UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF OHIO

EASTERN DIVISION

| | |
|---|---|
| IN RE: NATIONAL PRESCRIPTION | MDL 2804 |
| OPIATE LITIGATION | Case No.: 1:17-md-2804 |
| THIS DOCUMENT RELATES: | Judge Dan Aaron Polster |
| *ALL CASES* | |

## [PROPOSED] RULE 23(c)(1)(B) NEGOTIATION CLASS MEMBERSHIP ORDER

1.      This Court held a hearing on August 6, 2019 to consider and determine whether to grant class certification under Fed. R. Civ. P. 23(a)(1)-(4) and 23(b)(3) a Negotiation Class, defined as:

> All Counties, Parishes, and Boroughs (collectively, "Counties"); and all incorporated places, including without limitation cities, towns, villages, townships, and municipalities, as recognized by the United States Census Bureau (collectively "cities"); and listed on the Opioids Negotiation Class website, www.opioidsnegotiationclass.com.

2.      On September 11, 2019, this Court issued a Memorandum Opinion (ECF No. 2590) and entered an Order (ECF No. 2591) certifying the proposed Negotiation Class, approving the proposed notice and opt-out procedures (including an opt-out deadline of November 22, 2019), and confirming the appointment of Negotiation Class Counsel.

3.      On December 2, 2019, Negotiation Class counsel submitted a Report on Negotiation Class (ECF No. 2959) describing the notice and opt-out process and the interim calculations of the number of requests to opt-out of the Negotiation Class, as well as requests by certain Negotiation Class members to rescind their opt-out requests and remain in the Negotiation Class.

4. On January 10, 2010, Negotiation Class counsel submitted a Request for Entry of Proposed Rule 23(c)(1)(B) Negotiation Class Membership Order, setting forth (a) the Negotiation Class members that had submitted opt-out requests as of the opt-out deadline, (b) Negotiation Class members that had submitted opt-out requests after the opt-out deadline, and (c) Negotiation Class members that had requested to rescind their opt-out requests. Negotiation Class counsel advised that no settlement offer had yet been presented to the members of the Negotiation Class and requested that the Court exclude from the Negotiation Class all members that submitted opt-out requests (including requests submitted after the November 22, 2019 deadline), and allow to remain in the Negotiation Class any member that requested to rescind their opt-out request as of January 10, 2020. (Negotiation Class counsel advised that additional entities may seek to rescind their exclusion requests and Negotiation Class counsel may seek leave on noticed motion in the future to amend the Negotiation Class membership to allow such entities to remain in the Negotiation Class).

5. Upon review and consideration of the above papers, this Court **<u>Orders</u>** the following:

   a. All Counties and cities (as defined in paragraph 1 above) that have not submitted an opt-out request (see Appendix A to this Order) are members of the Negotiation Class.

   b. All Counties and cities (as defined in paragraph 1 above) that submitted an opt-out request, but rescinded that request as of January 10, 2010 (see Appendix B to this Order) are members of the Negotiation Class.

   c. All Counties and cities (as defined in paragraph 1 above) that submitted an opt-out request on or before November 22, 2019 and have not rescinded that request (see Appendix C to this Order) are excluded from the Negotiation Class.

   d. All Counties and cities (as defined in paragraph 1 above) that submitted an opt-out

request between November 23, 2019 and January 10, 2020 and have not rescinded

that request (see Appendix D to this Order) are excluded from the Negotiation Class.

It is so ORDERED.

DATED: _____

_____
District Judge Dan Aaron Polster

# Appendix A

# NPO Opt Out Report - Members - No Opt Outs

| State | City or County Name | Within County | Opt-Out |
|---|---|---|---|
| Alabama | Abbeville city | HENRY COUNTY | No |
| Alabama | Adamsville city | JEFFERSON COUNTY | No |
| Alabama | Addison town | WINSTON COUNTY | No |
| Alabama | Akron town | HALE COUNTY | No |
| Alabama | Alabaster city | SHELBY COUNTY | No |
| Alabama | Albertville city | MARSHALL COUNTY | No |
| Alabama | Alexander City city | TALLAPOOSA COUNTY | No |
| Alabama | Aliceville city | PICKENS COUNTY | No |
| Alabama | Allgood town | BLOUNT COUNTY | No |
| Alabama | Altoona town | MULTIPLE COUNTIES | No |
| Alabama | Andalusia city | COVINGTON COUNTY | No |
| Alabama | Anderson town | LAUDERDALE COUNTY | No |
| Alabama | Anniston city | CALHOUN COUNTY | No |
| Alabama | Arab city | MULTIPLE COUNTIES | No |
| Alabama | Ardmore town | LIMESTONE COUNTY | No |
| Alabama | Argo town | MULTIPLE COUNTIES | No |
| Alabama | Ariton town | DALE COUNTY | No |
| Alabama | Arley town | WINSTON COUNTY | No |
| Alabama | Ashford town | HOUSTON COUNTY | No |
| Alabama | Ashland town | CLAY COUNTY | No |
| Alabama | Ashville city | ST CLAIR COUNTY | No |
| Alabama | Athens city | LIMESTONE COUNTY | No |
| Alabama | Atmore city | ESCAMBIA COUNTY | No |
| Alabama | Auburn city | LEE COUNTY | No |
| Alabama | Autauga County | | No |
| Alabama | Autaugaville town | AUTAUGA COUNTY | No |
| Alabama | Avon town | HOUSTON COUNTY | No |
| Alabama | Babbie town | COVINGTON COUNTY | No |
| Alabama | Baileyton town | CULLMAN COUNTY | No |
| Alabama | Bakerhill town | BARBOUR COUNTY | No |
| Alabama | Baldwin County | | No |
| Alabama | Banks town | PIKE COUNTY | No |
| Alabama | Barbour County | | No |
| Alabama | Bay Minette city | BALDWIN COUNTY | No |
| Alabama | Bayou La Batre city | MOBILE COUNTY | No |
| Alabama | Bear Creek town | MARION COUNTY | No |
| Alabama | Beatrice town | MONROE COUNTY | No |
| Alabama | Beaverton town | LAMAR COUNTY | No |
| Alabama | Belk town | FAYETTE COUNTY | No |
| Alabama | Benton town | LOWNDES COUNTY | No |
| Alabama | Berry town | FAYETTE COUNTY | No |
| Alabama | Bessemer city | JEFFERSON COUNTY | No |
| Alabama | Bibb County | | No |
| Alabama | Billingsley town | AUTAUGA COUNTY | No |
| Alabama | Birmingham city | MULTIPLE COUNTIES | No |
| Alabama | Black town | GENEVA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Alabama | Blount County | | No |
|---------|---------------|---|-----|
| Alabama | Bloutsville town | BLOUNT COUNTY | No |
| Alabama | Blue Springs town | BARBOUR COUNTY | No |
| Alabama | Boaz city | MULTIPLE COUNTIES | No |
| Alabama | Boligee town | GREENE COUNTY | No |
| Alabama | Bon Air town | TALLADEGA COUNTY | No |
| Alabama | Brantley town | CRENSHAW COUNTY | No |
| Alabama | Brent city | BIBB COUNTY | No |
| Alabama | Brewton city | ESCAMBIA COUNTY | No |
| Alabama | Bridgeport city | JACKSON COUNTY | No |
| Alabama | Brighton city | JEFFERSON COUNTY | No |
| Alabama | Brilliant town | MARION COUNTY | No |
| Alabama | Brookside town | JEFFERSON COUNTY | No |
| Alabama | Brookwood town | TUSCALOOSA COUNTY | No |
| Alabama | Brundidge city | PIKE COUNTY | No |
| Alabama | Bullock County | | No |
| Alabama | Butler County | | No |
| Alabama | Calera city | MULTIPLE COUNTIES | No |
| Alabama | Calhoun County | | No |
| Alabama | Camden city | WILCOX COUNTY | No |
| Alabama | Carbon Hill city | WALKER COUNTY | No |
| Alabama | Cardiff town | JEFFERSON COUNTY | No |
| Alabama | Carolina town | COVINGTON COUNTY | No |
| Alabama | Carrollton town | PICKENS COUNTY | No |
| Alabama | Castleberry town | CONECUH COUNTY | No |
| Alabama | Center Point city | JEFFERSON COUNTY | No |
| Alabama | Centreville city | BIBB COUNTY | No |
| Alabama | Chambers County | | No |
| Alabama | Chatom town | WASHINGTON COUNTY | No |
| Alabama | Chelsea city | SHELBY COUNTY | No |
| Alabama | Cherokee County | | No |
| Alabama | Cherokee town | COLBERT COUNTY | No |
| Alabama | Chickasaw city | MOBILE COUNTY | No |
| Alabama | Childersburg city | TALLADEGA COUNTY | No |
| Alabama | Chilton County | | No |
| Alabama | Choctaw County | | No |
| Alabama | Citronelle city | MOBILE COUNTY | No |
| Alabama | Clanton city | CHILTON COUNTY | No |
| Alabama | Clarke County | | No |
| Alabama | Clay city | JEFFERSON COUNTY | No |
| Alabama | Clay County | | No |
| Alabama | Clayhatchee town | DALE COUNTY | No |
| Alabama | Clayton town | BARBOUR COUNTY | No |
| Alabama | Cleburne County | | No |
| Alabama | Cleveland town | BLOUNT COUNTY | No |
| Alabama | Clio city | BARBOUR COUNTY | No |
| Alabama | Coaling town | TUSCALOOSA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Coffee County | | No |
| Alabama | Coffee Springs town | GENEVA COUNTY | No |
| Alabama | Coffeeville town | CLARKE COUNTY | No |
| Alabama | Coker town | TUSCALOOSA COUNTY | No |
| Alabama | Colbert County | | No |
| Alabama | Collinsville town | MULTIPLE COUNTIES | No |
| Alabama | Colony town | CULLMAN COUNTY | No |
| Alabama | Columbia town | HOUSTON COUNTY | No |
| Alabama | Columbiana city | SHELBY COUNTY | No |
| Alabama | Conecuh County | | No |
| Alabama | Coosa County | | No |
| Alabama | Coosada town | ELMORE COUNTY | No |
| Alabama | Cordova city | WALKER COUNTY | No |
| Alabama | Cottonwood town | HOUSTON COUNTY | No |
| Alabama | County Line town | BLOUNT COUNTY | No |
| Alabama | Courtland town | LAWRENCE COUNTY | No |
| Alabama | Covington County | | No |
| Alabama | Cowarts town | HOUSTON COUNTY | No |
| Alabama | Crenshaw County | | No |
| Alabama | Creola city | MOBILE COUNTY | No |
| Alabama | Crossville town | DE KALB COUNTY | No |
| Alabama | Cuba town | SUMTER COUNTY | No |
| Alabama | Cullman city | CULLMAN COUNTY | No |
| Alabama | Cullman County | | No |
| Alabama | Cusseta town | CHAMBERS COUNTY | No |
| Alabama | Dale County | | No |
| Alabama | Daleville city | DALE COUNTY | No |
| Alabama | Dallas County | | No |
| Alabama | Dauphin Island town | MOBILE COUNTY | No |
| Alabama | Daviston town | TALLAPOOSA COUNTY | No |
| Alabama | Dayton town | MARENGO COUNTY | No |
| Alabama | De Kalb County | | No |
| Alabama | Deatsville town | ELMORE COUNTY | No |
| Alabama | Decatur city | MULTIPLE COUNTIES | No |
| Alabama | Demopolis city | MARENGO COUNTY | No |
| Alabama | Detroit town | LAMAR COUNTY | No |
| Alabama | Dodge City town | CULLMAN COUNTY | No |
| Alabama | Dora city | WALKER COUNTY | No |
| Alabama | Dothan city | MULTIPLE COUNTIES | No |
| Alabama | Double Springs town | WINSTON COUNTY | No |
| Alabama | Douglas town | MARSHALL COUNTY | No |
| Alabama | Dozier town | CRENSHAW COUNTY | No |
| Alabama | Dutton town | JACKSON COUNTY | No |
| Alabama | East Brewton city | ESCAMBIA COUNTY | No |
| Alabama | Eclectic town | ELMORE COUNTY | No |
| Alabama | Edwardsville town | CLEBURNE COUNTY | No |
| Alabama | Elba city | COFFEE COUNTY | No |

| Alabama | Elberta town | BALDWIN COUNTY | No |
|---------|--------------|----------------|-----|
| Alabama | Eldridge town | WALKER COUNTY | No |
| Alabama | Elkmont town | LIMESTONE COUNTY | No |
| Alabama | Elmore County | | No |
| Alabama | Elmore town | ELMORE COUNTY | No |
| Alabama | Emelle town | SUMTER COUNTY | No |
| Alabama | Enterprise city | MULTIPLE COUNTIES | No |
| Alabama | Epes town | SUMTER COUNTY | No |
| Alabama | Escambia County | | No |
| Alabama | Ethelsville town | PICKENS COUNTY | No |
| Alabama | Etowah County | | No |
| Alabama | Eufaula city | BARBOUR COUNTY | No |
| Alabama | Eutaw town | GREENE COUNTY | No |
| Alabama | Eva town | MORGAN COUNTY | No |
| Alabama | Evergreen city | CONECUH COUNTY | No |
| Alabama | Excel town | MONROE COUNTY | No |
| Alabama | Fairfield city | JEFFERSON COUNTY | No |
| Alabama | Fairhope city | BALDWIN COUNTY | No |
| Alabama | Fairview town | CULLMAN COUNTY | No |
| Alabama | Falkville town | MORGAN COUNTY | No |
| Alabama | Faunsdale town | MARENGO COUNTY | No |
| Alabama | Fayette city | FAYETTE COUNTY | No |
| Alabama | Fayette County | | No |
| Alabama | Five Points town | CHAMBERS COUNTY | No |
| Alabama | Flomaton town | ESCAMBIA COUNTY | No |
| Alabama | Florala town | COVINGTON COUNTY | No |
| Alabama | Florence city | LAUDERDALE COUNTY | No |
| Alabama | Foley city | BALDWIN COUNTY | No |
| Alabama | Forkland town | GREENE COUNTY | No |
| Alabama | Fort Deposit town | LOWNDES COUNTY | No |
| Alabama | Fort Payne city | DE KALB COUNTY | No |
| Alabama | Franklin County | | No |
| Alabama | Franklin town | MACON COUNTY | No |
| Alabama | Frisco City town | MONROE COUNTY | No |
| Alabama | Fruithurst town | CLEBURNE COUNTY | No |
| Alabama | Fulton town | CLARKE COUNTY | No |
| Alabama | Fyffe town | DE KALB COUNTY | No |
| Alabama | Gadsden city | ETOWAH COUNTY | No |
| Alabama | Gainesville town | SUMTER COUNTY | No |
| Alabama | Gantt town | COVINGTON COUNTY | No |
| Alabama | Gardendale city | JEFFERSON COUNTY | No |
| Alabama | Gaylesville town | CHEROKEE COUNTY | No |
| Alabama | Geiger town | SUMTER COUNTY | No |
| Alabama | Geneva city | GENEVA COUNTY | No |
| Alabama | Geneva County | | No |
| Alabama | Georgiana town | BUTLER COUNTY | No |
| Alabama | Geraldine town | DE KALB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Alabama | Gilbertown town | CHOCTAW COUNTY | No |
|---------|-----------------|----------------|-----|
| Alabama | Glen Allen town | FAYETTE COUNTY | No |
| Alabama | Glencoe city | MULTIPLE COUNTIES | No |
| Alabama | Glenwood town | CRENSHAW COUNTY | No |
| Alabama | Goldville town | TALLAPOOSA COUNTY | No |
| Alabama | Good Hope town | CULLMAN COUNTY | No |
| Alabama | Goodwater town | COOSA COUNTY | No |
| Alabama | Gordo town | PICKENS COUNTY | No |
| Alabama | Gordon town | HOUSTON COUNTY | No |
| Alabama | Gordonville town | LOWNDES COUNTY | No |
| Alabama | Goshen town | PIKE COUNTY | No |
| Alabama | Grant town | MARSHALL COUNTY | No |
| Alabama | Greene County | | No |
| Alabama | Greensboro city | HALE COUNTY | No |
| Alabama | Greenville city | BUTLER COUNTY | No |
| Alabama | Grimes town | DALE COUNTY | No |
| Alabama | Grove Hill town | CLARKE COUNTY | No |
| Alabama | Guin city | MARION COUNTY | No |
| Alabama | Gulf Shores city | BALDWIN COUNTY | No |
| Alabama | Guntersville city | MARSHALL COUNTY | No |
| Alabama | Gurley town | MADISON COUNTY | No |
| Alabama | Gu-Win town | FAYETTE COUNTY | No |
| Alabama | Hackleburg town | MARION COUNTY | No |
| Alabama | Hale County | | No |
| Alabama | Haleburg town | HENRY COUNTY | No |
| Alabama | Haleyville city | MULTIPLE COUNTIES | No |
| Alabama | Hamilton city | MARION COUNTY | No |
| Alabama | Hammondville town | DE KALB COUNTY | No |
| Alabama | Hanceville city | CULLMAN COUNTY | No |
| Alabama | Harpersville town | SHELBY COUNTY | No |
| Alabama | Hartford city | GENEVA COUNTY | No |
| Alabama | Hartselle city | MORGAN COUNTY | No |
| Alabama | Hayden town | BLOUNT COUNTY | No |
| Alabama | Hayneville town | LOWNDES COUNTY | No |
| Alabama | Headland city | HENRY COUNTY | No |
| Alabama | Heath town | COVINGTON COUNTY | No |
| Alabama | Heflin city | CLEBURNE COUNTY | No |
| Alabama | Helena city | MULTIPLE COUNTIES | No |
| Alabama | Henagar city | DE KALB COUNTY | No |
| Alabama | Henry County | | No |
| Alabama | Highland Lake town | BLOUNT COUNTY | No |
| Alabama | Hillsboro town | LAWRENCE COUNTY | No |
| Alabama | Hobson City town | CALHOUN COUNTY | No |
| Alabama | Hodges town | FRANKLIN COUNTY | No |
| Alabama | Hokes Bluff city | ETOWAH COUNTY | No |
| Alabama | Holly Pond town | CULLMAN COUNTY | No |
| Alabama | Hollywood town | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Homewood city | JEFFERSON COUNTY | No |
| Alabama | Hoover city | MULTIPLE COUNTIES | No |
| Alabama | Horn Hill town | COVINGTON COUNTY | No |
| Alabama | Houston County | | No |
| Alabama | Hueytown city | JEFFERSON COUNTY | No |
| Alabama | Huntsville city | MULTIPLE COUNTIES | No |
| Alabama | Hurtsboro town | RUSSELL COUNTY | No |
| Alabama | Hytop town | JACKSON COUNTY | No |
| Alabama | Ider town | DE KALB COUNTY | No |
| Alabama | Indian Springs Village city | SHELBY COUNTY | No |
| Alabama | Irondale city | JEFFERSON COUNTY | No |
| Alabama | Jackson city | CLARKE COUNTY | No |
| Alabama | Jackson County | | No |
| Alabama | Jacksons' Gap town | TALLAPOOSA COUNTY | No |
| Alabama | Jacksonville city | CALHOUN COUNTY | No |
| Alabama | Jasper city | WALKER COUNTY | No |
| Alabama | Jefferson County | | No |
| Alabama | Jemison city | CHILTON COUNTY | No |
| Alabama | Kansas town | WALKER COUNTY | No |
| Alabama | Kellyton town | COOSA COUNTY | No |
| Alabama | Kennedy town | LAMAR COUNTY | No |
| Alabama | Killen town | LAUDERDALE COUNTY | No |
| Alabama | Kimberly city | JEFFERSON COUNTY | No |
| Alabama | Kinsey town | HOUSTON COUNTY | No |
| Alabama | Kinston town | COFFEE COUNTY | No |
| Alabama | La Fayette city | CHAMBERS COUNTY | No |
| Alabama | Lake View town | MULTIPLE COUNTIES | No |
| Alabama | Lakeview town | DE KALB COUNTY | No |
| Alabama | Lamar County | | No |
| Alabama | Lanett city | CHAMBERS COUNTY | No |
| Alabama | Langston town | JACKSON COUNTY | No |
| Alabama | Lauderdale County | | No |
| Alabama | Lawrence County | | No |
| Alabama | Lee County | | No |
| Alabama | Leeds city | MULTIPLE COUNTIES | No |
| Alabama | Leesburg town | CHEROKEE COUNTY | No |
| Alabama | Leighton town | COLBERT COUNTY | No |
| Alabama | Lester town | LIMESTONE COUNTY | No |
| Alabama | Level Plains town | DALE COUNTY | No |
| Alabama | Lexington town | LAUDERDALE COUNTY | No |
| Alabama | Libertyville town | COVINGTON COUNTY | No |
| Alabama | Limestone County | | No |
| Alabama | Lincoln city | TALLADEGA COUNTY | No |
| Alabama | Linden city | MARENGO COUNTY | No |
| Alabama | Lineville city | CLAY COUNTY | No |
| Alabama | Lipscomb city | JEFFERSON COUNTY | No |
| Alabama | Lisman town | CHOCTAW COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Littleville town | COLBERT COUNTY | No |
| Alabama | Livingston city | SUMTER COUNTY | No |
| Alabama | Loachapoka town | LEE COUNTY | No |
| Alabama | Lockhart town | COVINGTON COUNTY | No |
| Alabama | Locust Fork town | BLOUNT COUNTY | No |
| Alabama | Louisville town | BARBOUR COUNTY | No |
| Alabama | Lowndes County | | No |
| Alabama | Lowndesboro town | LOWNDES COUNTY | No |
| Alabama | Loxley town | BALDWIN COUNTY | No |
| Alabama | Luverne city | CRENSHAW COUNTY | No |
| Alabama | Lynn town | WINSTON COUNTY | No |
| Alabama | Macon County | | No |
| Alabama | Madison city | MULTIPLE COUNTIES | No |
| Alabama | Madison County | | No |
| Alabama | Madrid town | HOUSTON COUNTY | No |
| Alabama | Magnolia Springs town | BALDWIN COUNTY | No |
| Alabama | Malvern town | GENEVA COUNTY | No |
| Alabama | Maplesville town | CHILTON COUNTY | No |
| Alabama | Marengo County | | No |
| Alabama | Margaret town | ST CLAIR COUNTY | No |
| Alabama | Marion city | PERRY COUNTY | No |
| Alabama | Marion County | | No |
| Alabama | Marshall County | | No |
| Alabama | Maytown town | JEFFERSON COUNTY | No |
| Alabama | McIntosh town | WASHINGTON COUNTY | No |
| Alabama | McKenzie town | MULTIPLE COUNTIES | No |
| Alabama | McMullen town | PICKENS COUNTY | No |
| Alabama | Memphis town | PICKENS COUNTY | No |
| Alabama | Mentone town | DE KALB COUNTY | No |
| Alabama | Midfield city | JEFFERSON COUNTY | No |
| Alabama | Midland City town | DALE COUNTY | No |
| Alabama | Midway town | BULLOCK COUNTY | No |
| Alabama | Millbrook city | MULTIPLE COUNTIES | No |
| Alabama | Millport town | LAMAR COUNTY | No |
| Alabama | Millry town | WASHINGTON COUNTY | No |
| Alabama | Mobile city | MOBILE COUNTY | No |
| Alabama | Mobile County | | No |
| Alabama | Monroe County | | No |
| Alabama | Monroeville city | MONROE COUNTY | No |
| Alabama | Montevallo city | SHELBY COUNTY | No |
| Alabama | Montgomery city | MONTGOMERY COUNTY | No |
| Alabama | Montgomery County | | No |
| Alabama | Moody city | ST CLAIR COUNTY | No |
| Alabama | Mooresville town | LIMESTONE COUNTY | No |
| Alabama | Morgan County | | No |
| Alabama | Morris town | JEFFERSON COUNTY | No |
| Alabama | Mosses town | LOWNDES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Moulton city | LAWRENCE COUNTY | No |
| Alabama | Moundville town | MULTIPLE COUNTIES | No |
| Alabama | Mount Vernon town | MOBILE COUNTY | No |
| Alabama | Mountain Brook city | JEFFERSON COUNTY | No |
| Alabama | Mulga town | JEFFERSON COUNTY | No |
| Alabama | Munford town | TALLADEGA COUNTY | No |
| Alabama | Muscle Shoals city | COLBERT COUNTY | No |
| Alabama | Myrtlewood town | MARENGO COUNTY | No |
| Alabama | Napier Field town | DALE COUNTY | No |
| Alabama | Natural Bridge town | WINSTON COUNTY | No |
| Alabama | Nauvoo town | WALKER COUNTY | No |
| Alabama | Nectar town | BLOUNT COUNTY | No |
| Alabama | Needham town | CHOCTAW COUNTY | No |
| Alabama | New Brockton town | COFFEE COUNTY | No |
| Alabama | New Hope city | MADISON COUNTY | No |
| Alabama | New Site town | TALLAPOOSA COUNTY | No |
| Alabama | Newbern town | HALE COUNTY | No |
| Alabama | Newton town | DALE COUNTY | No |
| Alabama | Newville town | HENRY COUNTY | No |
| Alabama | North Courtland town | LAWRENCE COUNTY | No |
| Alabama | North Johns town | JEFFERSON COUNTY | No |
| Alabama | Northport city | TUSCALOOSA COUNTY | No |
| Alabama | Notasulga town | MULTIPLE COUNTIES | No |
| Alabama | Oak Grove town | TALLADEGA COUNTY | No |
| Alabama | Oak Hill town | WILCOX COUNTY | No |
| Alabama | Odenville town | ST CLAIR COUNTY | No |
| Alabama | Ohatchee town | CALHOUN COUNTY | No |
| Alabama | Oneonta city | BLOUNT COUNTY | No |
| Alabama | Onycha town | COVINGTON COUNTY | No |
| Alabama | Opelika city | LEE COUNTY | No |
| Alabama | Opp city | COVINGTON COUNTY | No |
| Alabama | Orange Beach city | BALDWIN COUNTY | No |
| Alabama | Orrville town | DALLAS COUNTY | No |
| Alabama | Owens Cross Roads town | MADISON COUNTY | No |
| Alabama | Oxford city | MULTIPLE COUNTIES | No |
| Alabama | Ozark city | DALE COUNTY | No |
| Alabama | Paint Rock town | JACKSON COUNTY | No |
| Alabama | Parrish town | WALKER COUNTY | No |
| Alabama | Pelham city | SHELBY COUNTY | No |
| Alabama | Pell City city | ST CLAIR COUNTY | No |
| Alabama | Pennington town | CHOCTAW COUNTY | No |
| Alabama | Perdido Beach town | BALDWIN COUNTY | No |
| Alabama | Perry County | | No |
| Alabama | Petrey town | CRENSHAW COUNTY | No |
| Alabama | Phenix City city | MULTIPLE COUNTIES | No |
| Alabama | Phil Campbell town | FRANKLIN COUNTY | No |
| Alabama | Pickens County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Alabama | Pickensville town | PICKENS COUNTY | No |
| Alabama | Piedmont city | MULTIPLE COUNTIES | No |
| Alabama | Pike County | | No |
| Alabama | Pike Road town | MONTGOMERY COUNTY | No |
| Alabama | Pinckard town | DALE COUNTY | No |
| Alabama | Pine Apple town | WILCOX COUNTY | No |
| Alabama | Pine Hill town | WILCOX COUNTY | No |
| Alabama | Pinson city | JEFFERSON COUNTY | No |
| Alabama | Pisgah town | JACKSON COUNTY | No |
| Alabama | Pleasant Grove city | JEFFERSON COUNTY | No |
| Alabama | Pleasant Groves town | JACKSON COUNTY | No |
| Alabama | Pollard town | ESCAMBIA COUNTY | No |
| Alabama | Powell town | DE KALB COUNTY | No |
| Alabama | Prattville city | MULTIPLE COUNTIES | No |
| Alabama | Priceville town | MORGAN COUNTY | No |
| Alabama | Prichard city | MOBILE COUNTY | No |
| Alabama | Providence town | MARENGO COUNTY | No |
| Alabama | Ragland town | ST CLAIR COUNTY | No |
| Alabama | Rainbow City city | ETOWAH COUNTY | No |
| Alabama | Rainsville city | DE KALB COUNTY | No |
| Alabama | Ranburne town | CLEBURNE COUNTY | No |
| Alabama | Randolph County | | No |
| Alabama | Red Bay city | FRANKLIN COUNTY | No |
| Alabama | Red Level town | COVINGTON COUNTY | No |
| Alabama | Reece City town | ETOWAH COUNTY | No |
| Alabama | Reform town | PICKENS COUNTY | No |
| Alabama | Rehobeth town | HOUSTON COUNTY | No |
| Alabama | Repton town | CONECUH COUNTY | No |
| Alabama | Ridgeville town | ETOWAH COUNTY | No |
| Alabama | River Falls town | COVINGTON COUNTY | No |
| Alabama | Riverside town | ST CLAIR COUNTY | No |
| Alabama | Riverview town | ESCAMBIA COUNTY | No |
| Alabama | Roanoke city | RANDOLPH COUNTY | No |
| Alabama | Robertsdale city | BALDWIN COUNTY | No |
| Alabama | Rockford town | COOSA COUNTY | No |
| Alabama | Rogersville town | LAUDERDALE COUNTY | No |
| Alabama | Rosa town | BLOUNT COUNTY | No |
| Alabama | Russell County | | No |
| Alabama | Russellville city | FRANKLIN COUNTY | No |
| Alabama | Rutledge town | CRENSHAW COUNTY | No |
| Alabama | Samson city | GENEVA COUNTY | No |
| Alabama | Sand Rock town | MULTIPLE COUNTIES | No |
| Alabama | Sanford town | COVINGTON COUNTY | No |
| Alabama | Saraland city | MOBILE COUNTY | No |
| Alabama | Sardis City town | MULTIPLE COUNTIES | No |
| Alabama | Satsuma city | MOBILE COUNTY | No |
| Alabama | Scottsboro city | JACKSON COUNTY | No |

| | | | |
|---|---|---|---|
| Alabama | Section town | JACKSON COUNTY | No |
| Alabama | Selma city | DALLAS COUNTY | No |
| Alabama | Semmes city | MOBILE COUNTY | No |
| Alabama | Sheffield city | COLBERT COUNTY | No |
| Alabama | Shelby County | | No |
| Alabama | Shiloh town | DE KALB COUNTY | No |
| Alabama | Shorter town | MACON COUNTY | No |
| Alabama | Silas town | CHOCTAW COUNTY | No |
| Alabama | Silverhill town | BALDWIN COUNTY | No |
| Alabama | Sipsey town | WALKER COUNTY | No |
| Alabama | Skyline town | JACKSON COUNTY | No |
| Alabama | Slocomb city | GENEVA COUNTY | No |
| Alabama | Smiths Station city | LEE COUNTY | No |
| Alabama | Snead town | BLOUNT COUNTY | No |
| Alabama | Somerville town | MORGAN COUNTY | No |
| Alabama | Southside city | MULTIPLE COUNTIES | No |
| Alabama | Spanish Fort city | BALDWIN COUNTY | No |
| Alabama | Springville city | ST CLAIR COUNTY | No |
| Alabama | St Clair County | | No |
| Alabama | St. Florian town | LAUDERDALE COUNTY | No |
| Alabama | Steele town | ST CLAIR COUNTY | No |
| Alabama | Stevenson city | JACKSON COUNTY | No |
| Alabama | Sulligent city | LAMAR COUNTY | No |
| Alabama | Sumiton city | MULTIPLE COUNTIES | No |
| Alabama | Summerdale town | BALDWIN COUNTY | No |
| Alabama | Sumter County | | No |
| Alabama | Susan Moore town | BLOUNT COUNTY | No |
| Alabama | Sweet Water town | MARENGO COUNTY | No |
| Alabama | Sylacauga city | TALLADEGA COUNTY | No |
| Alabama | Sylvan Springs town | JEFFERSON COUNTY | No |
| Alabama | Sylvania town | DE KALB COUNTY | No |
| Alabama | Talladega city | TALLADEGA COUNTY | No |
| Alabama | Talladega County | | No |
| Alabama | Talladega Springs town | TALLADEGA COUNTY | No |
| Alabama | Tallapoosa County | | No |
| Alabama | Tallassee city | MULTIPLE COUNTIES | No |
| Alabama | Tarrant city | JEFFERSON COUNTY | No |
| Alabama | Taylor town | MULTIPLE COUNTIES | No |
| Alabama | Thomaston town | MARENGO COUNTY | No |
| Alabama | Thomasville city | CLARKE COUNTY | No |
| Alabama | Thorsby town | CHILTON COUNTY | No |
| Alabama | Town Creek town | LAWRENCE COUNTY | No |
| Alabama | Toxey town | CHOCTAW COUNTY | No |
| Alabama | Trafford town | MULTIPLE COUNTIES | No |
| Alabama | Triana town | MADISON COUNTY | No |
| Alabama | Trinity town | MORGAN COUNTY | No |
| Alabama | Troy city | PIKE COUNTY | No |

| Alabama | Trussville city | MULTIPLE COUNTIES | No |
|---------|-----------------|-------------------|-----|
| Alabama | Tuscaloosa city | TUSCALOOSA COUNTY | No |
| Alabama | Tuscaloosa County | | No |
| Alabama | Tuscumbia city | COLBERT COUNTY | No |
| Alabama | Tuskegee city | MACON COUNTY | No |
| Alabama | Twin town | MARION COUNTY | No |
| Alabama | Union Grove town | MARSHALL COUNTY | No |
| Alabama | Union Springs city | BULLOCK COUNTY | No |
| Alabama | Union town | GREENE COUNTY | No |
| Alabama | Uniontown town | PERRY COUNTY | No |
| Alabama | Valley city | CHAMBERS COUNTY | No |
| Alabama | Valley Grande city | DALLAS COUNTY | No |
| Alabama | Valley Head town | DE KALB COUNTY | No |
| Alabama | Vance town | MULTIPLE COUNTIES | No |
| Alabama | Vernon city | LAMAR COUNTY | No |
| Alabama | Vestavia Hills city | MULTIPLE COUNTIES | No |
| Alabama | Vina town | FRANKLIN COUNTY | No |
| Alabama | Vincent town | MULTIPLE COUNTIES | No |
| Alabama | Vredenburgh town | MONROE COUNTY | No |
| Alabama | Wadley town | RANDOLPH COUNTY | No |
| Alabama | Waldo town | TALLADEGA COUNTY | No |
| Alabama | Walker County | | No |
| Alabama | Walnut Grove town | ETOWAH COUNTY | No |
| Alabama | Warrior city | JEFFERSON COUNTY | No |
| Alabama | Washington County | | No |
| Alabama | Waterloo town | LAUDERDALE COUNTY | No |
| Alabama | Waverly town | CHAMBERS COUNTY | No |
| Alabama | Weaver city | CALHOUN COUNTY | No |
| Alabama | Webb town | HOUSTON COUNTY | No |
| Alabama | Wedowee town | RANDOLPH COUNTY | No |
| Alabama | West Blocton town | BIBB COUNTY | No |
| Alabama | West Jefferson town | JEFFERSON COUNTY | No |
| Alabama | West Point town | CULLMAN COUNTY | No |
| Alabama | Westover town | SHELBY COUNTY | No |
| Alabama | Wetumpka city | ELMORE COUNTY | No |
| Alabama | White Hall town | LOWNDES COUNTY | No |
| Alabama | Wilcox County | | No |
| Alabama | Wilsonville town | SHELBY COUNTY | No |
| Alabama | Wilton town | SHELBY COUNTY | No |
| Alabama | Winfield city | MULTIPLE COUNTIES | No |
| Alabama | Winston County | | No |
| Alabama | Woodland town | RANDOLPH COUNTY | No |
| Alabama | Woodstock town | MULTIPLE COUNTIES | No |
| Alabama | Woodville town | JACKSON COUNTY | No |
| Alabama | Yellow Bluff town | WILCOX COUNTY | No |
| Alabama | York city | SUMTER COUNTY | No |
| Alaska | Adak city | ALEUTIANS WEST BOROUGH | No |

# NPO Opt Out Report - Members - No Opt Outs

| Alaska | Akhiok city | KODIAK ISLAND BOROUGH | No |
|--------|-------------|----------------------|-----|
| Alaska | Akiak city | BETHEL BOROUGH | No |
| Alaska | Akutan city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Alakanuk city | KUSIVAK | No |
| Alaska | Aleknagik city | DILLINGHAM BOROUGH | No |
| Alaska | Aleutians East Borough | | No |
| Alaska | Allakaket city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Ambler city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Anaktuvuk Pass city | NORTH SLOPE BOROUGH | No |
| Alaska | Anchorage municipality | ANCHORAGE BOROUGH | No |
| Alaska | Anderson city | DENALI BOROUGH | No |
| Alaska | Angoon city | HOONAH-ANGOON | No |
| Alaska | Aniak city | BETHEL BOROUGH | No |
| Alaska | Anvik city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Atka city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Atqasuk city | NORTH SLOPE BOROUGH | No |
| Alaska | Barrow city | NORTH SLOPE BOROUGH | No |
| Alaska | Bethel city | BETHEL BOROUGH | No |
| Alaska | Bettles city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Brevig Mission city | NOME BOROUGH | No |
| Alaska | Bristol Bay Borough | | No |
| Alaska | Buckland city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Chefornak city | BETHEL BOROUGH | No |
| Alaska | Chevak city | KUSIVAK | No |
| Alaska | Chignik city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Chuathbaluk city | BETHEL BOROUGH | No |
| Alaska | Clark's Point city | DILLINGHAM BOROUGH | No |
| Alaska | Coffman Cove city | PRINCE OF WALES-HYDER | No |
| Alaska | Cold Bay city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Cordova city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Craig city | PRINCE OF WALES-HYDER | No |
| Alaska | Deering city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Delta Junction city | SOUTHEAST FAIRBANKS BOROUGH | No |
| Alaska | Denali Borough | | No |
| Alaska | Dillingham city | DILLINGHAM BOROUGH | No |
| Alaska | Diomede city | NOME BOROUGH | No |
| Alaska | Eagle city | SOUTHEAST FAIRBANKS BOROUGH | No |
| Alaska | Edna Bay city | PRINCE OF WALES-HYDER | No |
| Alaska | Eek city | BETHEL BOROUGH | No |
| Alaska | Egegik city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Ekwok city | DILLINGHAM BOROUGH | No |
| Alaska | Elim city | NOME BOROUGH | No |
| Alaska | Emmonak city | KUSIVAK | No |
| Alaska | Fairbanks city | FAIRBANKS NORTH STAR BOROUGH | No |
| Alaska | Fairbanks North Star Borough | | No |
| Alaska | False Pass city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Fort Yukon city | YUKON-KOYUKUK BOROUGH | No |

| Alaska | Galena city | YUKON-KOYUKUK BOROUGH | No |
|--------|-------------|----------------------|-----|
| Alaska | Gambell city | NOME BOROUGH | No |
| Alaska | Golovin city | NOME BOROUGH | No |
| Alaska | Goodnews Bay city | BETHEL BOROUGH | No |
| Alaska | Grayling city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Gustavus city | HOONAH-ANGOON | No |
| Alaska | Haines Borough | | No |
| Alaska | Holy Cross city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Homer city | KENAI PENINSULA BOROUGH | No |
| Alaska | Hoonah city | HOONAH-ANGOON | No |
| Alaska | Hooper Bay city | KUSIVAK | No |
| Alaska | Houston city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | Hughes city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Huslia city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Hydaburg city | PRINCE OF WALES-HYDER | No |
| Alaska | Juneau city and borough | JUNEAU BOROUGH | No |
| Alaska | Kachemak city | KENAI PENINSULA BOROUGH | No |
| Alaska | Kake city | PRINCE OF WALES-HYDER | No |
| Alaska | Kaktovik city | NORTH SLOPE BOROUGH | No |
| Alaska | Kaltag city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Kenai city | KENAI PENINSULA BOROUGH | No |
| Alaska | Kenai Peninsula Borough | | No |
| Alaska | Ketchikan city | KETCHIKAN GATEWAY BOROUGH | No |
| Alaska | Ketchikan Gateway Borough | | No |
| Alaska | Kiana city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | King Cove city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Kivalina city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Klawock city | PRINCE OF WALES-HYDER | No |
| Alaska | Kobuk city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Kodiak city | KODIAK ISLAND BOROUGH | No |
| Alaska | Kodiak Island Borough | | No |
| Alaska | Kotlik city | KUSIVAK | No |
| Alaska | Kotzebue city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Koyuk city | NOME BOROUGH | No |
| Alaska | Koyukuk city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Kupreanof city | PETERSBURG BOROUGH | No |
| Alaska | Kwethluk city | BETHEL BOROUGH | No |
| Alaska | Lake And Peninsula Borough | | No |
| Alaska | Larsen Bay city | KODIAK ISLAND BOROUGH | No |
| Alaska | Lower Kalskag city | BETHEL BOROUGH | No |
| Alaska | Manokotak city | DILLINGHAM BOROUGH | No |
| Alaska | Marshall city | KUSIVAK | No |
| Alaska | Matanuska-Susitna Borough | | No |
| Alaska | McGrath city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Mekoryuk city | BETHEL BOROUGH | No |
| Alaska | Mountain Village city | KUSIVAK | No |
| Alaska | Napakiak city | BETHEL BOROUGH | No |

| Alaska | Napaskiak city | BETHEL BOROUGH | No |
|--------|----------------|----------------|-----|
| Alaska | Nenana city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | New Stuyahok city | DILLINGHAM BOROUGH | No |
| Alaska | Newhalen city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Nightmute city | BETHEL BOROUGH | No |
| Alaska | Nikolai city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Nome city | NOME BOROUGH | No |
| Alaska | Nondalton city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Noorvik city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | North Pole city | FAIRBANKS NORTH STAR BOROUGH | No |
| Alaska | North Slope Borough | | No |
| Alaska | Northwest Arctic Borough | | No |
| Alaska | Nuiqsut city | NORTH SLOPE BOROUGH | No |
| Alaska | Nulato city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Nunam Iqua city | KUSIVAK | No |
| Alaska | Nunapitchuk city | BETHEL BOROUGH | No |
| Alaska | Old Harbor city | KODIAK ISLAND BOROUGH | No |
| Alaska | Ouzinkie city | KODIAK ISLAND BOROUGH | No |
| Alaska | Palmer city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | Pelican city | HOONAH-ANGOON | No |
| Alaska | PETERSBURG CITY | PETERSBURG BOROUGH | No |
| Alaska | Pilot Point city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Pilot Station city | KUSIVAK | No |
| Alaska | Platinum city | BETHEL BOROUGH | No |
| Alaska | Point Hope city | NORTH SLOPE BOROUGH | No |
| Alaska | Port Alexander city | PRINCE OF WALES-HYDER | No |
| Alaska | Port Heiden city | LAKE AND PENINSULA BOROUGH | No |
| Alaska | Port Lions city | KODIAK ISLAND BOROUGH | No |
| Alaska | Quinhagak city | BETHEL BOROUGH | No |
| Alaska | Ruby city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Russian Mission city | KUSIVAK | No |
| Alaska | Sand Point city | ALEUTIANS EAST BOROUGH | No |
| Alaska | Savoonga city | NOME BOROUGH | No |
| Alaska | Saxman city | KETCHIKAN GATEWAY BOROUGH | No |
| Alaska | Scammon Bay city | KUSIVAK | No |
| Alaska | Selawik city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Seldovia city | KENAI PENINSULA BOROUGH | No |
| Alaska | Seward city | KENAI PENINSULA BOROUGH | No |
| Alaska | Shageluk city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Shaktoolik city | NOME BOROUGH | No |
| Alaska | Shishmaref city | NOME BOROUGH | No |
| Alaska | Shungnak city | NORTHWEST ARCTIC BOROUGH | No |
| Alaska | Sitka city and borough | SITKA BOROUGH | No |
| Alaska | Skagway Borough | | No |
| Alaska | Soldotna city | KENAI PENINSULA BOROUGH | No |
| Alaska | St. George city | ALEUTIANS WEST BOROUGH | No |
| Alaska | St. Mary's city | KUSIVAK | No |

| Alaska | St. Michael city | NOME BOROUGH | No |
|---|---|---|---|
| Alaska | St. Paul city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Stebbins city | NOME BOROUGH | No |
| Alaska | Tanana city | YUKON-KOYUKUK BOROUGH | No |
| Alaska | Teller city | NOME BOROUGH | No |
| Alaska | Tenakee Springs city | HOONAH-ANGOON | No |
| Alaska | Thorne Bay city | PRINCE OF WALES-HYDER | No |
| Alaska | Togiak city | DILLINGHAM BOROUGH | No |
| Alaska | Toksook Bay city | BETHEL BOROUGH | No |
| Alaska | Unalakleet city | NOME BOROUGH | No |
| Alaska | Unalaska city | ALEUTIANS WEST BOROUGH | No |
| Alaska | Upper Kalskag city | BETHEL BOROUGH | No |
| Alaska | Valdez city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Wainwright city | NORTH SLOPE BOROUGH | No |
| Alaska | Wales city | NOME BOROUGH | No |
| Alaska | Wasilla city | MATANUSKA-SUSITNA BOROUGH | No |
| Alaska | White Mountain city | NOME BOROUGH | No |
| Alaska | Whittier city | VALDEZ-CORDOVA BOROUGH | No |
| Alaska | Wrangell city and borough | WRANGELL BOROUGH | No |
| Alaska | Yakutat Borough | | No |
| Arizona | Apache Junction city | MULTIPLE COUNTIES | No |
| Arizona | Avondale city | MARICOPA COUNTY | No |
| Arizona | Benson city | COCHISE COUNTY | No |
| Arizona | Bisbee city | COCHISE COUNTY | No |
| Arizona | Buckeye city | MARICOPA COUNTY | No |
| Arizona | Camp Verde town | YAVAPAI COUNTY | No |
| Arizona | Carefree town | MARICOPA COUNTY | No |
| Arizona | Casa Grande city | PINAL COUNTY | No |
| Arizona | Cave Creek town | MARICOPA COUNTY | No |
| Arizona | Chandler city | MARICOPA COUNTY | No |
| Arizona | Chino Valley town | YAVAPAI COUNTY | No |
| Arizona | Clarkdale town | YAVAPAI COUNTY | No |
| Arizona | Clifton town | GREENLEE COUNTY | No |
| Arizona | Cochise County | | No |
| Arizona | Coconino County | | No |
| Arizona | Colorado City town | MOHAVE COUNTY | No |
| Arizona | Coolidge city | PINAL COUNTY | No |
| Arizona | Cottonwood city | YAVAPAI COUNTY | No |
| Arizona | Dewey-Humboldt town | YAVAPAI COUNTY | No |
| Arizona | Douglas city | COCHISE COUNTY | No |
| Arizona | Duncan town | GREENLEE COUNTY | No |
| Arizona | Eagar town | APACHE COUNTY | No |
| Arizona | El Mirage city | MARICOPA COUNTY | No |
| Arizona | Eloy city | PINAL COUNTY | No |
| Arizona | Flagstaff city | COCONINO COUNTY | No |
| Arizona | Florence town | PINAL COUNTY | No |
| Arizona | Fountain Hills town | MARICOPA COUNTY | No |

| Arizona | Fredonia town | COCONINO COUNTY | No |
|---------|---------------|-----------------|-----|
| Arizona | Gila Bend town | MARICOPA COUNTY | No |
| Arizona | Gila County | | No |
| Arizona | Gilbert town | MARICOPA COUNTY | No |
| Arizona | Globe city | GILA COUNTY | No |
| Arizona | Goodyear city | MARICOPA COUNTY | No |
| Arizona | Graham County | | No |
| Arizona | Greenlee County | | No |
| Arizona | Guadalupe town | MARICOPA COUNTY | No |
| Arizona | Hayden town | MULTIPLE COUNTIES | No |
| Arizona | Holbrook city | NAVAJO COUNTY | No |
| Arizona | Huachuca City town | COCHISE COUNTY | No |
| Arizona | Jerome town | YAVAPAI COUNTY | No |
| Arizona | Kearny town | PINAL COUNTY | No |
| Arizona | Kingman city | MOHAVE COUNTY | No |
| Arizona | Lake Havasu City city | MOHAVE COUNTY | No |
| Arizona | Litchfield Park city | MARICOPA COUNTY | No |
| Arizona | Mammoth town | PINAL COUNTY | No |
| Arizona | Marana town | MULTIPLE COUNTIES | No |
| Arizona | Maricopa city | PINAL COUNTY | No |
| Arizona | Maricopa County | | No |
| Arizona | Mesa city | MARICOPA COUNTY | No |
| Arizona | Miami town | GILA COUNTY | No |
| Arizona | Mohave County | | No |
| Arizona | Navajo County | | No |
| Arizona | Nogales city | SANTA CRUZ COUNTY | No |
| Arizona | Oro Valley town | PIMA COUNTY | No |
| Arizona | Page city | COCONINO COUNTY | No |
| Arizona | Paradise Valley town | MARICOPA COUNTY | No |
| Arizona | Parker town | LA PAZ COUNTY | No |
| Arizona | Patagonia town | SANTA CRUZ COUNTY | No |
| Arizona | Payson town | GILA COUNTY | No |
| Arizona | Peoria city | MULTIPLE COUNTIES | No |
| Arizona | Phoenix city | MARICOPA COUNTY | No |
| Arizona | Pima County | | No |
| Arizona | Pima town | GRAHAM COUNTY | No |
| Arizona | Pinetop-Lakeside town | NAVAJO COUNTY | No |
| Arizona | Prescott Valley town | YAVAPAI COUNTY | No |
| Arizona | Quartzsite town | LA PAZ COUNTY | No |
| Arizona | Queen Creek town | MULTIPLE COUNTIES | No |
| Arizona | Safford city | GRAHAM COUNTY | No |
| Arizona | Sahuarita town | PIMA COUNTY | No |
| Arizona | San Luis city | YUMA COUNTY | No |
| Arizona | Santa Cruz County | | No |
| Arizona | Scottsdale city | MARICOPA COUNTY | No |
| Arizona | Sedona city | MULTIPLE COUNTIES | No |
| Arizona | Show Low city | NAVAJO COUNTY | No |

| | | | |
|---|---|---|---|
| Arizona | Sierra Vista city | COCHISE COUNTY | No |
| Arizona | Snowflake town | NAVAJO COUNTY | No |
| Arizona | Somerton city | YUMA COUNTY | No |
| Arizona | South Tucson city | PIMA COUNTY | No |
| Arizona | Springerville town | APACHE COUNTY | No |
| Arizona | St. Johns city | APACHE COUNTY | No |
| Arizona | Star Valley town | GILA COUNTY | No |
| Arizona | Superior town | PINAL COUNTY | No |
| Arizona | Taylor town | NAVAJO COUNTY | No |
| Arizona | Tempe city | MARICOPA COUNTY | No |
| Arizona | Thatcher town | GRAHAM COUNTY | No |
| Arizona | Tolleson city | MARICOPA COUNTY | No |
| Arizona | Tombstone city | COCHISE COUNTY | No |
| Arizona | Tucson city | PIMA COUNTY | No |
| Arizona | Tusayan town | COCONINO COUNTY | No |
| Arizona | Wellton town | YUMA COUNTY | No |
| Arizona | Wickenburg town | MULTIPLE COUNTIES | No |
| Arizona | Willcox city | COCHISE COUNTY | No |
| Arizona | Williams city | COCONINO COUNTY | No |
| Arizona | Winkelman town | MULTIPLE COUNTIES | No |
| Arizona | Winslow city | NAVAJO COUNTY | No |
| Arizona | Yavapai County | | No |
| Arizona | Youngtown town | MARICOPA COUNTY | No |
| Arizona | Yuma city | YUMA COUNTY | No |
| Arizona | Yuma County | | No |
| Arkansas | Adona city | PERRY COUNTY | No |
| Arkansas | Alexander city | MULTIPLE COUNTIES | No |
| Arkansas | Alicia town | LAWRENCE COUNTY | No |
| Arkansas | Allport town | LONOKE COUNTY | No |
| Arkansas | Alma city | CRAWFORD COUNTY | No |
| Arkansas | Almyra town | ARKANSAS COUNTY | No |
| Arkansas | Alpena town | MULTIPLE COUNTIES | No |
| Arkansas | Altheimer city | JEFFERSON COUNTY | No |
| Arkansas | Altus city | FRANKLIN COUNTY | No |
| Arkansas | Amagon town | JACKSON COUNTY | No |
| Arkansas | Amity city | CLARK COUNTY | No |
| Arkansas | Anthonyville town | CRITTENDEN COUNTY | No |
| Arkansas | Antoine town | PIKE COUNTY | No |
| Arkansas | Arkadelphia city | CLARK COUNTY | No |
| Arkansas | Arkansas City city | DESHA COUNTY | No |
| Arkansas | Arkansas County | | No |
| Arkansas | Ash Flat city | MULTIPLE COUNTIES | No |
| Arkansas | Ashdown city | LITTLE RIVER COUNTY | No |
| Arkansas | Ashley County | | No |
| Arkansas | Atkins city | POPE COUNTY | No |
| Arkansas | Aubrey town | LEE COUNTY | No |
| Arkansas | Augusta city | WOODRUFF COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Austin city | LONOKE COUNTY | No |
| Arkansas | Avoca town | BENTON COUNTY | No |
| Arkansas | Bald Knob city | WHITE COUNTY | No |
| Arkansas | Banks town | BRADLEY COUNTY | No |
| Arkansas | Barling city | SEBASTIAN COUNTY | No |
| Arkansas | Bassett town | MISSISSIPPI COUNTY | No |
| Arkansas | Batesville city | INDEPENDENCE COUNTY | No |
| Arkansas | Bauxite town | SALINE COUNTY | No |
| Arkansas | Baxter County | | No |
| Arkansas | Bay city | CRAIGHEAD COUNTY | No |
| Arkansas | Bearden city | OUACHITA COUNTY | No |
| Arkansas | Beaver town | CARROLL COUNTY | No |
| Arkansas | Beebe city | WHITE COUNTY | No |
| Arkansas | Beedeville town | JACKSON COUNTY | No |
| Arkansas | Bella Vista city | BENTON COUNTY | No |
| Arkansas | Bellefonte town | BOONE COUNTY | No |
| Arkansas | Belleville city | YELL COUNTY | No |
| Arkansas | Ben Lomond town | SEVIER COUNTY | No |
| Arkansas | Benton city | SALINE COUNTY | No |
| Arkansas | Benton County | | No |
| Arkansas | Bentonville city | BENTON COUNTY | No |
| Arkansas | Bergman town | BOONE COUNTY | No |
| Arkansas | Berryville city | CARROLL COUNTY | No |
| Arkansas | Bethel Heights city | BENTON COUNTY | No |
| Arkansas | Big Flat town | MULTIPLE COUNTIES | No |
| Arkansas | Bigelow town | PERRY COUNTY | No |
| Arkansas | Biggers town | RANDOLPH COUNTY | No |
| Arkansas | Birdsong town | MISSISSIPPI COUNTY | No |
| Arkansas | Black Oak town | CRAIGHEAD COUNTY | No |
| Arkansas | Black Rock city | LAWRENCE COUNTY | No |
| Arkansas | Black Springs town | MONTGOMERY COUNTY | No |
| Arkansas | Blevins city | HEMPSTEAD COUNTY | No |
| Arkansas | Blue Eye town | CARROLL COUNTY | No |
| Arkansas | Blue Mountain town | LOGAN COUNTY | No |
| Arkansas | Bluff City town | NEVADA COUNTY | No |
| Arkansas | Blytheville city | MISSISSIPPI COUNTY | No |
| Arkansas | Bodcaw town | NEVADA COUNTY | No |
| Arkansas | Bonanza city | SEBASTIAN COUNTY | No |
| Arkansas | Bono city | CRAIGHEAD COUNTY | No |
| Arkansas | Boone County | | No |
| Arkansas | Booneville city | LOGAN COUNTY | No |
| Arkansas | Bradford city | WHITE COUNTY | No |
| Arkansas | Bradley city | LAFAYETTE COUNTY | No |
| Arkansas | Bradley County | | No |
| Arkansas | Branch city | FRANKLIN COUNTY | No |
| Arkansas | Briarcliff city | BAXTER COUNTY | No |
| Arkansas | Brinkley city | MONROE COUNTY | No |

| Arkansas | Brookland city | CRAIGHEAD COUNTY | No |
|---|---|---|---|
| Arkansas | Bryant city | SALINE COUNTY | No |
| Arkansas | Buckner city | LAFAYETTE COUNTY | No |
| Arkansas | Bull Shoals city | MARION COUNTY | No |
| Arkansas | Burdette town | MISSISSIPPI COUNTY | No |
| Arkansas | Cabot city | LONOKE COUNTY | No |
| Arkansas | Caddo Valley town | CLARK COUNTY | No |
| Arkansas | Caldwell town | ST FRANCIS COUNTY | No |
| Arkansas | Cale town | NEVADA COUNTY | No |
| Arkansas | Calhoun County | | No |
| Arkansas | Calico Rock city | IZARD COUNTY | No |
| Arkansas | Calion city | UNION COUNTY | No |
| Arkansas | Camden city | OUACHITA COUNTY | No |
| Arkansas | Cammack Village city | PULASKI COUNTY | No |
| Arkansas | Campbell Station city | JACKSON COUNTY | No |
| Arkansas | Caraway city | CRAIGHEAD COUNTY | No |
| Arkansas | Carlisle city | LONOKE COUNTY | No |
| Arkansas | Carroll County | | No |
| Arkansas | Carthage city | DALLAS COUNTY | No |
| Arkansas | Casa town | PERRY COUNTY | No |
| Arkansas | Cash town | CRAIGHEAD COUNTY | No |
| Arkansas | Caulksville town | LOGAN COUNTY | No |
| Arkansas | Cave City city | MULTIPLE COUNTIES | No |
| Arkansas | Cave Springs city | BENTON COUNTY | No |
| Arkansas | Cedarville city | CRAWFORD COUNTY | No |
| Arkansas | Centerton city | BENTON COUNTY | No |
| Arkansas | Central City town | SEBASTIAN COUNTY | No |
| Arkansas | Charleston city | FRANKLIN COUNTY | No |
| Arkansas | Cherokee Village city | MULTIPLE COUNTIES | No |
| Arkansas | Cherry Valley city | CROSS COUNTY | No |
| Arkansas | Chester town | CRAWFORD COUNTY | No |
| Arkansas | Chicot County | | No |
| Arkansas | Chidester city | OUACHITA COUNTY | No |
| Arkansas | Clarendon city | MONROE COUNTY | No |
| Arkansas | Clark County | | No |
| Arkansas | Clarkedale city | CRITTENDEN COUNTY | No |
| Arkansas | Clarksville city | JOHNSON COUNTY | No |
| Arkansas | Clay County | | No |
| Arkansas | Cleburne County | | No |
| Arkansas | Cleveland County | | No |
| Arkansas | Clinton city | VAN BUREN COUNTY | No |
| Arkansas | Coal Hill city | JOHNSON COUNTY | No |
| Arkansas | College City city | LAWRENCE COUNTY | No |
| Arkansas | Colt city | ST FRANCIS COUNTY | No |
| Arkansas | Columbia County | | No |
| Arkansas | Concord town | CLEBURNE COUNTY | No |
| Arkansas | Conway city | FAULKNER COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Conway County | | No |
| Arkansas | Corinth town | YELL COUNTY | No |
| Arkansas | Corning city | CLAY COUNTY | No |
| Arkansas | Cotter city | BAXTER COUNTY | No |
| Arkansas | Cotton Plant city | WOODRUFF COUNTY | No |
| Arkansas | Cove town | POLK COUNTY | No |
| Arkansas | Coy town | LONOKE COUNTY | No |
| Arkansas | Craighead County | | No |
| Arkansas | Crawford County | | No |
| Arkansas | Crawfordsville town | CRITTENDEN COUNTY | No |
| Arkansas | Crittenden County | | No |
| Arkansas | Cross County | | No |
| Arkansas | Crossett city | ASHLEY COUNTY | No |
| Arkansas | Cushman city | INDEPENDENCE COUNTY | No |
| Arkansas | Daisy town | PIKE COUNTY | No |
| Arkansas | Dallas County | | No |
| Arkansas | Damascus town | MULTIPLE COUNTIES | No |
| Arkansas | Danville city | YELL COUNTY | No |
| Arkansas | Dardanelle city | YELL COUNTY | No |
| Arkansas | Datto town | CLAY COUNTY | No |
| Arkansas | De Queen city | SEVIER COUNTY | No |
| Arkansas | De Valls Bluff city | PRAIRIE COUNTY | No |
| Arkansas | Decatur city | BENTON COUNTY | No |
| Arkansas | Delaplaine town | GREENE COUNTY | No |
| Arkansas | Delight city | PIKE COUNTY | No |
| Arkansas | Dell town | MISSISSIPPI COUNTY | No |
| Arkansas | Denning town | FRANKLIN COUNTY | No |
| Arkansas | Dermott city | CHICOT COUNTY | No |
| Arkansas | Des Arc city | PRAIRIE COUNTY | No |
| Arkansas | Desha County | | No |
| Arkansas | DeWitt city | ARKANSAS COUNTY | No |
| Arkansas | Diamond City city | BOONE COUNTY | No |
| Arkansas | Diaz city | JACKSON COUNTY | No |
| Arkansas | Dierks city | HOWARD COUNTY | No |
| Arkansas | Donaldson town | HOT SPRING COUNTY | No |
| Arkansas | Dover city | POPE COUNTY | No |
| Arkansas | Drew County | | No |
| Arkansas | Dumas city | DESHA COUNTY | No |
| Arkansas | Dyer city | CRAWFORD COUNTY | No |
| Arkansas | Dyess town | MISSISSIPPI COUNTY | No |
| Arkansas | Earle city | CRITTENDEN COUNTY | No |
| Arkansas | East Camden town | OUACHITA COUNTY | No |
| Arkansas | Edmondson town | CRITTENDEN COUNTY | No |
| Arkansas | Egypt town | CRAIGHEAD COUNTY | No |
| Arkansas | El Dorado city | UNION COUNTY | No |
| Arkansas | Elaine city | PHILLIPS COUNTY | No |
| Arkansas | Elkins city | WASHINGTON COUNTY | No |

| Arkansas | Elm Springs city | MULTIPLE COUNTIES | No |
|---|---|---|---|
| Arkansas | Emerson town | COLUMBIA COUNTY | No |
| Arkansas | Emmet city | MULTIPLE COUNTIES | No |
| Arkansas | England city | LONOKE COUNTY | No |
| Arkansas | Enola town | FAULKNER COUNTY | No |
| Arkansas | Etowah town | MISSISSIPPI COUNTY | No |
| Arkansas | Eudora city | CHICOT COUNTY | No |
| Arkansas | Eureka Springs city | CARROLL COUNTY | No |
| Arkansas | Evening Shade city | SHARP COUNTY | No |
| Arkansas | Everton town | BOONE COUNTY | No |
| Arkansas | Fairfield Bay city | MULTIPLE COUNTIES | No |
| Arkansas | Fargo town | MONROE COUNTY | No |
| Arkansas | Farmington city | WASHINGTON COUNTY | No |
| Arkansas | Faulkner County | | No |
| Arkansas | Fayetteville city | WASHINGTON COUNTY | No |
| Arkansas | Felsenthal town | UNION COUNTY | No |
| Arkansas | Fifty-Six city | STONE COUNTY | No |
| Arkansas | Fisher city | POINSETT COUNTY | No |
| Arkansas | Flippin city | MARION COUNTY | No |
| Arkansas | Fordyce city | DALLAS COUNTY | No |
| Arkansas | Foreman city | LITTLE RIVER COUNTY | No |
| Arkansas | Forrest City city | ST FRANCIS COUNTY | No |
| Arkansas | Fort Smith city | SEBASTIAN COUNTY | No |
| Arkansas | Fouke city | MILLER COUNTY | No |
| Arkansas | Fountain Hill town | ASHLEY COUNTY | No |
| Arkansas | Fountain Lake town | GARLAND COUNTY | No |
| Arkansas | Fourche town | PERRY COUNTY | No |
| Arkansas | Franklin County | | No |
| Arkansas | Franklin town | IZARD COUNTY | No |
| Arkansas | Fredonia (Biscoe) town | PRAIRIE COUNTY | No |
| Arkansas | Friendship town | HOT SPRING COUNTY | No |
| Arkansas | Fulton County | | No |
| Arkansas | Fulton town | HEMPSTEAD COUNTY | No |
| Arkansas | Garfield town | BENTON COUNTY | No |
| Arkansas | Garland County | | No |
| Arkansas | Garland town | MILLER COUNTY | No |
| Arkansas | Garner town | WHITE COUNTY | No |
| Arkansas | Gassville city | BAXTER COUNTY | No |
| Arkansas | Gateway town | BENTON COUNTY | No |
| Arkansas | Gentry city | BENTON COUNTY | No |
| Arkansas | Georgetown town | WHITE COUNTY | No |
| Arkansas | Gilbert town | SEARCY COUNTY | No |
| Arkansas | Gillett city | ARKANSAS COUNTY | No |
| Arkansas | Gillham town | SEVIER COUNTY | No |
| Arkansas | Gilmore city | CRITTENDEN COUNTY | No |
| Arkansas | Glenwood city | MULTIPLE COUNTIES | No |
| Arkansas | Goshen town | WASHINGTON COUNTY | No |

| Arkansas | Gosnell city | MISSISSIPPI COUNTY | No |
|---|---|---|---|
| Arkansas | Gould city | LINCOLN COUNTY | No |
| Arkansas | Grady city | LINCOLN COUNTY | No |
| Arkansas | Grannis city | POLK COUNTY | No |
| Arkansas | Grant County | | No |
| Arkansas | Gravette city | BENTON COUNTY | No |
| Arkansas | Green Forest city | CARROLL COUNTY | No |
| Arkansas | Greenbrier city | FAULKNER COUNTY | No |
| Arkansas | Greene County | | No |
| Arkansas | Greenland city | WASHINGTON COUNTY | No |
| Arkansas | Greenway city | CLAY COUNTY | No |
| Arkansas | Greenwood city | SEBASTIAN COUNTY | No |
| Arkansas | Greers Ferry city | CLEBURNE COUNTY | No |
| Arkansas | Griffithville town | WHITE COUNTY | No |
| Arkansas | Grubbs city | JACKSON COUNTY | No |
| Arkansas | Guion town | IZARD COUNTY | No |
| Arkansas | Gum Springs town | CLARK COUNTY | No |
| Arkansas | Gurdon city | CLARK COUNTY | No |
| Arkansas | Guy city | FAULKNER COUNTY | No |
| Arkansas | Hackett city | SEBASTIAN COUNTY | No |
| Arkansas | Hamburg city | ASHLEY COUNTY | No |
| Arkansas | Hampton city | CALHOUN COUNTY | No |
| Arkansas | Hardy city | MULTIPLE COUNTIES | No |
| Arkansas | Harrell town | CALHOUN COUNTY | No |
| Arkansas | Harrisburg city | POINSETT COUNTY | No |
| Arkansas | Harrison city | BOONE COUNTY | No |
| Arkansas | Hartford city | SEBASTIAN COUNTY | No |
| Arkansas | Hartman city | JOHNSON COUNTY | No |
| Arkansas | Haskell city | SALINE COUNTY | No |
| Arkansas | Hatfield town | POLK COUNTY | No |
| Arkansas | Havana city | YELL COUNTY | No |
| Arkansas | Haynes town | LEE COUNTY | No |
| Arkansas | Hazen city | PRAIRIE COUNTY | No |
| Arkansas | Heber Springs city | CLEBURNE COUNTY | No |
| Arkansas | Hector town | POPE COUNTY | No |
| Arkansas | Helena-West Helena city | PHILLIPS COUNTY | No |
| Arkansas | Hempstead County | | No |
| Arkansas | Hermitage city | BRADLEY COUNTY | No |
| Arkansas | Hickory Ridge city | CROSS COUNTY | No |
| Arkansas | Higden town | CLEBURNE COUNTY | No |
| Arkansas | Higginson town | WHITE COUNTY | No |
| Arkansas | Highfill town | BENTON COUNTY | No |
| Arkansas | Highland city | SHARP COUNTY | No |
| Arkansas | Hindsville town | MADISON COUNTY | No |
| Arkansas | Holland city | FAULKNER COUNTY | No |
| Arkansas | Holly Grove city | MONROE COUNTY | No |
| Arkansas | Hope city | HEMPSTEAD COUNTY | No |

| Arkansas | Horatio city | SEVIER COUNTY | No |
|----------|--------------|---------------|-----|
| Arkansas | Horseshoe Bend city | MULTIPLE COUNTIES | No |
| Arkansas | Horseshoe Lake town | CRITTENDEN COUNTY | No |
| Arkansas | Hot Spring County | | No |
| Arkansas | Hot Springs city | GARLAND COUNTY | No |
| Arkansas | Houston town | PERRY COUNTY | No |
| Arkansas | Howard County | | No |
| Arkansas | Hoxie city | LAWRENCE COUNTY | No |
| Arkansas | Hughes city | ST FRANCIS COUNTY | No |
| Arkansas | Humnoke city | LONOKE COUNTY | No |
| Arkansas | Humphrey city | MULTIPLE COUNTIES | No |
| Arkansas | Hunter town | WOODRUFF COUNTY | No |
| Arkansas | Huntington city | SEBASTIAN COUNTY | No |
| Arkansas | Huntsville city | MADISON COUNTY | No |
| Arkansas | Huttig city | UNION COUNTY | No |
| Arkansas | Imboden town | LAWRENCE COUNTY | No |
| Arkansas | Independence County | | No |
| Arkansas | Izard County | | No |
| Arkansas | Jackson County | | No |
| Arkansas | Jacksonport town | JACKSON COUNTY | No |
| Arkansas | Jacksonville city | PULASKI COUNTY | No |
| Arkansas | Jasper city | NEWTON COUNTY | No |
| Arkansas | Jefferson County | | No |
| Arkansas | Jennette town | MULTIPLE COUNTIES | No |
| Arkansas | Jericho town | CRITTENDEN COUNTY | No |
| Arkansas | Jerome town | DREW COUNTY | No |
| Arkansas | Johnson city | WASHINGTON COUNTY | No |
| Arkansas | Johnson County | | No |
| Arkansas | Joiner city | MISSISSIPPI COUNTY | No |
| Arkansas | Jonesboro city | CRAIGHEAD COUNTY | No |
| Arkansas | Judsonia city | WHITE COUNTY | No |
| Arkansas | Junction City city | UNION COUNTY | No |
| Arkansas | Keiser city | MISSISSIPPI COUNTY | No |
| Arkansas | Kensett city | WHITE COUNTY | No |
| Arkansas | Keo town | LONOKE COUNTY | No |
| Arkansas | Kibler city | CRAWFORD COUNTY | No |
| Arkansas | Kingsland city | CLEVELAND COUNTY | No |
| Arkansas | Knobel city | CLAY COUNTY | No |
| Arkansas | Knoxville town | JOHNSON COUNTY | No |
| Arkansas | Lafayette County | | No |
| Arkansas | Lafe town | GREENE COUNTY | No |
| Arkansas | LaGrange town | LEE COUNTY | No |
| Arkansas | Lake City city | CRAIGHEAD COUNTY | No |
| Arkansas | Lake View city | PHILLIPS COUNTY | No |
| Arkansas | Lake Village city | CHICOT COUNTY | No |
| Arkansas | Lakeview city | BAXTER COUNTY | No |
| Arkansas | Lamar city | JOHNSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Arkansas | Lavaca city | SEBASTIAN COUNTY | No |
|----------|-------------|------------------|-----|
| Arkansas | Lawrence County | | No |
| Arkansas | Leachville city | MISSISSIPPI COUNTY | No |
| Arkansas | Lead Hill town | BOONE COUNTY | No |
| Arkansas | Lee County | | No |
| Arkansas | Leola town | GRANT COUNTY | No |
| Arkansas | Lepanto city | POINSETT COUNTY | No |
| Arkansas | Leslie city | SEARCY COUNTY | No |
| Arkansas | Letona town | WHITE COUNTY | No |
| Arkansas | Lewisville city | LAFAYETTE COUNTY | No |
| Arkansas | Lexa town | PHILLIPS COUNTY | No |
| Arkansas | Lincoln city | WASHINGTON COUNTY | No |
| Arkansas | Lincoln County | | No |
| Arkansas | Little Flock city | BENTON COUNTY | No |
| Arkansas | Little River County | | No |
| Arkansas | Little Rock city | PULASKI COUNTY | No |
| Arkansas | Lockesburg city | SEVIER COUNTY | No |
| Arkansas | Logan County | | No |
| Arkansas | London city | POPE COUNTY | No |
| Arkansas | Lonoke city | LONOKE COUNTY | No |
| Arkansas | Lonoke County | | No |
| Arkansas | Lonsdale town | GARLAND COUNTY | No |
| Arkansas | Louann town | OUACHITA COUNTY | No |
| Arkansas | Lowell city | BENTON COUNTY | No |
| Arkansas | Luxora city | MISSISSIPPI COUNTY | No |
| Arkansas | Lynn town | LAWRENCE COUNTY | No |
| Arkansas | Madison city | ST FRANCIS COUNTY | No |
| Arkansas | Madison County | | No |
| Arkansas | Magazine city | LOGAN COUNTY | No |
| Arkansas | Magness town | INDEPENDENCE COUNTY | No |
| Arkansas | Magnolia city | COLUMBIA COUNTY | No |
| Arkansas | Malvern city | HOT SPRING COUNTY | No |
| Arkansas | Mammoth Spring city | FULTON COUNTY | No |
| Arkansas | Manila city | MISSISSIPPI COUNTY | No |
| Arkansas | Mansfield city | MULTIPLE COUNTIES | No |
| Arkansas | Marianna city | LEE COUNTY | No |
| Arkansas | Marie town | MISSISSIPPI COUNTY | No |
| Arkansas | Marion city | CRITTENDEN COUNTY | No |
| Arkansas | Marion County | | No |
| Arkansas | Marked Tree city | POINSETT COUNTY | No |
| Arkansas | Marmaduke city | GREENE COUNTY | No |
| Arkansas | Marshall city | SEARCY COUNTY | No |
| Arkansas | Marvell city | PHILLIPS COUNTY | No |
| Arkansas | Maumelle city | PULASKI COUNTY | No |
| Arkansas | Mayflower city | FAULKNER COUNTY | No |
| Arkansas | Maynard town | RANDOLPH COUNTY | No |
| Arkansas | McCaskill town | HEMPSTEAD COUNTY | No |

| Arkansas | McCrory city | WOODRUFF COUNTY | No |
|----------|--------------|-----------------|-----|
| Arkansas | McDougal town | CLAY COUNTY | No |
| Arkansas | McGehee city | DESHA COUNTY | No |
| Arkansas | McNab town | HEMPSTEAD COUNTY | No |
| Arkansas | McNeil city | COLUMBIA COUNTY | No |
| Arkansas | McRae city | WHITE COUNTY | No |
| Arkansas | Melbourne city | IZARD COUNTY | No |
| Arkansas | Mena city | POLK COUNTY | No |
| Arkansas | Menifee town | CONWAY COUNTY | No |
| Arkansas | Midland town | SEBASTIAN COUNTY | No |
| Arkansas | Midway town | HOT SPRING COUNTY | No |
| Arkansas | Miller County | | No |
| Arkansas | Mineral Springs city | HOWARD COUNTY | No |
| Arkansas | Mississippi County | | No |
| Arkansas | Mitchellville city | DESHA COUNTY | No |
| Arkansas | Monette city | CRAIGHEAD COUNTY | No |
| Arkansas | Monroe County | | No |
| Arkansas | Montgomery County | | No |
| Arkansas | Monticello city | DREW COUNTY | No |
| Arkansas | Montrose city | ASHLEY COUNTY | No |
| Arkansas | Moorefield town | INDEPENDENCE COUNTY | No |
| Arkansas | Moro town | LEE COUNTY | No |
| Arkansas | Morrilton city | CONWAY COUNTY | No |
| Arkansas | Morrison Bluff town | LOGAN COUNTY | No |
| Arkansas | Mount Ida city | MONTGOMERY COUNTY | No |
| Arkansas | Mount Pleasant town | IZARD COUNTY | No |
| Arkansas | Mount Vernon town | FAULKNER COUNTY | No |
| Arkansas | Mountain Home city | BAXTER COUNTY | No |
| Arkansas | Mountain Pine city | GARLAND COUNTY | No |
| Arkansas | Mountain View city | STONE COUNTY | No |
| Arkansas | Mountainburg city | CRAWFORD COUNTY | No |
| Arkansas | Mulberry city | CRAWFORD COUNTY | No |
| Arkansas | Murfreesboro city | PIKE COUNTY | No |
| Arkansas | Nashville city | HOWARD COUNTY | No |
| Arkansas | Nevada County | | No |
| Arkansas | Newark city | INDEPENDENCE COUNTY | No |
| Arkansas | Newport city | JACKSON COUNTY | No |
| Arkansas | Newton County | | No |
| Arkansas | Nimmons town | CLAY COUNTY | No |
| Arkansas | Norfork city | BAXTER COUNTY | No |
| Arkansas | Norman town | MONTGOMERY COUNTY | No |
| Arkansas | Norphlet city | UNION COUNTY | No |
| Arkansas | North Little Rock city | PULASKI COUNTY | No |
| Arkansas | Oak Grove Heights town | GREENE COUNTY | No |
| Arkansas | Oak Grove town | CARROLL COUNTY | No |
| Arkansas | Oakhaven town | HEMPSTEAD COUNTY | No |
| Arkansas | Oden town | MONTGOMERY COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Ogden city | LITTLE RIVER COUNTY | No |
| Arkansas | Oil Trough town | INDEPENDENCE COUNTY | No |
| Arkansas | O'Kean town | RANDOLPH COUNTY | No |
| Arkansas | Okolona town | CLARK COUNTY | No |
| Arkansas | Ola city | YELL COUNTY | No |
| Arkansas | Omaha town | BOONE COUNTY | No |
| Arkansas | Oppelo city | CONWAY COUNTY | No |
| Arkansas | Osceola city | MISSISSIPPI COUNTY | No |
| Arkansas | Ouachita County | | No |
| Arkansas | Oxford city | IZARD COUNTY | No |
| Arkansas | Ozan town | HEMPSTEAD COUNTY | No |
| Arkansas | Ozark city | FRANKLIN COUNTY | No |
| Arkansas | Palestine city | ST FRANCIS COUNTY | No |
| Arkansas | Pangburn city | WHITE COUNTY | No |
| Arkansas | Paragould city | GREENE COUNTY | No |
| Arkansas | Paris city | LOGAN COUNTY | No |
| Arkansas | Parkdale city | ASHLEY COUNTY | No |
| Arkansas | Parkin city | CROSS COUNTY | No |
| Arkansas | Patmos town | HEMPSTEAD COUNTY | No |
| Arkansas | Patterson city | WOODRUFF COUNTY | No |
| Arkansas | Pea Ridge city | BENTON COUNTY | No |
| Arkansas | Peach Orchard city | CLAY COUNTY | No |
| Arkansas | Perla town | HOT SPRING COUNTY | No |
| Arkansas | Perry County | | No |
| Arkansas | Perry town | PERRY COUNTY | No |
| Arkansas | Perrytown town | HEMPSTEAD COUNTY | No |
| Arkansas | Perryville city | PERRY COUNTY | No |
| Arkansas | Phillips County | | No |
| Arkansas | Piggott city | CLAY COUNTY | No |
| Arkansas | Pike County | | No |
| Arkansas | Pindall town | SEARCY COUNTY | No |
| Arkansas | Pine Bluff city | JEFFERSON COUNTY | No |
| Arkansas | Pineville town | IZARD COUNTY | No |
| Arkansas | Plainview city | YELL COUNTY | No |
| Arkansas | Pleasant Plains town | INDEPENDENCE COUNTY | No |
| Arkansas | Plumerville city | CONWAY COUNTY | No |
| Arkansas | Pocahontas city | RANDOLPH COUNTY | No |
| Arkansas | Poinsett County | | No |
| Arkansas | Polk County | | No |
| Arkansas | Pollard city | CLAY COUNTY | No |
| Arkansas | Pope County | | No |
| Arkansas | Portia town | LAWRENCE COUNTY | No |
| Arkansas | Portland city | ASHLEY COUNTY | No |
| Arkansas | Pottsville city | POPE COUNTY | No |
| Arkansas | Powhatan town | LAWRENCE COUNTY | No |
| Arkansas | Poyen town | GRANT COUNTY | No |
| Arkansas | Prairie County | | No |

| Arkansas | Prairie Grove city | WASHINGTON COUNTY | No |
|----------|-------------------|-------------------|-----|
| Arkansas | Prattsville town | GRANT COUNTY | No |
| Arkansas | Prescott city | NEVADA COUNTY | No |
| Arkansas | Pulaski County | | No |
| Arkansas | Pyatt town | MARION COUNTY | No |
| Arkansas | Quitman city | MULTIPLE COUNTIES | No |
| Arkansas | Randolph County | | No |
| Arkansas | Ratcliff city | LOGAN COUNTY | No |
| Arkansas | Ravenden Springs town | RANDOLPH COUNTY | No |
| Arkansas | Ravenden town | LAWRENCE COUNTY | No |
| Arkansas | Rector city | CLAY COUNTY | No |
| Arkansas | Redfield city | JEFFERSON COUNTY | No |
| Arkansas | Reed town | DESHA COUNTY | No |
| Arkansas | Reyno city | RANDOLPH COUNTY | No |
| Arkansas | Rison city | CLEVELAND COUNTY | No |
| Arkansas | Rockport city | HOT SPRING COUNTY | No |
| Arkansas | Roe town | MONROE COUNTY | No |
| Arkansas | Rogers city | BENTON COUNTY | No |
| Arkansas | Rondo town | LEE COUNTY | No |
| Arkansas | Rose Bud town | WHITE COUNTY | No |
| Arkansas | Rosston town | NEVADA COUNTY | No |
| Arkansas | Rudy town | CRAWFORD COUNTY | No |
| Arkansas | Russell town | WHITE COUNTY | No |
| Arkansas | Russellville city | POPE COUNTY | No |
| Arkansas | Salem city | FULTON COUNTY | No |
| Arkansas | Salesville city | BAXTER COUNTY | No |
| Arkansas | Saline County | | No |
| Arkansas | Scott County | | No |
| Arkansas | Scranton city | LOGAN COUNTY | No |
| Arkansas | Searcy city | WHITE COUNTY | No |
| Arkansas | Searcy County | | No |
| Arkansas | Sebastian County | | No |
| Arkansas | Sedgwick town | LAWRENCE COUNTY | No |
| Arkansas | Sevier County | | No |
| Arkansas | Shannon Hills city | SALINE COUNTY | No |
| Arkansas | Sharp County | | No |
| Arkansas | Sheridan city | GRANT COUNTY | No |
| Arkansas | Sherrill town | JEFFERSON COUNTY | No |
| Arkansas | Sherwood city | PULASKI COUNTY | No |
| Arkansas | Shirley town | VAN BUREN COUNTY | No |
| Arkansas | Sidney town | SHARP COUNTY | No |
| Arkansas | Siloam Springs city | BENTON COUNTY | No |
| Arkansas | Smackover city | UNION COUNTY | No |
| Arkansas | Smithville town | LAWRENCE COUNTY | No |
| Arkansas | South Lead Hill town | BOONE COUNTY | No |
| Arkansas | Southside city | INDEPENDENCE COUNTY | No |
| Arkansas | Sparkman city | DALLAS COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Springdale city | MULTIPLE COUNTIES | No |
| Arkansas | Springtown town | BENTON COUNTY | No |
| Arkansas | St Francis County | | No |
| Arkansas | St. Charles town | ARKANSAS COUNTY | No |
| Arkansas | St. Francis city | CLAY COUNTY | No |
| Arkansas | St. Joe town | SEARCY COUNTY | No |
| Arkansas | St. Paul town | MADISON COUNTY | No |
| Arkansas | Stamps city | LAFAYETTE COUNTY | No |
| Arkansas | Star City city | LINCOLN COUNTY | No |
| Arkansas | Stephens city | OUACHITA COUNTY | No |
| Arkansas | Stone County | | No |
| Arkansas | Strawberry town | LAWRENCE COUNTY | No |
| Arkansas | Strong city | UNION COUNTY | No |
| Arkansas | Stuttgart city | ARKANSAS COUNTY | No |
| Arkansas | Subiaco town | LOGAN COUNTY | No |
| Arkansas | Success town | CLAY COUNTY | No |
| Arkansas | Sulphur Rock town | INDEPENDENCE COUNTY | No |
| Arkansas | Sulphur Springs city | BENTON COUNTY | No |
| Arkansas | Summit city | MARION COUNTY | No |
| Arkansas | Sunset town | CRITTENDEN COUNTY | No |
| Arkansas | Swifton city | JACKSON COUNTY | No |
| Arkansas | Taylor city | COLUMBIA COUNTY | No |
| Arkansas | Texarkana city | MILLER COUNTY | No |
| Arkansas | Thornton city | CALHOUN COUNTY | No |
| Arkansas | Tillar city | MULTIPLE COUNTIES | No |
| Arkansas | Tinsman town | CALHOUN COUNTY | No |
| Arkansas | Tollette town | HOWARD COUNTY | No |
| Arkansas | Tontitown city | WASHINGTON COUNTY | No |
| Arkansas | Traskwood city | SALINE COUNTY | No |
| Arkansas | Trumann city | POINSETT COUNTY | No |
| Arkansas | Tuckerman city | JACKSON COUNTY | No |
| Arkansas | Tull town | GRANT COUNTY | No |
| Arkansas | Tupelo town | JACKSON COUNTY | No |
| Arkansas | Turrell city | CRITTENDEN COUNTY | No |
| Arkansas | Twin Groves town | FAULKNER COUNTY | No |
| Arkansas | Tyronza city | POINSETT COUNTY | No |
| Arkansas | Ulm town | PRAIRIE COUNTY | No |
| Arkansas | Union County | | No |
| Arkansas | Valley Springs town | BOONE COUNTY | No |
| Arkansas | Van Buren city | CRAWFORD COUNTY | No |
| Arkansas | Van Buren County | | No |
| Arkansas | Vandervoort town | POLK COUNTY | No |
| Arkansas | Victoria town | MISSISSIPPI COUNTY | No |
| Arkansas | Vilonia city | FAULKNER COUNTY | No |
| Arkansas | Viola town | FULTON COUNTY | No |
| Arkansas | Wabbaseka town | JEFFERSON COUNTY | No |
| Arkansas | Waldenburg town | POINSETT COUNTY | No |

| | | | |
|---|---|---|---|
| Arkansas | Waldo city | COLUMBIA COUNTY | No |
| Arkansas | Waldron city | SCOTT COUNTY | No |
| Arkansas | Walnut Ridge city | LAWRENCE COUNTY | No |
| Arkansas | Ward city | LONOKE COUNTY | No |
| Arkansas | Warren city | BRADLEY COUNTY | No |
| Arkansas | Washington city | HEMPSTEAD COUNTY | No |
| Arkansas | Washington County | | No |
| Arkansas | Watson city | DESHA COUNTY | No |
| Arkansas | Weiner city | POINSETT COUNTY | No |
| Arkansas | Weldon town | JACKSON COUNTY | No |
| Arkansas | West Fork city | WASHINGTON COUNTY | No |
| Arkansas | West Memphis city | CRITTENDEN COUNTY | No |
| Arkansas | West Point town | WHITE COUNTY | No |
| Arkansas | Western Grove town | NEWTON COUNTY | No |
| Arkansas | Wheatley city | ST FRANCIS COUNTY | No |
| Arkansas | Whelen Springs town | CLARK COUNTY | No |
| Arkansas | White County | | No |
| Arkansas | White Hall city | JEFFERSON COUNTY | No |
| Arkansas | Wickes town | POLK COUNTY | No |
| Arkansas | Widener town | ST FRANCIS COUNTY | No |
| Arkansas | Wiederkehr Village city | FRANKLIN COUNTY | No |
| Arkansas | Williford town | SHARP COUNTY | No |
| Arkansas | Willisville town | NEVADA COUNTY | No |
| Arkansas | Wilmar city | DREW COUNTY | No |
| Arkansas | Wilmot city | ASHLEY COUNTY | No |
| Arkansas | Wilson city | MISSISSIPPI COUNTY | No |
| Arkansas | Wilton city | LITTLE RIVER COUNTY | No |
| Arkansas | Winchester town | DREW COUNTY | No |
| Arkansas | Winslow city | WASHINGTON COUNTY | No |
| Arkansas | Winthrop city | LITTLE RIVER COUNTY | No |
| Arkansas | Woodruff County | | No |
| Arkansas | Wooster town | FAULKNER COUNTY | No |
| Arkansas | Wrightsville city | PULASKI COUNTY | No |
| Arkansas | Wynne city | CROSS COUNTY | No |
| Arkansas | Yell County | | No |
| Arkansas | Yellville city | MARION COUNTY | No |
| Arkansas | Zinc town | BOONE COUNTY | No |
| California | Adelanto city | SAN BERNARDINO COUNTY | No |
| California | Agoura Hills city | LOS ANGELES COUNTY | No |
| California | Alameda city | ALAMEDA COUNTY | No |
| California | Albany city | ALAMEDA COUNTY | No |
| California | Alhambra city | LOS ANGELES COUNTY | No |
| California | Aliso Viejo city | ORANGE COUNTY | No |
| California | Alpine County | | No |
| California | Alturas city | MODOC COUNTY | No |
| California | Amador City city | AMADOR COUNTY | No |
| California | Amador County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | American Canyon city | NAPA COUNTY | No |
|---|---|---|---|
| California | Anderson city | SHASTA COUNTY | No |
| California | Angels city | CALAVERAS COUNTY | No |
| California | Antioch city | CONTRA COSTA COUNTY | No |
| California | Apple Valley town | SAN BERNARDINO COUNTY | No |
| California | Arcadia city | LOS ANGELES COUNTY | No |
| California | Arcata city | HUMBOLDT COUNTY | No |
| California | Arroyo Grande city | SAN LUIS OBISPO COUNTY | No |
| California | Artesia city | LOS ANGELES COUNTY | No |
| California | Arvin city | KERN COUNTY | No |
| California | Atascadero city | SAN LUIS OBISPO COUNTY | No |
| California | Atherton town | SAN MATEO COUNTY | No |
| California | Atwater city | MERCED COUNTY | No |
| California | Auburn city | PLACER COUNTY | No |
| California | Avalon city | LOS ANGELES COUNTY | No |
| California | Avenal city | KINGS COUNTY | No |
| California | Azusa city | LOS ANGELES COUNTY | No |
| California | Bakersfield city | KERN COUNTY | No |
| California | Baldwin Park city | LOS ANGELES COUNTY | No |
| California | Banning city | RIVERSIDE COUNTY | No |
| California | Barstow city | SAN BERNARDINO COUNTY | No |
| California | Beaumont city | RIVERSIDE COUNTY | No |
| California | Bell city | LOS ANGELES COUNTY | No |
| California | Bell Gardens city | LOS ANGELES COUNTY | No |
| California | Bellflower city | LOS ANGELES COUNTY | No |
| California | Belmont city | SAN MATEO COUNTY | No |
| California | Belvedere city | MARIN COUNTY | No |
| California | Benicia city | SOLANO COUNTY | No |
| California | Berkeley city | ALAMEDA COUNTY | No |
| California | Beverly Hills city | LOS ANGELES COUNTY | No |
| California | Big Bear Lake city | SAN BERNARDINO COUNTY | No |
| California | Biggs city | BUTTE COUNTY | No |
| California | Bishop city | INYO COUNTY | No |
| California | Blue Lake city | HUMBOLDT COUNTY | No |
| California | Blythe city | RIVERSIDE COUNTY | No |
| California | Bradbury city | LOS ANGELES COUNTY | No |
| California | Brawley city | IMPERIAL COUNTY | No |
| California | Brea city | ORANGE COUNTY | No |
| California | Brentwood city | CONTRA COSTA COUNTY | No |
| California | Brisbane city | SAN MATEO COUNTY | No |
| California | Buellton city | SANTA BARBARA COUNTY | No |
| California | Buena Park city | ORANGE COUNTY | No |
| California | Burbank city | LOS ANGELES COUNTY | No |
| California | Burlingame city | SAN MATEO COUNTY | No |
| California | Butte County | | No |
| California | Calabasas city | LOS ANGELES COUNTY | No |
| California | Calaveras County | | No |

| | | | |
|---|---|---|---|
| California | Calexico city | IMPERIAL COUNTY | No |
| California | California City city | KERN COUNTY | No |
| California | Calimesa city | RIVERSIDE COUNTY | No |
| California | Calipatria city | IMPERIAL COUNTY | No |
| California | Calistoga city | NAPA COUNTY | No |
| California | Camarillo city | VENTURA COUNTY | No |
| California | Campbell city | SANTA CLARA COUNTY | No |
| California | Canyon Lake city | RIVERSIDE COUNTY | No |
| California | Capitola city | SANTA CRUZ COUNTY | No |
| California | Carlsbad city | SAN DIEGO COUNTY | No |
| California | Carmel-by-the-Sea city | MONTEREY COUNTY | No |
| California | Carpinteria city | SANTA BARBARA COUNTY | No |
| California | Carson city | LOS ANGELES COUNTY | No |
| California | Cathedral City city | RIVERSIDE COUNTY | No |
| California | Ceres city | STANISLAUS COUNTY | No |
| California | Cerritos city | LOS ANGELES COUNTY | No |
| California | Chico city | BUTTE COUNTY | No |
| California | Chino city | SAN BERNARDINO COUNTY | No |
| California | Chino Hills city | SAN BERNARDINO COUNTY | No |
| California | Chowchilla city | MADERA COUNTY | No |
| California | Chula Vista city | SAN DIEGO COUNTY | No |
| California | Citrus Heights city | SACRAMENTO COUNTY | No |
| California | Claremont city | LOS ANGELES COUNTY | No |
| California | Clayton city | CONTRA COSTA COUNTY | No |
| California | Clearlake city | LAKE COUNTY | No |
| California | Cloverdale city | SONOMA COUNTY | No |
| California | Clovis city | FRESNO COUNTY | No |
| California | Coachella city | RIVERSIDE COUNTY | No |
| California | Coalinga city | FRESNO COUNTY | No |
| California | Colfax city | PLACER COUNTY | No |
| California | Colma town | SAN MATEO COUNTY | No |
| California | Colton city | SAN BERNARDINO COUNTY | No |
| California | Colusa city | COLUSA COUNTY | No |
| California | Colusa County | | No |
| California | Commerce city | LOS ANGELES COUNTY | No |
| California | Compton city | LOS ANGELES COUNTY | No |
| California | Concord city | CONTRA COSTA COUNTY | No |
| California | Contra Costa County | | No |
| California | Corcoran city | KINGS COUNTY | No |
| California | Corning city | TEHAMA COUNTY | No |
| California | Corona city | RIVERSIDE COUNTY | No |
| California | Coronado city | SAN DIEGO COUNTY | No |
| California | Corte Madera town | MARIN COUNTY | No |
| California | Cotati city | SONOMA COUNTY | No |
| California | Covina city | LOS ANGELES COUNTY | No |
| California | Crescent City city | DEL NORTE COUNTY | No |
| California | Cudahy city | LOS ANGELES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| California | Culver City city | LOS ANGELES COUNTY | No |
| California | Cupertino city | SANTA CLARA COUNTY | No |
| California | Cypress city | ORANGE COUNTY | No |
| California | Daly City city | SAN MATEO COUNTY | No |
| California | Dana Point city | ORANGE COUNTY | No |
| California | Danville town | CONTRA COSTA COUNTY | No |
| California | Davis city | YOLO COUNTY | No |
| California | Del Mar city | SAN DIEGO COUNTY | No |
| California | Del Norte County | | No |
| California | Del Rey Oaks city | MONTEREY COUNTY | No |
| California | Delano city | KERN COUNTY | No |
| California | Desert Hot Springs city | RIVERSIDE COUNTY | No |
| California | Diamond Bar city | LOS ANGELES COUNTY | No |
| California | Dinuba city | TULARE COUNTY | No |
| California | Dixon city | SOLANO COUNTY | No |
| California | Dorris city | SISKIYOU COUNTY | No |
| California | Dos Palos city | MERCED COUNTY | No |
| California | Downey city | LOS ANGELES COUNTY | No |
| California | Duarte city | LOS ANGELES COUNTY | No |
| California | Dublin city | ALAMEDA COUNTY | No |
| California | Dunsmuir city | SISKIYOU COUNTY | No |
| California | East Palo Alto city | SAN MATEO COUNTY | No |
| California | Eastvale city | RIVERSIDE COUNTY | No |
| California | El Cajon city | SAN DIEGO COUNTY | No |
| California | El Centro city | IMPERIAL COUNTY | No |
| California | El Cerrito city | CONTRA COSTA COUNTY | No |
| California | El Dorado County | | No |
| California | El Paso de Robles (Paso Robles) city | SAN LUIS OBISPO COUNTY | No |
| California | El Segundo city | LOS ANGELES COUNTY | No |
| California | Elk Grove city | SACRAMENTO COUNTY | No |
| California | Emeryville city | ALAMEDA COUNTY | No |
| California | Escalon city | SAN JOAQUIN COUNTY | No |
| California | Escondido city | SAN DIEGO COUNTY | No |
| California | Etna city | SISKIYOU COUNTY | No |
| California | Eureka city | HUMBOLDT COUNTY | No |
| California | Exeter city | TULARE COUNTY | No |
| California | Fairfax town | MARIN COUNTY | No |
| California | Fairfield city | SOLANO COUNTY | No |
| California | Farmersville city | TULARE COUNTY | No |
| California | Ferndale city | HUMBOLDT COUNTY | No |
| California | Fillmore city | VENTURA COUNTY | No |
| California | Firebaugh city | FRESNO COUNTY | No |
| California | Folsom city | SACRAMENTO COUNTY | No |
| California | Fontana city | SAN BERNARDINO COUNTY | No |
| California | Fort Bragg city | MENDOCINO COUNTY | No |
| California | Fort Jones city | SISKIYOU COUNTY | No |

| | | | |
|---|---|---|---|
| California | Fortuna city | HUMBOLDT COUNTY | No |
| California | Foster City city | SAN MATEO COUNTY | No |
| California | Fountain Valley city | ORANGE COUNTY | No |
| California | Fowler city | FRESNO COUNTY | No |
| California | Fremont city | ALAMEDA COUNTY | No |
| California | Fresno city | FRESNO COUNTY | No |
| California | Fresno County | | No |
| California | Galt city | SACRAMENTO COUNTY | No |
| California | Garden Grove city | ORANGE COUNTY | No |
| California | Gardena city | LOS ANGELES COUNTY | No |
| California | Gilroy city | SANTA CLARA COUNTY | No |
| California | Glendale city | LOS ANGELES COUNTY | No |
| California | Glendora city | LOS ANGELES COUNTY | No |
| California | Glenn County | | No |
| California | Goleta city | SANTA BARBARA COUNTY | No |
| California | Gonzales city | MONTEREY COUNTY | No |
| California | Grand Terrace city | SAN BERNARDINO COUNTY | No |
| California | Grass Valley city | NEVADA COUNTY | No |
| California | Greenfield city | MONTEREY COUNTY | No |
| California | Gridley city | BUTTE COUNTY | No |
| California | Grover Beach city | SAN LUIS OBISPO COUNTY | No |
| California | Guadalupe city | SANTA BARBARA COUNTY | No |
| California | Gustine city | MERCED COUNTY | No |
| California | Half Moon Bay city | SAN MATEO COUNTY | No |
| California | Hanford city | KINGS COUNTY | No |
| California | Hawaiian Gardens city | LOS ANGELES COUNTY | No |
| California | Hawthorne city | LOS ANGELES COUNTY | No |
| California | Hayward city | ALAMEDA COUNTY | No |
| California | Healdsburg city | SONOMA COUNTY | No |
| California | Hemet city | RIVERSIDE COUNTY | No |
| California | Hercules city | CONTRA COSTA COUNTY | No |
| California | Hermosa Beach city | LOS ANGELES COUNTY | No |
| California | Hesperia city | SAN BERNARDINO COUNTY | No |
| California | Hidden Hills city | LOS ANGELES COUNTY | No |
| California | Highland city | SAN BERNARDINO COUNTY | No |
| California | Hillsborough town | SAN MATEO COUNTY | No |
| California | Hollister city | SAN BENITO COUNTY | No |
| California | Holtville city | IMPERIAL COUNTY | No |
| California | Hughson city | STANISLAUS COUNTY | No |
| California | Humboldt County | | No |
| California | Huntington Beach city | ORANGE COUNTY | No |
| California | Huntington Park city | LOS ANGELES COUNTY | No |
| California | Huron city | FRESNO COUNTY | No |
| California | Imperial Beach city | SAN DIEGO COUNTY | No |
| California | Imperial city | IMPERIAL COUNTY | No |
| California | Imperial County | | No |
| California | Indian Wells city | RIVERSIDE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | Indio city | RIVERSIDE COUNTY | No |
|---|---|---|---|
| California | Industry city | LOS ANGELES COUNTY | No |
| California | Inglewood city | LOS ANGELES COUNTY | No |
| California | Inyo County | | No |
| California | Ione city | AMADOR COUNTY | No |
| California | Irvine city | ORANGE COUNTY | No |
| California | Irwindale city | LOS ANGELES COUNTY | No |
| California | Isleton city | SACRAMENTO COUNTY | No |
| California | Jackson city | AMADOR COUNTY | No |
| California | Jurupa Valley city | RIVERSIDE COUNTY | No |
| California | Kerman city | FRESNO COUNTY | No |
| California | King City city | MONTEREY COUNTY | No |
| California | Kings County | | No |
| California | Kingsburg city | FRESNO COUNTY | No |
| California | La Cañada Flintridge city | LOS ANGELES COUNTY | No |
| California | La Habra Heights city | LOS ANGELES COUNTY | No |
| California | La Mirada city | LOS ANGELES COUNTY | No |
| California | La Palma city | ORANGE COUNTY | No |
| California | La Puente city | LOS ANGELES COUNTY | No |
| California | La Quinta city | RIVERSIDE COUNTY | No |
| California | La Verne city | LOS ANGELES COUNTY | No |
| California | Lafayette city | CONTRA COSTA COUNTY | No |
| California | Laguna Beach city | ORANGE COUNTY | No |
| California | Laguna Hills city | ORANGE COUNTY | No |
| California | Laguna Niguel city | ORANGE COUNTY | No |
| California | Laguna Woods city | ORANGE COUNTY | No |
| California | Lake County | | No |
| California | Lake Elsinore city | RIVERSIDE COUNTY | No |
| California | Lake Forest city | ORANGE COUNTY | No |
| California | Lakeport city | LAKE COUNTY | No |
| California | Lakewood city | LOS ANGELES COUNTY | No |
| California | Lancaster city | LOS ANGELES COUNTY | No |
| California | Larkspur city | MARIN COUNTY | No |
| California | Lassen County | | No |
| California | Lathrop city | SAN JOAQUIN COUNTY | No |
| California | Lawndale city | LOS ANGELES COUNTY | No |
| California | Lemon Grove city | SAN DIEGO COUNTY | No |
| California | Lemoore city | KINGS COUNTY | No |
| California | Lincoln city | PLACER COUNTY | No |
| California | Lindsay city | TULARE COUNTY | No |
| California | Live Oak city | SUTTER COUNTY | No |
| California | Livermore city | ALAMEDA COUNTY | No |
| California | Livingston city | MERCED COUNTY | No |
| California | Lodi city | SAN JOAQUIN COUNTY | No |
| California | Loma Linda city | SAN BERNARDINO COUNTY | No |
| California | Lomita city | LOS ANGELES COUNTY | No |
| California | Lompoc city | SANTA BARBARA COUNTY | No |

| | | | |
|---|---|---|---|
| California | Long Beach city | LOS ANGELES COUNTY | No |
| California | Loomis town | PLACER COUNTY | No |
| California | Los Alamitos city | ORANGE COUNTY | No |
| California | Los Altos city | SANTA CLARA COUNTY | No |
| California | Los Altos Hills town | SANTA CLARA COUNTY | No |
| California | Los Angeles city | LOS ANGELES COUNTY | No |
| California | Los Angeles County | | No |
| California | Los Banos city | MERCED COUNTY | No |
| California | Los Gatos town | SANTA CLARA COUNTY | No |
| California | Loyalton city | SIERRA COUNTY | No |
| California | Lynwood city | LOS ANGELES COUNTY | No |
| California | Madera city | MADERA COUNTY | No |
| California | Madera County | | No |
| California | Malibu city | LOS ANGELES COUNTY | No |
| California | Mammoth Lakes town | MONO COUNTY | No |
| California | Manhattan Beach city | LOS ANGELES COUNTY | No |
| California | Manteca city | SAN JOAQUIN COUNTY | No |
| California | Maricopa city | KERN COUNTY | No |
| California | Marin County | | No |
| California | Marina city | MONTEREY COUNTY | No |
| California | Mariposa County | | No |
| California | Martinez city | CONTRA COSTA COUNTY | No |
| California | Marysville city | YUBA COUNTY | No |
| California | Maywood city | LOS ANGELES COUNTY | No |
| California | McFarland city | KERN COUNTY | No |
| California | Mendocino County | | No |
| California | Mendota city | FRESNO COUNTY | No |
| California | Menifee city | RIVERSIDE COUNTY | No |
| California | Menlo Park city | SAN MATEO COUNTY | No |
| California | Merced city | MERCED COUNTY | No |
| California | Merced County | | No |
| California | Mill Valley city | MARIN COUNTY | No |
| California | Millbrae city | SAN MATEO COUNTY | No |
| California | Milpitas city | SANTA CLARA COUNTY | No |
| California | Mission Viejo city | ORANGE COUNTY | No |
| California | Modesto city | STANISLAUS COUNTY | No |
| California | Modoc County | | No |
| California | Mono County | | No |
| California | Monrovia city | LOS ANGELES COUNTY | No |
| California | Montague city | SISKIYOU COUNTY | No |
| California | Montclair city | SAN BERNARDINO COUNTY | No |
| California | Monte Sereno city | SANTA CLARA COUNTY | No |
| California | Montebello city | LOS ANGELES COUNTY | No |
| California | Monterey city | MONTEREY COUNTY | No |
| California | Monterey County | | No |
| California | Monterey Park city | LOS ANGELES COUNTY | No |
| California | Moorpark city | VENTURA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | Moraga town | CONTRA COSTA COUNTY | No |
|---|---|---|---|
| California | Moreno Valley city | RIVERSIDE COUNTY | No |
| California | Morgan Hill city | SANTA CLARA COUNTY | No |
| California | Morro Bay city | SAN LUIS OBISPO COUNTY | No |
| California | Mount Shasta city | SISKIYOU COUNTY | No |
| California | Mountain View city | SANTA CLARA COUNTY | No |
| California | Napa city | NAPA COUNTY | No |
| California | Napa County | | No |
| California | National City city | SAN DIEGO COUNTY | No |
| California | Needles city | SAN BERNARDINO COUNTY | No |
| California | Nevada City city | NEVADA COUNTY | No |
| California | Nevada County | | No |
| California | Newark city | ALAMEDA COUNTY | No |
| California | Newman city | STANISLAUS COUNTY | No |
| California | Newport Beach city | ORANGE COUNTY | No |
| California | Norco city | RIVERSIDE COUNTY | No |
| California | Norwalk city | LOS ANGELES COUNTY | No |
| California | Novato city | MARIN COUNTY | No |
| California | Oakdale city | STANISLAUS COUNTY | No |
| California | Oakland city | ALAMEDA COUNTY | No |
| California | Oakley city | CONTRA COSTA COUNTY | No |
| California | Oceanside city | SAN DIEGO COUNTY | No |
| California | Ojai city | VENTURA COUNTY | No |
| California | Ontario city | SAN BERNARDINO COUNTY | No |
| California | Orange city | ORANGE COUNTY | No |
| California | Orange County | | No |
| California | Orange Cove city | FRESNO COUNTY | No |
| California | Orinda city | CONTRA COSTA COUNTY | No |
| California | Orland city | GLENN COUNTY | No |
| California | Oroville city | BUTTE COUNTY | No |
| California | Pacific Grove city | MONTEREY COUNTY | No |
| California | Pacifica city | SAN MATEO COUNTY | No |
| California | Palm Desert city | RIVERSIDE COUNTY | No |
| California | Palm Springs city | RIVERSIDE COUNTY | No |
| California | Palmdale city | LOS ANGELES COUNTY | No |
| California | Palo Alto city | SANTA CLARA COUNTY | No |
| California | Palos Verdes Estates city | LOS ANGELES COUNTY | No |
| California | Paradise town | BUTTE COUNTY | No |
| California | Paramount city | LOS ANGELES COUNTY | No |
| California | Parlier city | FRESNO COUNTY | No |
| California | Pasadena city | LOS ANGELES COUNTY | No |
| California | Patterson city | STANISLAUS COUNTY | No |
| California | Perris city | RIVERSIDE COUNTY | No |
| California | Petaluma city | SONOMA COUNTY | No |
| California | Pico Rivera city | LOS ANGELES COUNTY | No |
| California | Piedmont city | ALAMEDA COUNTY | No |
| California | Pinole city | CONTRA COSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| California | Pismo Beach city | SAN LUIS OBISPO COUNTY | No |
| California | Pittsburg city | CONTRA COSTA COUNTY | No |
| California | Placer County | | No |
| California | Placerville city | EL DORADO COUNTY | No |
| California | Pleasant Hill city | CONTRA COSTA COUNTY | No |
| California | Pleasanton city | ALAMEDA COUNTY | No |
| California | Plumas County | | No |
| California | Plymouth city | AMADOR COUNTY | No |
| California | Point Arena city | MENDOCINO COUNTY | No |
| California | Pomona city | LOS ANGELES COUNTY | No |
| California | Port Hueneme city | VENTURA COUNTY | No |
| California | Porterville city | TULARE COUNTY | No |
| California | Portola city | PLUMAS COUNTY | No |
| California | Portola Valley town | SAN MATEO COUNTY | No |
| California | Poway city | SAN DIEGO COUNTY | No |
| California | Rancho Cordova city | SACRAMENTO COUNTY | No |
| California | Rancho Cucamonga city | SAN BERNARDINO COUNTY | No |
| California | Rancho Mirage city | RIVERSIDE COUNTY | No |
| California | Rancho Palos Verdes city | LOS ANGELES COUNTY | No |
| California | Rancho Santa Margarita city | ORANGE COUNTY | No |
| California | Red Bluff city | TEHAMA COUNTY | No |
| California | Redding city | SHASTA COUNTY | No |
| California | Redlands city | SAN BERNARDINO COUNTY | No |
| California | Redondo Beach city | LOS ANGELES COUNTY | No |
| California | Redwood City city | SAN MATEO COUNTY | No |
| California | Reedley city | FRESNO COUNTY | No |
| California | Rialto city | SAN BERNARDINO COUNTY | No |
| California | Richmond city | CONTRA COSTA COUNTY | No |
| California | Ridgecrest city | KERN COUNTY | No |
| California | Rio Dell city | HUMBOLDT COUNTY | No |
| California | Rio Vista city | SOLANO COUNTY | No |
| California | Ripon city | SAN JOAQUIN COUNTY | No |
| California | Riverbank city | STANISLAUS COUNTY | No |
| California | Riverside city | RIVERSIDE COUNTY | No |
| California | Riverside County | | No |
| California | Rocklin city | PLACER COUNTY | No |
| California | Rohnert Park city | SONOMA COUNTY | No |
| California | Rolling Hills city | LOS ANGELES COUNTY | No |
| California | Rolling Hills Estates city | LOS ANGELES COUNTY | No |
| California | Rosemead city | LOS ANGELES COUNTY | No |
| California | Roseville city | PLACER COUNTY | No |
| California | Ross town | MARIN COUNTY | No |
| California | Sacramento city | SACRAMENTO COUNTY | No |
| California | Sacramento County | | No |
| California | Salinas city | MONTEREY COUNTY | No |
| California | San Anselmo town | MARIN COUNTY | No |
| California | San Benito County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| California | San Bernardino city | SAN BERNARDINO COUNTY | No |
|---|---|---|---|
| California | San Bernardino County | | No |
| California | San Bruno city | SAN MATEO COUNTY | No |
| California | San Buenaventura (Ventura) city | VENTURA COUNTY | No |
| California | San Carlos city | SAN MATEO COUNTY | No |
| California | San Diego city | SAN DIEGO COUNTY | No |
| California | San Diego County | | No |
| California | San Dimas city | LOS ANGELES COUNTY | No |
| California | San Fernando city | LOS ANGELES COUNTY | No |
| California | San Francisco city | SAN FRANCISCO | No |
| California | San Gabriel city | LOS ANGELES COUNTY | No |
| California | San Jacinto city | RIVERSIDE COUNTY | No |
| California | San Joaquin city | FRESNO COUNTY | No |
| California | San Joaquin County | | No |
| California | San Jose city | SANTA CLARA COUNTY | No |
| California | San Juan Bautista city | SAN BENITO COUNTY | No |
| California | San Juan Capistrano city | ORANGE COUNTY | No |
| California | San Leandro city | ALAMEDA COUNTY | No |
| California | San Luis Obispo city | SAN LUIS OBISPO COUNTY | No |
| California | San Luis Obispo County | | No |
| California | San Marcos city | SAN DIEGO COUNTY | No |
| California | San Marino city | LOS ANGELES COUNTY | No |
| California | San Mateo city | SAN MATEO COUNTY | No |
| California | San Mateo County | | No |
| California | San Pablo city | CONTRA COSTA COUNTY | No |
| California | San Rafael city | MARIN COUNTY | No |
| California | San Ramon city | CONTRA COSTA COUNTY | No |
| California | Sand City city | MONTEREY COUNTY | No |
| California | Sanger city | FRESNO COUNTY | No |
| California | Santa Barbara city | SANTA BARBARA COUNTY | No |
| California | Santa Barbara County | | No |
| California | Santa Clara city | SANTA CLARA COUNTY | No |
| California | Santa Clara County | | No |
| California | Santa Clarita city | LOS ANGELES COUNTY | No |
| California | Santa Cruz city | SANTA CRUZ COUNTY | No |
| California | Santa Cruz County | | No |
| California | Santa Fe Springs city | LOS ANGELES COUNTY | No |
| California | Santa Maria city | SANTA BARBARA COUNTY | No |
| California | Santa Monica city | LOS ANGELES COUNTY | No |
| California | Santa Paula city | VENTURA COUNTY | No |
| California | Santa Rosa city | SONOMA COUNTY | No |
| California | Santee city | SAN DIEGO COUNTY | No |
| California | Saratoga city | SANTA CLARA COUNTY | No |
| California | Sausalito city | MARIN COUNTY | No |
| California | Scotts Valley city | SANTA CRUZ COUNTY | No |
| California | Seal Beach city | ORANGE COUNTY | No |
| California | Seaside city | MONTEREY COUNTY | No |

| California | Sebastopol city | SONOMA COUNTY | No |
|---|---|---|---|
| California | Selma city | FRESNO COUNTY | No |
| California | Shafter city | KERN COUNTY | No |
| California | Shasta County | | No |
| California | Shasta Lake city | SHASTA COUNTY | No |
| California | Sierra County | | No |
| California | Sierra Madre city | LOS ANGELES COUNTY | No |
| California | Signal Hill city | LOS ANGELES COUNTY | No |
| California | Simi Valley city | VENTURA COUNTY | No |
| California | Siskiyou County | | No |
| California | Solana Beach city | SAN DIEGO COUNTY | No |
| California | Solano County | | No |
| California | Soledad city | MONTEREY COUNTY | No |
| California | Solvang city | SANTA BARBARA COUNTY | No |
| California | Sonoma city | SONOMA COUNTY | No |
| California | Sonoma County | | No |
| California | Sonora city | TUOLUMNE COUNTY | No |
| California | South El Monte city | LOS ANGELES COUNTY | No |
| California | South Gate city | LOS ANGELES COUNTY | No |
| California | South Lake Tahoe city | EL DORADO COUNTY | No |
| California | South Pasadena city | LOS ANGELES COUNTY | No |
| California | South San Francisco city | SAN MATEO COUNTY | No |
| California | St. Helena city | NAPA COUNTY | No |
| California | Stanislaus County | | No |
| California | Stanton city | ORANGE COUNTY | No |
| California | Stockton city | SAN JOAQUIN COUNTY | No |
| California | Suisun City city | SOLANO COUNTY | No |
| California | Sunnyvale city | SANTA CLARA COUNTY | No |
| California | Susanville city | LASSEN COUNTY | No |
| California | Sutter County | | No |
| California | Sutter Creek city | AMADOR COUNTY | No |
| California | Taft city | KERN COUNTY | No |
| California | Tehachapi city | KERN COUNTY | No |
| California | Tehama city | TEHAMA COUNTY | No |
| California | Tehama County | | No |
| California | Temecula city | RIVERSIDE COUNTY | No |
| California | Temple City city | LOS ANGELES COUNTY | No |
| California | Thousand Oaks city | VENTURA COUNTY | No |
| California | Tiburon town | MARIN COUNTY | No |
| California | Torrance city | LOS ANGELES COUNTY | No |
| California | Tracy city | SAN JOAQUIN COUNTY | No |
| California | Trinidad city | HUMBOLDT COUNTY | No |
| California | Trinity County | | No |
| California | Truckee town | NEVADA COUNTY | No |
| California | Tulare city | TULARE COUNTY | No |
| California | Tulare County | | No |
| California | Tulelake city | SISKIYOU COUNTY | No |

| California | Tuolumne County | | No |
|---|---|---|---|
| California | Turlock city | STANISLAUS COUNTY | No |
| California | Tustin city | ORANGE COUNTY | No |
| California | Twentynine Palms city | SAN BERNARDINO COUNTY | No |
| California | Ukiah city | MENDOCINO COUNTY | No |
| California | Union City city | ALAMEDA COUNTY | No |
| California | Upland city | SAN BERNARDINO COUNTY | No |
| California | Vacaville city | SOLANO COUNTY | No |
| California | Vallejo city | SOLANO COUNTY | No |
| California | Ventura County | | No |
| California | Vernon city | LOS ANGELES COUNTY | No |
| California | Victorville city | SAN BERNARDINO COUNTY | No |
| California | Villa Park city | ORANGE COUNTY | No |
| California | Visalia city | TULARE COUNTY | No |
| California | Vista city | SAN DIEGO COUNTY | No |
| California | Walnut city | LOS ANGELES COUNTY | No |
| California | Walnut Creek city | CONTRA COSTA COUNTY | No |
| California | Wasco city | KERN COUNTY | No |
| California | Waterford city | STANISLAUS COUNTY | No |
| California | Watsonville city | SANTA CRUZ COUNTY | No |
| California | Weed city | SISKIYOU COUNTY | No |
| California | West Covina city | LOS ANGELES COUNTY | No |
| California | West Hollywood city | LOS ANGELES COUNTY | No |
| California | West Sacramento city | YOLO COUNTY | No |
| California | Westlake Village city | LOS ANGELES COUNTY | No |
| California | Westmorland city | IMPERIAL COUNTY | No |
| California | Wheatland city | YUBA COUNTY | No |
| California | Whittier city | LOS ANGELES COUNTY | No |
| California | Wildomar city | RIVERSIDE COUNTY | No |
| California | Williams city | COLUSA COUNTY | No |
| California | Willits city | MENDOCINO COUNTY | No |
| California | Willows city | GLENN COUNTY | No |
| California | Windsor town | SONOMA COUNTY | No |
| California | Winters city | YOLO COUNTY | No |
| California | Woodlake city | TULARE COUNTY | No |
| California | Woodland city | YOLO COUNTY | No |
| California | Woodside town | SAN MATEO COUNTY | No |
| California | Yolo County | | No |
| California | Yorba Linda city | ORANGE COUNTY | No |
| California | Yountville city | NAPA COUNTY | No |
| California | Yreka city | SISKIYOU COUNTY | No |
| California | Yuba City city | SUTTER COUNTY | No |
| California | Yuba County | | No |
| California | Yucaipa city | SAN BERNARDINO COUNTY | No |
| California | Yucca Valley town | SAN BERNARDINO COUNTY | No |
| Colorado | Adams County | | No |
| Colorado | Aguilar town | LAS ANIMAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Colorado | Akron town | WASHINGTON COUNTY | No |
| Colorado | Alamosa city | ALAMOSA COUNTY | No |
| Colorado | Alamosa County | | No |
| Colorado | Alma town | PARK COUNTY | No |
| Colorado | Antonito town | CONEJOS COUNTY | No |
| Colorado | Arapahoe County | | No |
| Colorado | Archuleta County | | No |
| Colorado | Arriba town | LINCOLN COUNTY | No |
| Colorado | Arvada city | MULTIPLE COUNTIES | No |
| Colorado | Aspen city | PITKIN COUNTY | No |
| Colorado | Ault town | WELD COUNTY | No |
| Colorado | Aurora city | MULTIPLE COUNTIES | No |
| Colorado | Avon town | EAGLE COUNTY | No |
| Colorado | Baca County | | No |
| Colorado | Basalt town | MULTIPLE COUNTIES | No |
| Colorado | Bayfield town | LA PLATA COUNTY | No |
| Colorado | Bent County | | No |
| Colorado | Berthoud town | MULTIPLE COUNTIES | No |
| Colorado | Bethune town | KIT CARSON COUNTY | No |
| Colorado | Black Hawk city | GILPIN COUNTY | No |
| Colorado | Blanca town | COSTILLA COUNTY | No |
| Colorado | Blue River town | SUMMIT COUNTY | No |
| Colorado | Bonanza town | SAGUACHE COUNTY | No |
| Colorado | Boone town | PUEBLO COUNTY | No |
| Colorado | Boulder city | BOULDER COUNTY | No |
| Colorado | Boulder County | | No |
| Colorado | Bow Mar town | ARAPAHOE COUNTY | No |
| Colorado | Branson town | LAS ANIMAS COUNTY | No |
| Colorado | Breckenridge town | SUMMIT COUNTY | No |
| Colorado | Brighton city | MULTIPLE COUNTIES | No |
| Colorado | Brookside town | FREMONT COUNTY | No |
| Colorado | Broomfield city | BROOMFIELD COUNTY | No |
| Colorado | Brush city | MORGAN COUNTY | No |
| Colorado | Buena Vista town | CHAFFEE COUNTY | No |
| Colorado | Burlington city | KIT CARSON COUNTY | No |
| Colorado | Calhan town | EL PASO COUNTY | No |
| Colorado | Campo town | BACA COUNTY | No |
| Colorado | Cañon City city | FREMONT COUNTY | No |
| Colorado | Carbondale town | GARFIELD COUNTY | No |
| Colorado | Castle Pines city | DOUGLAS COUNTY | No |
| Colorado | Castle Rock town | DOUGLAS COUNTY | No |
| Colorado | Cedaredge town | DELTA COUNTY | No |
| Colorado | Centennial city | ARAPAHOE COUNTY | No |
| Colorado | Center town | MULTIPLE COUNTIES | No |
| Colorado | Central City city | MULTIPLE COUNTIES | No |
| Colorado | Chaffee County | | No |
| Colorado | Cheraw town | OTERO COUNTY | No |

| Colorado | Cherry Hills Village city | ARAPAHOE COUNTY | No |
|---|---|---|---|
| Colorado | Cheyenne County | | No |
| Colorado | Cheyenne Wells town | CHEYENNE COUNTY | No |
| Colorado | City of Creede town | MINERAL COUNTY | No |
| Colorado | Clear Creek County | | No |
| Colorado | Coal Creek town | FREMONT COUNTY | No |
| Colorado | Cokedale town | LAS ANIMAS COUNTY | No |
| Colorado | Collbran town | MESA COUNTY | No |
| Colorado | Colorado Springs city | EL PASO COUNTY | No |
| Colorado | Columbine Valley town | ARAPAHOE COUNTY | No |
| Colorado | Commerce City city | ADAMS COUNTY | No |
| Colorado | Conejos County | | No |
| Colorado | Cortez city | MONTEZUMA COUNTY | No |
| Colorado | Costilla County | | No |
| Colorado | Craig city | MOFFAT COUNTY | No |
| Colorado | Crawford town | DELTA COUNTY | No |
| Colorado | Crested Butte town | GUNNISON COUNTY | No |
| Colorado | Crestone town | SAGUACHE COUNTY | No |
| Colorado | Cripple Creek city | TELLER COUNTY | No |
| Colorado | Crook town | LOGAN COUNTY | No |
| Colorado | Crowley County | | No |
| Colorado | Crowley town | CROWLEY COUNTY | No |
| Colorado | Custer County | | No |
| Colorado | Dacono city | WELD COUNTY | No |
| Colorado | De Beque town | MESA COUNTY | No |
| Colorado | Deer Trail town | ARAPAHOE COUNTY | No |
| Colorado | Del Norte town | RIO GRANDE COUNTY | No |
| Colorado | Delta city | DELTA COUNTY | No |
| Colorado | Delta County | | No |
| Colorado | Denver city | DENVER | No |
| Colorado | Dillon town | SUMMIT COUNTY | No |
| Colorado | Dinosaur town | MOFFAT COUNTY | No |
| Colorado | Dolores County | | No |
| Colorado | Dolores town | MONTEZUMA COUNTY | No |
| Colorado | Douglas County | | No |
| Colorado | Dove Creek town | DOLORES COUNTY | No |
| Colorado | Durango city | LA PLATA COUNTY | No |
| Colorado | Eads town | KIOWA COUNTY | No |
| Colorado | Eagle County | | No |
| Colorado | Eagle town | EAGLE COUNTY | No |
| Colorado | Eaton town | WELD COUNTY | No |
| Colorado | Eckley town | YUMA COUNTY | No |
| Colorado | Edgewater city | JEFFERSON COUNTY | No |
| Colorado | El Paso County | | No |
| Colorado | Elbert County | | No |
| Colorado | Elizabeth town | ELBERT COUNTY | No |
| Colorado | Empire town | CLEAR CREEK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Colorado | Englewood city | ARAPAHOE COUNTY | No |
|---|---|---|---|
| Colorado | Erie town | MULTIPLE COUNTIES | No |
| Colorado | Estes Park town | LARIMER COUNTY | No |
| Colorado | Evans city | WELD COUNTY | No |
| Colorado | Fairplay town | PARK COUNTY | No |
| Colorado | Federal Heights city | ADAMS COUNTY | No |
| Colorado | Firestone town | WELD COUNTY | No |
| Colorado | Flagler town | KIT CARSON COUNTY | No |
| Colorado | Fleming town | LOGAN COUNTY | No |
| Colorado | Florence city | FREMONT COUNTY | No |
| Colorado | Fort Collins city | LARIMER COUNTY | No |
| Colorado | Fort Lupton city | WELD COUNTY | No |
| Colorado | Fort Morgan city | MORGAN COUNTY | No |
| Colorado | Fountain city | EL PASO COUNTY | No |
| Colorado | Fowler town | OTERO COUNTY | No |
| Colorado | Foxfield town | ARAPAHOE COUNTY | No |
| Colorado | Fraser town | GRAND COUNTY | No |
| Colorado | Frederick town | WELD COUNTY | No |
| Colorado | Fremont County | | No |
| Colorado | Frisco town | SUMMIT COUNTY | No |
| Colorado | Fruita city | MESA COUNTY | No |
| Colorado | Garden City town | WELD COUNTY | No |
| Colorado | Garfield County | | No |
| Colorado | Genoa town | LINCOLN COUNTY | No |
| Colorado | Georgetown town | CLEAR CREEK COUNTY | No |
| Colorado | Gilcrest town | WELD COUNTY | No |
| Colorado | Gilpin County | | No |
| Colorado | Glendale city | ARAPAHOE COUNTY | No |
| Colorado | Glenwood Springs city | GARFIELD COUNTY | No |
| Colorado | Golden city | JEFFERSON COUNTY | No |
| Colorado | Granada town | PROWERS COUNTY | No |
| Colorado | Granby town | GRAND COUNTY | No |
| Colorado | Grand County | | No |
| Colorado | Grand Junction city | MESA COUNTY | No |
| Colorado | Grand Lake town | GRAND COUNTY | No |
| Colorado | Greeley city | WELD COUNTY | No |
| Colorado | Green Mountain Falls town | MULTIPLE COUNTIES | No |
| Colorado | Greenwood Village city | ARAPAHOE COUNTY | No |
| Colorado | Grover town | WELD COUNTY | No |
| Colorado | Gunnison city | GUNNISON COUNTY | No |
| Colorado | Gunnison County | | No |
| Colorado | Gypsum town | EAGLE COUNTY | No |
| Colorado | Hartman town | PROWERS COUNTY | No |
| Colorado | Haswell town | KIOWA COUNTY | No |
| Colorado | Haxtun town | PHILLIPS COUNTY | No |
| Colorado | Hayden town | ROUTT COUNTY | No |
| Colorado | Hillrose town | MORGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Colorado | Hinsdale County | | No |
| Colorado | Holly town | PROWERS COUNTY | No |
| Colorado | Holyoke city | PHILLIPS COUNTY | No |
| Colorado | Hooper town | ALAMOSA COUNTY | No |
| Colorado | Hot Sulphur Springs town | GRAND COUNTY | No |
| Colorado | Hotchkiss town | DELTA COUNTY | No |
| Colorado | Hudson town | WELD COUNTY | No |
| Colorado | Huerfano County | | No |
| Colorado | Hugo town | LINCOLN COUNTY | No |
| Colorado | Idaho Springs city | CLEAR CREEK COUNTY | No |
| Colorado | Ignacio town | LA PLATA COUNTY | No |
| Colorado | Iliff town | LOGAN COUNTY | No |
| Colorado | Jackson County | | No |
| Colorado | Jamestown town | BOULDER COUNTY | No |
| Colorado | Jefferson County | | No |
| Colorado | Johnstown town | LARIMER COUNTY | No |
| Colorado | Keenesburg town | WELD COUNTY | No |
| Colorado | Kersey town | WELD COUNTY | No |
| Colorado | Kim town | LAS ANIMAS COUNTY | No |
| Colorado | Kiowa County | | No |
| Colorado | Kiowa town | ELBERT COUNTY | No |
| Colorado | Kit Carson County | | No |
| Colorado | Kit Carson town | CHEYENNE COUNTY | No |
| Colorado | Kremmling town | GRAND COUNTY | No |
| Colorado | La Jara town | CONEJOS COUNTY | No |
| Colorado | La Junta city | OTERO COUNTY | No |
| Colorado | La Plata County | | No |
| Colorado | La Salle town | WELD COUNTY | No |
| Colorado | La Veta town | HUERFANO COUNTY | No |
| Colorado | Lafayette city | BOULDER COUNTY | No |
| Colorado | Lake City town | HINSDALE COUNTY | No |
| Colorado | Lake County | | No |
| Colorado | Lakeside town | JEFFERSON COUNTY | No |
| Colorado | Lakewood city | JEFFERSON COUNTY | No |
| Colorado | Lamar city | PROWERS COUNTY | No |
| Colorado | Larimer County | | No |
| Colorado | Larkspur town | DOUGLAS COUNTY | No |
| Colorado | Las Animas city | BENT COUNTY | No |
| Colorado | Las Animas County | | No |
| Colorado | Leadville city | LAKE COUNTY | No |
| Colorado | Limon town | LINCOLN COUNTY | No |
| Colorado | Lincoln County | | No |
| Colorado | Littleton city | MULTIPLE COUNTIES | No |
| Colorado | Lochbuie town | MULTIPLE COUNTIES | No |
| Colorado | Log Lane Village town | MORGAN COUNTY | No |
| Colorado | Logan County | | No |
| Colorado | Lone Tree city | DOUGLAS COUNTY | No |

| Colorado | Longmont city | MULTIPLE COUNTIES | No |
|---|---|---|---|
| Colorado | Louisville city | BOULDER COUNTY | No |
| Colorado | Loveland city | LARIMER COUNTY | No |
| Colorado | Lyons town | BOULDER COUNTY | No |
| Colorado | Manassa town | CONEJOS COUNTY | No |
| Colorado | Mancos town | MONTEZUMA COUNTY | No |
| Colorado | Manitou Springs city | EL PASO COUNTY | No |
| Colorado | Manzanola town | OTERO COUNTY | No |
| Colorado | Marble town | GUNNISON COUNTY | No |
| Colorado | Mead town | WELD COUNTY | No |
| Colorado | Meeker town | RIO BLANCO COUNTY | No |
| Colorado | Merino town | LOGAN COUNTY | No |
| Colorado | Mesa County | | No |
| Colorado | Milliken town | WELD COUNTY | No |
| Colorado | Mineral County | | No |
| Colorado | Minturn town | EAGLE COUNTY | No |
| Colorado | Moffat County | | No |
| Colorado | Moffat town | SAGUACHE COUNTY | No |
| Colorado | Monte Vista city | RIO GRANDE COUNTY | No |
| Colorado | Montezuma County | | No |
| Colorado | Montezuma town | SUMMIT COUNTY | No |
| Colorado | Montrose city | MONTROSE COUNTY | No |
| Colorado | Montrose County | | No |
| Colorado | Monument town | EL PASO COUNTY | No |
| Colorado | Morgan County | | No |
| Colorado | Morrison town | JEFFERSON COUNTY | No |
| Colorado | Mount Crested Butte town | GUNNISON COUNTY | No |
| Colorado | Mountain View town | JEFFERSON COUNTY | No |
| Colorado | Mountain Village town | SAN MIGUEL COUNTY | No |
| Colorado | Naturita town | MONTROSE COUNTY | No |
| Colorado | Nederland town | BOULDER COUNTY | No |
| Colorado | New Castle town | GARFIELD COUNTY | No |
| Colorado | Northglenn city | MULTIPLE COUNTIES | No |
| Colorado | Norwood town | SAN MIGUEL COUNTY | No |
| Colorado | Nucla town | MONTROSE COUNTY | No |
| Colorado | Nunn town | WELD COUNTY | No |
| Colorado | Oak Creek town | ROUTT COUNTY | No |
| Colorado | Olathe town | MONTROSE COUNTY | No |
| Colorado | Olney Springs town | CROWLEY COUNTY | No |
| Colorado | Ophir town | SAN MIGUEL COUNTY | No |
| Colorado | Orchard City town | DELTA COUNTY | No |
| Colorado | Ordway town | CROWLEY COUNTY | No |
| Colorado | Otero County | | No |
| Colorado | Otis town | WASHINGTON COUNTY | No |
| Colorado | Ouray city | OURAY COUNTY | No |
| Colorado | Ouray County | | No |
| Colorado | Ovid town | SEDGWICK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Colorado | Pagosa Springs town | ARCHULETA COUNTY | No |
|----------|--------------------|--------------------|-----|
| Colorado | Palisade town | MESA COUNTY | No |
| Colorado | Palmer Lake town | EL PASO COUNTY | No |
| Colorado | Paoli town | PHILLIPS COUNTY | No |
| Colorado | Paonia town | DELTA COUNTY | No |
| Colorado | Parachute town | GARFIELD COUNTY | No |
| Colorado | Park County | | No |
| Colorado | Parker town | DOUGLAS COUNTY | No |
| Colorado | Peetz town | LOGAN COUNTY | No |
| Colorado | Phillips County | | No |
| Colorado | Pierce town | WELD COUNTY | No |
| Colorado | Pitkin County | | No |
| Colorado | Pitkin town | GUNNISON COUNTY | No |
| Colorado | Platteville town | WELD COUNTY | No |
| Colorado | Poncha Springs town | CHAFFEE COUNTY | No |
| Colorado | Pritchett town | BACA COUNTY | No |
| Colorado | Prowers County | | No |
| Colorado | Pueblo city | PUEBLO COUNTY | No |
| Colorado | Pueblo County | | No |
| Colorado | Ramah town | EL PASO COUNTY | No |
| Colorado | Rangely town | RIO BLANCO COUNTY | No |
| Colorado | Raymer (New Raymer) town | WELD COUNTY | No |
| Colorado | Red Cliff town | EAGLE COUNTY | No |
| Colorado | Rico town | DOLORES COUNTY | No |
| Colorado | Ridgway town | OURAY COUNTY | No |
| Colorado | Rifle city | GARFIELD COUNTY | No |
| Colorado | Rio Blanco County | | No |
| Colorado | Rio Grande County | | No |
| Colorado | Rockvale town | FREMONT COUNTY | No |
| Colorado | Rocky Ford city | OTERO COUNTY | No |
| Colorado | Romeo town | CONEJOS COUNTY | No |
| Colorado | Routt County | | No |
| Colorado | Saguache County | | No |
| Colorado | Saguache town | SAGUACHE COUNTY | No |
| Colorado | Salida city | CHAFFEE COUNTY | No |
| Colorado | San Juan County | | No |
| Colorado | San Luis town | COSTILLA COUNTY | No |
| Colorado | San Miguel County | | No |
| Colorado | Sanford town | CONEJOS COUNTY | No |
| Colorado | Sawpit town | SAN MIGUEL COUNTY | No |
| Colorado | Sedgwick County | | No |
| Colorado | Sedgwick town | SEDGWICK COUNTY | No |
| Colorado | Seibert town | KIT CARSON COUNTY | No |
| Colorado | Severance town | WELD COUNTY | No |
| Colorado | Sheridan city | ARAPAHOE COUNTY | No |
| Colorado | Sheridan Lake town | KIOWA COUNTY | No |
| Colorado | Silt town | GARFIELD COUNTY | No |

| | | | |
|---|---|---|---|
| Colorado | Silver Cliff town | CUSTER COUNTY | No |
| Colorado | Silver Plume town | CLEAR CREEK COUNTY | No |
| Colorado | Silverthorne town | SUMMIT COUNTY | No |
| Colorado | Silverton town | SAN JUAN COUNTY | No |
| Colorado | Simla town | ELBERT COUNTY | No |
| Colorado | Snowmass Village town | PITKIN COUNTY | No |
| Colorado | South Fork town | RIO GRANDE COUNTY | No |
| Colorado | Springfield town | BACA COUNTY | No |
| Colorado | Starkville town | LAS ANIMAS COUNTY | No |
| Colorado | Steamboat Springs city | ROUTT COUNTY | No |
| Colorado | Sterling city | LOGAN COUNTY | No |
| Colorado | Stratton town | KIT CARSON COUNTY | No |
| Colorado | Sugar City town | CROWLEY COUNTY | No |
| Colorado | Summit County | | No |
| Colorado | Superior town | MULTIPLE COUNTIES | No |
| Colorado | Swink town | OTERO COUNTY | No |
| Colorado | Teller County | | No |
| Colorado | Telluride town | SAN MIGUEL COUNTY | No |
| Colorado | Thornton city | MULTIPLE COUNTIES | No |
| Colorado | Trinidad city | LAS ANIMAS COUNTY | No |
| Colorado | Two Buttes town | BACA COUNTY | No |
| Colorado | Vail town | EAGLE COUNTY | No |
| Colorado | Victor city | TELLER COUNTY | No |
| Colorado | Vilas town | BACA COUNTY | No |
| Colorado | Vona town | KIT CARSON COUNTY | No |
| Colorado | Walden town | JACKSON COUNTY | No |
| Colorado | Walsenburg city | HUERFANO COUNTY | No |
| Colorado | Walsh town | BACA COUNTY | No |
| Colorado | Ward town | BOULDER COUNTY | No |
| Colorado | Washington County | | No |
| Colorado | Weld County | | No |
| Colorado | Wellington town | LARIMER COUNTY | No |
| Colorado | Westcliffe town | CUSTER COUNTY | No |
| Colorado | Westminster city | MULTIPLE COUNTIES | No |
| Colorado | Wheat Ridge city | JEFFERSON COUNTY | No |
| Colorado | Wiggins town | MORGAN COUNTY | No |
| Colorado | Wiley town | PROWERS COUNTY | No |
| Colorado | Williamsburg town | FREMONT COUNTY | No |
| Colorado | Windsor town | MULTIPLE COUNTIES | No |
| Colorado | Winter Park town | GRAND COUNTY | No |
| Colorado | Woodland Park city | TELLER COUNTY | No |
| Colorado | Wray city | YUMA COUNTY | No |
| Colorado | Yampa town | ROUTT COUNTY | No |
| Colorado | Yuma city | YUMA COUNTY | No |
| Colorado | Yuma County | | No |
| Connecticut | Andover Town | | No |
| Connecticut | Ansonia city | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | Ashford Town | | No |
| Connecticut | Avon Town | | No |
| Connecticut | Bantam borough | | No |
| Connecticut | Barkhamsted Town | | No |
| Connecticut | Beacon Falls Town | | No |
| Connecticut | Berlin Town | | No |
| Connecticut | Bethany Town | | No |
| Connecticut | Bethel Town | | No |
| Connecticut | Bethlehem Town | | No |
| Connecticut | Bloomfield Town | | No |
| Connecticut | Bolton Town | | No |
| Connecticut | Bozrah Town | | No |
| Connecticut | Branford Town | | No |
| Connecticut | Bridgeport city | | No |
| Connecticut | Bridgewater Town | | No |
| Connecticut | Bristol city | | No |
| Connecticut | Brookfield Town | | No |
| Connecticut | Brooklyn Town | | No |
| Connecticut | Burlington Town | | No |
| Connecticut | Canaan Town | | No |
| Connecticut | Canterbury Town | | No |
| Connecticut | Canton Town | | No |
| Connecticut | Chaplin Town | | No |
| Connecticut | Cheshire Town | | No |
| Connecticut | Chester Town | | No |
| Connecticut | Clinton Town | | No |
| Connecticut | Colchester Town | | No |
| Connecticut | Colebrook Town | | No |
| Connecticut | Columbia Town | | No |
| Connecticut | Cornwall Town | | No |
| Connecticut | Coventry Town | | No |
| Connecticut | Cromwell Town | | No |
| Connecticut | Danbury city | | No |
| Connecticut | Danielson borough | | No |
| Connecticut | Darien Town | | No |
| Connecticut | Deep River Town | | No |
| Connecticut | Derby city | | No |
| Connecticut | Durham Town | | No |
| Connecticut | East Granby Town | | No |
| Connecticut | East Haddam Town | | No |
| Connecticut | East Hampton Town | | No |
| Connecticut | East Hartford Town | | No |
| Connecticut | East Haven Town | | No |
| Connecticut | East Lyme Town | | No |
| Connecticut | East Windsor Town | | No |
| Connecticut | Eastford Town | | No |
| Connecticut | Easton Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | Ellington Town | | No |
| Connecticut | Enfield Town | | No |
| Connecticut | Essex Town | | No |
| Connecticut | Fairfield Town | | No |
| Connecticut | Farmington Town | | No |
| Connecticut | Fenwick borough | | No |
| Connecticut | Franklin Town | | No |
| Connecticut | Glastonbury Town | | No |
| Connecticut | Goshen Town | | No |
| Connecticut | Granby Town | | No |
| Connecticut | Greenwich Town | | No |
| Connecticut | Griswold Town | | No |
| Connecticut | Groton city | | No |
| Connecticut | Groton Long Point borough | | No |
| Connecticut | Groton Town | | No |
| Connecticut | Guilford Town | | No |
| Connecticut | Haddam Town | | No |
| Connecticut | Hamden Town | | No |
| Connecticut | Hampton Town | | No |
| Connecticut | Hartford city | | No |
| Connecticut | Hartland Town | | No |
| Connecticut | Harwinton Town | | No |
| Connecticut | Hebron Town | | No |
| Connecticut | Jewett City borough | | No |
| Connecticut | Kent Town | | No |
| Connecticut | Killingly Town | | No |
| Connecticut | Killingworth Town | | No |
| Connecticut | Lebanon Town | | No |
| Connecticut | Ledyard Town | | No |
| Connecticut | Lisbon Town | | No |
| Connecticut | Litchfield borough | | No |
| Connecticut | Litchfield Town | | No |
| Connecticut | Lyme Town | | No |
| Connecticut | Madison Town | | No |
| Connecticut | Manchester Town | | No |
| Connecticut | Mansfield Town | | No |
| Connecticut | Marlborough Town | | No |
| Connecticut | Meriden city | | No |
| Connecticut | Middlebury Town | | No |
| Connecticut | Middlefield Town | | No |
| Connecticut | Middletown city | | No |
| Connecticut | Milford city | | No |
| Connecticut | Monroe Town | | No |
| Connecticut | Montville Town | | No |
| Connecticut | Morris Town | | No |
| Connecticut | Naugatuck borough | | No |
| Connecticut | New Britain city | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | New Canaan Town | | No |
| Connecticut | New Fairfield Town | | No |
| Connecticut | New Hartford Town | | No |
| Connecticut | New Haven city | | No |
| Connecticut | New London city | | No |
| Connecticut | New Milford Town | | No |
| Connecticut | Newington Town | | No |
| Connecticut | Newtown borough | | No |
| Connecticut | Newtown Town | | No |
| Connecticut | Norfolk Town | | No |
| Connecticut | North Branford Town | | No |
| Connecticut | North Canaan Town | | No |
| Connecticut | North Haven Town | | No |
| Connecticut | North Stonington Town | | No |
| Connecticut | Norwalk city | | No |
| Connecticut | Norwich city | | No |
| Connecticut | Old Lyme Town | | No |
| Connecticut | Old Saybrook Town | | No |
| Connecticut | Orange Town | | No |
| Connecticut | Oxford Town | | No |
| Connecticut | Plainfield Town | | No |
| Connecticut | Plainville Town | | No |
| Connecticut | Plymouth Town | | No |
| Connecticut | Pomfret Town | | No |
| Connecticut | Portland Town | | No |
| Connecticut | Preston Town | | No |
| Connecticut | Prospect Town | | No |
| Connecticut | Putnam Town | | No |
| Connecticut | Redding Town | | No |
| Connecticut | Ridgefield Town | | No |
| Connecticut | Rocky Hill Town | | No |
| Connecticut | Roxbury Town | | No |
| Connecticut | Salem Town | | No |
| Connecticut | Salisbury Town | | No |
| Connecticut | Scotland Town | | No |
| Connecticut | Seymour Town | | No |
| Connecticut | Sharon Town | | No |
| Connecticut | Shelton city | | No |
| Connecticut | Sherman Town | | No |
| Connecticut | Simsbury Town | | No |
| Connecticut | Somers Town | | No |
| Connecticut | South Windsor Town | | No |
| Connecticut | Southbury Town | | No |
| Connecticut | Southington Town | | No |
| Connecticut | Sprague Town | | No |
| Connecticut | Stafford Town | | No |
| Connecticut | Stamford city | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Connecticut | Sterling Town | | No |
| Connecticut | Stonington borough | | No |
| Connecticut | Stonington Town | | No |
| Connecticut | Stratford Town | | No |
| Connecticut | Suffield Town | | No |
| Connecticut | Thomaston Town | | No |
| Connecticut | Thompson Town | | No |
| Connecticut | Tolland Town | | No |
| Connecticut | Torrington city | | No |
| Connecticut | Trumbull Town | | No |
| Connecticut | Union Town | | No |
| Connecticut | Vernon Town | | No |
| Connecticut | Voluntown Town | | No |
| Connecticut | Wallingford Town | | No |
| Connecticut | Warren Town | | No |
| Connecticut | Washington Town | | No |
| Connecticut | Waterbury city | | No |
| Connecticut | Waterford Town | | No |
| Connecticut | Watertown Town | | No |
| Connecticut | West Hartford Town | | No |
| Connecticut | West Haven city | | No |
| Connecticut | Westbrook Town | | No |
| Connecticut | Weston Town | | No |
| Connecticut | Westport Town | | No |
| Connecticut | Wethersfield Town | | No |
| Connecticut | Willington Town | | No |
| Connecticut | Wilton Town | | No |
| Connecticut | Winchester Town | | No |
| Connecticut | Windham Town | | No |
| Connecticut | Windsor Locks Town | | No |
| Connecticut | Windsor Town | | No |
| Connecticut | Wolcott Town | | No |
| Connecticut | Woodbridge Town | | No |
| Connecticut | Woodbury Town | | No |
| Connecticut | Woodmont borough | | No |
| Connecticut | Woodstock Town | | No |
| Delaware | Arden village | NEW CASTLE COUNTY | No |
| Delaware | Ardencroft village | NEW CASTLE COUNTY | No |
| Delaware | Ardentown village | NEW CASTLE COUNTY | No |
| Delaware | Bellefonte town | NEW CASTLE COUNTY | No |
| Delaware | Bethany Beach town | SUSSEX COUNTY | No |
| Delaware | Bethel town | SUSSEX COUNTY | No |
| Delaware | Blades town | SUSSEX COUNTY | No |
| Delaware | Bowers town | KENT COUNTY | No |
| Delaware | Bridgeville town | SUSSEX COUNTY | No |
| Delaware | Camden town | KENT COUNTY | No |
| Delaware | Cheswold town | KENT COUNTY | No |

| | | | |
|---|---|---|---|
| Delaware | Clayton town | MULTIPLE COUNTIES | No |
| Delaware | Dagsboro town | SUSSEX COUNTY | No |
| Delaware | Delaware City city | NEW CASTLE COUNTY | No |
| Delaware | Delmar town | SUSSEX COUNTY | No |
| Delaware | Dewey Beach town | SUSSEX COUNTY | No |
| Delaware | Ellendale town | SUSSEX COUNTY | No |
| Delaware | Elsmere town | NEW CASTLE COUNTY | No |
| Delaware | Farmington town | KENT COUNTY | No |
| Delaware | Felton town | KENT COUNTY | No |
| Delaware | Fenwick Island town | SUSSEX COUNTY | No |
| Delaware | Frankford town | SUSSEX COUNTY | No |
| Delaware | Frederica town | KENT COUNTY | No |
| Delaware | Georgetown town | SUSSEX COUNTY | No |
| Delaware | Greenwood town | SUSSEX COUNTY | No |
| Delaware | Harrington city | KENT COUNTY | No |
| Delaware | Hartly town | KENT COUNTY | No |
| Delaware | Henlopen Acres town | SUSSEX COUNTY | No |
| Delaware | Houston town | KENT COUNTY | No |
| Delaware | Kent County | | No |
| Delaware | Kenton town | KENT COUNTY | No |
| Delaware | Laurel town | SUSSEX COUNTY | No |
| Delaware | Leipsic town | KENT COUNTY | No |
| Delaware | Lewes city | SUSSEX COUNTY | No |
| Delaware | Little Creek town | KENT COUNTY | No |
| Delaware | Magnolia town | KENT COUNTY | No |
| Delaware | Middletown town | NEW CASTLE COUNTY | No |
| Delaware | Milford city | MULTIPLE COUNTIES | No |
| Delaware | Millsboro town | SUSSEX COUNTY | No |
| Delaware | Milton town | SUSSEX COUNTY | No |
| Delaware | New Castle city | NEW CASTLE COUNTY | No |
| Delaware | New Castle County | | No |
| Delaware | Newark city | NEW CASTLE COUNTY | No |
| Delaware | Newport town | NEW CASTLE COUNTY | No |
| Delaware | Ocean View town | SUSSEX COUNTY | No |
| Delaware | Odessa town | NEW CASTLE COUNTY | No |
| Delaware | Rehoboth Beach city | SUSSEX COUNTY | No |
| Delaware | Selbyville town | SUSSEX COUNTY | No |
| Delaware | Slaughter Beach town | SUSSEX COUNTY | No |
| Delaware | Smyrna town | MULTIPLE COUNTIES | No |
| Delaware | South Bethany town | SUSSEX COUNTY | No |
| Delaware | Sussex County | | No |
| Delaware | Townsend town | NEW CASTLE COUNTY | No |
| Delaware | Viola town | KENT COUNTY | No |
| Delaware | Wilmington city | NEW CASTLE COUNTY | No |
| Delaware | Woodside town | KENT COUNTY | No |
| Delaware | Wyoming town | KENT COUNTY | No |
| Florida | Alachua city | ALACHUA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Florida | Alachua County | | No |
|---------|----------------|---|-----|
| Florida | Alford town | JACKSON COUNTY | No |
| Florida | Altamonte Springs city | SEMINOLE COUNTY | No |
| Florida | Altha town | CALHOUN COUNTY | No |
| Florida | Anna Maria city | MANATEE COUNTY | No |
| Florida | Apalachicola city | FRANKLIN COUNTY | No |
| Florida | Apopka city | ORANGE COUNTY | No |
| Florida | Arcadia city | DE SOTO COUNTY | No |
| Florida | Archer city | ALACHUA COUNTY | No |
| Florida | Astatula town | LAKE COUNTY | No |
| Florida | Atlantic Beach city | DUVAL COUNTY | No |
| Florida | Atlantis city | PALM BEACH COUNTY | No |
| Florida | Auburndale city | POLK COUNTY | No |
| Florida | Aventura city | MIAMI-DADE COUNTY | No |
| Florida | Avon Park city | HIGHLANDS COUNTY | No |
| Florida | Baker County | | No |
| Florida | Bal Harbour village | MIAMI-DADE COUNTY | No |
| Florida | Baldwin town | DUVAL COUNTY | No |
| Florida | Bartow city | POLK COUNTY | No |
| Florida | Bascom town | JACKSON COUNTY | No |
| Florida | Bay County | | No |
| Florida | Bay Harbor Islands town | MIAMI-DADE COUNTY | No |
| Florida | Bay Lake city | ORANGE COUNTY | No |
| Florida | Bell town | GILCHRIST COUNTY | No |
| Florida | Belle Glade city | PALM BEACH COUNTY | No |
| Florida | Belle Isle city | ORANGE COUNTY | No |
| Florida | Belleair Beach city | PINELLAS COUNTY | No |
| Florida | Belleair Bluffs city | PINELLAS COUNTY | No |
| Florida | Belleair Shore town | PINELLAS COUNTY | No |
| Florida | Belleair town | PINELLAS COUNTY | No |
| Florida | Belleview city | MARION COUNTY | No |
| Florida | Beverly Beach town | FLAGLER COUNTY | No |
| Florida | Biscayne Park village | MIAMI-DADE COUNTY | No |
| Florida | Blountstown city | CALHOUN COUNTY | No |
| Florida | Boca Raton city | PALM BEACH COUNTY | No |
| Florida | Bonifay city | HOLMES COUNTY | No |
| Florida | Bonita Springs city | LEE COUNTY | No |
| Florida | Bowling Green city | HARDEE COUNTY | No |
| Florida | Boynton Beach city | PALM BEACH COUNTY | No |
| Florida | Bradenton Beach city | MANATEE COUNTY | No |
| Florida | Bradenton city | MANATEE COUNTY | No |
| Florida | Bradford County | | No |
| Florida | Branford town | SUWANNEE COUNTY | No |
| Florida | Brevard County | | No |
| Florida | Briny Breezes town | PALM BEACH COUNTY | No |
| Florida | Bristol city | LIBERTY COUNTY | No |
| Florida | Bronson town | LEVY COUNTY | No |

| | | | |
|---|---|---|---|
| Florida | Brooker town | BRADFORD COUNTY | No |
| Florida | Brooksville city | HERNANDO COUNTY | No |
| Florida | Broward County | | No |
| Florida | Bunnell city | FLAGLER COUNTY | No |
| Florida | Bushnell city | SUMTER COUNTY | No |
| Florida | Calhoun County | | No |
| Florida | Callahan town | NASSAU COUNTY | No |
| Florida | Callaway city | BAY COUNTY | No |
| Florida | Campbellton town | JACKSON COUNTY | No |
| Florida | Cape Canaveral city | BREVARD COUNTY | No |
| Florida | Cape Coral city | LEE COUNTY | No |
| Florida | Carrabelle city | FRANKLIN COUNTY | No |
| Florida | Caryville town | WASHINGTON COUNTY | No |
| Florida | Casselberry city | SEMINOLE COUNTY | No |
| Florida | Cedar Key city | LEVY COUNTY | No |
| Florida | Center Hill city | SUMTER COUNTY | No |
| Florida | Century town | ESCAMBIA COUNTY | No |
| Florida | Charlotte County | | No |
| Florida | Chattahoochee city | GADSDEN COUNTY | No |
| Florida | Chiefland city | LEVY COUNTY | No |
| Florida | Chipley city | WASHINGTON COUNTY | No |
| Florida | Cinco Bayou town | OKALOOSA COUNTY | No |
| Florida | Citrus County | | No |
| Florida | Clay County | | No |
| Florida | Clearwater city | PINELLAS COUNTY | No |
| Florida | Clermont city | LAKE COUNTY | No |
| Florida | Clewiston city | HENDRY COUNTY | No |
| Florida | Cloud Lake town | PALM BEACH COUNTY | No |
| Florida | Cocoa Beach city | BREVARD COUNTY | No |
| Florida | Cocoa city | BREVARD COUNTY | No |
| Florida | Coconut Creek city | BROWARD COUNTY | No |
| Florida | Coleman city | SUMTER COUNTY | No |
| Florida | Collier County | | No |
| Florida | Columbia County | | No |
| Florida | Cooper City city | BROWARD COUNTY | No |
| Florida | Coral Gables city | MIAMI-DADE COUNTY | No |
| Florida | Coral Springs city | BROWARD COUNTY | No |
| Florida | Cottondale town | JACKSON COUNTY | No |
| Florida | Crescent City city | PUTNAM COUNTY | No |
| Florida | Crestview city | OKALOOSA COUNTY | No |
| Florida | Cross City town | DIXIE COUNTY | No |
| Florida | Crystal River city | CITRUS COUNTY | No |
| Florida | Cutler Bay town | MIAMI-DADE COUNTY | No |
| Florida | Dade City city | PASCO COUNTY | No |
| Florida | Dania Beach city | BROWARD COUNTY | No |
| Florida | Davenport city | POLK COUNTY | No |
| Florida | Davie town | BROWARD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Daytona Beach city | VOLUSIA COUNTY | No |
| Florida | Daytona Beach Shores city | VOLUSIA COUNTY | No |
| Florida | De Soto County | | No |
| Florida | DeBary city | VOLUSIA COUNTY | No |
| Florida | Deerfield Beach city | BROWARD COUNTY | No |
| Florida | DeFuniak Springs city | WALTON COUNTY | No |
| Florida | DeLand city | VOLUSIA COUNTY | No |
| Florida | Delray Beach city | PALM BEACH COUNTY | No |
| Florida | Deltona city | VOLUSIA COUNTY | No |
| Florida | Destin city | OKALOOSA COUNTY | No |
| Florida | Dixie County | | No |
| Florida | Doral city | MIAMI-DADE COUNTY | No |
| Florida | Dundee town | POLK COUNTY | No |
| Florida | Dunedin city | PINELLAS COUNTY | No |
| Florida | Dunnellon city | MARION COUNTY | No |
| Florida | Eagle Lake city | POLK COUNTY | No |
| Florida | Eatonville town | ORANGE COUNTY | No |
| Florida | Ebro town | WASHINGTON COUNTY | No |
| Florida | Edgewater city | VOLUSIA COUNTY | No |
| Florida | Edgewood city | ORANGE COUNTY | No |
| Florida | El Portal village | MIAMI-DADE COUNTY | No |
| Florida | Escambia County | | No |
| Florida | Estero village | LEE COUNTY | No |
| Florida | Esto town | HOLMES COUNTY | No |
| Florida | Eustis city | LAKE COUNTY | No |
| Florida | Everglades city | COLLIER COUNTY | No |
| Florida | Fanning Springs city | MULTIPLE COUNTIES | No |
| Florida | Fellsmere city | INDIAN RIVER COUNTY | No |
| Florida | Fernandina Beach city | NASSAU COUNTY | No |
| Florida | Flagler Beach city | MULTIPLE COUNTIES | No |
| Florida | Flagler County | | No |
| Florida | Florida City city | MIAMI-DADE COUNTY | No |
| Florida | Fort Lauderdale city | BROWARD COUNTY | No |
| Florida | Fort Meade city | POLK COUNTY | No |
| Florida | Fort Myers Beach town | LEE COUNTY | No |
| Florida | Fort Myers city | LEE COUNTY | No |
| Florida | Fort Pierce city | ST LUCIE COUNTY | No |
| Florida | Fort Walton Beach city | OKALOOSA COUNTY | No |
| Florida | Franklin County | | No |
| Florida | Freeport city | WALTON COUNTY | No |
| Florida | Frostproof city | POLK COUNTY | No |
| Florida | Fruitland Park city | LAKE COUNTY | No |
| Florida | Gadsden County | | No |
| Florida | Gainesville city | ALACHUA COUNTY | No |
| Florida | Gilchrist County | | No |
| Florida | Glades County | | No |
| Florida | Glen Ridge town | PALM BEACH COUNTY | No |

| Florida | Glen St. Mary town | BAKER COUNTY | No |
|---------|--------------------|--------------|----|
| Florida | Golden Beach town | MIAMI-DADE COUNTY | No |
| Florida | Golf village | PALM BEACH COUNTY | No |
| Florida | Graceville city | JACKSON COUNTY | No |
| Florida | Grand Ridge town | JACKSON COUNTY | No |
| Florida | Grant-Valkaria town | BREVARD COUNTY | No |
| Florida | Green Cove Springs city | CLAY COUNTY | No |
| Florida | Greenacres city | PALM BEACH COUNTY | No |
| Florida | Greensboro town | GADSDEN COUNTY | No |
| Florida | Greenville town | MADISON COUNTY | No |
| Florida | Greenwood town | JACKSON COUNTY | No |
| Florida | Gretna city | GADSDEN COUNTY | No |
| Florida | Groveland city | LAKE COUNTY | No |
| Florida | Gulf Breeze city | SANTA ROSA COUNTY | No |
| Florida | Gulf County | | No |
| Florida | Gulf Stream town | PALM BEACH COUNTY | No |
| Florida | Gulfport city | PINELLAS COUNTY | No |
| Florida | Haines City city | POLK COUNTY | No |
| Florida | Hallandale Beach city | BROWARD COUNTY | No |
| Florida | Hamilton County | | No |
| Florida | Hampton city | BRADFORD COUNTY | No |
| Florida | Hardee County | | No |
| Florida | Hastings town | ST JOHNS COUNTY | No |
| Florida | Havana town | GADSDEN COUNTY | No |
| Florida | Haverhill town | PALM BEACH COUNTY | No |
| Florida | Hawthorne city | ALACHUA COUNTY | No |
| Florida | Hendry County | | No |
| Florida | Hernando County | | No |
| Florida | Hialeah city | MIAMI-DADE COUNTY | No |
| Florida | Hialeah Gardens city | MIAMI-DADE COUNTY | No |
| Florida | High Springs city | ALACHUA COUNTY | No |
| Florida | Highland Beach town | PALM BEACH COUNTY | No |
| Florida | Highland Park village | POLK COUNTY | No |
| Florida | Highlands County | | No |
| Florida | Hillcrest Heights town | POLK COUNTY | No |
| Florida | Hilliard town | NASSAU COUNTY | No |
| Florida | Hillsboro Beach town | BROWARD COUNTY | No |
| Florida | Hillsborough County | | No |
| Florida | Holly Hill city | VOLUSIA COUNTY | No |
| Florida | Hollywood city | BROWARD COUNTY | No |
| Florida | Holmes Beach city | MANATEE COUNTY | No |
| Florida | Holmes County | | No |
| Florida | Homestead city | MIAMI-DADE COUNTY | No |
| Florida | Horseshoe Beach town | DIXIE COUNTY | No |
| Florida | Howey-in-the-Hills town | LAKE COUNTY | No |
| Florida | Hypoluxo town | PALM BEACH COUNTY | No |
| Florida | Indialantic town | BREVARD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Indian Creek village | MIAMI-DADE COUNTY | No |
| Florida | Indian Harbour Beach city | BREVARD COUNTY | No |
| Florida | Indian River County | | No |
| Florida | Indian River Shores town | INDIAN RIVER COUNTY | No |
| Florida | Indian Rocks Beach city | PINELLAS COUNTY | No |
| Florida | Indian Shores town | PINELLAS COUNTY | No |
| Florida | Inglis town | LEVY COUNTY | No |
| Florida | Interlachen town | PUTNAM COUNTY | No |
| Florida | Inverness city | CITRUS COUNTY | No |
| Florida | Islamorada, Village of Islands village | MONROE COUNTY | No |
| Florida | Jackson County | | No |
| Florida | Jacksonville Beach city | DUVAL COUNTY | No |
| Florida | Jacksonville city | DUVAL COUNTY | No |
| Florida | Jacob City city | JACKSON COUNTY | No |
| Florida | Jasper city | HAMILTON COUNTY | No |
| Florida | Jay town | SANTA ROSA COUNTY | No |
| Florida | Jefferson County | | No |
| Florida | Jennings town | HAMILTON COUNTY | No |
| Florida | Juno Beach town | PALM BEACH COUNTY | No |
| Florida | Jupiter Inlet Colony town | PALM BEACH COUNTY | No |
| Florida | Jupiter Island town | MARTIN COUNTY | No |
| Florida | Jupiter town | PALM BEACH COUNTY | No |
| Florida | Kenneth City town | PINELLAS COUNTY | No |
| Florida | Key Biscayne village | MIAMI-DADE COUNTY | No |
| Florida | Key Colony Beach city | MONROE COUNTY | No |
| Florida | Key West city | MONROE COUNTY | No |
| Florida | Keystone Heights city | CLAY COUNTY | No |
| Florida | Kissimmee city | OSCEOLA COUNTY | No |
| Florida | La Crosse town | ALACHUA COUNTY | No |
| Florida | LaBelle city | HENDRY COUNTY | No |
| Florida | Lady Lake town | LAKE COUNTY | No |
| Florida | Lafayette County | | No |
| Florida | Lake Alfred city | POLK COUNTY | No |
| Florida | Lake Buena Vista city | ORANGE COUNTY | No |
| Florida | Lake Butler city | UNION COUNTY | No |
| Florida | Lake City city | COLUMBIA COUNTY | No |
| Florida | Lake Clarke Shores town | PALM BEACH COUNTY | No |
| Florida | Lake County | | No |
| Florida | Lake Hamilton town | POLK COUNTY | No |
| Florida | Lake Helen city | VOLUSIA COUNTY | No |
| Florida | Lake Mary city | SEMINOLE COUNTY | No |
| Florida | Lake Park town | PALM BEACH COUNTY | No |
| Florida | Lake Placid town | HIGHLANDS COUNTY | No |
| Florida | Lake Wales city | POLK COUNTY | No |
| Florida | Lake Worth city | PALM BEACH COUNTY | No |
| Florida | Lakeland city | POLK COUNTY | No |

| | | | |
|---|---|---|---|
| Florida | Lantana town | PALM BEACH COUNTY | No |
| Florida | Largo city | PINELLAS COUNTY | No |
| Florida | Lauderdale Lakes city | BROWARD COUNTY | No |
| Florida | Lauderdale-by-the-Sea town | BROWARD COUNTY | No |
| Florida | Lauderhill city | BROWARD COUNTY | No |
| Florida | Laurel Hill city | OKALOOSA COUNTY | No |
| Florida | Lawtey city | BRADFORD COUNTY | No |
| Florida | Layton city | MONROE COUNTY | No |
| Florida | Lazy Lake village | BROWARD COUNTY | No |
| Florida | Lee County | | No |
| Florida | Lee town | MADISON COUNTY | No |
| Florida | Leesburg city | LAKE COUNTY | No |
| Florida | Leon County | | No |
| Florida | Levy County | | No |
| Florida | Liberty County | | No |
| Florida | Lighthouse Point city | BROWARD COUNTY | No |
| Florida | Live Oak city | SUWANNEE COUNTY | No |
| Florida | Longboat Key town | MULTIPLE COUNTIES | No |
| Florida | Longwood city | SEMINOLE COUNTY | No |
| Florida | Loxahatchee Groves town | PALM BEACH COUNTY | No |
| Florida | Lynn Haven city | BAY COUNTY | No |
| Florida | Macclenny city | BAKER COUNTY | No |
| Florida | Madeira Beach city | PINELLAS COUNTY | No |
| Florida | Madison city | MADISON COUNTY | No |
| Florida | Madison County | | No |
| Florida | Maitland city | ORANGE COUNTY | No |
| Florida | Malabar town | BREVARD COUNTY | No |
| Florida | Malone town | JACKSON COUNTY | No |
| Florida | Manalapan town | PALM BEACH COUNTY | No |
| Florida | Manatee County | | No |
| Florida | Mangonia Park town | PALM BEACH COUNTY | No |
| Florida | Marathon city | MONROE COUNTY | No |
| Florida | Marco Island city | COLLIER COUNTY | No |
| Florida | Margate city | BROWARD COUNTY | No |
| Florida | Marianna city | JACKSON COUNTY | No |
| Florida | Marineland town | MULTIPLE COUNTIES | No |
| Florida | Marion County | | No |
| Florida | Martin County | | No |
| Florida | Mary Esther city | OKALOOSA COUNTY | No |
| Florida | Mascotte city | LAKE COUNTY | No |
| Florida | Mayo town | LAFAYETTE COUNTY | No |
| Florida | McIntosh town | MARION COUNTY | No |
| Florida | Medley town | MIAMI-DADE COUNTY | No |
| Florida | Melbourne Beach town | BREVARD COUNTY | No |
| Florida | Melbourne city | BREVARD COUNTY | No |
| Florida | Melbourne Village town | BREVARD COUNTY | No |
| Florida | Mexico Beach city | BAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Miami Beach city | MIAMI-DADE COUNTY | No |
| Florida | Miami city | MIAMI-DADE COUNTY | No |
| Florida | Miami Gardens city | MIAMI-DADE COUNTY | No |
| Florida | Miami Lakes town | MIAMI-DADE COUNTY | No |
| Florida | Miami Shores village | MIAMI-DADE COUNTY | No |
| Florida | Miami Springs city | MIAMI-DADE COUNTY | No |
| Florida | Miami-Dade County | | No |
| Florida | Micanopy town | ALACHUA COUNTY | No |
| Florida | Midway city | GADSDEN COUNTY | No |
| Florida | Milton city | SANTA ROSA COUNTY | No |
| Florida | Minneola city | LAKE COUNTY | No |
| Florida | Miramar city | BROWARD COUNTY | No |
| Florida | Monroe County | | No |
| Florida | Monticello city | JEFFERSON COUNTY | No |
| Florida | Montverde town | LAKE COUNTY | No |
| Florida | Moore Haven city | GLADES COUNTY | No |
| Florida | Mulberry city | POLK COUNTY | No |
| Florida | Naples city | COLLIER COUNTY | No |
| Florida | Nassau County | | No |
| Florida | Neptune Beach city | DUVAL COUNTY | No |
| Florida | New Port Richey city | PASCO COUNTY | No |
| Florida | New Smyrna Beach city | VOLUSIA COUNTY | No |
| Florida | Newberry city | ALACHUA COUNTY | No |
| Florida | Niceville city | OKALOOSA COUNTY | No |
| Florida | Noma town | HOLMES COUNTY | No |
| Florida | North Bay Village city | MIAMI-DADE COUNTY | No |
| Florida | North Lauderdale city | BROWARD COUNTY | No |
| Florida | North Miami Beach city | MIAMI-DADE COUNTY | No |
| Florida | North Miami city | MIAMI-DADE COUNTY | No |
| Florida | North Palm Beach village | PALM BEACH COUNTY | No |
| Florida | North Port city | SARASOTA COUNTY | No |
| Florida | North Redington Beach town | PINELLAS COUNTY | No |
| Florida | Oak Hill city | VOLUSIA COUNTY | No |
| Florida | Oakland Park city | BROWARD COUNTY | No |
| Florida | Oakland town | ORANGE COUNTY | No |
| Florida | Ocala city | MARION COUNTY | No |
| Florida | Ocean Breeze Park town | MARTIN COUNTY | No |
| Florida | Ocean Breeze town | BROWARD COUNTY | No |
| Florida | Ocean Ridge town | PALM BEACH COUNTY | No |
| Florida | Ocoee city | ORANGE COUNTY | No |
| Florida | Okaloosa County | | No |
| Florida | Okeechobee city | OKEECHOBEE COUNTY | No |
| Florida | Okeechobee County | | No |
| Florida | Oldsmar city | PINELLAS COUNTY | No |
| Florida | Opa-locka city | MIAMI-DADE COUNTY | No |
| Florida | Orange City city | VOLUSIA COUNTY | No |
| Florida | Orange County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Florida | Orange Park town | CLAY COUNTY | No |
| Florida | Orchid town | INDIAN RIVER COUNTY | No |
| Florida | Orlando city | ORANGE COUNTY | No |
| Florida | Ormond Beach city | VOLUSIA COUNTY | No |
| Florida | Osceola County | | No |
| Florida | Otter Creek town | LEVY COUNTY | No |
| Florida | Oviedo city | SEMINOLE COUNTY | No |
| Florida | Pahokee city | PALM BEACH COUNTY | No |
| Florida | Palatka city | PUTNAM COUNTY | No |
| Florida | Palm Bay city | BREVARD COUNTY | No |
| Florida | Palm Beach Gardens city | PALM BEACH COUNTY | No |
| Florida | Palm Beach Shores town | PALM BEACH COUNTY | No |
| Florida | Palm Beach town | PALM BEACH COUNTY | No |
| Florida | Palm Coast city | FLAGLER COUNTY | No |
| Florida | Palm Shores town | BREVARD COUNTY | No |
| Florida | Palm Springs village | PALM BEACH COUNTY | No |
| Florida | Palmetto Bay village | MIAMI-DADE COUNTY | No |
| Florida | Palmetto city | MANATEE COUNTY | No |
| Florida | Panama City Beach city | BAY COUNTY | No |
| Florida | Panama City city | BAY COUNTY | No |
| Florida | Parker city | BAY COUNTY | No |
| Florida | Parkland city | BROWARD COUNTY | No |
| Florida | Pasco County | | No |
| Florida | Paxton town | WALTON COUNTY | No |
| Florida | Pembroke Park town | BROWARD COUNTY | No |
| Florida | Pembroke Pines city | BROWARD COUNTY | No |
| Florida | Penney Farms town | CLAY COUNTY | No |
| Florida | Pensacola city | ESCAMBIA COUNTY | No |
| Florida | Perry city | TAYLOR COUNTY | No |
| Florida | Pierson town | VOLUSIA COUNTY | No |
| Florida | Pinecrest village | MIAMI-DADE COUNTY | No |
| Florida | Pinellas County | | No |
| Florida | Pinellas Park city | PINELLAS COUNTY | No |
| Florida | Plant City city | HILLSBOROUGH COUNTY | No |
| Florida | Plantation city | BROWARD COUNTY | No |
| Florida | Polk City town | POLK COUNTY | No |
| Florida | Polk County | | No |
| Florida | Pomona Park town | PUTNAM COUNTY | No |
| Florida | Pompano Beach city | BROWARD COUNTY | No |
| Florida | Ponce de Leon town | HOLMES COUNTY | No |
| Florida | Ponce Inlet town | VOLUSIA COUNTY | No |
| Florida | Port Orange city | VOLUSIA COUNTY | No |
| Florida | Port Richey city | PASCO COUNTY | No |
| Florida | Port St. Joe city | GULF COUNTY | No |
| Florida | Port St. Lucie city | ST LUCIE COUNTY | No |
| Florida | Punta Gorda city | CHARLOTTE COUNTY | No |
| Florida | Putnam County | | No |

| Florida | Quincy city | GADSDEN COUNTY | No |
|---------|-------------|----------------|-----|
| Florida | Raiford town | UNION COUNTY | No |
| Florida | Reddick town | MARION COUNTY | No |
| Florida | Redington Beach town | PINELLAS COUNTY | No |
| Florida | Redington Shores town | PINELLAS COUNTY | No |
| Florida | Riviera Beach city | PALM BEACH COUNTY | No |
| Florida | Rockledge city | BREVARD COUNTY | No |
| Florida | Royal Palm Beach village | PALM BEACH COUNTY | No |
| Florida | Safety Harbor city | PINELLAS COUNTY | No |
| Florida | San Antonio city | PASCO COUNTY | No |
| Florida | Sanford city | SEMINOLE COUNTY | No |
| Florida | Sanibel city | LEE COUNTY | No |
| Florida | Santa Rosa County | | No |
| Florida | Sarasota city | SARASOTA COUNTY | No |
| Florida | Sarasota County | | No |
| Florida | Satellite Beach city | BREVARD COUNTY | No |
| Florida | Sea Ranch Lakes village | BROWARD COUNTY | No |
| Florida | Sebastian city | INDIAN RIVER COUNTY | No |
| Florida | Sebring city | HIGHLANDS COUNTY | No |
| Florida | Seminole city | PINELLAS COUNTY | No |
| Florida | Seminole County | | No |
| Florida | Sewall's Point town | MARTIN COUNTY | No |
| Florida | Shalimar town | OKALOOSA COUNTY | No |
| Florida | Sneads town | JACKSON COUNTY | No |
| Florida | Sopchoppy city | WAKULLA COUNTY | No |
| Florida | South Bay city | PALM BEACH COUNTY | No |
| Florida | South Daytona city | VOLUSIA COUNTY | No |
| Florida | South Miami city | MIAMI-DADE COUNTY | No |
| Florida | South Palm Beach town | PALM BEACH COUNTY | No |
| Florida | South Pasadena city | PINELLAS COUNTY | No |
| Florida | Southwest Ranches town | BROWARD COUNTY | No |
| Florida | Springfield city | BAY COUNTY | No |
| Florida | St Johns County | | No |
| Florida | St Lucie County | | No |
| Florida | St. Augustine Beach city | ST JOHNS COUNTY | No |
| Florida | St. Augustine city | ST JOHNS COUNTY | No |
| Florida | St. Cloud city | OSCEOLA COUNTY | No |
| Florida | St. Leo town | PASCO COUNTY | No |
| Florida | St. Lucie Village town | ST LUCIE COUNTY | No |
| Florida | St. Pete Beach city | PINELLAS COUNTY | No |
| Florida | St. Petersburg city | PINELLAS COUNTY | No |
| Florida | Starke city | BRADFORD COUNTY | No |
| Florida | Stuart city | MARTIN COUNTY | No |
| Florida | Sumter County | | No |
| Florida | Sunny Isles Beach city | MIAMI-DADE COUNTY | No |
| Florida | Sunrise city | BROWARD COUNTY | No |
| Florida | Surfside town | MIAMI-DADE COUNTY | No |

| Florida | Suwannee County | | No |
|---------|-----------------|------------------------|----|
| Florida | Sweetwater city | MIAMI-DADE COUNTY | No |
| Florida | Tallahassee city | LEON COUNTY | No |
| Florida | Tamarac city | BROWARD COUNTY | No |
| Florida | Tampa city | HILLSBOROUGH COUNTY | No |
| Florida | Tarpon Springs city | PINELLAS COUNTY | No |
| Florida | Tavares city | LAKE COUNTY | No |
| Florida | Taylor County | | No |
| Florida | Temple Terrace city | HILLSBOROUGH COUNTY | No |
| Florida | Tequesta village | PALM BEACH COUNTY | No |
| Florida | Titusville city | BREVARD COUNTY | No |
| Florida | Treasure Island city | PINELLAS COUNTY | No |
| Florida | Trenton city | GILCHRIST COUNTY | No |
| Florida | Umatilla city | LAKE COUNTY | No |
| Florida | Union County | | No |
| Florida | Valparaiso city | OKALOOSA COUNTY | No |
| Florida | Venice city | SARASOTA COUNTY | No |
| Florida | Vernon city | WASHINGTON COUNTY | No |
| Florida | Vero Beach city | INDIAN RIVER COUNTY | No |
| Florida | Virginia Gardens village | MIAMI-DADE COUNTY | No |
| Florida | Volusia County | | No |
| Florida | Wakulla County | | No |
| Florida | Waldo city | ALACHUA COUNTY | No |
| Florida | Walton County | | No |
| Florida | Washington County | | No |
| Florida | Wauchula city | HARDEE COUNTY | No |
| Florida | Wausau town | WASHINGTON COUNTY | No |
| Florida | Webster city | SUMTER COUNTY | No |
| Florida | Weeki Wachee city | HERNANDO COUNTY | No |
| Florida | Welaka town | PUTNAM COUNTY | No |
| Florida | Wellington village | PALM BEACH COUNTY | No |
| Florida | West Melbourne city | BREVARD COUNTY | No |
| Florida | West Miami city | MIAMI-DADE COUNTY | No |
| Florida | West Palm Beach city | PALM BEACH COUNTY | No |
| Florida | West Park city | BROWARD COUNTY | No |
| Florida | Weston city | BROWARD COUNTY | No |
| Florida | Westville town | HOLMES COUNTY | No |
| Florida | Wewahitchka city | GULF COUNTY | No |
| Florida | White Springs town | HAMILTON COUNTY | No |
| Florida | Wildwood city | SUMTER COUNTY | No |
| Florida | Williston city | LEVY COUNTY | No |
| Florida | Wilton Manors city | BROWARD COUNTY | No |
| Florida | Windermere town | ORANGE COUNTY | No |
| Florida | Winter Garden city | ORANGE COUNTY | No |
| Florida | Winter Haven city | POLK COUNTY | No |
| Florida | Winter Park city | ORANGE COUNTY | No |
| Florida | Winter Springs city | SEMINOLE COUNTY | No |

| | | | |
|---|---|---|---|
| Florida | Worthington Springs town | UNION COUNTY | No |
| Florida | Yankeetown town | LEVY COUNTY | No |
| Florida | Zephyrhills city | PASCO COUNTY | No |
| Florida | Zolfo Springs town | HARDEE COUNTY | No |
| Georgia | Abbeville city | WILCOX COUNTY | No |
| Georgia | Acworth city | COBB COUNTY | No |
| Georgia | Adairsville city | BARTOW COUNTY | No |
| Georgia | Adel city | COOK COUNTY | No |
| Georgia | Adrian city | MULTIPLE COUNTIES | No |
| Georgia | Ailey city | MONTGOMERY COUNTY | No |
| Georgia | Alamo town | WHEELER COUNTY | No |
| Georgia | Alapaha town | BERRIEN COUNTY | No |
| Georgia | Albany city | DOUGHERTY COUNTY | No |
| Georgia | Aldora town | LAMAR COUNTY | No |
| Georgia | Allenhurst city | LIBERTY COUNTY | No |
| Georgia | Allentown city | MULTIPLE COUNTIES | No |
| Georgia | Alma city | BACON COUNTY | No |
| Georgia | Alpharetta city | FULTON COUNTY | No |
| Georgia | Alston town | MONTGOMERY COUNTY | No |
| Georgia | Alto town | MULTIPLE COUNTIES | No |
| Georgia | Ambrose city | COFFEE COUNTY | No |
| Georgia | Americus city | SUMTER COUNTY | No |
| Georgia | Andersonville city | SUMTER COUNTY | No |
| Georgia | Appling County | | No |
| Georgia | Arabi town | CRISP COUNTY | No |
| Georgia | Aragon city | POLK COUNTY | No |
| Georgia | Arcade city | JACKSON COUNTY | No |
| Georgia | Argyle town | CLINCH COUNTY | No |
| Georgia | Arlington city | MULTIPLE COUNTIES | No |
| Georgia | Arnoldsville city | OGLETHORPE COUNTY | No |
| Georgia | Ashburn city | TURNER COUNTY | No |
| Georgia | Athens-Clarke County unified government | CLARKE COUNTY | No |
| Georgia | Atkinson County | | No |
| Georgia | Atlanta city | MULTIPLE COUNTIES | No |
| Georgia | Attapulgus city | DECATUR COUNTY | No |
| Georgia | Auburn city | MULTIPLE COUNTIES | No |
| Georgia | Augusta-Richmond County consolidated government | RICHMOND COUNTY | No |
| Georgia | Austell city | MULTIPLE COUNTIES | No |
| Georgia | Avalon town | STEPHENS COUNTY | No |
| Georgia | Avera city | JEFFERSON COUNTY | No |
| Georgia | Avondale Estates city | DEKALB COUNTY | No |
| Georgia | Bacon County | | No |
| Georgia | Baconton city | MITCHELL COUNTY | No |
| Georgia | Bainbridge city | DECATUR COUNTY | No |
| Georgia | Baker County | | No |

| Georgia | Baldwin city | MULTIPLE COUNTIES | No |
|---------|--------------|-------------------|-----|
| Georgia | Baldwin County | | No |
| Georgia | Ball Ground city | CHEROKEE COUNTY | No |
| Georgia | Banks County | | No |
| Georgia | Barnesville city | LAMAR COUNTY | No |
| Georgia | Barrow County | | No |
| Georgia | Bartow County | | No |
| Georgia | Bartow town | JEFFERSON COUNTY | No |
| Georgia | Barwick city | MULTIPLE COUNTIES | No |
| Georgia | Baxley city | APPLING COUNTY | No |
| Georgia | Bellville city | EVANS COUNTY | No |
| Georgia | Ben Hill County | | No |
| Georgia | Berkeley Lake city | GWINNETT COUNTY | No |
| Georgia | Berlin city | COLQUITT COUNTY | No |
| Georgia | Berrien County | | No |
| Georgia | Bethlehem town | BARROW COUNTY | No |
| Georgia | Between town | WALTON COUNTY | No |
| Georgia | Bibb County | | No |
| Georgia | Bishop town | OCONEE COUNTY | No |
| Georgia | Blackshear city | PIERCE COUNTY | No |
| Georgia | Blairsville city | UNION COUNTY | No |
| Georgia | Blakely city | EARLY COUNTY | No |
| Georgia | Bleckley County | | No |
| Georgia | Bloomingdale city | CHATHAM COUNTY | No |
| Georgia | Blue Ridge city | FANNIN COUNTY | No |
| Georgia | Bluffton town | CLAY COUNTY | No |
| Georgia | Blythe city | MULTIPLE COUNTIES | No |
| Georgia | Boston city | THOMAS COUNTY | No |
| Georgia | Bostwick city | MORGAN COUNTY | No |
| Georgia | Bowdon city | CARROLL COUNTY | No |
| Georgia | Bowersville town | HART COUNTY | No |
| Georgia | Bowman city | ELBERT COUNTY | No |
| Georgia | Brantley County | | No |
| Georgia | Braselton town | MULTIPLE COUNTIES | No |
| Georgia | Braswell town | MULTIPLE COUNTIES | No |
| Georgia | Bremen city | MULTIPLE COUNTIES | No |
| Georgia | Brinson town | DECATUR COUNTY | No |
| Georgia | Bronwood town | TERRELL COUNTY | No |
| Georgia | Brookhaven city | DEKALB COUNTY | No |
| Georgia | Brooklet city | BULLOCH COUNTY | No |
| Georgia | Brooks County | | No |
| Georgia | Brooks town | FAYETTE COUNTY | No |
| Georgia | Broxton city | COFFEE COUNTY | No |
| Georgia | Brunswick city | GLYNN COUNTY | No |
| Georgia | Bryan County | | No |
| Georgia | Buchanan city | HARALSON COUNTY | No |
| Georgia | Buckhead town | MORGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Georgia | Buena Vista city | MARION COUNTY | No |
| Georgia | Buford city | MULTIPLE COUNTIES | No |
| Georgia | Bulloch County | | No |
| Georgia | Burke County | | No |
| Georgia | Butler city | TAYLOR COUNTY | No |
| Georgia | Butts County | | No |
| Georgia | Byromville town | DOOLY COUNTY | No |
| Georgia | Byron city | MULTIPLE COUNTIES | No |
| Georgia | Cadwell town | LAURENS COUNTY | No |
| Georgia | Cairo city | GRADY COUNTY | No |
| Georgia | Calhoun city | GORDON COUNTY | No |
| Georgia | Calhoun County | | No |
| Georgia | Camak town | WARREN COUNTY | No |
| Georgia | Camden County | | No |
| Georgia | Camilla city | MITCHELL COUNTY | No |
| Georgia | Candler County | | No |
| Georgia | Canon city | MULTIPLE COUNTIES | No |
| Georgia | Canton city | CHEROKEE COUNTY | No |
| Georgia | Carl town | BARROW COUNTY | No |
| Georgia | Carlton city | MADISON COUNTY | No |
| Georgia | Carnesville city | FRANKLIN COUNTY | No |
| Georgia | Carroll County | | No |
| Georgia | Carrollton city | CARROLL COUNTY | No |
| Georgia | Cartersville city | BARTOW COUNTY | No |
| Georgia | Catoosa County | | No |
| Georgia | Cave Spring city | FLOYD COUNTY | No |
| Georgia | Cecil city | COOK COUNTY | No |
| Georgia | Cedartown city | POLK COUNTY | No |
| Georgia | Centerville city | HOUSTON COUNTY | No |
| Georgia | Centralhatchee town | HEARD COUNTY | No |
| Georgia | Chamblee city | DEKALB COUNTY | No |
| Georgia | Charlton County | | No |
| Georgia | Chatham County | | No |
| Georgia | Chatsworth city | MURRAY COUNTY | No |
| Georgia | Chattahoochee Hills city | FULTON COUNTY | No |
| Georgia | Chattooga County | | No |
| Georgia | Chauncey city | DODGE COUNTY | No |
| Georgia | Cherokee County | | No |
| Georgia | Chester town | DODGE COUNTY | No |
| Georgia | Chickamauga city | WALKER COUNTY | No |
| Georgia | Clarkesville city | HABERSHAM COUNTY | No |
| Georgia | Clarkston city | DEKALB COUNTY | No |
| Georgia | Claxton city | EVANS COUNTY | No |
| Georgia | Clay County | | No |
| Georgia | Clayton city | RABUN COUNTY | No |
| Georgia | Clayton County | | No |
| Georgia | Clermont town | HALL COUNTY | No |

| Georgia | Cleveland city | WHITE COUNTY | No |
|---------|----------------|--------------|-----|
| Georgia | Climax city | DECATUR COUNTY | No |
| Georgia | Clinch County | | No |
| Georgia | Cobb County | | No |
| Georgia | Cobbtown city | TATTNALL COUNTY | No |
| Georgia | Cochran city | BLECKLEY COUNTY | No |
| Georgia | Coffee County | | No |
| Georgia | Cohutta city | WHITFIELD COUNTY | No |
| Georgia | Colbert city | MADISON COUNTY | No |
| Georgia | College Park city | MULTIPLE COUNTIES | No |
| Georgia | Collins city | TATTNALL COUNTY | No |
| Georgia | Colquitt city | MILLER COUNTY | No |
| Georgia | Colquitt County | | No |
| Georgia | Columbia County | | No |
| Georgia | Columbus city | MUSCOGEE COUNTY | No |
| Georgia | Comer city | MADISON COUNTY | No |
| Georgia | Commerce city | JACKSON COUNTY | No |
| Georgia | Concord city | PIKE COUNTY | No |
| Georgia | Conyers city | ROCKDALE COUNTY | No |
| Georgia | Cook County | | No |
| Georgia | Coolidge city | THOMAS COUNTY | No |
| Georgia | Cordele city | CRISP COUNTY | No |
| Georgia | Cornelia city | HABERSHAM COUNTY | No |
| Georgia | Covington city | NEWTON COUNTY | No |
| Georgia | Coweta County | | No |
| Georgia | Crawford city | OGLETHORPE COUNTY | No |
| Georgia | Crawford County | | No |
| Georgia | Crawfordville city | TALIAFERRO COUNTY | No |
| Georgia | Crisp County | | No |
| Georgia | Culloden city | MONROE COUNTY | No |
| Georgia | Cumming city | FORSYTH COUNTY | No |
| Georgia | Cusseta-Chattahoochee County unified government | CHATTAHOOCHEE COUNTY | No |
| Georgia | Cuthbert city | RANDOLPH COUNTY | No |
| Georgia | Dacula city | GWINNETT COUNTY | No |
| Georgia | Dade County | | No |
| Georgia | Dahlonega city | LUMPKIN COUNTY | No |
| Georgia | Daisy city | EVANS COUNTY | No |
| Georgia | Dallas city | PAULDING COUNTY | No |
| Georgia | Dalton city | WHITFIELD COUNTY | No |
| Georgia | Damascus city | EARLY COUNTY | No |
| Georgia | Danielsville city | MADISON COUNTY | No |
| Georgia | Danville town | MULTIPLE COUNTIES | No |
| Georgia | Darien city | MCINTOSH COUNTY | No |
| Georgia | Dasher town | LOWNDES COUNTY | No |
| Georgia | Davisboro city | WASHINGTON COUNTY | No |
| Georgia | Dawson city | TERRELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Georgia | Dawson County | | No |
|---------|---------------|--------------------|-----|
| Georgia | Dawsonville city | DAWSON COUNTY | No |
| Georgia | De Soto city | SUMTER COUNTY | No |
| Georgia | Dearing town | MCDUFFIE COUNTY | No |
| Georgia | Decatur city | DEKALB COUNTY | No |
| Georgia | Decatur County | | No |
| Georgia | Deepstep town | WASHINGTON COUNTY | No |
| Georgia | Dekalb County | | No |
| Georgia | Demorest city | HABERSHAM COUNTY | No |
| Georgia | Denton city | JEFF DAVIS COUNTY | No |
| Georgia | Dexter town | LAURENS COUNTY | No |
| Georgia | Dillard city | RABUN COUNTY | No |
| Georgia | Dodge County | | No |
| Georgia | Doerun city | COLQUITT COUNTY | No |
| Georgia | Donalsonville city | SEMINOLE COUNTY | No |
| Georgia | Dooling town | DOOLY COUNTY | No |
| Georgia | Dooly County | | No |
| Georgia | Doraville city | DEKALB COUNTY | No |
| Georgia | Dougherty County | | No |
| Georgia | Douglas city | COFFEE COUNTY | No |
| Georgia | Douglas County | | No |
| Georgia | Douglasville city | DOUGLAS COUNTY | No |
| Georgia | Du Pont town | CLINCH COUNTY | No |
| Georgia | Dublin city | LAURENS COUNTY | No |
| Georgia | Dudley city | LAURENS COUNTY | No |
| Georgia | Duluth city | GWINNETT COUNTY | No |
| Georgia | Dunwoody city | DEKALB COUNTY | No |
| Georgia | Early County | | No |
| Georgia | East Dublin city | LAURENS COUNTY | No |
| Georgia | East Ellijay city | GILMER COUNTY | No |
| Georgia | East Point city | FULTON COUNTY | No |
| Georgia | Eastman city | DODGE COUNTY | No |
| Georgia | Eatonton city | PUTNAM COUNTY | No |
| Georgia | Echols County | | No |
| Georgia | Edge Hill city | GLASCOCK COUNTY | No |
| Georgia | Edison city | CALHOUN COUNTY | No |
| Georgia | Effingham County | | No |
| Georgia | Elbert County | | No |
| Georgia | Elberton city | ELBERT COUNTY | No |
| Georgia | Ellaville city | SCHLEY COUNTY | No |
| Georgia | Ellenton town | COLQUITT COUNTY | No |
| Georgia | Ellijay city | GILMER COUNTY | No |
| Georgia | Emanuel County | | No |
| Georgia | Emerson city | BARTOW COUNTY | No |
| Georgia | Enigma town | BERRIEN COUNTY | No |
| Georgia | Ephesus city | HEARD COUNTY | No |
| Georgia | Eton city | MURRAY COUNTY | No |

| Georgia | Euharlee city | BARTOW COUNTY | No |
|---------|---------------|---------------|-----|
| Georgia | Evans County | | No |
| Georgia | Fairburn city | FULTON COUNTY | No |
| Georgia | Fairmount city | GORDON COUNTY | No |
| Georgia | Fannin County | | No |
| Georgia | Fargo city | CLINCH COUNTY | No |
| Georgia | Fayette County | | No |
| Georgia | Fayetteville city | FAYETTE COUNTY | No |
| Georgia | Fitzgerald city | MULTIPLE COUNTIES | No |
| Georgia | Flemington city | LIBERTY COUNTY | No |
| Georgia | Flovilla city | BUTTS COUNTY | No |
| Georgia | Flowery Branch city | HALL COUNTY | No |
| Georgia | Floyd County | | No |
| Georgia | Folkston city | CHARLTON COUNTY | No |
| Georgia | Forest Park city | CLAYTON COUNTY | No |
| Georgia | Forsyth city | MONROE COUNTY | No |
| Georgia | Forsyth County | | No |
| Georgia | Fort Gaines city | CLAY COUNTY | No |
| Georgia | Fort Oglethorpe city | MULTIPLE COUNTIES | No |
| Georgia | Fort Valley city | PEACH COUNTY | No |
| Georgia | Franklin city | HEARD COUNTY | No |
| Georgia | Franklin County | | No |
| Georgia | Franklin Springs city | FRANKLIN COUNTY | No |
| Georgia | Fulton County | | No |
| Georgia | Funston city | COLQUITT COUNTY | No |
| Georgia | Gainesville city | HALL COUNTY | No |
| Georgia | Garden City city | CHATHAM COUNTY | No |
| Georgia | Garfield city | EMANUEL COUNTY | No |
| Georgia | Gay town | MERIWETHER COUNTY | No |
| Georgia | Geneva town | TALBOT COUNTY | No |
| Georgia | Georgetown-Quitman County unified government | QUITMAN COUNTY | No |
| Georgia | Gibson city | GLASCOCK COUNTY | No |
| Georgia | Gillsville city | MULTIPLE COUNTIES | No |
| Georgia | Gilmer County | | No |
| Georgia | Girard town | BURKE COUNTY | No |
| Georgia | Glascock County | | No |
| Georgia | Glennville city | TATTNALL COUNTY | No |
| Georgia | Glenwood city | WHEELER COUNTY | No |
| Georgia | Glynn County | | No |
| Georgia | Good Hope city | WALTON COUNTY | No |
| Georgia | Gordon city | WILKINSON COUNTY | No |
| Georgia | Gordon County | | No |
| Georgia | Grady County | | No |
| Georgia | Graham city | APPLING COUNTY | No |
| Georgia | Grantville city | COWETA COUNTY | No |
| Georgia | Gray city | JONES COUNTY | No |

| Georgia | Grayson city | GWINNETT COUNTY | No |
|---------|--------------|-----------------|-----|
| Georgia | Greene County | | No |
| Georgia | Greensboro city | GREENE COUNTY | No |
| Georgia | Greenville city | MERIWETHER COUNTY | No |
| Georgia | Griffin city | SPALDING COUNTY | No |
| Georgia | Grovetown city | COLUMBIA COUNTY | No |
| Georgia | Gumbranch city | LIBERTY COUNTY | No |
| Georgia | Guyton city | EFFINGHAM COUNTY | No |
| Georgia | Gwinnett County | | No |
| Georgia | Habersham County | | No |
| Georgia | Hagan city | EVANS COUNTY | No |
| Georgia | Hahira city | LOWNDES COUNTY | No |
| Georgia | Hall County | | No |
| Georgia | Hamilton city | HARRIS COUNTY | No |
| Georgia | Hampton city | HENRY COUNTY | No |
| Georgia | Hancock County | | No |
| Georgia | Hapeville city | FULTON COUNTY | No |
| Georgia | Haralson County | | No |
| Georgia | Haralson town | MULTIPLE COUNTIES | No |
| Georgia | Harlem city | COLUMBIA COUNTY | No |
| Georgia | Harris County | | No |
| Georgia | Harrison town | WASHINGTON COUNTY | No |
| Georgia | Hart County | | No |
| Georgia | Hartwell city | HART COUNTY | No |
| Georgia | Hazlehurst city | JEFF DAVIS COUNTY | No |
| Georgia | Heard County | | No |
| Georgia | Helen city | WHITE COUNTY | No |
| Georgia | Henry County | | No |
| Georgia | Hephzibah city | RICHMOND COUNTY | No |
| Georgia | Hiawassee city | TOWNS COUNTY | No |
| Georgia | Higgston town | MONTGOMERY COUNTY | No |
| Georgia | Hiltonia town | SCREVEN COUNTY | No |
| Georgia | Hinesville city | LIBERTY COUNTY | No |
| Georgia | Hiram city | PAULDING COUNTY | No |
| Georgia | Hoboken city | BRANTLEY COUNTY | No |
| Georgia | Hogansville city | TROUP COUNTY | No |
| Georgia | Holly Springs city | CHEROKEE COUNTY | No |
| Georgia | Homeland city | CHARLTON COUNTY | No |
| Georgia | Homer town | BANKS COUNTY | No |
| Georgia | Homerville city | CLINCH COUNTY | No |
| Georgia | Hoschton city | JACKSON COUNTY | No |
| Georgia | Houston County | | No |
| Georgia | Hull city | MADISON COUNTY | No |
| Georgia | Ideal city | MACON COUNTY | No |
| Georgia | Ila city | MADISON COUNTY | No |
| Georgia | Iron City town | SEMINOLE COUNTY | No |
| Georgia | Irwin County | | No |

| Georgia | Irwinton city | WILKINSON COUNTY | No |
|---------|---------------|------------------|-----|
| Georgia | Ivey city | WILKINSON COUNTY | No |
| Georgia | Jackson city | BUTTS COUNTY | No |
| Georgia | Jackson County | | No |
| Georgia | Jacksonville city | TELFAIR COUNTY | No |
| Georgia | Jakin city | EARLY COUNTY | No |
| Georgia | Jasper city | PICKENS COUNTY | No |
| Georgia | Jasper County | | No |
| Georgia | Jeff Davis County | | No |
| Georgia | Jefferson city | JACKSON COUNTY | No |
| Georgia | Jefferson County | | No |
| Georgia | Jeffersonville city | TWIGGS COUNTY | No |
| Georgia | Jenkins County | | No |
| Georgia | Jenkinsburg city | BUTTS COUNTY | No |
| Georgia | Jersey city | WALTON COUNTY | No |
| Georgia | Jesup city | WAYNE COUNTY | No |
| Georgia | Johnson County | | No |
| Georgia | Jones County | | No |
| Georgia | Jonesboro city | CLAYTON COUNTY | No |
| Georgia | Junction City town | TALBOT COUNTY | No |
| Georgia | Kennesaw city | COBB COUNTY | No |
| Georgia | Keysville city | BURKE COUNTY | No |
| Georgia | Kingsland city | CAMDEN COUNTY | No |
| Georgia | Kingston city | BARTOW COUNTY | No |
| Georgia | Kite city | JOHNSON COUNTY | No |
| Georgia | LaFayette city | WALKER COUNTY | No |
| Georgia | LaGrange city | TROUP COUNTY | No |
| Georgia | Lake City city | CLAYTON COUNTY | No |
| Georgia | Lake Park city | LOWNDES COUNTY | No |
| Georgia | Lakeland city | LANIER COUNTY | No |
| Georgia | Lamar County | | No |
| Georgia | Lanier County | | No |
| Georgia | Laurens County | | No |
| Georgia | Lavonia city | MULTIPLE COUNTIES | No |
| Georgia | Lawrenceville city | GWINNETT COUNTY | No |
| Georgia | Leary city | CALHOUN COUNTY | No |
| Georgia | Lee County | | No |
| Georgia | Leesburg city | LEE COUNTY | No |
| Georgia | Lenox town | COOK COUNTY | No |
| Georgia | Leslie city | SUMTER COUNTY | No |
| Georgia | Lexington city | OGLETHORPE COUNTY | No |
| Georgia | Liberty County | | No |
| Georgia | Lilburn city | GWINNETT COUNTY | No |
| Georgia | Lilly city | DOOLY COUNTY | No |
| Georgia | Lincoln County | | No |
| Georgia | Lincolnton city | LINCOLN COUNTY | No |
| Georgia | Lithonia city | DEKALB COUNTY | No |

| Georgia | Locust Grove city | HENRY COUNTY | No |
|---------|-------------------|--------------|-----|
| Georgia | Loganville city | MULTIPLE COUNTIES | No |
| Georgia | Long County | | No |
| Georgia | Lookout Mountain city | WALKER COUNTY | No |
| Georgia | Louisville city | JEFFERSON COUNTY | No |
| Georgia | Lovejoy city | CLAYTON COUNTY | No |
| Georgia | Lowndes County | | No |
| Georgia | Ludowici city | LONG COUNTY | No |
| Georgia | Lula city | BANKS COUNTY | No |
| Georgia | Lumber City city | TELFAIR COUNTY | No |
| Georgia | Lumpkin city | STEWART COUNTY | No |
| Georgia | Lumpkin County | | No |
| Georgia | Luthersville city | MERIWETHER COUNTY | No |
| Georgia | Lyerly town | CHATTOOGA COUNTY | No |
| Georgia | Lyons city | TOOMBS COUNTY | No |
| Georgia | Macon County | | No |
| Georgia | Macon-Bibb County | BIBB COUNTY | No |
| Georgia | Madison city | MORGAN COUNTY | No |
| Georgia | Madison County | | No |
| Georgia | Manassas city | TATTNALL COUNTY | No |
| Georgia | Manchester city | MULTIPLE COUNTIES | No |
| Georgia | Mansfield city | NEWTON COUNTY | No |
| Georgia | Marietta city | COBB COUNTY | No |
| Georgia | Marion County | | No |
| Georgia | Marshallville city | MACON COUNTY | No |
| Georgia | Martin town | MULTIPLE COUNTIES | No |
| Georgia | Maxeys town | OGLETHORPE COUNTY | No |
| Georgia | Maysville town | MULTIPLE COUNTIES | No |
| Georgia | McCaysville city | FANNIN COUNTY | No |
| Georgia | McDonough city | HENRY COUNTY | No |
| Georgia | Mcduffie County | | No |
| Georgia | Mcintosh County | | No |
| Georgia | McIntyre town | WILKINSON COUNTY | No |
| Georgia | McRae-Helena city | MULTIPLE COUNTIES | No |
| Georgia | Meansville city | PIKE COUNTY | No |
| Georgia | Meigs city | MULTIPLE COUNTIES | No |
| Georgia | Menlo city | CHATTOOGA COUNTY | No |
| Georgia | Meriwether County | | No |
| Georgia | Metter city | CANDLER COUNTY | No |
| Georgia | Midville city | BURKE COUNTY | No |
| Georgia | Midway city | LIBERTY COUNTY | No |
| Georgia | Milan city | MULTIPLE COUNTIES | No |
| Georgia | Milledgeville city | BALDWIN COUNTY | No |
| Georgia | Millen city | JENKINS COUNTY | No |
| Georgia | Miller County | | No |
| Georgia | Milner city | LAMAR COUNTY | No |
| Georgia | Milton city | FULTON COUNTY | No |

| Georgia | Mitchell County | | No |
|---------|-----------------|--------------------|----|
| Georgia | Mitchell town | GLASCOCK COUNTY | No |
| Georgia | Molena city | PIKE COUNTY | No |
| Georgia | Monroe city | WALTON COUNTY | No |
| Georgia | Monroe County | | No |
| Georgia | Montezuma city | MACON COUNTY | No |
| Georgia | Montgomery County | | No |
| Georgia | Monticello city | JASPER COUNTY | No |
| Georgia | Moreland town | COWETA COUNTY | No |
| Georgia | Morgan County | | No |
| Georgia | Morganton city | FANNIN COUNTY | No |
| Georgia | Morrow city | CLAYTON COUNTY | No |
| Georgia | Morven city | BROOKS COUNTY | No |
| Georgia | Moultrie city | COLQUITT COUNTY | No |
| Georgia | Mount Airy town | HABERSHAM COUNTY | No |
| Georgia | Mount Vernon city | MONTGOMERY COUNTY | No |
| Georgia | Mount Zion city | CARROLL COUNTY | No |
| Georgia | Mountain City town | RABUN COUNTY | No |
| Georgia | Mountain Park city | MULTIPLE COUNTIES | No |
| Georgia | Murray County | | No |
| Georgia | Nahunta city | BRANTLEY COUNTY | No |
| Georgia | Nashville city | BERRIEN COUNTY | No |
| Georgia | Nelson city | MULTIPLE COUNTIES | No |
| Georgia | Newborn town | NEWTON COUNTY | No |
| Georgia | Newington town | SCREVEN COUNTY | No |
| Georgia | Newnan city | COWETA COUNTY | No |
| Georgia | Newton city | BAKER COUNTY | No |
| Georgia | Newton County | | No |
| Georgia | Nicholls city | COFFEE COUNTY | No |
| Georgia | Nicholson city | JACKSON COUNTY | No |
| Georgia | Norcross city | GWINNETT COUNTY | No |
| Georgia | Norman Park city | COLQUITT COUNTY | No |
| Georgia | North High Shoals town | OCONEE COUNTY | No |
| Georgia | Norwood city | WARREN COUNTY | No |
| Georgia | Nunez city | EMANUEL COUNTY | No |
| Georgia | Oak Park town | EMANUEL COUNTY | No |
| Georgia | Oakwood city | HALL COUNTY | No |
| Georgia | Ochlocknee town | THOMAS COUNTY | No |
| Georgia | Ocilla city | IRWIN COUNTY | No |
| Georgia | Oconee city | WASHINGTON COUNTY | No |
| Georgia | Oconee County | | No |
| Georgia | Odum city | WAYNE COUNTY | No |
| Georgia | Offerman city | PIERCE COUNTY | No |
| Georgia | Oglethorpe city | MACON COUNTY | No |
| Georgia | Oglethorpe County | | No |
| Georgia | Oliver city | SCREVEN COUNTY | No |
| Georgia | Omega city | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Georgia | Orchard Hill town | SPALDING COUNTY | No |
| Georgia | Oxford city | NEWTON COUNTY | No |
| Georgia | Palmetto city | MULTIPLE COUNTIES | No |
| Georgia | Parrott town | TERRELL COUNTY | No |
| Georgia | Patterson city | PIERCE COUNTY | No |
| Georgia | Paulding County | | No |
| Georgia | Pavo city | MULTIPLE COUNTIES | No |
| Georgia | Payne city | BIBB COUNTY | No |
| Georgia | Peach County | | No |
| Georgia | Peachtree City city | FAYETTE COUNTY | No |
| Georgia | Peachtree Corners city | GWINNETT COUNTY | No |
| Georgia | Pearson city | ATKINSON COUNTY | No |
| Georgia | Pelham city | MITCHELL COUNTY | No |
| Georgia | Pembroke city | BRYAN COUNTY | No |
| Georgia | Pendergrass town | JACKSON COUNTY | No |
| Georgia | Perry city | MULTIPLE COUNTIES | No |
| Georgia | Pickens County | | No |
| Georgia | Pierce County | | No |
| Georgia | Pike County | | No |
| Georgia | Pine Lake city | DEKALB COUNTY | No |
| Georgia | Pine Mountain town | MULTIPLE COUNTIES | No |
| Georgia | Pinehurst city | DOOLY COUNTY | No |
| Georgia | Pineview town | WILCOX COUNTY | No |
| Georgia | Pitts city | WILCOX COUNTY | No |
| Georgia | Plains city | SUMTER COUNTY | No |
| Georgia | Plainville city | GORDON COUNTY | No |
| Georgia | Polk County | | No |
| Georgia | Pooler city | CHATHAM COUNTY | No |
| Georgia | Port Wentworth city | CHATHAM COUNTY | No |
| Georgia | Portal town | BULLOCH COUNTY | No |
| Georgia | Porterdale city | NEWTON COUNTY | No |
| Georgia | Poulan city | WORTH COUNTY | No |
| Georgia | Powder Springs city | COBB COUNTY | No |
| Georgia | Pulaski County | | No |
| Georgia | Pulaski town | CANDLER COUNTY | No |
| Georgia | Putnam County | | No |
| Georgia | Quitman city | BROOKS COUNTY | No |
| Georgia | Rabun County | | No |
| Georgia | Randolph County | | No |
| Georgia | Ranger town | GORDON COUNTY | No |
| Georgia | Rayle town | WILKES COUNTY | No |
| Georgia | Rebecca town | TURNER COUNTY | No |
| Georgia | Register town | BULLOCH COUNTY | No |
| Georgia | Reidsville city | TATTNALL COUNTY | No |
| Georgia | Remerton city | LOWNDES COUNTY | No |
| Georgia | Rentz city | LAURENS COUNTY | No |
| Georgia | Resaca town | GORDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Georgia | Rest Haven town | GWINNETT COUNTY | No |
| Georgia | Reynolds city | TAYLOR COUNTY | No |
| Georgia | Rhine town | DODGE COUNTY | No |
| Georgia | Riceboro city | LIBERTY COUNTY | No |
| Georgia | Richland city | STEWART COUNTY | No |
| Georgia | Richmond Hill city | BRYAN COUNTY | No |
| Georgia | Riddleville town | WASHINGTON COUNTY | No |
| Georgia | Rincon town | EFFINGHAM COUNTY | No |
| Georgia | Ringgold city | CATOOSA COUNTY | No |
| Georgia | Riverdale city | CLAYTON COUNTY | No |
| Georgia | Riverside town | COLQUITT COUNTY | No |
| Georgia | Roberta city | CRAWFORD COUNTY | No |
| Georgia | Rochelle city | WILCOX COUNTY | No |
| Georgia | Rockdale County | | No |
| Georgia | Rockmart city | POLK COUNTY | No |
| Georgia | Rocky Ford town | SCREVEN COUNTY | No |
| Georgia | Rome city | FLOYD COUNTY | No |
| Georgia | Roopville town | CARROLL COUNTY | No |
| Georgia | Rossville city | WALKER COUNTY | No |
| Georgia | Roswell city | MULTIPLE COUNTIES | No |
| Georgia | Royston city | MULTIPLE COUNTIES | No |
| Georgia | Rutledge city | MORGAN COUNTY | No |
| Georgia | Sale City city | MITCHELL COUNTY | No |
| Georgia | Sandersville city | WASHINGTON COUNTY | No |
| Georgia | Sandy Springs city | FULTON COUNTY | No |
| Georgia | Santa Claus city | TOOMBS COUNTY | No |
| Georgia | Sardis city | BURKE COUNTY | No |
| Georgia | Sasser town | TERRELL COUNTY | No |
| Georgia | Savannah city | CHATHAM COUNTY | No |
| Georgia | Schley County | | No |
| Georgia | Scotland city | MULTIPLE COUNTIES | No |
| Georgia | Screven city | WAYNE COUNTY | No |
| Georgia | Screven County | | No |
| Georgia | Seminole County | | No |
| Georgia | Senoia city | COWETA COUNTY | No |
| Georgia | Shady Dale town | JASPER COUNTY | No |
| Georgia | Sharon city | TALIAFERRO COUNTY | No |
| Georgia | Sharpsburg town | COWETA COUNTY | No |
| Georgia | Shellman city | RANDOLPH COUNTY | No |
| Georgia | Shiloh city | HARRIS COUNTY | No |
| Georgia | Siloam town | GREENE COUNTY | No |
| Georgia | Sky Valley city | RABUN COUNTY | No |
| Georgia | Smithville city | LEE COUNTY | No |
| Georgia | Smyrna city | COBB COUNTY | No |
| Georgia | Snellville city | GWINNETT COUNTY | No |
| Georgia | Social Circle city | MULTIPLE COUNTIES | No |
| Georgia | Soperton city | TREUTLEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Georgia | Spalding County | | No |
| Georgia | Sparks town | COOK COUNTY | No |
| Georgia | Sparta city | HANCOCK COUNTY | No |
| Georgia | Springfield city | EFFINGHAM COUNTY | No |
| Georgia | St. Marys city | CAMDEN COUNTY | No |
| Georgia | Statesboro city | BULLOCH COUNTY | No |
| Georgia | Statham city | BARROW COUNTY | No |
| Georgia | Stephens County | | No |
| Georgia | Stewart County | | No |
| Georgia | Stillmore city | EMANUEL COUNTY | No |
| Georgia | Stockbridge city | HENRY COUNTY | No |
| Georgia | Stone Mountain city | DEKALB COUNTY | No |
| Georgia | Sugar Hill city | GWINNETT COUNTY | No |
| Georgia | Summertown city | EMANUEL COUNTY | No |
| Georgia | Summerville city | CHATTOOGA COUNTY | No |
| Georgia | Sumner town | WORTH COUNTY | No |
| Georgia | Sumter County | | No |
| Georgia | Sunny Side city | SPALDING COUNTY | No |
| Georgia | Surrency town | APPLING COUNTY | No |
| Georgia | Suwanee city | GWINNETT COUNTY | No |
| Georgia | Swainsboro city | EMANUEL COUNTY | No |
| Georgia | Sycamore city | TURNER COUNTY | No |
| Georgia | Sylvania city | SCREVEN COUNTY | No |
| Georgia | Sylvester city | WORTH COUNTY | No |
| Georgia | Talbot County | | No |
| Georgia | Talbotton city | TALBOT COUNTY | No |
| Georgia | Taliaferro County | | No |
| Georgia | Talking Rock town | PICKENS COUNTY | No |
| Georgia | Tallapoosa city | HARALSON COUNTY | No |
| Georgia | Tallulah Falls town | MULTIPLE COUNTIES | No |
| Georgia | Talmo town | JACKSON COUNTY | No |
| Georgia | Tarrytown town | MONTGOMERY COUNTY | No |
| Georgia | Tattnall County | | No |
| Georgia | Taylor County | | No |
| Georgia | Taylorsville town | MULTIPLE COUNTIES | No |
| Georgia | Telfair County | | No |
| Georgia | Temple city | MULTIPLE COUNTIES | No |
| Georgia | Tennille city | WASHINGTON COUNTY | No |
| Georgia | Terrell County | | No |
| Georgia | Thomas County | | No |
| Georgia | Thomaston city | UPSON COUNTY | No |
| Georgia | Thomasville city | THOMAS COUNTY | No |
| Georgia | Thomson city | MCDUFFIE COUNTY | No |
| Georgia | Thunderbolt town | CHATHAM COUNTY | No |
| Georgia | Tift County | | No |
| Georgia | Tifton city | TIFT COUNTY | No |
| Georgia | Tiger town | RABUN COUNTY | No |

| Georgia | Tignall town | WILKES COUNTY | No |
|---------|--------------|---------------|-----|
| Georgia | Toccoa city | STEPHENS COUNTY | No |
| Georgia | Toombs County | | No |
| Georgia | Toomsboro city | WILKINSON COUNTY | No |
| Georgia | Towns County | | No |
| Georgia | Trenton city | DADE COUNTY | No |
| Georgia | Treutlen County | | No |
| Georgia | Trion town | CHATTOOGA COUNTY | No |
| Georgia | Troup County | | No |
| Georgia | Tucker city | DEKALB COUNTY | No |
| Georgia | Tunnel Hill city | WHITFIELD COUNTY | No |
| Georgia | Turin town | COWETA COUNTY | No |
| Georgia | Turner County | | No |
| Georgia | Twiggs County | | No |
| Georgia | Twin City city | EMANUEL COUNTY | No |
| Georgia | Ty Ty city | TIFT COUNTY | No |
| Georgia | Tybee Island city | CHATHAM COUNTY | No |
| Georgia | Tyrone town | FAYETTE COUNTY | No |
| Georgia | Unadilla city | DOOLY COUNTY | No |
| Georgia | Union City city | FULTON COUNTY | No |
| Georgia | Union County | | No |
| Georgia | Union Point city | GREENE COUNTY | No |
| Georgia | Upson County | | No |
| Georgia | Uvalda city | MONTGOMERY COUNTY | No |
| Georgia | Valdosta city | LOWNDES COUNTY | No |
| Georgia | Varnell city | WHITFIELD COUNTY | No |
| Georgia | Vernonburg town | CHATHAM COUNTY | No |
| Georgia | Vidalia city | MULTIPLE COUNTIES | No |
| Georgia | Vidette city | BURKE COUNTY | No |
| Georgia | Vienna city | DOOLY COUNTY | No |
| Georgia | Villa Rica city | MULTIPLE COUNTIES | No |
| Georgia | Waco city | HARALSON COUNTY | No |
| Georgia | Wadley city | JEFFERSON COUNTY | No |
| Georgia | Waleska city | CHEROKEE COUNTY | No |
| Georgia | Walker County | | No |
| Georgia | Walnut Grove city | WALTON COUNTY | No |
| Georgia | Walthourville city | LIBERTY COUNTY | No |
| Georgia | Walton County | | No |
| Georgia | Ware County | | No |
| Georgia | Warm Springs city | MERIWETHER COUNTY | No |
| Georgia | Warner Robins city | MULTIPLE COUNTIES | No |
| Georgia | Warren County | | No |
| Georgia | Warrenton city | WARREN COUNTY | No |
| Georgia | Warwick city | WORTH COUNTY | No |
| Georgia | Washington city | WILKES COUNTY | No |
| Georgia | Washington County | | No |
| Georgia | Watkinsville city | OCONEE COUNTY | No |

| | | | |
|---|---|---|---|
| Georgia | Waverly Hall town | HARRIS COUNTY | No |
| Georgia | Waycross city | MULTIPLE COUNTIES | No |
| Georgia | Wayne County | | No |
| Georgia | Waynesboro city | BURKE COUNTY | No |
| Georgia | Webster County unified government | WEBSTER COUNTY | No |
| Georgia | West Point city | MULTIPLE COUNTIES | No |
| Georgia | Wheeler County | | No |
| Georgia | Whigham city | GRADY COUNTY | No |
| Georgia | White city | BARTOW COUNTY | No |
| Georgia | White County | | No |
| Georgia | White Plains city | GREENE COUNTY | No |
| Georgia | Whitesburg city | CARROLL COUNTY | No |
| Georgia | Whitfield County | | No |
| Georgia | Wilcox County | | No |
| Georgia | Wilkes County | | No |
| Georgia | Wilkinson County | | No |
| Georgia | Willacoochee city | ATKINSON COUNTY | No |
| Georgia | Williamson city | PIKE COUNTY | No |
| Georgia | Winder city | BARROW COUNTY | No |
| Georgia | Winterville city | CLARKE COUNTY | No |
| Georgia | Woodbine city | CAMDEN COUNTY | No |
| Georgia | Woodbury city | MERIWETHER COUNTY | No |
| Georgia | Woodland city | TALBOT COUNTY | No |
| Georgia | Woodstock city | CHEROKEE COUNTY | No |
| Georgia | Woodville city | GREENE COUNTY | No |
| Georgia | Woolsey town | FAYETTE COUNTY | No |
| Georgia | Worth County | | No |
| Georgia | Wrens city | JEFFERSON COUNTY | No |
| Georgia | Wrightsville city | JOHNSON COUNTY | No |
| Georgia | Yatesville town | UPSON COUNTY | No |
| Georgia | Young Harris city | TOWNS COUNTY | No |
| Georgia | Zebulon city | PIKE COUNTY | No |
| Hawaii | Hawaii County | | No |
| Hawaii | Kalawao | | No |
| Hawaii | Kauai County | | No |
| Hawaii | Maui County | | No |
| Hawaii | Urban Honolulu CDP | URBAN HONOLULU | No |
| Idaho | Aberdeen city | BINGHAM COUNTY | No |
| Idaho | Acequia city | MINIDOKA COUNTY | No |
| Idaho | Ada County | | No |
| Idaho | Adams County | | No |
| Idaho | Albion city | CASSIA COUNTY | No |
| Idaho | American Falls city | POWER COUNTY | No |
| Idaho | Ammon city | BONNEVILLE COUNTY | No |
| Idaho | Arco city | BUTTE COUNTY | No |
| Idaho | Arimo city | BANNOCK COUNTY | No |

| | | | |
|---|---|---|---|
| Idaho | Ashton city | FREMONT COUNTY | No |
| Idaho | Athol city | KOOTENAI COUNTY | No |
| Idaho | Atomic City city | BINGHAM COUNTY | No |
| Idaho | Bancroft city | CARIBOU COUNTY | No |
| Idaho | Bannock County | | No |
| Idaho | Basalt city | BINGHAM COUNTY | No |
| Idaho | Bear Lake County | | No |
| Idaho | Bellevue city | BLAINE COUNTY | No |
| Idaho | Benewah County | | No |
| Idaho | Bingham County | | No |
| Idaho | Blackfoot city | BINGHAM COUNTY | No |
| Idaho | Blaine County | | No |
| Idaho | Bliss city | GOODING COUNTY | No |
| Idaho | Bloomington city | BEAR LAKE COUNTY | No |
| Idaho | Boise City city | ADA COUNTY | No |
| Idaho | Boise County | | No |
| Idaho | Bonner County | | No |
| Idaho | Bonners Ferry city | BOUNDARY COUNTY | No |
| Idaho | Bonneville County | | No |
| Idaho | Boundary County | | No |
| Idaho | Bovill city | LATAH COUNTY | No |
| Idaho | Buhl city | TWIN FALLS COUNTY | No |
| Idaho | Burley city | MULTIPLE COUNTIES | No |
| Idaho | Butte City city | BUTTE COUNTY | No |
| Idaho | Butte County | | No |
| Idaho | Caldwell city | CANYON COUNTY | No |
| Idaho | Camas County | | No |
| Idaho | Cambridge city | WASHINGTON COUNTY | No |
| Idaho | Canyon County | | No |
| Idaho | Carey city | BLAINE COUNTY | No |
| Idaho | Caribou County | | No |
| Idaho | Cascade city | VALLEY COUNTY | No |
| Idaho | Cassia County | | No |
| Idaho | Castleford city | TWIN FALLS COUNTY | No |
| Idaho | Challis city | CUSTER COUNTY | No |
| Idaho | Chubbuck city | BANNOCK COUNTY | No |
| Idaho | Clark County | | No |
| Idaho | Clark Fork city | BONNER COUNTY | No |
| Idaho | Clayton city | CUSTER COUNTY | No |
| Idaho | Clearwater County | | No |
| Idaho | Clifton city | FRANKLIN COUNTY | No |
| Idaho | Coeur d'Alene city | KOOTENAI COUNTY | No |
| Idaho | Cottonwood city | IDAHO COUNTY | No |
| Idaho | Council city | ADAMS COUNTY | No |
| Idaho | Craigmont city | LEWIS COUNTY | No |
| Idaho | Crouch city | BOISE COUNTY | No |
| Idaho | Culdesac city | NEZ PERCE COUNTY | No |

| Idaho | Custer County | | No |
|-------|---------------|---|-----|
| Idaho | Dalton Gardens city | KOOTENAI COUNTY | No |
| Idaho | Dayton city | FRANKLIN COUNTY | No |
| Idaho | Deary city | LATAH COUNTY | No |
| Idaho | Declo city | CASSIA COUNTY | No |
| Idaho | Dietrich city | LINCOLN COUNTY | No |
| Idaho | Donnelly city | VALLEY COUNTY | No |
| Idaho | Dover city | BONNER COUNTY | No |
| Idaho | Downey city | BANNOCK COUNTY | No |
| Idaho | Driggs city | TETON COUNTY | No |
| Idaho | Drummond city | FREMONT COUNTY | No |
| Idaho | Dubois city | CLARK COUNTY | No |
| Idaho | Eagle city | ADA COUNTY | No |
| Idaho | East Hope city | BONNER COUNTY | No |
| Idaho | Eden city | JEROME COUNTY | No |
| Idaho | Elk River city | CLEARWATER COUNTY | No |
| Idaho | Elmore County | | No |
| Idaho | Emmett city | GEM COUNTY | No |
| Idaho | Fairfield city | CAMAS COUNTY | No |
| Idaho | Ferdinand city | IDAHO COUNTY | No |
| Idaho | Fernan Lake Village city | KOOTENAI COUNTY | No |
| Idaho | Filer city | TWIN FALLS COUNTY | No |
| Idaho | Firth city | BINGHAM COUNTY | No |
| Idaho | Franklin city | FRANKLIN COUNTY | No |
| Idaho | Franklin County | | No |
| Idaho | Fremont County | | No |
| Idaho | Fruitland city | PAYETTE COUNTY | No |
| Idaho | Garden City city | ADA COUNTY | No |
| Idaho | Gem County | | No |
| Idaho | Genesee city | LATAH COUNTY | No |
| Idaho | Georgetown city | BEAR LAKE COUNTY | No |
| Idaho | Glenns Ferry city | ELMORE COUNTY | No |
| Idaho | Gooding city | GOODING COUNTY | No |
| Idaho | Gooding County | | No |
| Idaho | Grace city | CARIBOU COUNTY | No |
| Idaho | Grand View city | OWYHEE COUNTY | No |
| Idaho | Grangeville city | IDAHO COUNTY | No |
| Idaho | Greenleaf city | CANYON COUNTY | No |
| Idaho | Hagerman city | GOODING COUNTY | No |
| Idaho | Hailey city | BLAINE COUNTY | No |
| Idaho | Hamer city | JEFFERSON COUNTY | No |
| Idaho | Hansen city | TWIN FALLS COUNTY | No |
| Idaho | Harrison city | KOOTENAI COUNTY | No |
| Idaho | Hauser city | KOOTENAI COUNTY | No |
| Idaho | Hayden city | KOOTENAI COUNTY | No |
| Idaho | Hayden Lake city | KOOTENAI COUNTY | No |
| Idaho | Hazelton city | JEROME COUNTY | No |

| | | | |
|---|---|---|---|
| Idaho | Heyburn city | MINIDOKA COUNTY | No |
| Idaho | Hollister city | TWIN FALLS COUNTY | No |
| Idaho | Homedale city | OWYHEE COUNTY | No |
| Idaho | Hope city | BONNER COUNTY | No |
| Idaho | Horseshoe Bend city | BOISE COUNTY | No |
| Idaho | Huetter city | KOOTENAI COUNTY | No |
| Idaho | Idaho City city | BOISE COUNTY | No |
| Idaho | Idaho County | | No |
| Idaho | Idaho Falls city | BONNEVILLE COUNTY | No |
| Idaho | Inkom city | BANNOCK COUNTY | No |
| Idaho | Iona city | BONNEVILLE COUNTY | No |
| Idaho | Irwin city | BONNEVILLE COUNTY | No |
| Idaho | Island Park city | FREMONT COUNTY | No |
| Idaho | Jefferson County | | No |
| Idaho | Jerome city | JEROME COUNTY | No |
| Idaho | Jerome County | | No |
| Idaho | Juliaetta city | LATAH COUNTY | No |
| Idaho | Kamiah city | MULTIPLE COUNTIES | No |
| Idaho | Kellogg city | SHOSHONE COUNTY | No |
| Idaho | Kendrick city | LATAH COUNTY | No |
| Idaho | Ketchum city | BLAINE COUNTY | No |
| Idaho | Kimberly city | TWIN FALLS COUNTY | No |
| Idaho | Kooskia city | IDAHO COUNTY | No |
| Idaho | Kootenai city | BONNER COUNTY | No |
| Idaho | Kootenai County | | No |
| Idaho | Kuna city | ADA COUNTY | No |
| Idaho | Lapwai city | NEZ PERCE COUNTY | No |
| Idaho | Latah County | | No |
| Idaho | Lava Hot Springs city | BANNOCK COUNTY | No |
| Idaho | Leadore city | LEMHI COUNTY | No |
| Idaho | Lemhi County | | No |
| Idaho | Lewis County | | No |
| Idaho | Lewiston city | NEZ PERCE COUNTY | No |
| Idaho | Lewisville city | JEFFERSON COUNTY | No |
| Idaho | Lincoln County | | No |
| Idaho | Mackay city | CUSTER COUNTY | No |
| Idaho | Madison County | | No |
| Idaho | Malad City city | ONEIDA COUNTY | No |
| Idaho | Malta city | CASSIA COUNTY | No |
| Idaho | Marsing city | OWYHEE COUNTY | No |
| Idaho | McCall city | VALLEY COUNTY | No |
| Idaho | McCammon city | BANNOCK COUNTY | No |
| Idaho | Melba city | CANYON COUNTY | No |
| Idaho | Menan city | JEFFERSON COUNTY | No |
| Idaho | Meridian city | ADA COUNTY | No |
| Idaho | Middleton city | CANYON COUNTY | No |
| Idaho | Midvale city | WASHINGTON COUNTY | No |

| Idaho | Minidoka city | MINIDOKA COUNTY | No |
|-------|---------------|-----------------|-----|
| Idaho | Minidoka County | | No |
| Idaho | Montpelier city | BEAR LAKE COUNTY | No |
| Idaho | Moore city | BUTTE COUNTY | No |
| Idaho | Moscow city | LATAH COUNTY | No |
| Idaho | Mountain Home city | ELMORE COUNTY | No |
| Idaho | Moyie Springs city | BOUNDARY COUNTY | No |
| Idaho | Mud Lake city | JEFFERSON COUNTY | No |
| Idaho | Mullan city | SHOSHONE COUNTY | No |
| Idaho | Murtaugh city | TWIN FALLS COUNTY | No |
| Idaho | Nampa city | CANYON COUNTY | No |
| Idaho | New Meadows city | ADAMS COUNTY | No |
| Idaho | New Plymouth city | PAYETTE COUNTY | No |
| Idaho | Newdale city | FREMONT COUNTY | No |
| Idaho | Nez Perce County | | No |
| Idaho | Nezperce city | LEWIS COUNTY | No |
| Idaho | Notus city | CANYON COUNTY | No |
| Idaho | Oakley city | CASSIA COUNTY | No |
| Idaho | Oldtown city | BONNER COUNTY | No |
| Idaho | Onaway city | LATAH COUNTY | No |
| Idaho | Oneida County | | No |
| Idaho | Orofino city | CLEARWATER COUNTY | No |
| Idaho | Osburn city | SHOSHONE COUNTY | No |
| Idaho | Owyhee County | | No |
| Idaho | Oxford city | FRANKLIN COUNTY | No |
| Idaho | Paris city | BEAR LAKE COUNTY | No |
| Idaho | Parker city | FREMONT COUNTY | No |
| Idaho | Parma city | CANYON COUNTY | No |
| Idaho | Paul city | MINIDOKA COUNTY | No |
| Idaho | Payette city | PAYETTE COUNTY | No |
| Idaho | Payette County | | No |
| Idaho | Peck city | NEZ PERCE COUNTY | No |
| Idaho | Pierce city | CLEARWATER COUNTY | No |
| Idaho | Pinehurst city | SHOSHONE COUNTY | No |
| Idaho | Placerville city | BOISE COUNTY | No |
| Idaho | Plummer city | BENEWAH COUNTY | No |
| Idaho | Pocatello city | MULTIPLE COUNTIES | No |
| Idaho | Ponderay city | BONNER COUNTY | No |
| Idaho | Post Falls city | KOOTENAI COUNTY | No |
| Idaho | Potlatch city | LATAH COUNTY | No |
| Idaho | Power County | | No |
| Idaho | Preston city | FRANKLIN COUNTY | No |
| Idaho | Priest River city | BONNER COUNTY | No |
| Idaho | Rathdrum city | KOOTENAI COUNTY | No |
| Idaho | Reubens city | LEWIS COUNTY | No |
| Idaho | Rexburg city | MADISON COUNTY | No |
| Idaho | Richfield city | LINCOLN COUNTY | No |

| | | | |
|---|---|---|---|
| Idaho | Rigby city | JEFFERSON COUNTY | No |
| Idaho | Riggins city | IDAHO COUNTY | No |
| Idaho | Ririe city | MULTIPLE COUNTIES | No |
| Idaho | Roberts city | JEFFERSON COUNTY | No |
| Idaho | Rockland city | POWER COUNTY | No |
| Idaho | Rupert city | MINIDOKA COUNTY | No |
| Idaho | Salmon city | LEMHI COUNTY | No |
| Idaho | Sandpoint city | BONNER COUNTY | No |
| Idaho | Shelley city | BINGHAM COUNTY | No |
| Idaho | Shoshone city | LINCOLN COUNTY | No |
| Idaho | Shoshone County | | No |
| Idaho | Smelterville city | SHOSHONE COUNTY | No |
| Idaho | Soda Springs city | CARIBOU COUNTY | No |
| Idaho | Spencer city | CLARK COUNTY | No |
| Idaho | Spirit Lake city | KOOTENAI COUNTY | No |
| Idaho | St. Anthony city | FREMONT COUNTY | No |
| Idaho | St. Charles city | BEAR LAKE COUNTY | No |
| Idaho | St. Maries city | BENEWAH COUNTY | No |
| Idaho | Stanley city | CUSTER COUNTY | No |
| Idaho | Star city | MULTIPLE COUNTIES | No |
| Idaho | State Line city | KOOTENAI COUNTY | No |
| Idaho | Stites city | IDAHO COUNTY | No |
| Idaho | Sugar City city | MADISON COUNTY | No |
| Idaho | Sun Valley city | BLAINE COUNTY | No |
| Idaho | Swan Valley city | BONNEVILLE COUNTY | No |
| Idaho | Tensed city | BENEWAH COUNTY | No |
| Idaho | Teton city | FREMONT COUNTY | No |
| Idaho | Teton County | | No |
| Idaho | Tetonia city | TETON COUNTY | No |
| Idaho | Troy city | LATAH COUNTY | No |
| Idaho | Twin Falls city | TWIN FALLS COUNTY | No |
| Idaho | Twin Falls County | | No |
| Idaho | Ucon city | BONNEVILLE COUNTY | No |
| Idaho | Valley County | | No |
| Idaho | Victor city | TETON COUNTY | No |
| Idaho | Wallace city | SHOSHONE COUNTY | No |
| Idaho | Wardner city | SHOSHONE COUNTY | No |
| Idaho | Warm River city | FREMONT COUNTY | No |
| Idaho | Washington County | | No |
| Idaho | Weippe city | CLEARWATER COUNTY | No |
| Idaho | Weiser city | WASHINGTON COUNTY | No |
| Idaho | Wendell city | GOODING COUNTY | No |
| Idaho | Weston city | FRANKLIN COUNTY | No |
| Idaho | White Bird city | IDAHO COUNTY | No |
| Idaho | Wilder city | CANYON COUNTY | No |
| Idaho | Winchester city | LEWIS COUNTY | No |
| Idaho | Worley city | KOOTENAI COUNTY | No |

| Illinois | Abingdon city | KNOX COUNTY | No |
|----------|---------------|-------------|-----|
| Illinois | Abington Township | MERCER COUNTY | No |
| Illinois | Adams County | | No |
| Illinois | Adams Township | LASALLE COUNTY | No |
| Illinois | Addieville village | WASHINGTON COUNTY | No |
| Illinois | Addison Township | DUPAGE COUNTY | No |
| Illinois | Addison village | DUPAGE COUNTY | No |
| Illinois | Adeline village | OGLE COUNTY | No |
| Illinois | Aetna Township | LOGAN COUNTY | No |
| Illinois | Afton Township | DEKALB COUNTY | No |
| Illinois | Akron Township | PEORIA COUNTY | No |
| Illinois | Albany village | WHITESIDE COUNTY | No |
| Illinois | Albers village | CLINTON COUNTY | No |
| Illinois | Albion city | EDWARDS COUNTY | No |
| Illinois | Alden Township | MCHENRY COUNTY | No |
| Illinois | Aledo city | MERCER COUNTY | No |
| Illinois | Alexander County | | No |
| Illinois | Alexis village | MULTIPLE COUNTIES | No |
| Illinois | Algonquin Township | MCHENRY COUNTY | No |
| Illinois | Algonquin village | MULTIPLE COUNTIES | No |
| Illinois | Alhambra Township | MADISON COUNTY | No |
| Illinois | Alhambra village | MADISON COUNTY | No |
| Illinois | Allendale village | WABASH COUNTY | No |
| Illinois | Allens Grove Township | MASON COUNTY | No |
| Illinois | Allenville village | MOULTRIE COUNTY | No |
| Illinois | Allerton village | CHAMPAIGN COUNTY | No |
| Illinois | Allin Township | MCLEAN COUNTY | No |
| Illinois | Alma Township | MARION COUNTY | No |
| Illinois | Alma village | MARION COUNTY | No |
| Illinois | Alorton village | ST CLAIR COUNTY | No |
| Illinois | Alpha village | HENRY COUNTY | No |
| Illinois | Alsey village | SCOTT COUNTY | No |
| Illinois | Alsip village | COOK COUNTY | No |
| Illinois | Altamont city | EFFINGHAM COUNTY | No |
| Illinois | Alto Pass village | UNION COUNTY | No |
| Illinois | Alton city | MADISON COUNTY | No |
| Illinois | Alton Township | MADISON COUNTY | No |
| Illinois | Altona village | KNOX COUNTY | No |
| Illinois | Alvan village | VERMILION COUNTY | No |
| Illinois | Amboy city | LEE COUNTY | No |
| Illinois | Amboy Township | LEE COUNTY | No |
| Illinois | Anchor village | MCLEAN COUNTY | No |
| Illinois | Andalusia village | ROCK ISLAND COUNTY | No |
| Illinois | Andover village | HENRY COUNTY | No |
| Illinois | Annawan town | MULTIPLE COUNTIES | No |
| Illinois | Antioch Township | LAKE COUNTY | No |
| Illinois | Antioch village | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Apple River village | JO DAVIESS COUNTY | No |
| Illinois | Arcola city | DOUGLAS COUNTY | No |
| Illinois | Arcola Township | DOUGLAS COUNTY | No |
| Illinois | Arenzville village | CASS COUNTY | No |
| Illinois | Argenta village | MACON COUNTY | No |
| Illinois | Arlington Heights village | COOK COUNTY | No |
| Illinois | Arlington village | BUREAU COUNTY | No |
| Illinois | Armington village | TAZEWELL COUNTY | No |
| Illinois | Aroma Park village | KANKAKEE COUNTY | No |
| Illinois | Aroma Township | KANKAKEE COUNTY | No |
| Illinois | Arrington Township | WAYNE COUNTY | No |
| Illinois | Arrowsmith Township | MCLEAN COUNTY | No |
| Illinois | Arrowsmith village | MCLEAN COUNTY | No |
| Illinois | Arthur village | MULTIPLE COUNTIES | No |
| Illinois | Asbury Township | GALLATIN COUNTY | No |
| Illinois | Ashkum Township | IROQUOIS COUNTY | No |
| Illinois | Ashkum village | IROQUOIS COUNTY | No |
| Illinois | Ashland Township | CASS COUNTY | No |
| Illinois | Ashland village | CASS COUNTY | No |
| Illinois | Ashley city | WASHINGTON COUNTY | No |
| Illinois | Ashley Township | WASHINGTON COUNTY | No |
| Illinois | Ashmore Township | COLES COUNTY | No |
| Illinois | Ashmore village | COLES COUNTY | No |
| Illinois | Ashton village | LEE COUNTY | No |
| Illinois | Assumption city | CHRISTIAN COUNTY | No |
| Illinois | Assumption Township | CHRISTIAN COUNTY | No |
| Illinois | Astoria town | FULTON COUNTY | No |
| Illinois | Astoria Township | FULTON COUNTY | No |
| Illinois | Athens city | MENARD COUNTY | No |
| Illinois | Atkinson town | HENRY COUNTY | No |
| Illinois | Atlanta city | LOGAN COUNTY | No |
| Illinois | Atlanta Township | LOGAN COUNTY | No |
| Illinois | Atlas Township | PIKE COUNTY | No |
| Illinois | Atwood village | MULTIPLE COUNTIES | No |
| Illinois | Auburn city | SANGAMON COUNTY | No |
| Illinois | Auburn Township | SANGAMON COUNTY | No |
| Illinois | Audubon Township | MONTGOMERY COUNTY | No |
| Illinois | Augusta Township | HANCOCK COUNTY | No |
| Illinois | Augusta village | HANCOCK COUNTY | No |
| Illinois | Aurora city | MULTIPLE COUNTIES | No |
| Illinois | Aurora Township | KANE COUNTY | No |
| Illinois | Aux Sable Township | GRUNDY COUNTY | No |
| Illinois | Ava city | JACKSON COUNTY | No |
| Illinois | Avena Township | FAYETTE COUNTY | No |
| Illinois | Aviston village | CLINTON COUNTY | No |
| Illinois | Avon Township | LAKE COUNTY | No |
| Illinois | Avon village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Bainbridge Township | SCHUYLER COUNTY | No |
| Illinois | Baldwin village | RANDOLPH COUNTY | No |
| Illinois | Banner Township | FULTON COUNTY | No |
| Illinois | Banner village | FULTON COUNTY | No |
| Illinois | Bannockburn village | LAKE COUNTY | No |
| Illinois | Bardolph village | MCDONOUGH COUNTY | No |
| Illinois | Barnett Township | DE WITT COUNTY | No |
| Illinois | Barr Township | MACOUPIN COUNTY | No |
| Illinois | Barrington Hills village | MULTIPLE COUNTIES | No |
| Illinois | Barrington village | MULTIPLE COUNTIES | No |
| Illinois | Barry city | PIKE COUNTY | No |
| Illinois | Barry Township | PIKE COUNTY | No |
| Illinois | Bartelso village | CLINTON COUNTY | No |
| Illinois | Bartlett village | MULTIPLE COUNTIES | No |
| Illinois | Bartonville village | PEORIA COUNTY | No |
| Illinois | Basco village | HANCOCK COUNTY | No |
| Illinois | Batavia city | MULTIPLE COUNTIES | No |
| Illinois | Batchtown village | CALHOUN COUNTY | No |
| Illinois | Bath village | MASON COUNTY | No |
| Illinois | Bay View Gardens village | WOODFORD COUNTY | No |
| Illinois | Baylis village | PIKE COUNTY | No |
| Illinois | Beach Park village | LAKE COUNTY | No |
| Illinois | Bear Creek Township | CHRISTIAN COUNTY | No |
| Illinois | Bear Grove Township | FAYETTE COUNTY | No |
| Illinois | Beardstown city | CASS COUNTY | No |
| Illinois | Beaucoup Township | WASHINGTON COUNTY | No |
| Illinois | Beaver Creek Township | HAMILTON COUNTY | No |
| Illinois | Beaver Township | IROQUOIS COUNTY | No |
| Illinois | Beaverville Township | IROQUOIS COUNTY | No |
| Illinois | Beaverville village | IROQUOIS COUNTY | No |
| Illinois | Beckemeyer village | CLINTON COUNTY | No |
| Illinois | Bedford Township | WAYNE COUNTY | No |
| Illinois | Beecher City village | EFFINGHAM COUNTY | No |
| Illinois | Beecher village | WILL COUNTY | No |
| Illinois | Belgium village | VERMILION COUNTY | No |
| Illinois | Belknap village | JOHNSON COUNTY | No |
| Illinois | Bell Plain Township | MARSHALL COUNTY | No |
| Illinois | Belle Prairie City town | HAMILTON COUNTY | No |
| Illinois | Belle Rive village | JEFFERSON COUNTY | No |
| Illinois | Belleville city | ST CLAIR COUNTY | No |
| Illinois | Belleville Township | ST CLAIR COUNTY | No |
| Illinois | Bellevue village | PEORIA COUNTY | No |
| Illinois | Bellflower Township | MCLEAN COUNTY | No |
| Illinois | Bellflower village | MCLEAN COUNTY | No |
| Illinois | Bellmont village | WABASH COUNTY | No |
| Illinois | Bellwood village | COOK COUNTY | No |
| Illinois | Belvidere city | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Belvidere Township | BOONE COUNTY | No |
| Illinois | Bement Township | PIATT COUNTY | No |
| Illinois | Bement village | PIATT COUNTY | No |
| Illinois | Benld city | MACOUPIN COUNTY | No |
| Illinois | Bennington Township | MARSHALL COUNTY | No |
| Illinois | Bensenville village | MULTIPLE COUNTIES | No |
| Illinois | Benson village | WOODFORD COUNTY | No |
| Illinois | Bentley town | HANCOCK COUNTY | No |
| Illinois | Benton Township | FRANKLIN COUNTY | No |
| Illinois | Benton Township | LAKE COUNTY | No |
| Illinois | Berkeley village | COOK COUNTY | No |
| Illinois | Berlin Township | BUREAU COUNTY | No |
| Illinois | Berlin village | SANGAMON COUNTY | No |
| Illinois | Berwyn city | COOK COUNTY | No |
| Illinois | Berwyn Township | COOK COUNTY | No |
| Illinois | Bethalto village | MADISON COUNTY | No |
| Illinois | Bethany village | MOULTRIE COUNTY | No |
| Illinois | Beverly Township | ADAMS COUNTY | No |
| Illinois | Big Mound Township | WAYNE COUNTY | No |
| Illinois | Big Rock village | KANE COUNTY | No |
| Illinois | Biggsville village | HENDERSON COUNTY | No |
| Illinois | Bingham village | FAYETTE COUNTY | No |
| Illinois | Birmingham Township | SCHUYLER COUNTY | No |
| Illinois | Bishop Hill village | HENRY COUNTY | No |
| Illinois | Bismarck village | VERMILION COUNTY | No |
| Illinois | Blackhawk Township | ROCK ISLAND COUNTY | No |
| Illinois | Blandinsville Township | MCDONOUGH COUNTY | No |
| Illinois | Blandinsville village | MCDONOUGH COUNTY | No |
| Illinois | Bloom Township | COOK COUNTY | No |
| Illinois | Bloomingdale Township | DUPAGE COUNTY | No |
| Illinois | Bloomingdale village | DUPAGE COUNTY | No |
| Illinois | Bloomington city | MCLEAN COUNTY | No |
| Illinois | Bloomington City Township | MCLEAN COUNTY | No |
| Illinois | Bloomington Township | MCLEAN COUNTY | No |
| Illinois | Blount Township | VERMILION COUNTY | No |
| Illinois | Blue Island city | COOK COUNTY | No |
| Illinois | Blue Mound Township | MCLEAN COUNTY | No |
| Illinois | Blue Mound village | MACON COUNTY | No |
| Illinois | Blue Ridge Township | PIATT COUNTY | No |
| Illinois | Bluffdale Township | GREENE COUNTY | No |
| Illinois | Bluffs village | SCOTT COUNTY | No |
| Illinois | Bluford village | JEFFERSON COUNTY | No |
| Illinois | Bolingbrook village | MULTIPLE COUNTIES | No |
| Illinois | Bond County | | No |
| Illinois | Bond Township | LAWRENCE COUNTY | No |
| Illinois | Bondville village | CHAMPAIGN COUNTY | No |
| Illinois | Bone Gap village | EDWARDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Bonfield village | KANKAKEE COUNTY | No |
| Illinois | Bonnie village | JEFFERSON COUNTY | No |
| Illinois | Boone County | | No |
| Illinois | Bourbon Township | DOUGLAS COUNTY | No |
| Illinois | Bourbonnais Township | KANKAKEE COUNTY | No |
| Illinois | Bourbonnais village | KANKAKEE COUNTY | No |
| Illinois | Bowdre Township | DOUGLAS COUNTY | No |
| Illinois | Bowen village | HANCOCK COUNTY | No |
| Illinois | Bowling Township | ROCK ISLAND COUNTY | No |
| Illinois | Boynton Township | TAZEWELL COUNTY | No |
| Illinois | Braceville village | MULTIPLE COUNTIES | No |
| Illinois | Bradford village | STARK COUNTY | No |
| Illinois | Bradley village | KANKAKEE COUNTY | No |
| Illinois | Braidwood city | MULTIPLE COUNTIES | No |
| Illinois | Breese city | CLINTON COUNTY | No |
| Illinois | Breese Township | CLINTON COUNTY | No |
| Illinois | Bremen Township | COOK COUNTY | No |
| Illinois | Bridgeport city | LAWRENCE COUNTY | No |
| Illinois | Bridgeport Township | LAWRENCE COUNTY | No |
| Illinois | Brighton village | MULTIPLE COUNTIES | No |
| Illinois | Brimfield village | PEORIA COUNTY | No |
| Illinois | Broadlands village | CHAMPAIGN COUNTY | No |
| Illinois | Broadview village | COOK COUNTY | No |
| Illinois | Broadwell village | LOGAN COUNTY | No |
| Illinois | Brocton village | EDGAR COUNTY | No |
| Illinois | Brookfield Township | LASALLE COUNTY | No |
| Illinois | Brookfield village | COOK COUNTY | No |
| Illinois | Brooklyn Township | LEE COUNTY | No |
| Illinois | Brooklyn Township | SCHUYLER COUNTY | No |
| Illinois | Brooklyn village | ST CLAIR COUNTY | No |
| Illinois | Brookport city | MASSAC COUNTY | No |
| Illinois | Brookside Township | CLINTON COUNTY | No |
| Illinois | Broughton village | HAMILTON COUNTY | No |
| Illinois | Brown County | | No |
| Illinois | Brown Township | CHAMPAIGN COUNTY | No |
| Illinois | Browning Township | FRANKLIN COUNTY | No |
| Illinois | Browning Township | SCHUYLER COUNTY | No |
| Illinois | Browning village | SCHUYLER COUNTY | No |
| Illinois | Browns village | EDWARDS COUNTY | No |
| Illinois | Brownstown village | FAYETTE COUNTY | No |
| Illinois | Bruce Township | LASALLE COUNTY | No |
| Illinois | Brushy Township | SALINE COUNTY | No |
| Illinois | Brussels village | CALHOUN COUNTY | No |
| Illinois | Bryant village | FULTON COUNTY | No |
| Illinois | Buckhart Township | CHRISTIAN COUNTY | No |
| Illinois | Buckingham village | KANKAKEE COUNTY | No |
| Illinois | Buckley village | IROQUOIS COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Buckner village | FRANKLIN COUNTY | No |
| Illinois | Buda village | BUREAU COUNTY | No |
| Illinois | Buena Vista Township | SCHUYLER COUNTY | No |
| Illinois | Buffalo Grove village | MULTIPLE COUNTIES | No |
| Illinois | Buffalo Township | OGLE COUNTY | No |
| Illinois | Bull Valley village | MCHENRY COUNTY | No |
| Illinois | Bulpitt village | CHRISTIAN COUNTY | No |
| Illinois | Buncombe village | JOHNSON COUNTY | No |
| Illinois | Bunker Hill city | MACOUPIN COUNTY | No |
| Illinois | Bunker Hill Township | MACOUPIN COUNTY | No |
| Illinois | Bureau County | | No |
| Illinois | Bureau Junction village | BUREAU COUNTY | No |
| Illinois | Burlington village | KANE COUNTY | No |
| Illinois | Burnham village | COOK COUNTY | No |
| Illinois | Burnt Prairie Township | WHITE COUNTY | No |
| Illinois | Burnt Prairie village | WHITE COUNTY | No |
| Illinois | Burr Ridge village | MULTIPLE COUNTIES | No |
| Illinois | Burton Township | MCHENRY COUNTY | No |
| Illinois | Bush village | WILLIAMSON COUNTY | No |
| Illinois | Bushnell city | MCDONOUGH COUNTY | No |
| Illinois | Bushnell Township | MCDONOUGH COUNTY | No |
| Illinois | Butler Township | VERMILION COUNTY | No |
| Illinois | Butler village | MONTGOMERY COUNTY | No |
| Illinois | Byron city | OGLE COUNTY | No |
| Illinois | Byron Township | OGLE COUNTY | No |
| Illinois | Cabery village | MULTIPLE COUNTIES | No |
| Illinois | Cahokia village | ST CLAIR COUNTY | No |
| Illinois | Cairo city | ALEXANDER COUNTY | No |
| Illinois | Caledonia Township | BOONE COUNTY | No |
| Illinois | Caledonia village | BOONE COUNTY | No |
| Illinois | Calhoun County | | No |
| Illinois | Calhoun village | RICHLAND COUNTY | No |
| Illinois | Calumet City city | COOK COUNTY | No |
| Illinois | Calumet Park village | COOK COUNTY | No |
| Illinois | Calumet Township | COOK COUNTY | No |
| Illinois | Camargo Township | DOUGLAS COUNTY | No |
| Illinois | Camargo village | DOUGLAS COUNTY | No |
| Illinois | Cambria village | WILLIAMSON COUNTY | No |
| Illinois | Cambridge Township | HENRY COUNTY | No |
| Illinois | Cambridge village | HENRY COUNTY | No |
| Illinois | Camden Township | SCHUYLER COUNTY | No |
| Illinois | Camden village | SCHUYLER COUNTY | No |
| Illinois | Camp Point Township | ADAMS COUNTY | No |
| Illinois | Camp Point village | ADAMS COUNTY | No |
| Illinois | Campbell Hill village | JACKSON COUNTY | No |
| Illinois | Campton Hills village | KANE COUNTY | No |
| Illinois | Campus village | LIVINGSTON COUNTY | No |

| Illinois | Canoe Creek Township | ROCK ISLAND COUNTY | No |
|---|---|---|---|
| Illinois | Canteen Township | ST CLAIR COUNTY | No |
| Illinois | Canton city | FULTON COUNTY | No |
| Illinois | Canton Township | FULTON COUNTY | No |
| Illinois | Cantrall village | SANGAMON COUNTY | No |
| Illinois | Capital Township | SANGAMON COUNTY | No |
| Illinois | Capron village | BOONE COUNTY | No |
| Illinois | Carbon Cliff village | ROCK ISLAND COUNTY | No |
| Illinois | Carbon Hill village | GRUNDY COUNTY | No |
| Illinois | Carbondale Township | JACKSON COUNTY | No |
| Illinois | Carlinville city | MACOUPIN COUNTY | No |
| Illinois | Carlinville Township | MACOUPIN COUNTY | No |
| Illinois | Carlock village | MCLEAN COUNTY | No |
| Illinois | Carlyle city | CLINTON COUNTY | No |
| Illinois | Carmi city | WHITE COUNTY | No |
| Illinois | Carmi Township | WHITE COUNTY | No |
| Illinois | Carol Stream village | DUPAGE COUNTY | No |
| Illinois | Carpentersville village | KANE COUNTY | No |
| Illinois | Carrier Mills Township | SALINE COUNTY | No |
| Illinois | Carrier Mills village | SALINE COUNTY | No |
| Illinois | Carroll County | | No |
| Illinois | Carroll Township | VERMILION COUNTY | No |
| Illinois | Carrollton city | GREENE COUNTY | No |
| Illinois | Carrollton Township | GREENE COUNTY | No |
| Illinois | Carterville city | WILLIAMSON COUNTY | No |
| Illinois | Carthage city | HANCOCK COUNTY | No |
| Illinois | Cartwright Township | SANGAMON COUNTY | No |
| Illinois | Cary village | MCHENRY COUNTY | No |
| Illinois | Casey city | MULTIPLE COUNTIES | No |
| Illinois | Casey Township | CLARK COUNTY | No |
| Illinois | Caseyville Township | ST CLAIR COUNTY | No |
| Illinois | Caseyville village | ST CLAIR COUNTY | No |
| Illinois | Cass County | | No |
| Illinois | Cass Township | FULTON COUNTY | No |
| Illinois | Catlin Township | VERMILION COUNTY | No |
| Illinois | Catlin village | VERMILION COUNTY | No |
| Illinois | Cave Township | FRANKLIN COUNTY | No |
| Illinois | Cave-In-Rock village | HARDIN COUNTY | No |
| Illinois | Cedar Point village | LASALLE COUNTY | No |
| Illinois | Cedar Township | KNOX COUNTY | No |
| Illinois | Cedarville village | STEPHENSON COUNTY | No |
| Illinois | Central City village | MARION COUNTY | No |
| Illinois | Central Township | BOND COUNTY | No |
| Illinois | Centralia city | MULTIPLE COUNTIES | No |
| Illinois | Centralia Township | MARION COUNTY | No |
| Illinois | Centreville city | ST CLAIR COUNTY | No |
| Illinois | Centreville Township | ST CLAIR COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Cerro Gordo Township | PIATT COUNTY | No |
| Illinois | Cerro Gordo village | PIATT COUNTY | No |
| Illinois | Chadwick village | CARROLL COUNTY | No |
| Illinois | Chambersburg Township | PIKE COUNTY | No |
| Illinois | Champaign city | CHAMPAIGN COUNTY | No |
| Illinois | Champaign City Township | CHAMPAIGN COUNTY | No |
| Illinois | Champaign County | | No |
| Illinois | Champaign Township | CHAMPAIGN COUNTY | No |
| Illinois | Chandlerville Township | CASS COUNTY | No |
| Illinois | Chandlerville village | CASS COUNTY | No |
| Illinois | Channahon Township | WILL COUNTY | No |
| Illinois | Channahon village | MULTIPLE COUNTIES | No |
| Illinois | Chapin village | MORGAN COUNTY | No |
| Illinois | Charleston city | COLES COUNTY | No |
| Illinois | Charleston Township | COLES COUNTY | No |
| Illinois | Charlotte Township | LIVINGSTON COUNTY | No |
| Illinois | Chatham Township | SANGAMON COUNTY | No |
| Illinois | Chatham village | SANGAMON COUNTY | No |
| Illinois | Chatsworth town | LIVINGSTON COUNTY | No |
| Illinois | Chatsworth Township | LIVINGSTON COUNTY | No |
| Illinois | Chebanse Township | IROQUOIS COUNTY | No |
| Illinois | Chebanse village | MULTIPLE COUNTIES | No |
| Illinois | Chemung Township | MCHENRY COUNTY | No |
| Illinois | Cheneys Grove Township | MCLEAN COUNTY | No |
| Illinois | Chenoa city | MCLEAN COUNTY | No |
| Illinois | Chenoa Township | MCLEAN COUNTY | No |
| Illinois | Cherry Valley Township | WINNEBAGO COUNTY | No |
| Illinois | Cherry Valley village | MULTIPLE COUNTIES | No |
| Illinois | Cherry village | BUREAU COUNTY | No |
| Illinois | Chester city | RANDOLPH COUNTY | No |
| Illinois | Chesterfield Township | MACOUPIN COUNTY | No |
| Illinois | Chesterfield village | MACOUPIN COUNTY | No |
| Illinois | Chicago city | MULTIPLE COUNTIES | No |
| Illinois | Chicago Heights city | COOK COUNTY | No |
| Illinois | Chicago Ridge village | COOK COUNTY | No |
| Illinois | Chili Township | HANCOCK COUNTY | No |
| Illinois | Chillicothe city | PEORIA COUNTY | No |
| Illinois | Chillicothe Township | PEORIA COUNTY | No |
| Illinois | Chouteau Township | MADISON COUNTY | No |
| Illinois | Chrisman city | EDGAR COUNTY | No |
| Illinois | Christian County | | No |
| Illinois | Christopher city | FRANKLIN COUNTY | No |
| Illinois | Christy Township | LAWRENCE COUNTY | No |
| Illinois | Cicero town | COOK COUNTY | No |
| Illinois | Cincinnati Township | PIKE COUNTY | No |
| Illinois | Cincinnati Township | TAZEWELL COUNTY | No |
| Illinois | Cisco village | PIATT COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Cisne village | WAYNE COUNTY | No |
| Illinois | Cissna Park village | IROQUOIS COUNTY | No |
| Illinois | Claremont village | RICHLAND COUNTY | No |
| Illinois | Clarendon Hills village | DUPAGE COUNTY | No |
| Illinois | Clark County | | No |
| Illinois | Clarksburg Township | SHELBY COUNTY | No |
| Illinois | Clay City Township | CLAY COUNTY | No |
| Illinois | Clay City village | CLAY COUNTY | No |
| Illinois | Clay County | | No |
| Illinois | Clayton village | ADAMS COUNTY | No |
| Illinois | Clear Lake Township | SANGAMON COUNTY | No |
| Illinois | Clear Lake village | SANGAMON COUNTY | No |
| Illinois | Clement Township | CLINTON COUNTY | No |
| Illinois | Cleveland village | HENRY COUNTY | No |
| Illinois | Clifton village | IROQUOIS COUNTY | No |
| Illinois | Clinton city | DE WITT COUNTY | No |
| Illinois | Clinton County | | No |
| Illinois | Clinton Township | DEKALB COUNTY | No |
| Illinois | Clintonia Township | DE WITT COUNTY | No |
| Illinois | Clover Township | HENRY COUNTY | No |
| Illinois | Coal City village | MULTIPLE COUNTIES | No |
| Illinois | Coal Valley village | MULTIPLE COUNTIES | No |
| Illinois | Coalton village | MONTGOMERY COUNTY | No |
| Illinois | Coatsburg village | ADAMS COUNTY | No |
| Illinois | Cobden village | UNION COUNTY | No |
| Illinois | Coffeen city | MONTGOMERY COUNTY | No |
| Illinois | Colchester city | MCDONOUGH COUNTY | No |
| Illinois | Colchester Township | MCDONOUGH COUNTY | No |
| Illinois | Coles County | | No |
| Illinois | Coleta village | WHITESIDE COUNTY | No |
| Illinois | Colfax Township | CHAMPAIGN COUNTY | No |
| Illinois | Colfax village | MCLEAN COUNTY | No |
| Illinois | Collinsville city | MULTIPLE COUNTIES | No |
| Illinois | Collinsville Township | MADISON COUNTY | No |
| Illinois | Coloma Township | WHITESIDE COUNTY | No |
| Illinois | Colona city | HENRY COUNTY | No |
| Illinois | Colona Township | HENRY COUNTY | No |
| Illinois | Colp village | WILLIAMSON COUNTY | No |
| Illinois | Columbia city | MULTIPLE COUNTIES | No |
| Illinois | Columbus village | ADAMS COUNTY | No |
| Illinois | Compromise Township | CHAMPAIGN COUNTY | No |
| Illinois | Compton village | LEE COUNTY | No |
| Illinois | Concord Township | IROQUOIS COUNTY | No |
| Illinois | Concord village | MORGAN COUNTY | No |
| Illinois | Congerville village | WOODFORD COUNTY | No |
| Illinois | Cook County | | No |
| Illinois | Cooksville village | MCLEAN COUNTY | No |

| Illinois | Cooper Township | SANGAMON COUNTY | No |
|---|---|---|---|
| Illinois | Copley Township | KNOX COUNTY | No |
| Illinois | Cordova Township | ROCK ISLAND COUNTY | No |
| Illinois | Cordova village | ROCK ISLAND COUNTY | No |
| Illinois | Cornell village | LIVINGSTON COUNTY | No |
| Illinois | Cortland town | DEKALB COUNTY | No |
| Illinois | Cortland Township | DEKALB COUNTY | No |
| Illinois | Cottonwood Township | CUMBERLAND COUNTY | No |
| Illinois | Coulterville village | RANDOLPH COUNTY | No |
| Illinois | Country Club Hills city | COOK COUNTY | No |
| Illinois | Covington Township | WASHINGTON COUNTY | No |
| Illinois | Cowden village | SHELBY COUNTY | No |
| Illinois | Crainville village | WILLIAMSON COUNTY | No |
| Illinois | Crawford County | | No |
| Illinois | Creal Springs city | WILLIAMSON COUNTY | No |
| Illinois | Creek Township | DE WITT COUNTY | No |
| Illinois | Crescent City village | IROQUOIS COUNTY | No |
| Illinois | Crescent Township | IROQUOIS COUNTY | No |
| Illinois | Crest Hill city | WILL COUNTY | No |
| Illinois | Crestwood village | COOK COUNTY | No |
| Illinois | Crete Township | WILL COUNTY | No |
| Illinois | Crete village | MULTIPLE COUNTIES | No |
| Illinois | Creve Coeur village | TAZEWELL COUNTY | No |
| Illinois | Crook Township | HAMILTON COUNTY | No |
| Illinois | Crooked Creek Township | CUMBERLAND COUNTY | No |
| Illinois | Crooked Creek Township | JASPER COUNTY | No |
| Illinois | Crossville village | WHITE COUNTY | No |
| Illinois | Cruger Township | WOODFORD COUNTY | No |
| Illinois | Crystal Lake city | MCHENRY COUNTY | No |
| Illinois | Cuba city | FULTON COUNTY | No |
| Illinois | Cuba Township | LAKE COUNTY | No |
| Illinois | Cullom village | LIVINGSTON COUNTY | No |
| Illinois | Cumberland County | | No |
| Illinois | Curran Township | SANGAMON COUNTY | No |
| Illinois | Curran village | SANGAMON COUNTY | No |
| Illinois | Custer Township | WILL COUNTY | No |
| Illinois | Cutler village | PERRY COUNTY | No |
| Illinois | Cypress village | JOHNSON COUNTY | No |
| Illinois | Dahlgren Township | HAMILTON COUNTY | No |
| Illinois | Dahlgren village | HAMILTON COUNTY | No |
| Illinois | Dakota Township | STEPHENSON COUNTY | No |
| Illinois | Dakota village | STEPHENSON COUNTY | No |
| Illinois | Dale Township | MCLEAN COUNTY | No |
| Illinois | Dallas City city | MULTIPLE COUNTIES | No |
| Illinois | Dalton City village | MOULTRIE COUNTY | No |
| Illinois | Dalzell village | MULTIPLE COUNTIES | No |
| Illinois | Damiansville village | CLINTON COUNTY | No |

| Illinois | Dana village | LASALLE COUNTY | No |
|----------|--------------|----------------|-----|
| Illinois | Danforth village | IROQUOIS COUNTY | No |
| Illinois | Danvers Township | MCLEAN COUNTY | No |
| Illinois | Danvers village | MCLEAN COUNTY | No |
| Illinois | Danville city | VERMILION COUNTY | No |
| Illinois | Danville Township | VERMILION COUNTY | No |
| Illinois | Darien city | DUPAGE COUNTY | No |
| Illinois | Darwin Township | CLARK COUNTY | No |
| Illinois | Davis Junction village | OGLE COUNTY | No |
| Illinois | Davis village | STEPHENSON COUNTY | No |
| Illinois | Dawson Township | MCLEAN COUNTY | No |
| Illinois | Dawson village | SANGAMON COUNTY | No |
| Illinois | De Land village | PIATT COUNTY | No |
| Illinois | De Pue village | BUREAU COUNTY | No |
| Illinois | De Soto Township | JACKSON COUNTY | No |
| Illinois | De Soto village | JACKSON COUNTY | No |
| Illinois | De Witt County | | No |
| Illinois | De Witt village | DE WITT COUNTY | No |
| Illinois | Decatur city | MACON COUNTY | No |
| Illinois | Decatur Township | MACON COUNTY | No |
| Illinois | Deer Creek Township | TAZEWELL COUNTY | No |
| Illinois | Deer Creek village | MULTIPLE COUNTIES | No |
| Illinois | Deer Grove village | WHITESIDE COUNTY | No |
| Illinois | Deer Park village | MULTIPLE COUNTIES | No |
| Illinois | Deerfield village | MULTIPLE COUNTIES | No |
| Illinois | DeKalb city | DEKALB COUNTY | No |
| Illinois | Dekalb County | | No |
| Illinois | Dekalb Township | DEKALB COUNTY | No |
| Illinois | Delavan city | TAZEWELL COUNTY | No |
| Illinois | Delavan Township | TAZEWELL COUNTY | No |
| Illinois | Dement Township | OGLE COUNTY | No |
| Illinois | Denison Township | LAWRENCE COUNTY | No |
| Illinois | Denning Township | FRANKLIN COUNTY | No |
| Illinois | Derry Township | PIKE COUNTY | No |
| Illinois | Des Plaines city | COOK COUNTY | No |
| Illinois | Detroit Township | PIKE COUNTY | No |
| Illinois | Detroit village | PIKE COUNTY | No |
| Illinois | Dewitt Township | DE WITT COUNTY | No |
| Illinois | Diamond village | MULTIPLE COUNTIES | No |
| Illinois | Dieterich village | EFFINGHAM COUNTY | No |
| Illinois | Dimmick Township | LASALLE COUNTY | No |
| Illinois | Divernon Township | SANGAMON COUNTY | No |
| Illinois | Divernon village | SANGAMON COUNTY | No |
| Illinois | Dix village | JEFFERSON COUNTY | No |
| Illinois | Dixmoor village | COOK COUNTY | No |
| Illinois | Dixon city | LEE COUNTY | No |
| Illinois | Dixon Township | LEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Dolton village | COOK COUNTY | No |
|----------|----------------|-------------|-----|
| Illinois | Dongola village | UNION COUNTY | No |
| Illinois | Donnellson village | MULTIPLE COUNTIES | No |
| Illinois | Donovan village | IROQUOIS COUNTY | No |
| Illinois | Dora Township | MOULTRIE COUNTY | No |
| Illinois | Dorchester village | MACOUPIN COUNTY | No |
| Illinois | Dorr Township | MCHENRY COUNTY | No |
| Illinois | Douglas County | | No |
| Illinois | Douglas Township | EFFINGHAM COUNTY | No |
| Illinois | Douglas Township | IROQUOIS COUNTY | No |
| Illinois | Dover village | BUREAU COUNTY | No |
| Illinois | Dowell village | JACKSON COUNTY | No |
| Illinois | Downers Grove Township | DUPAGE COUNTY | No |
| Illinois | Downers Grove village | DUPAGE COUNTY | No |
| Illinois | Downs Township | MCLEAN COUNTY | No |
| Illinois | Downs village | MCLEAN COUNTY | No |
| Illinois | Drummer Township | FORD COUNTY | No |
| Illinois | Du Bois village | WASHINGTON COUNTY | No |
| Illinois | Du Quoin city | PERRY COUNTY | No |
| Illinois | Duncan Township | MERCER COUNTY | No |
| Illinois | Dundee Township | KANE COUNTY | No |
| Illinois | Dunfermline village | FULTON COUNTY | No |
| Illinois | Dunham Township | MCHENRY COUNTY | No |
| Illinois | Dunlap village | PEORIA COUNTY | No |
| Illinois | Dupage County | | No |
| Illinois | Dupage Township | WILL COUNTY | No |
| Illinois | Dupo village | MULTIPLE COUNTIES | No |
| Illinois | Durand Township | WINNEBAGO COUNTY | No |
| Illinois | Durand village | WINNEBAGO COUNTY | No |
| Illinois | Dwight Township | LIVINGSTON COUNTY | No |
| Illinois | Dwight village | MULTIPLE COUNTIES | No |
| Illinois | Eagarville village | MACOUPIN COUNTY | No |
| Illinois | Earl Township | LASALLE COUNTY | No |
| Illinois | Earlville city | LASALLE COUNTY | No |
| Illinois | East Alton village | MADISON COUNTY | No |
| Illinois | East Bend Township | CHAMPAIGN COUNTY | No |
| Illinois | East Brooklyn village | GRUNDY COUNTY | No |
| Illinois | East Cape Girardeau village | ALEXANDER COUNTY | No |
| Illinois | East Carondelet village | ST CLAIR COUNTY | No |
| Illinois | East Dubuque city | JO DAVIESS COUNTY | No |
| Illinois | East Dundee village | MULTIPLE COUNTIES | No |
| Illinois | East Eldorado Township | SALINE COUNTY | No |
| Illinois | East Fork Township | MONTGOMERY COUNTY | No |
| Illinois | East Galesburg village | KNOX COUNTY | No |
| Illinois | East Gillespie village | MACOUPIN COUNTY | No |
| Illinois | East Hazel Crest village | COOK COUNTY | No |
| Illinois | East Lincoln Township | LOGAN COUNTY | No |

| Illinois | East Moline city | ROCK ISLAND COUNTY | No |
|----------|------------------|--------------------|----|
| Illinois | East Oakland Township | COLES COUNTY | No |
| Illinois | East Peoria city | TAZEWELL COUNTY | No |
| Illinois | East St Louis Township | ST CLAIR COUNTY | No |
| Illinois | East St. Louis city | ST CLAIR COUNTY | No |
| Illinois | Eddyville village | POPE COUNTY | No |
| Illinois | Edford Township | HENRY COUNTY | No |
| Illinois | Edgar County | | No |
| Illinois | Edgar Township | EDGAR COUNTY | No |
| Illinois | Edinburg village | CHRISTIAN COUNTY | No |
| Illinois | Edwards County | | No |
| Illinois | Edwardsville city | MADISON COUNTY | No |
| Illinois | Edwardsville Township | MADISON COUNTY | No |
| Illinois | Effingham city | EFFINGHAM COUNTY | No |
| Illinois | Effingham County | | No |
| Illinois | El Dara village | PIKE COUNTY | No |
| Illinois | El Paso city | MULTIPLE COUNTIES | No |
| Illinois | Ela Township | LAKE COUNTY | No |
| Illinois | Elbridge Township | EDGAR COUNTY | No |
| Illinois | Elburn village | KANE COUNTY | No |
| Illinois | Eldorado city | SALINE COUNTY | No |
| Illinois | Eldred village | GREENE COUNTY | No |
| Illinois | Elgin city | MULTIPLE COUNTIES | No |
| Illinois | Elgin Township | KANE COUNTY | No |
| Illinois | Eliza Township | MERCER COUNTY | No |
| Illinois | Elizabeth village | JO DAVIESS COUNTY | No |
| Illinois | Elizabethtown village | HARDIN COUNTY | No |
| Illinois | Elk Grove Township | COOK COUNTY | No |
| Illinois | Elk Grove Village village | MULTIPLE COUNTIES | No |
| Illinois | Elk Prairie Township | JEFFERSON COUNTY | No |
| Illinois | Elk Township | JACKSON COUNTY | No |
| Illinois | Elkhart Township | LOGAN COUNTY | No |
| Illinois | Elkhart village | LOGAN COUNTY | No |
| Illinois | Elkville village | JACKSON COUNTY | No |
| Illinois | Elliott village | FORD COUNTY | No |
| Illinois | Ellis Grove village | RANDOLPH COUNTY | No |
| Illinois | Ellisville village | FULTON COUNTY | No |
| Illinois | Ellsworth village | MCLEAN COUNTY | No |
| Illinois | Elmhurst city | MULTIPLE COUNTIES | No |
| Illinois | Elmira Township | STARK COUNTY | No |
| Illinois | Elmwood city | PEORIA COUNTY | No |
| Illinois | Elmwood Park village | COOK COUNTY | No |
| Illinois | Elsah Township | JERSEY COUNTY | No |
| Illinois | Elsah village | JERSEY COUNTY | No |
| Illinois | Elvaston village | HANCOCK COUNTY | No |
| Illinois | Elwood Township | VERMILION COUNTY | No |
| Illinois | Elwood village | WILL COUNTY | No |

| Illinois | Embarrass Township | EDGAR COUNTY | No |
|----------|-------------------|--------------|-----|
| Illinois | Emden village | LOGAN COUNTY | No |
| Illinois | Emington village | LIVINGSTON COUNTY | No |
| Illinois | Emma Township | WHITE COUNTY | No |
| Illinois | Empire Township | MCLEAN COUNTY | No |
| Illinois | Energy village | WILLIAMSON COUNTY | No |
| Illinois | Enfield Township | WHITE COUNTY | No |
| Illinois | Enfield village | WHITE COUNTY | No |
| Illinois | Equality village | GALLATIN COUNTY | No |
| Illinois | Erie village | WHITESIDE COUNTY | No |
| Illinois | Essex Township | KANKAKEE COUNTY | No |
| Illinois | Essex village | KANKAKEE COUNTY | No |
| Illinois | Eureka city | WOODFORD COUNTY | No |
| Illinois | Evans Township | MARSHALL COUNTY | No |
| Illinois | Evanston city | COOK COUNTY | No |
| Illinois | Evanston Township | COOK COUNTY | No |
| Illinois | Evansville village | RANDOLPH COUNTY | No |
| Illinois | Ewing Township | FRANKLIN COUNTY | No |
| Illinois | Ewing village | FRANKLIN COUNTY | No |
| Illinois | Exeter village | SCOTT COUNTY | No |
| Illinois | Fairbury city | LIVINGSTON COUNTY | No |
| Illinois | Fairfield city | WAYNE COUNTY | No |
| Illinois | Fairhaven Township | CARROLL COUNTY | No |
| Illinois | Fairmont City village | MULTIPLE COUNTIES | No |
| Illinois | Fairmount village | VERMILION COUNTY | No |
| Illinois | Fairview Heights city | ST CLAIR COUNTY | No |
| Illinois | Fairview village | FULTON COUNTY | No |
| Illinois | Fall River Township | LASALLE COUNTY | No |
| Illinois | Fancy Creek Township | SANGAMON COUNTY | No |
| Illinois | Farina village | MULTIPLE COUNTIES | No |
| Illinois | Farm Ridge Township | LASALLE COUNTY | No |
| Illinois | Farmer City city | DE WITT COUNTY | No |
| Illinois | Farmersville village | MONTGOMERY COUNTY | No |
| Illinois | Farmington city | MULTIPLE COUNTIES | No |
| Illinois | Farmington Township | FULTON COUNTY | No |
| Illinois | Fayette County | | No |
| Illinois | Fayette Township | LIVINGSTON COUNTY | No |
| Illinois | Fayetteville Township | ST CLAIR COUNTY | No |
| Illinois | Fayetteville village | ST CLAIR COUNTY | No |
| Illinois | Fenton Township | WHITESIDE COUNTY | No |
| Illinois | Ferris village | HANCOCK COUNTY | No |
| Illinois | Fidelity Township | JERSEY COUNTY | No |
| Illinois | Fidelity village | JERSEY COUNTY | No |
| Illinois | Fieldon village | JERSEY COUNTY | No |
| Illinois | Fillmore village | MONTGOMERY COUNTY | No |
| Illinois | Findlay village | SHELBY COUNTY | No |
| Illinois | Fisher village | CHAMPAIGN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Fithian village | VERMILION COUNTY | No |
|----------|-----------------|------------------|-----|
| Illinois | Flagg Township | OGLE COUNTY | No |
| Illinois | Flanagan village | LIVINGSTON COUNTY | No |
| Illinois | Flat Rock village | CRAWFORD COUNTY | No |
| Illinois | Flora city | CLAY COUNTY | No |
| Illinois | Flora Township | BOONE COUNTY | No |
| Illinois | Florence Township | STEPHENSON COUNTY | No |
| Illinois | Florence village | PIKE COUNTY | No |
| Illinois | Flossmoor village | COOK COUNTY | No |
| Illinois | Fondulac Township | TAZEWELL COUNTY | No |
| Illinois | Foosland village | CHAMPAIGN COUNTY | No |
| Illinois | Ford County | | No |
| Illinois | Ford Heights village | COOK COUNTY | No |
| Illinois | Forest City Township | MASON COUNTY | No |
| Illinois | Forest City village | MASON COUNTY | No |
| Illinois | Forest Park village | COOK COUNTY | No |
| Illinois | Forest View village | COOK COUNTY | No |
| Illinois | Forrest Township | LIVINGSTON COUNTY | No |
| Illinois | Forrest village | LIVINGSTON COUNTY | No |
| Illinois | Forreston Township | OGLE COUNTY | No |
| Illinois | Forreston village | OGLE COUNTY | No |
| Illinois | Forsyth village | MACON COUNTY | No |
| Illinois | Fox Lake village | MULTIPLE COUNTIES | No |
| Illinois | Fox River Grove village | MULTIPLE COUNTIES | No |
| Illinois | Fox Township | JASPER COUNTY | No |
| Illinois | Frankfort Township | FRANKLIN COUNTY | No |
| Illinois | Frankfort Township | WILL COUNTY | No |
| Illinois | Frankfort village | MULTIPLE COUNTIES | No |
| Illinois | Franklin County | | No |
| Illinois | Franklin Grove Township | LEE COUNTY | No |
| Illinois | Franklin Grove village | LEE COUNTY | No |
| Illinois | Franklin Park village | COOK COUNTY | No |
| Illinois | Franklin Township | DEKALB COUNTY | No |
| Illinois | Franklin village | MORGAN COUNTY | No |
| Illinois | Frederick Township | SCHUYLER COUNTY | No |
| Illinois | Freeburg Township | ST CLAIR COUNTY | No |
| Illinois | Freeburg village | ST CLAIR COUNTY | No |
| Illinois | Freedom Township | CARROLL COUNTY | No |
| Illinois | Freedom Township | LASALLE COUNTY | No |
| Illinois | Freeman Spur village | MULTIPLE COUNTIES | No |
| Illinois | Freeport city | STEPHENSON COUNTY | No |
| Illinois | Freeport Township | STEPHENSON COUNTY | No |
| Illinois | Fremont Township | LAKE COUNTY | No |
| Illinois | Friends Creek Township | MACON COUNTY | No |
| Illinois | Fulton city | WHITESIDE COUNTY | No |
| Illinois | Fulton County | | No |
| Illinois | Fulton Township | WHITESIDE COUNTY | No |

| Illinois | Galatia village | SALINE COUNTY | No |
|----------|-----------------|---------------|-----|
| Illinois | Galena city | JO DAVIESS COUNTY | No |
| Illinois | Galesburg city | KNOX COUNTY | No |
| Illinois | Galesburg City Township | KNOX COUNTY | No |
| Illinois | Galesburg Township | KNOX COUNTY | No |
| Illinois | Gallatin County | | No |
| Illinois | Galva city | HENRY COUNTY | No |
| Illinois | Ganeer Township | KANKAKEE COUNTY | No |
| Illinois | Garden Plain Township | WHITESIDE COUNTY | No |
| Illinois | Gardner village | GRUNDY COUNTY | No |
| Illinois | Garrett Township | DOUGLAS COUNTY | No |
| Illinois | Garrett village | DOUGLAS COUNTY | No |
| Illinois | Gays village | MOULTRIE COUNTY | No |
| Illinois | Genesee Township | WHITESIDE COUNTY | No |
| Illinois | Geneseo city | HENRY COUNTY | No |
| Illinois | Geneseo Township | HENRY COUNTY | No |
| Illinois | Geneva city | KANE COUNTY | No |
| Illinois | Geneva Township | KANE COUNTY | No |
| Illinois | Genoa city | DEKALB COUNTY | No |
| Illinois | Genoa Township | DEKALB COUNTY | No |
| Illinois | Georgetown city | VERMILION COUNTY | No |
| Illinois | Georgetown Township | VERMILION COUNTY | No |
| Illinois | German Valley village | STEPHENSON COUNTY | No |
| Illinois | Germantown Hills village | WOODFORD COUNTY | No |
| Illinois | Germantown Township | CLINTON COUNTY | No |
| Illinois | Germantown village | CLINTON COUNTY | No |
| Illinois | Gibson City city | FORD COUNTY | No |
| Illinois | Gifford village | CHAMPAIGN COUNTY | No |
| Illinois | Gilberts village | KANE COUNTY | No |
| Illinois | Gillespie city | MACOUPIN COUNTY | No |
| Illinois | Gillespie Township | MACOUPIN COUNTY | No |
| Illinois | Gilman city | IROQUOIS COUNTY | No |
| Illinois | Girard city | MACOUPIN COUNTY | No |
| Illinois | Girard Township | MACOUPIN COUNTY | No |
| Illinois | Gladstone village | HENDERSON COUNTY | No |
| Illinois | Glasford village | PEORIA COUNTY | No |
| Illinois | Glasgow village | SCOTT COUNTY | No |
| Illinois | Glen Carbon village | MADISON COUNTY | No |
| Illinois | Glen Ellyn village | DUPAGE COUNTY | No |
| Illinois | Glencoe village | COOK COUNTY | No |
| Illinois | Glendale Heights village | DUPAGE COUNTY | No |
| Illinois | Glenview village | COOK COUNTY | No |
| Illinois | Glenwood village | COOK COUNTY | No |
| Illinois | Godfrey Township | MADISON COUNTY | No |
| Illinois | Godfrey village | MADISON COUNTY | No |
| Illinois | Godley village | GRUNDY COUNTY | No |
| Illinois | Golconda city | POPE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Gold Hill Township | GALLATIN COUNTY | No |
| Illinois | Golden Gate village | WAYNE COUNTY | No |
| Illinois | Golden village | ADAMS COUNTY | No |
| Illinois | Golf village | COOK COUNTY | No |
| Illinois | Good Hope village | MCDONOUGH COUNTY | No |
| Illinois | Goode Township | FRANKLIN COUNTY | No |
| Illinois | Goodfield village | MULTIPLE COUNTIES | No |
| Illinois | Goose Creek Township | PIATT COUNTY | No |
| Illinois | Goreville village | JOHNSON COUNTY | No |
| Illinois | Gorham village | JACKSON COUNTY | No |
| Illinois | Goshen Township | STARK COUNTY | No |
| Illinois | Grafton city | JERSEY COUNTY | No |
| Illinois | Grafton Township | MCHENRY COUNTY | No |
| Illinois | Grand Detour Township | OGLE COUNTY | No |
| Illinois | Grand Rapids Township | LASALLE COUNTY | No |
| Illinois | Grand Ridge village | LASALLE COUNTY | No |
| Illinois | Grand Tower city | JACKSON COUNTY | No |
| Illinois | Grand Tower Township | JACKSON COUNTY | No |
| Illinois | Grandview village | SANGAMON COUNTY | No |
| Illinois | Granite City city | MADISON COUNTY | No |
| Illinois | Granite City Township | MADISON COUNTY | No |
| Illinois | Grant Park village | KANKAKEE COUNTY | No |
| Illinois | Grant Township | LAKE COUNTY | No |
| Illinois | Grant Township | VERMILION COUNTY | No |
| Illinois | Grantfork village | MADISON COUNTY | No |
| Illinois | Granville Township | PUTNAM COUNTY | No |
| Illinois | Granville village | PUTNAM COUNTY | No |
| Illinois | Gray Township | WHITE COUNTY | No |
| Illinois | Grayslake village | LAKE COUNTY | No |
| Illinois | Grayville city | MULTIPLE COUNTIES | No |
| Illinois | Green Garden Township | WILL COUNTY | No |
| Illinois | Green Oaks village | LAKE COUNTY | No |
| Illinois | Green Valley village | TAZEWELL COUNTY | No |
| Illinois | Greene County | | No |
| Illinois | Greenfield city | GREENE COUNTY | No |
| Illinois | Greenfield Township | GRUNDY COUNTY | No |
| Illinois | Greenup Township | CUMBERLAND COUNTY | No |
| Illinois | Greenup village | CUMBERLAND COUNTY | No |
| Illinois | Greenview village | MENARD COUNTY | No |
| Illinois | Greenville city | BOND COUNTY | No |
| Illinois | Greenwood Township | MCHENRY COUNTY | No |
| Illinois | Greenwood village | MCHENRY COUNTY | No |
| Illinois | Gridley Township | MCLEAN COUNTY | No |
| Illinois | Gridley village | MCLEAN COUNTY | No |
| Illinois | Griggsville city | PIKE COUNTY | No |
| Illinois | Griggsville Township | PIKE COUNTY | No |
| Illinois | Groveland Township | TAZEWELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Grover Township | WAYNE COUNTY | No |
|---|---|---|---|
| Illinois | Grundy County | | No |
| Illinois | Gulf Port village | HENDERSON COUNTY | No |
| Illinois | Gurnee village | LAKE COUNTY | No |
| Illinois | Hainesville village | LAKE COUNTY | No |
| Illinois | Hall Township | BUREAU COUNTY | No |
| Illinois | Hamburg village | CALHOUN COUNTY | No |
| Illinois | Hamel village | MADISON COUNTY | No |
| Illinois | Hamilton city | HANCOCK COUNTY | No |
| Illinois | Hamilton County | | No |
| Illinois | Hammond village | PIATT COUNTY | No |
| Illinois | Hampshire village | KANE COUNTY | No |
| Illinois | Hampton village | ROCK ISLAND COUNTY | No |
| Illinois | Hanaford village | FRANKLIN COUNTY | No |
| Illinois | Hancock County | | No |
| Illinois | Hancock Township | HANCOCK COUNTY | No |
| Illinois | Hanna City village | PEORIA COUNTY | No |
| Illinois | Hanover Park village | MULTIPLE COUNTIES | No |
| Illinois | Hanover Township | COOK COUNTY | No |
| Illinois | Hanover Township | JO DAVIESS COUNTY | No |
| Illinois | Hanover village | JO DAVIESS COUNTY | No |
| Illinois | Hardin County | | No |
| Illinois | Hardin village | CALHOUN COUNTY | No |
| Illinois | Harlem Township | WINNEBAGO COUNTY | No |
| Illinois | Harmon Township | LEE COUNTY | No |
| Illinois | Harmon village | LEE COUNTY | No |
| Illinois | Harrisburg city | SALINE COUNTY | No |
| Illinois | Harrisburg Township | SALINE COUNTY | No |
| Illinois | Harristown Township | MACON COUNTY | No |
| Illinois | Harristown village | MACON COUNTY | No |
| Illinois | Harter Township | CLAY COUNTY | No |
| Illinois | Hartford village | MADISON COUNTY | No |
| Illinois | Hartsburg village | LOGAN COUNTY | No |
| Illinois | Harvard city | MCHENRY COUNTY | No |
| Illinois | Harvel village | MULTIPLE COUNTIES | No |
| Illinois | Harvey city | COOK COUNTY | No |
| Illinois | Harwood Heights village | COOK COUNTY | No |
| Illinois | Havana city | MASON COUNTY | No |
| Illinois | Hawthorn Woods village | LAKE COUNTY | No |
| Illinois | Hawthorne Township | WHITE COUNTY | No |
| Illinois | Hazel Crest village | COOK COUNTY | No |
| Illinois | Hebron Township | MCHENRY COUNTY | No |
| Illinois | Hebron village | MCHENRY COUNTY | No |
| Illinois | Hecker village | MULTIPLE COUNTIES | No |
| Illinois | Helvetia Township | MADISON COUNTY | No |
| Illinois | Henderson County | | No |
| Illinois | Henderson Township | KNOX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Henderson village | KNOX COUNTY | No |
| Illinois | Hennepin Township | PUTNAM COUNTY | No |
| Illinois | Hennepin village | PUTNAM COUNTY | No |
| Illinois | Henning village | VERMILION COUNTY | No |
| Illinois | Henry city | MARSHALL COUNTY | No |
| Illinois | Henry County | | No |
| Illinois | Henry Township | MARSHALL COUNTY | No |
| Illinois | Hensley Township | CHAMPAIGN COUNTY | No |
| Illinois | Heralds Prairie Township | WHITE COUNTY | No |
| Illinois | Herrick village | SHELBY COUNTY | No |
| Illinois | Herrin city | WILLIAMSON COUNTY | No |
| Illinois | Herscher village | KANKAKEE COUNTY | No |
| Illinois | Hettick village | MACOUPIN COUNTY | No |
| Illinois | Heyworth village | MCLEAN COUNTY | No |
| Illinois | Hickory Hills city | COOK COUNTY | No |
| Illinois | Hickory Point Township | MACON COUNTY | No |
| Illinois | Hidalgo village | JASPER COUNTY | No |
| Illinois | Highland city | MADISON COUNTY | No |
| Illinois | Highland Park city | LAKE COUNTY | No |
| Illinois | Highwood city | LAKE COUNTY | No |
| Illinois | Hillcrest village | OGLE COUNTY | No |
| Illinois | Hillsboro city | MONTGOMERY COUNTY | No |
| Illinois | Hillsboro Township | MONTGOMERY COUNTY | No |
| Illinois | Hillsdale village | ROCK ISLAND COUNTY | No |
| Illinois | Hillside village | COOK COUNTY | No |
| Illinois | Hillyard Township | MACOUPIN COUNTY | No |
| Illinois | Hinckley village | DEKALB COUNTY | No |
| Illinois | Hindsboro village | DOUGLAS COUNTY | No |
| Illinois | Hinsdale village | MULTIPLE COUNTIES | No |
| Illinois | Hoffman Estates village | MULTIPLE COUNTIES | No |
| Illinois | Hoffman village | CLINTON COUNTY | No |
| Illinois | Holiday Hills village | MCHENRY COUNTY | No |
| Illinois | Hollis Township | PEORIA COUNTY | No |
| Illinois | Hollowayville village | BUREAU COUNTY | No |
| Illinois | Homer Glen village | MULTIPLE COUNTIES | No |
| Illinois | Homer village | CHAMPAIGN COUNTY | No |
| Illinois | Hometown city | COOK COUNTY | No |
| Illinois | Homewood village | COOK COUNTY | No |
| Illinois | Honey Creek Township | ADAMS COUNTY | No |
| Illinois | Honey Creek Township | CRAWFORD COUNTY | No |
| Illinois | Hoopeston city | VERMILION COUNTY | No |
| Illinois | Hooppole village | HENRY COUNTY | No |
| Illinois | Hope Township | LASALLE COUNTY | No |
| Illinois | Hopedale village | TAZEWELL COUNTY | No |
| Illinois | Hopewell village | MARSHALL COUNTY | No |
| Illinois | Hopkins Park village | KANKAKEE COUNTY | No |
| Illinois | Hoyleton Township | WASHINGTON COUNTY | No |

| Illinois | Hoyleton village | WASHINGTON COUNTY | No |
|---|---|---|---|
| Illinois | Hudson Township | MCLEAN COUNTY | No |
| Illinois | Hudson village | MCLEAN COUNTY | No |
| Illinois | Huey village | CLINTON COUNTY | No |
| Illinois | Hull village | PIKE COUNTY | No |
| Illinois | Humboldt Township | COLES COUNTY | No |
| Illinois | Humboldt village | COLES COUNTY | No |
| Illinois | Hume village | EDGAR COUNTY | No |
| Illinois | Huntley village | MULTIPLE COUNTIES | No |
| Illinois | Hurlbut Township | LOGAN COUNTY | No |
| Illinois | Hurst city | WILLIAMSON COUNTY | No |
| Illinois | Hutsonville Township | CRAWFORD COUNTY | No |
| Illinois | Hutsonville village | CRAWFORD COUNTY | No |
| Illinois | Hutton Township | COLES COUNTY | No |
| Illinois | Illiopolis Township | SANGAMON COUNTY | No |
| Illinois | Illiopolis village | SANGAMON COUNTY | No |
| Illinois | Ina village | JEFFERSON COUNTY | No |
| Illinois | Indian Creek village | LAKE COUNTY | No |
| Illinois | Indian Grove Township | LIVINGSTON COUNTY | No |
| Illinois | Indian Head Park village | COOK COUNTY | No |
| Illinois | Indian Point Township | KNOX COUNTY | No |
| Illinois | Indianola village | VERMILION COUNTY | No |
| Illinois | Indiantown Township | BUREAU COUNTY | No |
| Illinois | Industry village | MCDONOUGH COUNTY | No |
| Illinois | Inverness village | COOK COUNTY | No |
| Illinois | Iola village | CLAY COUNTY | No |
| Illinois | Ipava village | FULTON COUNTY | No |
| Illinois | Irishtown Township | CLINTON COUNTY | No |
| Illinois | Iroquois County | | No |
| Illinois | Iroquois Township | IROQUOIS COUNTY | No |
| Illinois | Iroquois village | IROQUOIS COUNTY | No |
| Illinois | Irving Township | MONTGOMERY COUNTY | No |
| Illinois | Irving village | MONTGOMERY COUNTY | No |
| Illinois | Irvington Township | WASHINGTON COUNTY | No |
| Illinois | Irvington village | WASHINGTON COUNTY | No |
| Illinois | Irwin village | KANKAKEE COUNTY | No |
| Illinois | Island Grove Township | SANGAMON COUNTY | No |
| Illinois | Island Lake village | MULTIPLE COUNTIES | No |
| Illinois | Itasca village | DUPAGE COUNTY | No |
| Illinois | Iuka Township | MARION COUNTY | No |
| Illinois | Iuka village | MARION COUNTY | No |
| Illinois | Ivesdale village | MULTIPLE COUNTIES | No |
| Illinois | Jackson County | | No |
| Illinois | Jacksonville city | MORGAN COUNTY | No |
| Illinois | Jarvis Township | MADISON COUNTY | No |
| Illinois | Jasper County | | No |
| Illinois | Jasper Township | WAYNE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Jefferson County | | No |
| Illinois | Jeffersonville village | WAYNE COUNTY | No |
| Illinois | Jeisyville village | CHRISTIAN COUNTY | No |
| Illinois | Jerome village | SANGAMON COUNTY | No |
| Illinois | Jersey County | | No |
| Illinois | Jersey Township | JERSEY COUNTY | No |
| Illinois | Jerseyville city | JERSEY COUNTY | No |
| Illinois | Jewett village | CUMBERLAND COUNTY | No |
| Illinois | Jo Daviess County | | No |
| Illinois | Johnsburg village | MCHENRY COUNTY | No |
| Illinois | Johnson County | | No |
| Illinois | Johnsonville village | WAYNE COUNTY | No |
| Illinois | Johnston City city | WILLIAMSON COUNTY | No |
| Illinois | Joliet city | MULTIPLE COUNTIES | No |
| Illinois | Joliet Township | WILL COUNTY | No |
| Illinois | Jonesboro city | UNION COUNTY | No |
| Illinois | Joppa village | MASSAC COUNTY | No |
| Illinois | Jordan Township | WHITESIDE COUNTY | No |
| Illinois | Joshua Township | FULTON COUNTY | No |
| Illinois | Joy village | MERCER COUNTY | No |
| Illinois | Jubilee Township | PEORIA COUNTY | No |
| Illinois | Junction City village | MARION COUNTY | No |
| Illinois | Junction village | GALLATIN COUNTY | No |
| Illinois | Justice village | COOK COUNTY | No |
| Illinois | Kampsville village | CALHOUN COUNTY | No |
| Illinois | Kane County | | No |
| Illinois | Kane Township | GREENE COUNTY | No |
| Illinois | Kane village | GREENE COUNTY | No |
| Illinois | Kaneville village | KANE COUNTY | No |
| Illinois | Kangley village | LASALLE COUNTY | No |
| Illinois | Kankakee city | KANKAKEE COUNTY | No |
| Illinois | Kankakee County | | No |
| Illinois | Kankakee Township | KANKAKEE COUNTY | No |
| Illinois | Kansas village | EDGAR COUNTY | No |
| Illinois | Kappa village | WOODFORD COUNTY | No |
| Illinois | Karnak village | PULASKI COUNTY | No |
| Illinois | Kaskaskia Township | FAYETTE COUNTY | No |
| Illinois | Kaskaskia village | RANDOLPH COUNTY | No |
| Illinois | Keenes village | WAYNE COUNTY | No |
| Illinois | Keensburg village | WABASH COUNTY | No |
| Illinois | Keith Township | WAYNE COUNTY | No |
| Illinois | Keithsburg city | MERCER COUNTY | No |
| Illinois | Kell village | MARION COUNTY | No |
| Illinois | Kempton village | FORD COUNTY | No |
| Illinois | Kenilworth village | COOK COUNTY | No |
| Illinois | Kenney village | DE WITT COUNTY | No |
| Illinois | Kent Township | STEPHENSON COUNTY | No |

| Illinois | Kewanee city | HENRY COUNTY | No |
|---|---|---|---|
| Illinois | Kewanee Township | HENRY COUNTY | No |
| Illinois | Keyesport village | MULTIPLE COUNTIES | No |
| Illinois | Kickapoo Township | PEORIA COUNTY | No |
| Illinois | Kilbourne village | MASON COUNTY | No |
| Illinois | Kildeer village | LAKE COUNTY | No |
| Illinois | Kincaid village | CHRISTIAN COUNTY | No |
| Illinois | Kinderhook Township | PIKE COUNTY | No |
| Illinois | Kinderhook village | PIKE COUNTY | No |
| Illinois | Kingston Mines village | PEORIA COUNTY | No |
| Illinois | Kingston Township | DEKALB COUNTY | No |
| Illinois | Kingston village | DEKALB COUNTY | No |
| Illinois | Kinmundy city | MARION COUNTY | No |
| Illinois | Kinmundy Township | MARION COUNTY | No |
| Illinois | Kinsman village | GRUNDY COUNTY | No |
| Illinois | Kirkland village | DEKALB COUNTY | No |
| Illinois | Kirkwood village | WARREN COUNTY | No |
| Illinois | Knox County | | No |
| Illinois | Knox Township | KNOX COUNTY | No |
| Illinois | Knoxville city | KNOX COUNTY | No |
| Illinois | La Clede Township | FAYETTE COUNTY | No |
| Illinois | La Fayette village | STARK COUNTY | No |
| Illinois | La Grange Park village | COOK COUNTY | No |
| Illinois | La Grange village | COOK COUNTY | No |
| Illinois | La Harpe city | HANCOCK COUNTY | No |
| Illinois | La Moille Township | BUREAU COUNTY | No |
| Illinois | La Moille village | BUREAU COUNTY | No |
| Illinois | La Prairie village | ADAMS COUNTY | No |
| Illinois | La Rose village | MARSHALL COUNTY | No |
| Illinois | La Salle Township | LASALLE COUNTY | No |
| Illinois | Lacon city | MARSHALL COUNTY | No |
| Illinois | Lacon Township | MARSHALL COUNTY | No |
| Illinois | Ladd village | BUREAU COUNTY | No |
| Illinois | Laenna Township | LOGAN COUNTY | No |
| Illinois | Lake Barrington village | LAKE COUNTY | No |
| Illinois | Lake Bluff village | LAKE COUNTY | No |
| Illinois | Lake County | | No |
| Illinois | Lake Forest city | LAKE COUNTY | No |
| Illinois | Lake in the Hills village | MCHENRY COUNTY | No |
| Illinois | Lake Ka-Ho village | MACOUPIN COUNTY | No |
| Illinois | Lake Township | CLINTON COUNTY | No |
| Illinois | Lake Villa Township | LAKE COUNTY | No |
| Illinois | Lake Villa village | LAKE COUNTY | No |
| Illinois | Lake Zurich village | LAKE COUNTY | No |
| Illinois | Lakemoor village | MULTIPLE COUNTIES | No |
| Illinois | Lakewood village | MCHENRY COUNTY | No |
| Illinois | Lamard Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Lamotte Township | CRAWFORD COUNTY | No |
|---|---|---|---|
| Illinois | Lanark city | CARROLL COUNTY | No |
| Illinois | Lancaster Township | STEPHENSON COUNTY | No |
| Illinois | Lanesville Township | SANGAMON COUNTY | No |
| Illinois | Lansing village | COOK COUNTY | No |
| Illinois | Laona Township | WINNEBAGO COUNTY | No |
| Illinois | Larkinsburg Township | CLAY COUNTY | No |
| Illinois | LaSalle city | LASALLE COUNTY | No |
| Illinois | Lasalle County | | No |
| Illinois | Latham village | LOGAN COUNTY | No |
| Illinois | Lawrence County | | No |
| Illinois | Lawrence Township | LAWRENCE COUNTY | No |
| Illinois | Lawrenceville city | LAWRENCE COUNTY | No |
| Illinois | Le Roy city | MCLEAN COUNTY | No |
| Illinois | Leaf River Township | OGLE COUNTY | No |
| Illinois | Leaf River village | OGLE COUNTY | No |
| Illinois | Lebanon city | ST CLAIR COUNTY | No |
| Illinois | Lebanon Township | ST CLAIR COUNTY | No |
| Illinois | Lee Center Township | LEE COUNTY | No |
| Illinois | Lee County | | No |
| Illinois | Lee village | DEKALB COUNTY | No |
| Illinois | Leef Township | MADISON COUNTY | No |
| Illinois | Leepertown Township | BUREAU COUNTY | No |
| Illinois | Leland Grove city | SANGAMON COUNTY | No |
| Illinois | Leland village | LASALLE COUNTY | No |
| Illinois | Lemont Township | COOK COUNTY | No |
| Illinois | Lemont village | MULTIPLE COUNTIES | No |
| Illinois | Lena village | STEPHENSON COUNTY | No |
| Illinois | Lenzburg village | ST CLAIR COUNTY | No |
| Illinois | Leonore village | LASALLE COUNTY | No |
| Illinois | Lerna village | COLES COUNTY | No |
| Illinois | Leroy Township | BOONE COUNTY | No |
| Illinois | Levan Township | JACKSON COUNTY | No |
| Illinois | Levee Township | PIKE COUNTY | No |
| Illinois | Lewistown city | FULTON COUNTY | No |
| Illinois | Lewistown Township | FULTON COUNTY | No |
| Illinois | Lexington city | MCLEAN COUNTY | No |
| Illinois | Lexington Township | MCLEAN COUNTY | No |
| Illinois | Leyden Township | COOK COUNTY | No |
| Illinois | Liberty Township | ADAMS COUNTY | No |
| Illinois | Liberty village | ADAMS COUNTY | No |
| Illinois | Libertyville Township | LAKE COUNTY | No |
| Illinois | Libertyville village | LAKE COUNTY | No |
| Illinois | Lily Lake village | KANE COUNTY | No |
| Illinois | Lima village | ADAMS COUNTY | No |
| Illinois | Limestone Township | KANKAKEE COUNTY | No |
| Illinois | Limestone Township | PEORIA COUNTY | No |

| Illinois | Limestone village | KANKAKEE COUNTY | No |
|---|---|---|---|
| Illinois | Lincoln city | LOGAN COUNTY | No |
| Illinois | Lincolnshire village | LAKE COUNTY | No |
| Illinois | Lincolnwood village | COOK COUNTY | No |
| Illinois | Lindenhurst village | LAKE COUNTY | No |
| Illinois | Lisbon Township | KENDALL COUNTY | No |
| Illinois | Lisbon village | KENDALL COUNTY | No |
| Illinois | Lisle Township | DUPAGE COUNTY | No |
| Illinois | Lisle village | DUPAGE COUNTY | No |
| Illinois | Litchfield city | MONTGOMERY COUNTY | No |
| Illinois | Little York village | WARREN COUNTY | No |
| Illinois | Littleton village | SCHUYLER COUNTY | No |
| Illinois | Liverpool Township | FULTON COUNTY | No |
| Illinois | Liverpool village | FULTON COUNTY | No |
| Illinois | Livingston County | | No |
| Illinois | Livingston village | MADISON COUNTY | No |
| Illinois | Loami Township | SANGAMON COUNTY | No |
| Illinois | Loami village | SANGAMON COUNTY | No |
| Illinois | Lockport city | WILL COUNTY | No |
| Illinois | Lockport Township | WILL COUNTY | No |
| Illinois | Locust Township | CHRISTIAN COUNTY | No |
| Illinois | Loda village | IROQUOIS COUNTY | No |
| Illinois | Logan County | | No |
| Illinois | Logan Township | PEORIA COUNTY | No |
| Illinois | Lomax Township | HENDERSON COUNTY | No |
| Illinois | Lomax village | HENDERSON COUNTY | No |
| Illinois | Lombard village | DUPAGE COUNTY | No |
| Illinois | London Mills village | MULTIPLE COUNTIES | No |
| Illinois | Lone Grove Township | FAYETTE COUNTY | No |
| Illinois | Long Creek Township | MACON COUNTY | No |
| Illinois | Long Creek village | MACON COUNTY | No |
| Illinois | Long Grove village | LAKE COUNTY | No |
| Illinois | Long Point village | LIVINGSTON COUNTY | No |
| Illinois | Longview village | CHAMPAIGN COUNTY | No |
| Illinois | Looking Glass Township | CLINTON COUNTY | No |
| Illinois | Loraine village | ADAMS COUNTY | No |
| Illinois | Loran Township | STEPHENSON COUNTY | No |
| Illinois | Lostant village | LASALLE COUNTY | No |
| Illinois | Louisville Township | CLAY COUNTY | No |
| Illinois | Louisville village | CLAY COUNTY | No |
| Illinois | Loves Park city | MULTIPLE COUNTIES | No |
| Illinois | Lovington Township | MOULTRIE COUNTY | No |
| Illinois | Lovington village | MOULTRIE COUNTY | No |
| Illinois | Lowe Township | MOULTRIE COUNTY | No |
| Illinois | Ludlow Township | CHAMPAIGN COUNTY | No |
| Illinois | Ludlow village | CHAMPAIGN COUNTY | No |
| Illinois | Lyndon village | WHITESIDE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Lynn Township | HENRY COUNTY | No |
|---|---|---|---|
| Illinois | Lynnville village | MORGAN COUNTY | No |
| Illinois | Lynwood village | COOK COUNTY | No |
| Illinois | Macedonia village | FRANKLIN COUNTY | No |
| Illinois | Machesney Park village | WINNEBAGO COUNTY | No |
| Illinois | Mackinaw Township | TAZEWELL COUNTY | No |
| Illinois | Mackinaw village | TAZEWELL COUNTY | No |
| Illinois | Macomb city | MCDONOUGH COUNTY | No |
| Illinois | Macomb City Township | MCDONOUGH COUNTY | No |
| Illinois | Macon city | MACON COUNTY | No |
| Illinois | Macon County | | No |
| Illinois | Macoupin County | | No |
| Illinois | Madison city | MULTIPLE COUNTIES | No |
| Illinois | Madison County | | No |
| Illinois | Maeystown village | MONROE COUNTY | No |
| Illinois | Magnolia village | PUTNAM COUNTY | No |
| Illinois | Mahomet Township | CHAMPAIGN COUNTY | No |
| Illinois | Mahomet village | CHAMPAIGN COUNTY | No |
| Illinois | Maine Township | COOK COUNTY | No |
| Illinois | Makanda Township | JACKSON COUNTY | No |
| Illinois | Makanda village | JACKSON COUNTY | No |
| Illinois | Malden village | BUREAU COUNTY | No |
| Illinois | Malta village | DEKALB COUNTY | No |
| Illinois | Manchester village | SCOTT COUNTY | No |
| Illinois | Manhattan Township | WILL COUNTY | No |
| Illinois | Manhattan village | WILL COUNTY | No |
| Illinois | Manito Township | MASON COUNTY | No |
| Illinois | Manito village | MASON COUNTY | No |
| Illinois | Manlius Township | BUREAU COUNTY | No |
| Illinois | Manlius Township | LASALLE COUNTY | No |
| Illinois | Manlius village | BUREAU COUNTY | No |
| Illinois | Mansfield village | PIATT COUNTY | No |
| Illinois | Manteno Township | KANKAKEE COUNTY | No |
| Illinois | Manteno village | KANKAKEE COUNTY | No |
| Illinois | Maple Park village | MULTIPLE COUNTIES | No |
| Illinois | Mapleton village | PEORIA COUNTY | No |
| Illinois | Maquon Township | KNOX COUNTY | No |
| Illinois | Maquon village | KNOX COUNTY | No |
| Illinois | Marengo city | MCHENRY COUNTY | No |
| Illinois | Marengo Township | MCHENRY COUNTY | No |
| Illinois | Marietta village | FULTON COUNTY | No |
| Illinois | Marine Township | MADISON COUNTY | No |
| Illinois | Marine village | MADISON COUNTY | No |
| Illinois | Marion city | MULTIPLE COUNTIES | No |
| Illinois | Marion County | | No |
| Illinois | Marissa Township | ST CLAIR COUNTY | No |
| Illinois | Marissa village | ST CLAIR COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Mark village | PUTNAM COUNTY | No |
| Illinois | Markham city | COOK COUNTY | No |
| Illinois | Maroa city | MACON COUNTY | No |
| Illinois | Maroa Township | MACON COUNTY | No |
| Illinois | Marquette Heights city | TAZEWELL COUNTY | No |
| Illinois | Marrowbone Township | MOULTRIE COUNTY | No |
| Illinois | Marseilles city | LASALLE COUNTY | No |
| Illinois | Marshall city | CLARK COUNTY | No |
| Illinois | Marshall County | | No |
| Illinois | Marshall Township | CLARK COUNTY | No |
| Illinois | Martin Township | CRAWFORD COUNTY | No |
| Illinois | Martin Township | MCLEAN COUNTY | No |
| Illinois | Martinsburg Township | PIKE COUNTY | No |
| Illinois | Martinsville city | CLARK COUNTY | No |
| Illinois | Martinsville Township | CLARK COUNTY | No |
| Illinois | Martinton Township | IROQUOIS COUNTY | No |
| Illinois | Martinton village | IROQUOIS COUNTY | No |
| Illinois | Maryland Township | OGLE COUNTY | No |
| Illinois | Maryville village | MADISON COUNTY | No |
| Illinois | Mascoutah city | ST CLAIR COUNTY | No |
| Illinois | Mascoutah Township | ST CLAIR COUNTY | No |
| Illinois | Mason City city | MASON COUNTY | No |
| Illinois | Mason City Township | MASON COUNTY | No |
| Illinois | Mason County | | No |
| Illinois | Mason town | EFFINGHAM COUNTY | No |
| Illinois | Mason Township | EFFINGHAM COUNTY | No |
| Illinois | Massac County | | No |
| Illinois | Matherville village | MERCER COUNTY | No |
| Illinois | Matteson village | MULTIPLE COUNTIES | No |
| Illinois | Mattoon city | COLES COUNTY | No |
| Illinois | Mattoon Township | COLES COUNTY | No |
| Illinois | Maunie village | WHITE COUNTY | No |
| Illinois | Mayberry Township | HAMILTON COUNTY | No |
| Illinois | Mayfield Township | DEKALB COUNTY | No |
| Illinois | Maywood village | COOK COUNTY | No |
| Illinois | Mazon Township | GRUNDY COUNTY | No |
| Illinois | Mazon village | GRUNDY COUNTY | No |
| Illinois | McClure village | ALEXANDER COUNTY | No |
| Illinois | McCook village | COOK COUNTY | No |
| Illinois | McCullom Lake village | MCHENRY COUNTY | No |
| Illinois | Mcdonough County | | No |
| Illinois | McHenry city | MCHENRY COUNTY | No |
| Illinois | Mchenry County | | No |
| Illinois | Mchenry Township | MCHENRY COUNTY | No |
| Illinois | Mckendree Township | VERMILION COUNTY | No |
| Illinois | Mclean County | | No |
| Illinois | McLean village | MCLEAN COUNTY | No |

| Illinois | McLeansboro city | HAMILTON COUNTY | No |
|---|---|---|---|
| Illinois | Mcleansboro Township | HAMILTON COUNTY | No |
| Illinois | McNabb village | PUTNAM COUNTY | No |
| Illinois | Mechanicsburg village | SANGAMON COUNTY | No |
| Illinois | Media village | HENDERSON COUNTY | No |
| Illinois | Medina Township | PEORIA COUNTY | No |
| Illinois | Medora village | MULTIPLE COUNTIES | No |
| Illinois | Melrose Park village | COOK COUNTY | No |
| Illinois | Melrose Township | CLARK COUNTY | No |
| Illinois | Melvin village | FORD COUNTY | No |
| Illinois | Menard County | | No |
| Illinois | Mendon Township | ADAMS COUNTY | No |
| Illinois | Mendon village | ADAMS COUNTY | No |
| Illinois | Mendota city | LASALLE COUNTY | No |
| Illinois | Mendota Township | LASALLE COUNTY | No |
| Illinois | Menominee village | JO DAVIESS COUNTY | No |
| Illinois | Mercer County | | No |
| Illinois | Mercer Township | MERCER COUNTY | No |
| Illinois | Meredosia village | MORGAN COUNTY | No |
| Illinois | Meriden Township | LASALLE COUNTY | No |
| Illinois | Merrionette Park village | COOK COUNTY | No |
| Illinois | Metamora Township | WOODFORD COUNTY | No |
| Illinois | Metamora village | WOODFORD COUNTY | No |
| Illinois | Metcalf village | EDGAR COUNTY | No |
| Illinois | Metropolis city | MASSAC COUNTY | No |
| Illinois | Mettawa village | LAKE COUNTY | No |
| Illinois | Middlefork Township | VERMILION COUNTY | No |
| Illinois | Middleport Township | IROQUOIS COUNTY | No |
| Illinois | Middletown village | LOGAN COUNTY | No |
| Illinois | Midlothian village | COOK COUNTY | No |
| Illinois | Milan Township | DEKALB COUNTY | No |
| Illinois | Milan village | ROCK ISLAND COUNTY | No |
| Illinois | Milford Township | IROQUOIS COUNTY | No |
| Illinois | Milford village | IROQUOIS COUNTY | No |
| Illinois | Mill Creek village | UNION COUNTY | No |
| Illinois | Mill Shoals Township | WHITE COUNTY | No |
| Illinois | Mill Shoals village | WAYNE COUNTY | No |
| Illinois | Millbrook village | KENDALL COUNTY | No |
| Illinois | Milledgeville village | CARROLL COUNTY | No |
| Illinois | Millersburg Township | MERCER COUNTY | No |
| Illinois | Millington village | KENDALL COUNTY | No |
| Illinois | Millstadt Township | ST CLAIR COUNTY | No |
| Illinois | Millstadt village | ST CLAIR COUNTY | No |
| Illinois | Milton Township | DUPAGE COUNTY | No |
| Illinois | Milton village | PIKE COUNTY | No |
| Illinois | Mineral Township | BUREAU COUNTY | No |
| Illinois | Mineral village | BUREAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Minier village | TAZEWELL COUNTY | No |
|---|---|---|---|
| Illinois | Minonk city | WOODFORD COUNTY | No |
| Illinois | Minonk Township | WOODFORD COUNTY | No |
| Illinois | Minooka village | MULTIPLE COUNTIES | No |
| Illinois | Mission Township | LASALLE COUNTY | No |
| Illinois | Mississippi Township | JERSEY COUNTY | No |
| Illinois | Mokena village | WILL COUNTY | No |
| Illinois | Moline city | ROCK ISLAND COUNTY | No |
| Illinois | Moline Township | ROCK ISLAND COUNTY | No |
| Illinois | Momence city | KANKAKEE COUNTY | No |
| Illinois | Momence Township | KANKAKEE COUNTY | No |
| Illinois | Monee Township | WILL COUNTY | No |
| Illinois | Monee village | WILL COUNTY | No |
| Illinois | Money Creek Township | MCLEAN COUNTY | No |
| Illinois | Monmouth city | WARREN COUNTY | No |
| Illinois | Monmouth Township | WARREN COUNTY | No |
| Illinois | Monroe Center village | OGLE COUNTY | No |
| Illinois | Monroe County | | No |
| Illinois | Monroe Township | OGLE COUNTY | No |
| Illinois | Montebello Township | HANCOCK COUNTY | No |
| Illinois | Montezuma Township | PIKE COUNTY | No |
| Illinois | Montgomery County | | No |
| Illinois | Montgomery Township | CRAWFORD COUNTY | No |
| Illinois | Montgomery village | MULTIPLE COUNTIES | No |
| Illinois | Monticello city | PIATT COUNTY | No |
| Illinois | Montmorency Township | WHITESIDE COUNTY | No |
| Illinois | Montrose village | CUMBERLAND COUNTY | No |
| Illinois | Moraine Township | LAKE COUNTY | No |
| Illinois | Morgan County | | No |
| Illinois | Morgan Township | COLES COUNTY | No |
| Illinois | Morris city | GRUNDY COUNTY | No |
| Illinois | Morris Township | GRUNDY COUNTY | No |
| Illinois | Morrison city | WHITESIDE COUNTY | No |
| Illinois | Morrisonville village | CHRISTIAN COUNTY | No |
| Illinois | Morton Grove village | COOK COUNTY | No |
| Illinois | Morton Township | TAZEWELL COUNTY | No |
| Illinois | Morton village | TAZEWELL COUNTY | No |
| Illinois | Moultrie County | | No |
| Illinois | Mound City city | PULASKI COUNTY | No |
| Illinois | Mound Station village | BROWN COUNTY | No |
| Illinois | Mounds city | PULASKI COUNTY | No |
| Illinois | Mount Auburn village | CHRISTIAN COUNTY | No |
| Illinois | Mount Carmel city | WABASH COUNTY | No |
| Illinois | Mount Carroll city | CARROLL COUNTY | No |
| Illinois | Mount Carroll Township | CARROLL COUNTY | No |
| Illinois | Mount Clare village | MACOUPIN COUNTY | No |
| Illinois | Mount Erie Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Mount Erie village | WAYNE COUNTY | No |
|---|---|---|---|
| Illinois | Mount Hope Township | MCLEAN COUNTY | No |
| Illinois | Mount Morris Township | OGLE COUNTY | No |
| Illinois | Mount Morris village | OGLE COUNTY | No |
| Illinois | Mount Olive city | MACOUPIN COUNTY | No |
| Illinois | Mount Olive Township | MACOUPIN COUNTY | No |
| Illinois | Mount Pleasant Township | WHITESIDE COUNTY | No |
| Illinois | Mount Prospect village | COOK COUNTY | No |
| Illinois | Mount Pulaski city | LOGAN COUNTY | No |
| Illinois | Mount Sterling city | BROWN COUNTY | No |
| Illinois | Mount Sterling Township | BROWN COUNTY | No |
| Illinois | Mount Vernon city | JEFFERSON COUNTY | No |
| Illinois | Mount Zion Township | MACON COUNTY | No |
| Illinois | Mount Zion village | MACON COUNTY | No |
| Illinois | Moweaqua village | MULTIPLE COUNTIES | No |
| Illinois | Muddy village | SALINE COUNTY | No |
| Illinois | Mulberry Grove Township | BOND COUNTY | No |
| Illinois | Mulberry Grove village | BOND COUNTY | No |
| Illinois | Muncie village | VERMILION COUNTY | No |
| Illinois | Mundelein village | LAKE COUNTY | No |
| Illinois | Murdock Township | DOUGLAS COUNTY | No |
| Illinois | Murphysboro city | JACKSON COUNTY | No |
| Illinois | Murphysboro Township | JACKSON COUNTY | No |
| Illinois | Murrayville village | MORGAN COUNTY | No |
| Illinois | Nameoki Township | MADISON COUNTY | No |
| Illinois | Naperville city | MULTIPLE COUNTIES | No |
| Illinois | Naperville Township | DUPAGE COUNTY | No |
| Illinois | Naplate village | LASALLE COUNTY | No |
| Illinois | Naples town | SCOTT COUNTY | No |
| Illinois | Nashville city | WASHINGTON COUNTY | No |
| Illinois | Nashville Township | WASHINGTON COUNTY | No |
| Illinois | Nason city | JEFFERSON COUNTY | No |
| Illinois | Nauvoo city | HANCOCK COUNTY | No |
| Illinois | Nebraska Township | LIVINGSTON COUNTY | No |
| Illinois | Nelson Township | LEE COUNTY | No |
| Illinois | Nelson village | LEE COUNTY | No |
| Illinois | Neoga city | CUMBERLAND COUNTY | No |
| Illinois | Neoga Township | CUMBERLAND COUNTY | No |
| Illinois | Neponset village | BUREAU COUNTY | No |
| Illinois | Nettle Creek Township | GRUNDY COUNTY | No |
| Illinois | New Athens Township | ST CLAIR COUNTY | No |
| Illinois | New Athens village | ST CLAIR COUNTY | No |
| Illinois | New Baden village | MULTIPLE COUNTIES | No |
| Illinois | New Bedford village | BUREAU COUNTY | No |
| Illinois | New Berlin Township | SANGAMON COUNTY | No |
| Illinois | New Berlin village | SANGAMON COUNTY | No |
| Illinois | New Boston city | MERCER COUNTY | No |

| Illinois | New Burnside village | JOHNSON COUNTY | No |
|----------|----------------------|----------------|-----|
| Illinois | New Canton town | PIKE COUNTY | No |
| Illinois | New Douglas village | MADISON COUNTY | No |
| Illinois | New Grand Chain village | PULASKI COUNTY | No |
| Illinois | New Haven village | MULTIPLE COUNTIES | No |
| Illinois | New Holland village | LOGAN COUNTY | No |
| Illinois | New Lenox Township | WILL COUNTY | No |
| Illinois | New Lenox village | WILL COUNTY | No |
| Illinois | New Milford village | WINNEBAGO COUNTY | No |
| Illinois | New Minden village | WASHINGTON COUNTY | No |
| Illinois | New Salem Township | PIKE COUNTY | No |
| Illinois | New Salem village | PIKE COUNTY | No |
| Illinois | New Trier Township | COOK COUNTY | No |
| Illinois | Newark village | KENDALL COUNTY | No |
| Illinois | Newell Township | VERMILION COUNTY | No |
| Illinois | Newman city | DOUGLAS COUNTY | No |
| Illinois | Newman Township | DOUGLAS COUNTY | No |
| Illinois | Newport Township | LAKE COUNTY | No |
| Illinois | Newton city | JASPER COUNTY | No |
| Illinois | Newton Township | WHITESIDE COUNTY | No |
| Illinois | Newtown Township | LIVINGSTON COUNTY | No |
| Illinois | Niantic village | MACON COUNTY | No |
| Illinois | Niles Township | COOK COUNTY | No |
| Illinois | Niles village | COOK COUNTY | No |
| Illinois | Nilwood town | MACOUPIN COUNTY | No |
| Illinois | Nilwood Township | MACOUPIN COUNTY | No |
| Illinois | Nixon Township | DE WITT COUNTY | No |
| Illinois | Noble Township | RICHLAND COUNTY | No |
| Illinois | Noble village | RICHLAND COUNTY | No |
| Illinois | Nokomis city | MONTGOMERY COUNTY | No |
| Illinois | Nokomis Township | MONTGOMERY COUNTY | No |
| Illinois | Nora Township | JO DAVIESS COUNTY | No |
| Illinois | Nora village | JO DAVIESS COUNTY | No |
| Illinois | Normal town | MCLEAN COUNTY | No |
| Illinois | Normal Township | MCLEAN COUNTY | No |
| Illinois | Norridge village | COOK COUNTY | No |
| Illinois | Norris City village | WHITE COUNTY | No |
| Illinois | Norris village | FULTON COUNTY | No |
| Illinois | North Aurora village | KANE COUNTY | No |
| Illinois | North Barrington village | LAKE COUNTY | No |
| Illinois | North Chicago city | LAKE COUNTY | No |
| Illinois | North City village | FRANKLIN COUNTY | No |
| Illinois | North Henderson village | MERCER COUNTY | No |
| Illinois | North Litchfield Township | MONTGOMERY COUNTY | No |
| Illinois | North Muddy Township | JASPER COUNTY | No |
| Illinois | North Okaw Township | COLES COUNTY | No |
| Illinois | North Palmyra Township | MACOUPIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | North Pekin village | TAZEWELL COUNTY | No |
| Illinois | North Riverside village | COOK COUNTY | No |
| Illinois | North Utica village | LASALLE COUNTY | No |
| Illinois | Northbrook village | COOK COUNTY | No |
| Illinois | Northfield Township | COOK COUNTY | No |
| Illinois | Northfield village | COOK COUNTY | No |
| Illinois | Northlake city | COOK COUNTY | No |
| Illinois | Northville Township | LASALLE COUNTY | No |
| Illinois | Norton Township | KANKAKEE COUNTY | No |
| Illinois | Norwood Park Township | COOK COUNTY | No |
| Illinois | Norwood village | PEORIA COUNTY | No |
| Illinois | Nunda Township | MCHENRY COUNTY | No |
| Illinois | O Fallon Township | ST CLAIR COUNTY | No |
| Illinois | Oak Brook village | MULTIPLE COUNTIES | No |
| Illinois | Oak Forest city | COOK COUNTY | No |
| Illinois | Oak Grove village | ROCK ISLAND COUNTY | No |
| Illinois | Oak Lawn village | COOK COUNTY | No |
| Illinois | Oak Park Township | COOK COUNTY | No |
| Illinois | Oak Park village | COOK COUNTY | No |
| Illinois | Oakbrook Terrace city | DUPAGE COUNTY | No |
| Illinois | Oakdale Township | WASHINGTON COUNTY | No |
| Illinois | Oakdale village | WASHINGTON COUNTY | No |
| Illinois | Oakford village | MENARD COUNTY | No |
| Illinois | Oakland city | COLES COUNTY | No |
| Illinois | Oakley Township | MACON COUNTY | No |
| Illinois | Oakwood Hills village | MCHENRY COUNTY | No |
| Illinois | Oakwood Township | VERMILION COUNTY | No |
| Illinois | Oakwood village | VERMILION COUNTY | No |
| Illinois | Oblong Township | CRAWFORD COUNTY | No |
| Illinois | Oblong village | CRAWFORD COUNTY | No |
| Illinois | Oconee village | SHELBY COUNTY | No |
| Illinois | Odell Township | LIVINGSTON COUNTY | No |
| Illinois | Odell village | LIVINGSTON COUNTY | No |
| Illinois | Odin Township | MARION COUNTY | No |
| Illinois | Odin village | MARION COUNTY | No |
| Illinois | O'Fallon city | ST CLAIR COUNTY | No |
| Illinois | Ogden Township | CHAMPAIGN COUNTY | No |
| Illinois | Ogden village | CHAMPAIGN COUNTY | No |
| Illinois | Ogle County | | No |
| Illinois | Oglesby city | LASALLE COUNTY | No |
| Illinois | Ohio Grove Township | MERCER COUNTY | No |
| Illinois | Ohio village | BUREAU COUNTY | No |
| Illinois | Ohlman village | MONTGOMERY COUNTY | No |
| Illinois | Okaw Township | SHELBY COUNTY | No |
| Illinois | Okawville Township | WASHINGTON COUNTY | No |
| Illinois | Okawville village | WASHINGTON COUNTY | No |
| Illinois | Old Mill Creek village | LAKE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Old Ripley Township | BOND COUNTY | No |
| Illinois | Old Ripley village | BOND COUNTY | No |
| Illinois | Old Shawneetown village | GALLATIN COUNTY | No |
| Illinois | Old Town Township | MCLEAN COUNTY | No |
| Illinois | Olmsted village | PULASKI COUNTY | No |
| Illinois | Olney city | RICHLAND COUNTY | No |
| Illinois | Olney Township | RICHLAND COUNTY | No |
| Illinois | Olympia Fields village | COOK COUNTY | No |
| Illinois | Omaha village | GALLATIN COUNTY | No |
| Illinois | Onarga Township | IROQUOIS COUNTY | No |
| Illinois | Onarga village | IROQUOIS COUNTY | No |
| Illinois | Oneco Township | STEPHENSON COUNTY | No |
| Illinois | Oneida city | KNOX COUNTY | No |
| Illinois | Oquawka Township | HENDERSON COUNTY | No |
| Illinois | Oquawka village | HENDERSON COUNTY | No |
| Illinois | Oran Township | LOGAN COUNTY | No |
| Illinois | Orange Township | KNOX COUNTY | No |
| Illinois | Orangeville village | STEPHENSON COUNTY | No |
| Illinois | Orchard Township | WAYNE COUNTY | No |
| Illinois | Oreana village | MACON COUNTY | No |
| Illinois | Oregon city | OGLE COUNTY | No |
| Illinois | Oregon-Nashua Township | OGLE COUNTY | No |
| Illinois | Orient city | FRANKLIN COUNTY | No |
| Illinois | Orion village | HENRY COUNTY | No |
| Illinois | Orland Hills village | COOK COUNTY | No |
| Illinois | Orland Park village | MULTIPLE COUNTIES | No |
| Illinois | Orland Township | COOK COUNTY | No |
| Illinois | Osceola Township | STARK COUNTY | No |
| Illinois | Osco Township | HENRY COUNTY | No |
| Illinois | Oswego Township | KENDALL COUNTY | No |
| Illinois | Oswego village | MULTIPLE COUNTIES | No |
| Illinois | Ottawa city | LASALLE COUNTY | No |
| Illinois | Ottawa Township | LASALLE COUNTY | No |
| Illinois | Otter Creek Township | JERSEY COUNTY | No |
| Illinois | Otter Creek Township | LASALLE COUNTY | No |
| Illinois | Otterville town | JERSEY COUNTY | No |
| Illinois | Owaneco village | CHRISTIAN COUNTY | No |
| Illinois | Owego Township | LIVINGSTON COUNTY | No |
| Illinois | Oxford Township | HENRY COUNTY | No |
| Illinois | Palatine Township | COOK COUNTY | No |
| Illinois | Palatine village | COOK COUNTY | No |
| Illinois | Palestine village | CRAWFORD COUNTY | No |
| Illinois | Palmer village | CHRISTIAN COUNTY | No |
| Illinois | Palmyra village | MACOUPIN COUNTY | No |
| Illinois | Palos Park village | COOK COUNTY | No |
| Illinois | Palos Township | COOK COUNTY | No |
| Illinois | Pana city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Pana Township | CHRISTIAN COUNTY | No |
| Illinois | Panama village | MULTIPLE COUNTIES | No |
| Illinois | Panola village | WOODFORD COUNTY | No |
| Illinois | Papineau village | IROQUOIS COUNTY | No |
| Illinois | Paris city | EDGAR COUNTY | No |
| Illinois | Paris Township | EDGAR COUNTY | No |
| Illinois | Park City city | LAKE COUNTY | No |
| Illinois | Park Forest village | MULTIPLE COUNTIES | No |
| Illinois | Park Ridge city | COOK COUNTY | No |
| Illinois | Parker Township | CLARK COUNTY | No |
| Illinois | Parkersburg village | RICHLAND COUNTY | No |
| Illinois | Patoka Township | MARION COUNTY | No |
| Illinois | Patoka village | MARION COUNTY | No |
| Illinois | Patterson Township | GREENE COUNTY | No |
| Illinois | Patton Township | FORD COUNTY | No |
| Illinois | Paw Paw village | LEE COUNTY | No |
| Illinois | Pawnee Township | SANGAMON COUNTY | No |
| Illinois | Pawnee village | SANGAMON COUNTY | No |
| Illinois | Paxton city | FORD COUNTY | No |
| Illinois | Payson Township | ADAMS COUNTY | No |
| Illinois | Payson village | ADAMS COUNTY | No |
| Illinois | Peach Orchard Township | FORD COUNTY | No |
| Illinois | Pearl City village | STEPHENSON COUNTY | No |
| Illinois | Pearl Township | PIKE COUNTY | No |
| Illinois | Pearl village | PIKE COUNTY | No |
| Illinois | Pecatonica Township | WINNEBAGO COUNTY | No |
| Illinois | Pecatonica village | WINNEBAGO COUNTY | No |
| Illinois | Pekin city | MULTIPLE COUNTIES | No |
| Illinois | Pekin Township | TAZEWELL COUNTY | No |
| Illinois | Peoria city | PEORIA COUNTY | No |
| Illinois | Peoria City Township | PEORIA COUNTY | No |
| Illinois | Peoria County | | No |
| Illinois | Peoria Heights village | MULTIPLE COUNTIES | No |
| Illinois | Peotone Township | WILL COUNTY | No |
| Illinois | Peotone village | WILL COUNTY | No |
| Illinois | Percy village | RANDOLPH COUNTY | No |
| Illinois | Perry County | | No |
| Illinois | Perry Township | PIKE COUNTY | No |
| Illinois | Perry village | PIKE COUNTY | No |
| Illinois | Persifer Township | KNOX COUNTY | No |
| Illinois | Peru city | LASALLE COUNTY | No |
| Illinois | Peru Township | LASALLE COUNTY | No |
| Illinois | Pesotum Township | CHAMPAIGN COUNTY | No |
| Illinois | Pesotum village | CHAMPAIGN COUNTY | No |
| Illinois | Petersburg city | MENARD COUNTY | No |
| Illinois | Petty Township | LAWRENCE COUNTY | No |
| Illinois | Phenix Township | HENRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Philadelphia Township | CASS COUNTY | No |
| Illinois | Phillips Township | WHITE COUNTY | No |
| Illinois | Phillipstown village | WHITE COUNTY | No |
| Illinois | Philo village | CHAMPAIGN COUNTY | No |
| Illinois | Phoenix village | COOK COUNTY | No |
| Illinois | Piasa Township | JERSEY COUNTY | No |
| Illinois | Piatt County | | No |
| Illinois | Pierron village | MULTIPLE COUNTIES | No |
| Illinois | Pigeon Grove Township | IROQUOIS COUNTY | No |
| Illinois | Pike County | | No |
| Illinois | Pilot Knob Township | WASHINGTON COUNTY | No |
| Illinois | Pilot Township | KANKAKEE COUNTY | No |
| Illinois | Pinckneyville city | PERRY COUNTY | No |
| Illinois | Pine Creek Township | OGLE COUNTY | No |
| Illinois | Pingree Grove village | KANE COUNTY | No |
| Illinois | Piper City village | FORD COUNTY | No |
| Illinois | Pittsburg village | WILLIAMSON COUNTY | No |
| Illinois | Pittsfield city | PIKE COUNTY | No |
| Illinois | Pittsfield Township | PIKE COUNTY | No |
| Illinois | Pixley Township | CLAY COUNTY | No |
| Illinois | Plainfield village | MULTIPLE COUNTIES | No |
| Illinois | Plainville village | ADAMS COUNTY | No |
| Illinois | Plano city | KENDALL COUNTY | No |
| Illinois | Plato Township | KANE COUNTY | No |
| Illinois | Plattville village | KENDALL COUNTY | No |
| Illinois | Pleasant Grove Township | COLES COUNTY | No |
| Illinois | Pleasant Hill Township | PIKE COUNTY | No |
| Illinois | Pleasant Hill village | PIKE COUNTY | No |
| Illinois | Pleasant Mound Township | BOND COUNTY | No |
| Illinois | Pleasant Plains village | SANGAMON COUNTY | No |
| Illinois | Pleasant View Township | MACON COUNTY | No |
| Illinois | Plum Hill Township | WASHINGTON COUNTY | No |
| Illinois | Plymouth village | HANCOCK COUNTY | No |
| Illinois | Pocahontas village | BOND COUNTY | No |
| Illinois | Polo city | OGLE COUNTY | No |
| Illinois | Pontiac city | LIVINGSTON COUNTY | No |
| Illinois | Pontiac Township | LIVINGSTON COUNTY | No |
| Illinois | Pontoon Beach village | MADISON COUNTY | No |
| Illinois | Pontoosuc village | HANCOCK COUNTY | No |
| Illinois | Pope County | | No |
| Illinois | Poplar Grove village | BOONE COUNTY | No |
| Illinois | Port Barrington village | MULTIPLE COUNTIES | No |
| Illinois | Port Byron Township | ROCK ISLAND COUNTY | No |
| Illinois | Port Byron village | ROCK ISLAND COUNTY | No |
| Illinois | Posen village | COOK COUNTY | No |
| Illinois | Potomac village | VERMILION COUNTY | No |
| Illinois | Prairie City village | MCDONOUGH COUNTY | No |

| Illinois | Prairie Creek Township | LOGAN COUNTY | No |
|---|---|---|---|
| Illinois | Prairie du Rocher village | RANDOLPH COUNTY | No |
| Illinois | Prairie Grove village | MCHENRY COUNTY | No |
| Illinois | Prairie Township | CRAWFORD COUNTY | No |
| Illinois | Preemption Township | MERCER COUNTY | No |
| Illinois | Preston Township | RICHLAND COUNTY | No |
| Illinois | Princeton city | BUREAU COUNTY | No |
| Illinois | Princeton Township | BUREAU COUNTY | No |
| Illinois | Princeville Township | PEORIA COUNTY | No |
| Illinois | Princeville village | PEORIA COUNTY | No |
| Illinois | Prophetstown city | WHITESIDE COUNTY | No |
| Illinois | Prospect Heights city | COOK COUNTY | No |
| Illinois | Proviso Township | COOK COUNTY | No |
| Illinois | Pulaski County | | No |
| Illinois | Pulaski village | PULASKI COUNTY | No |
| Illinois | Putman Township | FULTON COUNTY | No |
| Illinois | Putnam County | | No |
| Illinois | Quarry Township | JERSEY COUNTY | No |
| Illinois | Quincy city | ADAMS COUNTY | No |
| Illinois | Quincy Township | ADAMS COUNTY | No |
| Illinois | Quiver Township | MASON COUNTY | No |
| Illinois | Radom village | WASHINGTON COUNTY | No |
| Illinois | Raleigh Township | SALINE COUNTY | No |
| Illinois | Raleigh village | SALINE COUNTY | No |
| Illinois | Ramsey Township | FAYETTE COUNTY | No |
| Illinois | Ramsey village | FAYETTE COUNTY | No |
| Illinois | Randolph County | | No |
| Illinois | Randolph Township | MCLEAN COUNTY | No |
| Illinois | Rankin village | VERMILION COUNTY | No |
| Illinois | Ransom village | LASALLE COUNTY | No |
| Illinois | Rantoul Township | CHAMPAIGN COUNTY | No |
| Illinois | Rantoul village | CHAMPAIGN COUNTY | No |
| Illinois | Rapids City village | ROCK ISLAND COUNTY | No |
| Illinois | Raritan village | HENDERSON COUNTY | No |
| Illinois | Raymond village | MONTGOMERY COUNTY | No |
| Illinois | Reading Township | LIVINGSTON COUNTY | No |
| Illinois | Red Bud city | RANDOLPH COUNTY | No |
| Illinois | Reddick village | KANKAKEE COUNTY | No |
| Illinois | Redmon village | EDGAR COUNTY | No |
| Illinois | Reed Township | WILL COUNTY | No |
| Illinois | Reynolds Township | LEE COUNTY | No |
| Illinois | Reynolds village | MERCER COUNTY | No |
| Illinois | Rich Township | COOK COUNTY | No |
| Illinois | Richfield Township | ADAMS COUNTY | No |
| Illinois | Richland County | | No |
| Illinois | Richland Grove Township | MERCER COUNTY | No |
| Illinois | Richland Township | LASALLE COUNTY | No |

| Illinois | Richmond Township | MCHENRY COUNTY | No |
|----------|-------------------|----------------|-----|
| Illinois | Richmond village | MCHENRY COUNTY | No |
| Illinois | Richton Park village | COOK COUNTY | No |
| Illinois | Richview village | WASHINGTON COUNTY | No |
| Illinois | Richwoods Township | PEORIA COUNTY | No |
| Illinois | Ridge Farm village | VERMILION COUNTY | No |
| Illinois | Ridgeland Township | IROQUOIS COUNTY | No |
| Illinois | Ridgway Township | GALLATIN COUNTY | No |
| Illinois | Ridgway village | GALLATIN COUNTY | No |
| Illinois | Ridott village | STEPHENSON COUNTY | No |
| Illinois | Riley Township | MCHENRY COUNTY | No |
| Illinois | Ringwood village | MCHENRY COUNTY | No |
| Illinois | Rio village | KNOX COUNTY | No |
| Illinois | Ripley village | BROWN COUNTY | No |
| Illinois | River Forest Township | COOK COUNTY | No |
| Illinois | River Forest village | COOK COUNTY | No |
| Illinois | River Grove village | COOK COUNTY | No |
| Illinois | Riverdale village | COOK COUNTY | No |
| Illinois | Riverside Township | COOK COUNTY | No |
| Illinois | Riverside village | COOK COUNTY | No |
| Illinois | Riverton village | SANGAMON COUNTY | No |
| Illinois | Riverwoods village | LAKE COUNTY | No |
| Illinois | Roanoke Township | WOODFORD COUNTY | No |
| Illinois | Roanoke village | WOODFORD COUNTY | No |
| Illinois | Robbins village | COOK COUNTY | No |
| Illinois | Roberts village | FORD COUNTY | No |
| Illinois | Robinson city | CRAWFORD COUNTY | No |
| Illinois | Robinson Township | CRAWFORD COUNTY | No |
| Illinois | Rochelle city | MULTIPLE COUNTIES | No |
| Illinois | Rochester Township | SANGAMON COUNTY | No |
| Illinois | Rochester village | SANGAMON COUNTY | No |
| Illinois | Rock City village | STEPHENSON COUNTY | No |
| Illinois | Rock Falls city | WHITESIDE COUNTY | No |
| Illinois | Rock Island city | ROCK ISLAND COUNTY | No |
| Illinois | Rock Island County | | No |
| Illinois | Rock Island Township | ROCK ISLAND COUNTY | No |
| Illinois | Rock Run Township | STEPHENSON COUNTY | No |
| Illinois | Rockbridge Township | GREENE COUNTY | No |
| Illinois | Rockbridge village | GREENE COUNTY | No |
| Illinois | Rockdale village | WILL COUNTY | No |
| Illinois | Rockford city | MULTIPLE COUNTIES | No |
| Illinois | Rockford Township | WINNEBAGO COUNTY | No |
| Illinois | Rockton Township | WINNEBAGO COUNTY | No |
| Illinois | Rockton village | WINNEBAGO COUNTY | No |
| Illinois | Rockvale Township | OGLE COUNTY | No |
| Illinois | Rockwood village | RANDOLPH COUNTY | No |
| Illinois | Rolling Meadows city | COOK COUNTY | No |

| Illinois | Rome Township | JEFFERSON COUNTY | No |
|---|---|---|---|
| Illinois | Romeoville village | WILL COUNTY | No |
| Illinois | Roodhouse city | GREENE COUNTY | No |
| Illinois | Roodhouse Township | GREENE COUNTY | No |
| Illinois | Rooks Creek Township | LIVINGSTON COUNTY | No |
| Illinois | Roscoe Township | WINNEBAGO COUNTY | No |
| Illinois | Roscoe village | WINNEBAGO COUNTY | No |
| Illinois | Rose Hill village | JASPER COUNTY | No |
| Illinois | Rose Township | SHELBY COUNTY | No |
| Illinois | Rosedale Township | JERSEY COUNTY | No |
| Illinois | Rosefield Township | PEORIA COUNTY | No |
| Illinois | Roselle village | MULTIPLE COUNTIES | No |
| Illinois | Rosemont village | COOK COUNTY | No |
| Illinois | Roseville village | WARREN COUNTY | No |
| Illinois | Rosiclare city | HARDIN COUNTY | No |
| Illinois | Ross Township | VERMILION COUNTY | No |
| Illinois | Rossville village | VERMILION COUNTY | No |
| Illinois | Round Grove Township | LIVINGSTON COUNTY | No |
| Illinois | Round Lake Beach village | LAKE COUNTY | No |
| Illinois | Round Lake Heights village | LAKE COUNTY | No |
| Illinois | Round Lake Park village | LAKE COUNTY | No |
| Illinois | Round Lake village | LAKE COUNTY | No |
| Illinois | Roxana village | MADISON COUNTY | No |
| Illinois | Royal Lakes village | MACOUPIN COUNTY | No |
| Illinois | Royal village | CHAMPAIGN COUNTY | No |
| Illinois | Royalton village | FRANKLIN COUNTY | No |
| Illinois | Ruma village | RANDOLPH COUNTY | No |
| Illinois | Rushville city | SCHUYLER COUNTY | No |
| Illinois | Rushville Township | SCHUYLER COUNTY | No |
| Illinois | Russell Township | LAWRENCE COUNTY | No |
| Illinois | Russellville village | LAWRENCE COUNTY | No |
| Illinois | Rutland Township | KANE COUNTY | No |
| Illinois | Rutland Township | LASALLE COUNTY | No |
| Illinois | Rutland village | LASALLE COUNTY | No |
| Illinois | Sadorus Township | CHAMPAIGN COUNTY | No |
| Illinois | Sadorus village | CHAMPAIGN COUNTY | No |
| Illinois | Sailor Springs village | CLAY COUNTY | No |
| Illinois | Salem city | MARION COUNTY | No |
| Illinois | Salem Township | MARION COUNTY | No |
| Illinois | Salina Township | KANKAKEE COUNTY | No |
| Illinois | Saline County | | No |
| Illinois | Saline Township | MADISON COUNTY | No |
| Illinois | Sammons Point village | KANKAKEE COUNTY | No |
| Illinois | San Jose village | MULTIPLE COUNTIES | No |
| Illinois | Sandoval Township | MARION COUNTY | No |
| Illinois | Sandoval village | MARION COUNTY | No |
| Illinois | Sandwich city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Sandwich Township | DEKALB COUNTY | No |
|----------|-------------------|---------------|-----|
| Illinois | Sangamon County | | No |
| Illinois | Sangamon Township | PIATT COUNTY | No |
| Illinois | Santa Anna Township | DE WITT COUNTY | No |
| Illinois | Sargent Township | DOUGLAS COUNTY | No |
| Illinois | Sauget village | ST CLAIR COUNTY | No |
| Illinois | Sauk Village village | MULTIPLE COUNTIES | No |
| Illinois | Saunemin Township | LIVINGSTON COUNTY | No |
| Illinois | Saunemin village | LIVINGSTON COUNTY | No |
| Illinois | Savanna city | CARROLL COUNTY | No |
| Illinois | Savanna Township | CARROLL COUNTY | No |
| Illinois | Savoy village | CHAMPAIGN COUNTY | No |
| Illinois | Sawyerville village | MACOUPIN COUNTY | No |
| Illinois | Saybrook village | MCLEAN COUNTY | No |
| Illinois | Scales Mound village | JO DAVIESS COUNTY | No |
| Illinois | Schaumburg Township | COOK COUNTY | No |
| Illinois | Schaumburg village | MULTIPLE COUNTIES | No |
| Illinois | Schiller Park village | COOK COUNTY | No |
| Illinois | Schram City village | MONTGOMERY COUNTY | No |
| Illinois | Schuyler County | | No |
| Illinois | Sciota village | MCDONOUGH COUNTY | No |
| Illinois | Scott County | | No |
| Illinois | Scott Township | CHAMPAIGN COUNTY | No |
| Illinois | Scottville village | MACOUPIN COUNTY | No |
| Illinois | Seaton village | MERCER COUNTY | No |
| Illinois | Seatonville village | BUREAU COUNTY | No |
| Illinois | Secor village | WOODFORD COUNTY | No |
| Illinois | Selby Township | BUREAU COUNTY | No |
| Illinois | Seneca Township | MCHENRY COUNTY | No |
| Illinois | Seneca village | MULTIPLE COUNTIES | No |
| Illinois | Serena Township | LASALLE COUNTY | No |
| Illinois | Seward Township | KENDALL COUNTY | No |
| Illinois | Seward Township | WINNEBAGO COUNTY | No |
| Illinois | Shabbona Township | DEKALB COUNTY | No |
| Illinois | Shabbona village | DEKALB COUNTY | No |
| Illinois | Shafter Township | FAYETTE COUNTY | No |
| Illinois | Shannon village | CARROLL COUNTY | No |
| Illinois | Shawnee Township | GALLATIN COUNTY | No |
| Illinois | Shawneetown city | GALLATIN COUNTY | No |
| Illinois | Shaws Point Township | MACOUPIN COUNTY | No |
| Illinois | Sheffield village | BUREAU COUNTY | No |
| Illinois | Shelby County | | No |
| Illinois | Shelbyville city | SHELBY COUNTY | No |
| Illinois | Shelbyville Township | SHELBY COUNTY | No |
| Illinois | Sheldon Township | IROQUOIS COUNTY | No |
| Illinois | Sheldon village | IROQUOIS COUNTY | No |
| Illinois | Sheridan village | LASALLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Illinois | Sherman village | SANGAMON COUNTY | No |
| Illinois | Sherrard village | MERCER COUNTY | No |
| Illinois | Shiloh Valley Township | ST CLAIR COUNTY | No |
| Illinois | Shiloh village | ST CLAIR COUNTY | No |
| Illinois | Shipman town | MACOUPIN COUNTY | No |
| Illinois | Shipman Township | MACOUPIN COUNTY | No |
| Illinois | Shirland Township | WINNEBAGO COUNTY | No |
| Illinois | Shoal Creek Township | BOND COUNTY | No |
| Illinois | Shorewood village | WILL COUNTY | No |
| Illinois | Shumway village | EFFINGHAM COUNTY | No |
| Illinois | Sibley village | FORD COUNTY | No |
| Illinois | Sidell village | VERMILION COUNTY | No |
| Illinois | Sidney Township | CHAMPAIGN COUNTY | No |
| Illinois | Sidney village | CHAMPAIGN COUNTY | No |
| Illinois | Sigel town | SHELBY COUNTY | No |
| Illinois | Silver Creek Township | STEPHENSON COUNTY | No |
| Illinois | Silvis city | ROCK ISLAND COUNTY | No |
| Illinois | Simpson village | JOHNSON COUNTY | No |
| Illinois | Sims village | WAYNE COUNTY | No |
| Illinois | Six Mile Township | FRANKLIN COUNTY | No |
| Illinois | Skokie village | COOK COUNTY | No |
| Illinois | Sleepy Hollow village | KANE COUNTY | No |
| Illinois | Smithboro village | BOND COUNTY | No |
| Illinois | Smithfield village | FULTON COUNTY | No |
| Illinois | Smithton Township | ST CLAIR COUNTY | No |
| Illinois | Smithton village | ST CLAIR COUNTY | No |
| Illinois | Somer Township | CHAMPAIGN COUNTY | No |
| Illinois | Somerset Township | JACKSON COUNTY | No |
| Illinois | Somonauk village | MULTIPLE COUNTIES | No |
| Illinois | Songer Township | CLAY COUNTY | No |
| Illinois | Sorento village | BOND COUNTY | No |
| Illinois | South Barrington village | COOK COUNTY | No |
| Illinois | South Beloit city | WINNEBAGO COUNTY | No |
| Illinois | South Chicago Heights village | COOK COUNTY | No |
| Illinois | South Elgin village | KANE COUNTY | No |
| Illinois | South Fork Township | CHRISTIAN COUNTY | No |
| Illinois | South Grove Township | DEKALB COUNTY | No |
| Illinois | South Holland village | COOK COUNTY | No |
| Illinois | South Homer Township | CHAMPAIGN COUNTY | No |
| Illinois | South Hurricane Township | FAYETTE COUNTY | No |
| Illinois | South Jacksonville village | MORGAN COUNTY | No |
| Illinois | South Litchfield Township | MONTGOMERY COUNTY | No |
| Illinois | South Macon Township | MACON COUNTY | No |
| Illinois | South Moline Township | ROCK ISLAND COUNTY | No |
| Illinois | South Muddy Township | JASPER COUNTY | No |
| Illinois | South Otter Township | MACOUPIN COUNTY | No |
| Illinois | South Palmyra Township | MACOUPIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | South Pekin village | TAZEWELL COUNTY | No |
|---|---|---|---|
| Illinois | South Rock Island Township | ROCK ISLAND COUNTY | No |
| Illinois | South Roxana village | MADISON COUNTY | No |
| Illinois | South Twigg Township | HAMILTON COUNTY | No |
| Illinois | South Wheatland Township | MACON COUNTY | No |
| Illinois | South Wilmington village | GRUNDY COUNTY | No |
| Illinois | Southern View village | SANGAMON COUNTY | No |
| Illinois | Sparland village | MARSHALL COUNTY | No |
| Illinois | Sparta city | RANDOLPH COUNTY | No |
| Illinois | Sparta Township | KNOX COUNTY | No |
| Illinois | Spaulding village | SANGAMON COUNTY | No |
| Illinois | Spillertown village | WILLIAMSON COUNTY | No |
| Illinois | Spring Bay Township | WOODFORD COUNTY | No |
| Illinois | Spring Bay village | WOODFORD COUNTY | No |
| Illinois | Spring Creek Township | PIKE COUNTY | No |
| Illinois | Spring Garden Township | JEFFERSON COUNTY | No |
| Illinois | Spring Grove village | MCHENRY COUNTY | No |
| Illinois | Spring Lake Township | TAZEWELL COUNTY | No |
| Illinois | Spring Township | BOONE COUNTY | No |
| Illinois | Spring Valley city | BUREAU COUNTY | No |
| Illinois | Springerton village | WHITE COUNTY | No |
| Illinois | Springfield city | SANGAMON COUNTY | No |
| Illinois | Springfield Township | SANGAMON COUNTY | No |
| Illinois | Squaw Grove Township | DEKALB COUNTY | No |
| Illinois | St Anne Township | KANKAKEE COUNTY | No |
| Illinois | St Charles Township | KANE COUNTY | No |
| Illinois | St Clair County | | No |
| Illinois | St Clair Township | ST CLAIR COUNTY | No |
| Illinois | St Jacob Township | MADISON COUNTY | No |
| Illinois | St Joseph Township | CHAMPAIGN COUNTY | No |
| Illinois | St Rose Township | CLINTON COUNTY | No |
| Illinois | St. Anne village | KANKAKEE COUNTY | No |
| Illinois | St. Augustine village | KNOX COUNTY | No |
| Illinois | St. Charles city | MULTIPLE COUNTIES | No |
| Illinois | St. David village | FULTON COUNTY | No |
| Illinois | St. Elmo city | FAYETTE COUNTY | No |
| Illinois | St. Francisville city | LAWRENCE COUNTY | No |
| Illinois | St. Jacob village | MADISON COUNTY | No |
| Illinois | St. Johns village | PERRY COUNTY | No |
| Illinois | St. Joseph village | CHAMPAIGN COUNTY | No |
| Illinois | St. Libory village | ST CLAIR COUNTY | No |
| Illinois | St. Peter village | FAYETTE COUNTY | No |
| Illinois | Standard City village | MACOUPIN COUNTY | No |
| Illinois | Standard village | PUTNAM COUNTY | No |
| Illinois | Stanford Township | CLAY COUNTY | No |
| Illinois | Stanford village | MCLEAN COUNTY | No |
| Illinois | Stark County | | No |

| Illinois | Staunton city | MACOUPIN COUNTY | No |
|----------|---------------|-----------------|-----|
| Illinois | Staunton Township | MACOUPIN COUNTY | No |
| Illinois | Ste. Marie village | JASPER COUNTY | No |
| Illinois | Steeleville village | RANDOLPH COUNTY | No |
| Illinois | Steger village | MULTIPLE COUNTIES | No |
| Illinois | Stephenson County | | No |
| Illinois | Sterling city | WHITESIDE COUNTY | No |
| Illinois | Sterling Township | WHITESIDE COUNTY | No |
| Illinois | Steuben Township | MARSHALL COUNTY | No |
| Illinois | Steward village | LEE COUNTY | No |
| Illinois | Stewardson village | SHELBY COUNTY | No |
| Illinois | Stickney Township | COOK COUNTY | No |
| Illinois | Stickney village | COOK COUNTY | No |
| Illinois | Stillman Valley village | OGLE COUNTY | No |
| Illinois | Stites Township | ST CLAIR COUNTY | No |
| Illinois | Stockland Township | IROQUOIS COUNTY | No |
| Illinois | Stockton village | JO DAVIESS COUNTY | No |
| Illinois | Stone Park village | COOK COUNTY | No |
| Illinois | Stonefort village | MULTIPLE COUNTIES | No |
| Illinois | Stonington Township | CHRISTIAN COUNTY | No |
| Illinois | Stonington village | CHRISTIAN COUNTY | No |
| Illinois | Stookey Township | ST CLAIR COUNTY | No |
| Illinois | Stoy village | CRAWFORD COUNTY | No |
| Illinois | Strasburg village | SHELBY COUNTY | No |
| Illinois | Strawn village | LIVINGSTON COUNTY | No |
| Illinois | Streamwood village | COOK COUNTY | No |
| Illinois | Streator city | MULTIPLE COUNTIES | No |
| Illinois | Stronghurst Township | HENDERSON COUNTY | No |
| Illinois | Stronghurst village | HENDERSON COUNTY | No |
| Illinois | Sublette village | LEE COUNTY | No |
| Illinois | Sugar Grove Township | KANE COUNTY | No |
| Illinois | Sugar Grove village | KANE COUNTY | No |
| Illinois | Sugar Loaf Township | ST CLAIR COUNTY | No |
| Illinois | Sullivan city | MOULTRIE COUNTY | No |
| Illinois | Sullivan Township | FORD COUNTY | No |
| Illinois | Sullivan Township | LIVINGSTON COUNTY | No |
| Illinois | Summerfield village | ST CLAIR COUNTY | No |
| Illinois | Summit village | COOK COUNTY | No |
| Illinois | Sumner city | LAWRENCE COUNTY | No |
| Illinois | Sumner Township | KANKAKEE COUNTY | No |
| Illinois | Sun River Terrace village | KANKAKEE COUNTY | No |
| Illinois | Swansea village | ST CLAIR COUNTY | No |
| Illinois | Sycamore city | DEKALB COUNTY | No |
| Illinois | Sycamore Township | DEKALB COUNTY | No |
| Illinois | Symerton village | WILL COUNTY | No |
| Illinois | Symmes Township | EDGAR COUNTY | No |
| Illinois | Table Grove village | FULTON COUNTY | No |

| Illinois | Tallula village | MENARD COUNTY | No |
|---|---|---|---|
| Illinois | Tamalco Township | BOND COUNTY | No |
| Illinois | Tamaroa village | PERRY COUNTY | No |
| Illinois | Tamms village | ALEXANDER COUNTY | No |
| Illinois | Tampico village | WHITESIDE COUNTY | No |
| Illinois | Taylor Springs village | MONTGOMERY COUNTY | No |
| Illinois | Taylor Township | OGLE COUNTY | No |
| Illinois | Taylorville city | CHRISTIAN COUNTY | No |
| Illinois | Taylorville Township | CHRISTIAN COUNTY | No |
| Illinois | Tennessee Township | MCDONOUGH COUNTY | No |
| Illinois | Tennessee village | MCDONOUGH COUNTY | No |
| Illinois | Teutopolis village | EFFINGHAM COUNTY | No |
| Illinois | Thawville village | IROQUOIS COUNTY | No |
| Illinois | Thayer village | SANGAMON COUNTY | No |
| Illinois | Thebes village | ALEXANDER COUNTY | No |
| Illinois | Third Lake village | LAKE COUNTY | No |
| Illinois | Thomasboro village | CHAMPAIGN COUNTY | No |
| Illinois | Thompsonville village | FRANKLIN COUNTY | No |
| Illinois | Thomson village | CARROLL COUNTY | No |
| Illinois | Thornton Township | COOK COUNTY | No |
| Illinois | Thornton village | COOK COUNTY | No |
| Illinois | Tilden village | RANDOLPH COUNTY | No |
| Illinois | Tilton village | VERMILION COUNTY | No |
| Illinois | Timber Township | PEORIA COUNTY | No |
| Illinois | Timberlane village | BOONE COUNTY | No |
| Illinois | Time village | PIKE COUNTY | No |
| Illinois | Tinley Park village | MULTIPLE COUNTIES | No |
| Illinois | Tiskilwa village | BUREAU COUNTY | No |
| Illinois | Toledo village | CUMBERLAND COUNTY | No |
| Illinois | Tolono Township | CHAMPAIGN COUNTY | No |
| Illinois | Tolono village | CHAMPAIGN COUNTY | No |
| Illinois | Toluca city | MARSHALL COUNTY | No |
| Illinois | Tonica village | LASALLE COUNTY | No |
| Illinois | Tonti Township | MARION COUNTY | No |
| Illinois | Topeka village | MASON COUNTY | No |
| Illinois | Toulon city | STARK COUNTY | No |
| Illinois | Toulon Township | STARK COUNTY | No |
| Illinois | Tovey village | CHRISTIAN COUNTY | No |
| Illinois | Towanda village | MCLEAN COUNTY | No |
| Illinois | Tower Hill Township | SHELBY COUNTY | No |
| Illinois | Tower Hill village | SHELBY COUNTY | No |
| Illinois | Tower Lakes village | LAKE COUNTY | No |
| Illinois | Tremont village | TAZEWELL COUNTY | No |
| Illinois | Trenton city | CLINTON COUNTY | No |
| Illinois | Trout Valley village | MCHENRY COUNTY | No |
| Illinois | Troy city | MADISON COUNTY | No |
| Illinois | Troy Grove Township | LASALLE COUNTY | No |

| Illinois | Troy Grove village | LASALLE COUNTY | No |
|----------|-------------------|----------------|-----|
| Illinois | Troy Township | WILL COUNTY | No |
| Illinois | Truro Township | KNOX COUNTY | No |
| Illinois | Tuscola city | DOUGLAS COUNTY | No |
| Illinois | Tuscola Township | DOUGLAS COUNTY | No |
| Illinois | Tyrone Township | FRANKLIN COUNTY | No |
| Illinois | Ullin village | PULASKI COUNTY | No |
| Illinois | Union County | | No |
| Illinois | Union Hill village | KANKAKEE COUNTY | No |
| Illinois | Union Township | CUMBERLAND COUNTY | No |
| Illinois | Union Township | EFFINGHAM COUNTY | No |
| Illinois | Union Township | FULTON COUNTY | No |
| Illinois | Union Township | LIVINGSTON COUNTY | No |
| Illinois | Union village | MCHENRY COUNTY | No |
| Illinois | Unity Township | PIATT COUNTY | No |
| Illinois | University Park village | COOK COUNTY | No |
| Illinois | Urbana city | CHAMPAIGN COUNTY | No |
| Illinois | Urbana Township | CHAMPAIGN COUNTY | No |
| Illinois | Ursa village | ADAMS COUNTY | No |
| Illinois | Utica Township | LASALLE COUNTY | No |
| Illinois | Valier village | FRANKLIN COUNTY | No |
| Illinois | Valley City village | PIKE COUNTY | No |
| Illinois | Valley Township | STARK COUNTY | No |
| Illinois | Valmeyer village | MONROE COUNTY | No |
| Illinois | Vance Township | VERMILION COUNTY | No |
| Illinois | Vandalia city | FAYETTE COUNTY | No |
| Illinois | Varna village | MARSHALL COUNTY | No |
| Illinois | Venedy Township | WASHINGTON COUNTY | No |
| Illinois | Venedy village | WASHINGTON COUNTY | No |
| Illinois | Venice city | MADISON COUNTY | No |
| Illinois | Venice Township | MADISON COUNTY | No |
| Illinois | Vergennes village | JACKSON COUNTY | No |
| Illinois | Vermilion County | | No |
| Illinois | Vermilion village | EDGAR COUNTY | No |
| Illinois | Vermillion Township | LASALLE COUNTY | No |
| Illinois | Vermont Township | FULTON COUNTY | No |
| Illinois | Vermont village | FULTON COUNTY | No |
| Illinois | Vernon Hills village | LAKE COUNTY | No |
| Illinois | Vernon village | MARION COUNTY | No |
| Illinois | Verona village | GRUNDY COUNTY | No |
| Illinois | Versailles village | BROWN COUNTY | No |
| Illinois | Victoria Township | KNOX COUNTY | No |
| Illinois | Victoria village | KNOX COUNTY | No |
| Illinois | Vienna city | JOHNSON COUNTY | No |
| Illinois | Vienna Township | GRUNDY COUNTY | No |
| Illinois | Villa Grove city | DOUGLAS COUNTY | No |
| Illinois | Villa Park village | DUPAGE COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Vinegar Hill Township | JO DAVIESS COUNTY | No |
| Illinois | Viola Township | LEE COUNTY | No |
| Illinois | Viola village | MERCER COUNTY | No |
| Illinois | Virden city | MULTIPLE COUNTIES | No |
| Illinois | Virgil Township | KANE COUNTY | No |
| Illinois | Virgil village | KANE COUNTY | No |
| Illinois | Virginia city | CASS COUNTY | No |
| Illinois | Virginia Township | CASS COUNTY | No |
| Illinois | Volo village | LAKE COUNTY | No |
| Illinois | Wabash County | | No |
| Illinois | Wade Township | CLINTON COUNTY | No |
| Illinois | Wade Township | JASPER COUNTY | No |
| Illinois | Wadsworth village | LAKE COUNTY | No |
| Illinois | Waggoner village | MONTGOMERY COUNTY | No |
| Illinois | Wallace Township | LASALLE COUNTY | No |
| Illinois | Walnut Grove Township | KNOX COUNTY | No |
| Illinois | Walnut Grove Township | MCDONOUGH COUNTY | No |
| Illinois | Walnut Hill village | MARION COUNTY | No |
| Illinois | Walnut Township | BUREAU COUNTY | No |
| Illinois | Walnut village | BUREAU COUNTY | No |
| Illinois | Walshville village | MONTGOMERY COUNTY | No |
| Illinois | Waltham Township | LASALLE COUNTY | No |
| Illinois | Waltonville village | JEFFERSON COUNTY | No |
| Illinois | Wamac city | MULTIPLE COUNTIES | No |
| Illinois | Wapella Township | DE WITT COUNTY | No |
| Illinois | Wapella village | DE WITT COUNTY | No |
| Illinois | Warren County | | No |
| Illinois | Warren Township | JO DAVIESS COUNTY | No |
| Illinois | Warren Township | LAKE COUNTY | No |
| Illinois | Warren village | JO DAVIESS COUNTY | No |
| Illinois | Warrensburg village | MACON COUNTY | No |
| Illinois | Warrenville city | DUPAGE COUNTY | No |
| Illinois | Warsaw city | HANCOCK COUNTY | No |
| Illinois | Washburn village | MULTIPLE COUNTIES | No |
| Illinois | Washington city | TAZEWELL COUNTY | No |
| Illinois | Washington County | | No |
| Illinois | Washington Park village | ST CLAIR COUNTY | No |
| Illinois | Washington Township | TAZEWELL COUNTY | No |
| Illinois | Washington Township | WILL COUNTY | No |
| Illinois | Wataga village | KNOX COUNTY | No |
| Illinois | Waterloo city | MONROE COUNTY | No |
| Illinois | Waterman village | DEKALB COUNTY | No |
| Illinois | Watseka city | IROQUOIS COUNTY | No |
| Illinois | Watson village | EFFINGHAM COUNTY | No |
| Illinois | Wauconda Township | LAKE COUNTY | No |
| Illinois | Wauconda village | LAKE COUNTY | No |
| Illinois | Waukegan city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Waukegan Township | LAKE COUNTY | No |
|----------|-------------------|-------------|-----|
| Illinois | Wauponsee Township | GRUNDY COUNTY | No |
| Illinois | Waverly city | MORGAN COUNTY | No |
| Illinois | Wayne City village | WAYNE COUNTY | No |
| Illinois | Wayne County | | No |
| Illinois | Wayne Township | DUPAGE COUNTY | No |
| Illinois | Wayne village | MULTIPLE COUNTIES | No |
| Illinois | Waynesville Township | DE WITT COUNTY | No |
| Illinois | Waynesville village | DE WITT COUNTY | No |
| Illinois | Webber Township | JEFFERSON COUNTY | No |
| Illinois | Weldon village | DE WITT COUNTY | No |
| Illinois | Wellington village | IROQUOIS COUNTY | No |
| Illinois | Wenona city | MULTIPLE COUNTIES | No |
| Illinois | Wenonah village | MONTGOMERY COUNTY | No |
| Illinois | Wesley Township | WILL COUNTY | No |
| Illinois | West Brooklyn village | LEE COUNTY | No |
| Illinois | West Chicago city | DUPAGE COUNTY | No |
| Illinois | West City village | FRANKLIN COUNTY | No |
| Illinois | West Dundee village | KANE COUNTY | No |
| Illinois | West Frankfort city | FRANKLIN COUNTY | No |
| Illinois | West Lincoln Township | LOGAN COUNTY | No |
| Illinois | West Peoria city | PEORIA COUNTY | No |
| Illinois | West Peoria Township | PEORIA COUNTY | No |
| Illinois | West Point Township | STEPHENSON COUNTY | No |
| Illinois | West Point village | HANCOCK COUNTY | No |
| Illinois | West Salem village | EDWARDS COUNTY | No |
| Illinois | West Township | MCLEAN COUNTY | No |
| Illinois | Westchester village | COOK COUNTY | No |
| Illinois | Western Springs village | COOK COUNTY | No |
| Illinois | Western Township | HENRY COUNTY | No |
| Illinois | Westfield Township | BUREAU COUNTY | No |
| Illinois | Westfield Township | CLARK COUNTY | No |
| Illinois | Westfield village | CLARK COUNTY | No |
| Illinois | Westmont village | DUPAGE COUNTY | No |
| Illinois | Westville village | VERMILION COUNTY | No |
| Illinois | Wheatfield Township | CLINTON COUNTY | No |
| Illinois | Wheatland Township | WILL COUNTY | No |
| Illinois | Wheaton city | DUPAGE COUNTY | No |
| Illinois | Wheeler village | JASPER COUNTY | No |
| Illinois | Wheeling Township | COOK COUNTY | No |
| Illinois | Wheeling village | MULTIPLE COUNTIES | No |
| Illinois | White City village | MACOUPIN COUNTY | No |
| Illinois | White County | | No |
| Illinois | White Hall city | GREENE COUNTY | No |
| Illinois | White Oak Township | MCLEAN COUNTY | No |
| Illinois | White Rock Township | OGLE COUNTY | No |
| Illinois | Whiteside County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Illinois | Whitmore Township | MACON COUNTY | No |
|----------|-------------------|--------------|-----|
| Illinois | Will County | | No |
| Illinois | Will Township | WILL COUNTY | No |
| Illinois | Williamsfield village | KNOX COUNTY | No |
| Illinois | Williamson County | | No |
| Illinois | Williamson village | MADISON COUNTY | No |
| Illinois | Williamsville village | SANGAMON COUNTY | No |
| Illinois | Willisville village | PERRY COUNTY | No |
| Illinois | Willow Creek Township | LEE COUNTY | No |
| Illinois | Willow Hill village | JASPER COUNTY | No |
| Illinois | Willow Springs village | COOK COUNTY | No |
| Illinois | Willowbrook village | DUPAGE COUNTY | No |
| Illinois | Wilmette village | COOK COUNTY | No |
| Illinois | Wilmington city | WILL COUNTY | No |
| Illinois | Wilmington Township | WILL COUNTY | No |
| Illinois | Wilmington village | GREENE COUNTY | No |
| Illinois | Wilsonville village | MACOUPIN COUNTY | No |
| Illinois | Winchester city | SCOTT COUNTY | No |
| Illinois | Windsor city | SHELBY COUNTY | No |
| Illinois | Windsor Township | SHELBY COUNTY | No |
| Illinois | Windsor village | MERCER COUNTY | No |
| Illinois | Winfield Township | DUPAGE COUNTY | No |
| Illinois | Winfield village | DUPAGE COUNTY | No |
| Illinois | Winnebago County | | No |
| Illinois | Winnebago Township | WINNEBAGO COUNTY | No |
| Illinois | Winnebago village | WINNEBAGO COUNTY | No |
| Illinois | Winnetka village | COOK COUNTY | No |
| Illinois | Winslow Township | STEPHENSON COUNTY | No |
| Illinois | Winslow village | STEPHENSON COUNTY | No |
| Illinois | Winthrop Harbor village | LAKE COUNTY | No |
| Illinois | Witt city | MONTGOMERY COUNTY | No |
| Illinois | Witt Township | MONTGOMERY COUNTY | No |
| Illinois | Wonder Lake village | MCHENRY COUNTY | No |
| Illinois | Wood Dale city | DUPAGE COUNTY | No |
| Illinois | Wood River city | MADISON COUNTY | No |
| Illinois | Wood River Township | MADISON COUNTY | No |
| Illinois | Woodford County | | No |
| Illinois | Woodhull village | HENRY COUNTY | No |
| Illinois | Woodland village | IROQUOIS COUNTY | No |
| Illinois | Woodlawn village | JEFFERSON COUNTY | No |
| Illinois | Woodridge village | MULTIPLE COUNTIES | No |
| Illinois | Woodside Township | SANGAMON COUNTY | No |
| Illinois | Woodson village | MORGAN COUNTY | No |
| Illinois | Woodstock city | MCHENRY COUNTY | No |
| Illinois | Worden village | MADISON COUNTY | No |
| Illinois | Worth Township | COOK COUNTY | No |
| Illinois | Worth Township | WOODFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Illinois | Worth village | COOK COUNTY | No |
| Illinois | Wyanet Township | BUREAU COUNTY | No |
| Illinois | Wyanet village | BUREAU COUNTY | No |
| Illinois | Wyoming city | STARK COUNTY | No |
| Illinois | Wyoming Township | LEE COUNTY | No |
| Illinois | Xenia Township | CLAY COUNTY | No |
| Illinois | Xenia village | CLAY COUNTY | No |
| Illinois | Yale village | JASPER COUNTY | No |
| Illinois | Yates City village | KNOX COUNTY | No |
| Illinois | Yellowhead Township | KANKAKEE COUNTY | No |
| Illinois | York Township | CARROLL COUNTY | No |
| Illinois | York Township | CLARK COUNTY | No |
| Illinois | York Township | DUPAGE COUNTY | No |
| Illinois | Yorkville city | KENDALL COUNTY | No |
| Illinois | Young America Township | EDGAR COUNTY | No |
| Illinois | Young Hickory Township | FULTON COUNTY | No |
| Illinois | Zeigler city | FRANKLIN COUNTY | No |
| Illinois | Zion city | LAKE COUNTY | No |
| Illinois | Zion Township | LAKE COUNTY | No |
| Indiana | Abington Township | WAYNE COUNTY | No |
| Indiana | Aboite Township | ALLEN COUNTY | No |
| Indiana | Adams County | | No |
| Indiana | Adams Township | ALLEN COUNTY | No |
| Indiana | Adams Township | CARROLL COUNTY | No |
| Indiana | Adams Township | CASS COUNTY | No |
| Indiana | Adams Township | DECATUR COUNTY | No |
| Indiana | Adams Township | HAMILTON COUNTY | No |
| Indiana | Adams Township | MADISON COUNTY | No |
| Indiana | Adams Township | MORGAN COUNTY | No |
| Indiana | Adams Township | PARKE COUNTY | No |
| Indiana | Adams Township | RIPLEY COUNTY | No |
| Indiana | Adams Township | WARREN COUNTY | No |
| Indiana | Addison Township | SHELBY COUNTY | No |
| Indiana | Advance town | BOONE COUNTY | No |
| Indiana | Akron town | FULTON COUNTY | No |
| Indiana | Alamo town | MONTGOMERY COUNTY | No |
| Indiana | Albany town | MULTIPLE COUNTIES | No |
| Indiana | Albion town | NOBLE COUNTY | No |
| Indiana | Albion Township | NOBLE COUNTY | No |
| Indiana | Alexandria city | MADISON COUNTY | No |
| Indiana | Alfordsville town | DAVIESS COUNTY | No |
| Indiana | Allen County | | No |
| Indiana | Allen Township | MIAMI COUNTY | No |
| Indiana | Allen Township | NOBLE COUNTY | No |
| Indiana | Alton town | CRAWFORD COUNTY | No |
| Indiana | Altona town | DE KALB COUNTY | No |
| Indiana | Ambia town | BENTON COUNTY | No |

| Indiana | Amboy town | MIAMI COUNTY | No |
|---------|------------|--------------|-----|
| Indiana | Amo town | HENDRICKS COUNTY | No |
| Indiana | Anderson city | MADISON COUNTY | No |
| Indiana | Anderson Township | MADISON COUNTY | No |
| Indiana | Anderson Township | RUSH COUNTY | No |
| Indiana | Anderson Township | WARRICK COUNTY | No |
| Indiana | Andrews town | HUNTINGTON COUNTY | No |
| Indiana | Angola city | STEUBEN COUNTY | No |
| Indiana | Arcadia town | HAMILTON COUNTY | No |
| Indiana | Argos town | MARSHALL COUNTY | No |
| Indiana | Armstrong Township | VANDERBURGH COUNTY | No |
| Indiana | Ashland Township | MORGAN COUNTY | No |
| Indiana | Ashley town | DE KALB COUNTY | No |
| Indiana | Atlanta town | HAMILTON COUNTY | No |
| Indiana | Attica city | FOUNTAIN COUNTY | No |
| Indiana | Aubbeenaubbee Township | FULTON COUNTY | No |
| Indiana | Auburn city | DE KALB COUNTY | No |
| Indiana | Aurora city | DEARBORN COUNTY | No |
| Indiana | Austin city | SCOTT COUNTY | No |
| Indiana | Avilla town | NOBLE COUNTY | No |
| Indiana | Avon town | HENDRICKS COUNTY | No |
| Indiana | Bainbridge town | PUTNAM COUNTY | No |
| Indiana | Bainbridge Township | DUBOIS COUNTY | No |
| Indiana | Baker Township | MORGAN COUNTY | No |
| Indiana | Bargersville town | JOHNSON COUNTY | No |
| Indiana | Barkley Township | JASPER COUNTY | No |
| Indiana | Barr Township | DAVIESS COUNTY | No |
| Indiana | Bartholomew County | | No |
| Indiana | Barton Township | GIBSON COUNTY | No |
| Indiana | Batesville city | MULTIPLE COUNTIES | No |
| Indiana | Bath Township | FRANKLIN COUNTY | No |
| Indiana | Battle Ground town | TIPPECANOE COUNTY | No |
| Indiana | Baugo Township | ELKHART COUNTY | No |
| Indiana | Bean Blossom Township | MONROE COUNTY | No |
| Indiana | Bear Creek Township | JAY COUNTY | No |
| Indiana | Beaver Township | NEWTON COUNTY | No |
| Indiana | Beaver Township | PULASKI COUNTY | No |
| Indiana | Bedford city | LAWRENCE COUNTY | No |
| Indiana | Beech Creek Township | GREENE COUNTY | No |
| Indiana | Beech Grove city | MARION COUNTY | No |
| Indiana | Benton County | | No |
| Indiana | Benton Township | ELKHART COUNTY | No |
| Indiana | Benton Township | MONROE COUNTY | No |
| Indiana | Berne city | ADAMS COUNTY | No |
| Indiana | Bethany town | MORGAN COUNTY | No |
| Indiana | Bethel Township | POSEY COUNTY | No |
| Indiana | Bethlehem Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Beverly Shores town | PORTER COUNTY | No |
| Indiana | Bicknell city | KNOX COUNTY | No |
| Indiana | Big Creek Township | WHITE COUNTY | No |
| Indiana | Bigger Township | JENNINGS COUNTY | No |
| Indiana | Birdseye town | DUBOIS COUNTY | No |
| Indiana | Black Township | POSEY COUNTY | No |
| Indiana | Blackford County | | No |
| Indiana | Bloomfield town | GREENE COUNTY | No |
| Indiana | Bloomfield Township | LAGRANGE COUNTY | No |
| Indiana | Blooming Grove Township | FRANKLIN COUNTY | No |
| Indiana | Bloomingdale town | PARKE COUNTY | No |
| Indiana | Bloomington city | MONROE COUNTY | No |
| Indiana | Bloomington Township | MONROE COUNTY | No |
| Indiana | Blountsville town | HENRY COUNTY | No |
| Indiana | Blue Creek Township | ADAMS COUNTY | No |
| Indiana | Blue River Township | HANCOCK COUNTY | No |
| Indiana | Blue River Township | HARRISON COUNTY | No |
| Indiana | Blue River Township | HENRY COUNTY | No |
| Indiana | Blue River Township | JOHNSON COUNTY | No |
| Indiana | Bluffton city | WELLS COUNTY | No |
| Indiana | Bogard Township | DAVIESS COUNTY | No |
| Indiana | Bolivar Township | BENTON COUNTY | No |
| Indiana | Bono Township | LAWRENCE COUNTY | No |
| Indiana | Boone County | | No |
| Indiana | Boone Township | CASS COUNTY | No |
| Indiana | Boone Township | CRAWFORD COUNTY | No |
| Indiana | Boone Township | DUBOIS COUNTY | No |
| Indiana | Boone Township | HARRISON COUNTY | No |
| Indiana | Boone Township | MADISON COUNTY | No |
| Indiana | Boone Township | PORTER COUNTY | No |
| Indiana | Boonville city | WARRICK COUNTY | No |
| Indiana | Borden town | CLARK COUNTY | No |
| Indiana | Boston town | WAYNE COUNTY | No |
| Indiana | Boston Township | WAYNE COUNTY | No |
| Indiana | Boswell town | BENTON COUNTY | No |
| Indiana | Bourbon town | MARSHALL COUNTY | No |
| Indiana | Bourbon Township | MARSHALL COUNTY | No |
| Indiana | Brandywine Civil Township | SHELBY COUNTY | No |
| Indiana | Brandywine Township | HANCOCK COUNTY | No |
| Indiana | Brazil city | CLAY COUNTY | No |
| Indiana | Brazil Township | CLAY COUNTY | No |
| Indiana | Bremen town | MARSHALL COUNTY | No |
| Indiana | Bristol town | ELKHART COUNTY | No |
| Indiana | Brook town | NEWTON COUNTY | No |
| Indiana | Brooklyn town | MORGAN COUNTY | No |
| Indiana | Brooksburg town | JEFFERSON COUNTY | No |
| Indiana | Brookston town | WHITE COUNTY | No |

| Indiana | Brookville town | FRANKLIN COUNTY | No |
|---|---|---|---|
| Indiana | Brookville Township | FRANKLIN COUNTY | No |
| Indiana | Brown County | | No |
| Indiana | Brown Township | HANCOCK COUNTY | No |
| Indiana | Brown Township | HENDRICKS COUNTY | No |
| Indiana | Brown Township | MONTGOMERY COUNTY | No |
| Indiana | Brown Township | MORGAN COUNTY | No |
| Indiana | Brown Township | RIPLEY COUNTY | No |
| Indiana | Brown Township | WASHINGTON COUNTY | No |
| Indiana | Brownsburg town | HENDRICKS COUNTY | No |
| Indiana | Brownstown town | JACKSON COUNTY | No |
| Indiana | Brownstown Township | JACKSON COUNTY | No |
| Indiana | Brownsville Township | UNION COUNTY | No |
| Indiana | Bruceville town | KNOX COUNTY | No |
| Indiana | Bryant town | JAY COUNTY | No |
| Indiana | Buck Creek Township | HANCOCK COUNTY | No |
| Indiana | Bunker Hill town | MIAMI COUNTY | No |
| Indiana | Burket town | KOSCIUSKO COUNTY | No |
| Indiana | Burlington town | CARROLL COUNTY | No |
| Indiana | Burlington Township | CARROLL COUNTY | No |
| Indiana | Burnettsville town | WHITE COUNTY | No |
| Indiana | Burns Harbor town | PORTER COUNTY | No |
| Indiana | Busseron Township | KNOX COUNTY | No |
| Indiana | Butler city | DE KALB COUNTY | No |
| Indiana | Butler Township | DE KALB COUNTY | No |
| Indiana | Butler Township | FRANKLIN COUNTY | No |
| Indiana | Butler Township | MIAMI COUNTY | No |
| Indiana | Cadiz town | HENRY COUNTY | No |
| Indiana | Caesar Creek Township | DEARBORN COUNTY | No |
| Indiana | Cain Township | FOUNTAIN COUNTY | No |
| Indiana | California Township | STARKE COUNTY | No |
| Indiana | Calumet Township | LAKE COUNTY | No |
| Indiana | Cambridge City town | WAYNE COUNTY | No |
| Indiana | Camden town | CARROLL COUNTY | No |
| Indiana | Campbell Township | JENNINGS COUNTY | No |
| Indiana | Campbell Township | WARRICK COUNTY | No |
| Indiana | Campbellsburg town | WASHINGTON COUNTY | No |
| Indiana | Cannelburg town | DAVIESS COUNTY | No |
| Indiana | Cannelton city | PERRY COUNTY | No |
| Indiana | Carbon town | CLAY COUNTY | No |
| Indiana | Carlisle town | SULLIVAN COUNTY | No |
| Indiana | Carmel city | HAMILTON COUNTY | No |
| Indiana | Carpenter Township | JASPER COUNTY | No |
| Indiana | Carr Township | CLARK COUNTY | No |
| Indiana | Carr Township | JACKSON COUNTY | No |
| Indiana | Carroll County | | No |
| Indiana | Carrollton Township | CARROLL COUNTY | No |

| Indiana | Carter Township | SPENCER COUNTY | No |
|---------|-----------------|----------------|-----|
| Indiana | Carthage town | RUSH COUNTY | No |
| Indiana | Cass Civil Township | LA PORTE COUNTY | No |
| Indiana | Cass County | | No |
| Indiana | Cass Township | CLAY COUNTY | No |
| Indiana | Cass Township | DUBOIS COUNTY | No |
| Indiana | Cass Township | GREENE COUNTY | No |
| Indiana | Cass Township | OHIO COUNTY | No |
| Indiana | Cass Township | PULASKI COUNTY | No |
| Indiana | Cass Township | SULLIVAN COUNTY | No |
| Indiana | Cass Township | WHITE COUNTY | No |
| Indiana | Cayuga town | VERMILLION COUNTY | No |
| Indiana | Cedar Creek Township | ALLEN COUNTY | No |
| Indiana | Cedar Creek Township | LAKE COUNTY | No |
| Indiana | Cedar Grove town | FRANKLIN COUNTY | No |
| Indiana | Cedar Lake town | LAKE COUNTY | No |
| Indiana | Center Point town | CLAY COUNTY | No |
| Indiana | Center Township | BENTON COUNTY | No |
| Indiana | Center Township | BOONE COUNTY | No |
| Indiana | Center Township | CLINTON COUNTY | No |
| Indiana | Center Township | DEARBORN COUNTY | No |
| Indiana | Center Township | DELAWARE COUNTY | No |
| Indiana | Center Township | GIBSON COUNTY | No |
| Indiana | Center Township | GRANT COUNTY | No |
| Indiana | Center Township | GREENE COUNTY | No |
| Indiana | Center Township | HANCOCK COUNTY | No |
| Indiana | Center Township | HENDRICKS COUNTY | No |
| Indiana | Center Township | HOWARD COUNTY | No |
| Indiana | Center Township | JENNINGS COUNTY | No |
| Indiana | Center Township | LA PORTE COUNTY | No |
| Indiana | Center Township | LAKE COUNTY | No |
| Indiana | Center Township | MARION COUNTY | No |
| Indiana | Center Township | MARSHALL COUNTY | No |
| Indiana | Center Township | MARTIN COUNTY | No |
| Indiana | Center Township | PORTER COUNTY | No |
| Indiana | Center Township | POSEY COUNTY | No |
| Indiana | Center Township | RIPLEY COUNTY | No |
| Indiana | Center Township | RUSH COUNTY | No |
| Indiana | Center Township | STARKE COUNTY | No |
| Indiana | Center Township | UNION COUNTY | No |
| Indiana | Center Township | VANDERBURGH COUNTY | No |
| Indiana | Center Township | WAYNE COUNTY | No |
| Indiana | Centerville town | WAYNE COUNTY | No |
| Indiana | Centre Township | ST JOSEPH COUNTY | No |
| Indiana | Chalmers town | WHITE COUNTY | No |
| Indiana | Chandler town | WARRICK COUNTY | No |
| Indiana | Charlestown city | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Charlestown Township | CLARK COUNTY | No |
| Indiana | Chester Township | WABASH COUNTY | No |
| Indiana | Chester Township | WELLS COUNTY | No |
| Indiana | Chesterfield town | MULTIPLE COUNTIES | No |
| Indiana | Chesterton town | PORTER COUNTY | No |
| Indiana | Chrisney town | SPENCER COUNTY | No |
| Indiana | Churubusco town | WHITLEY COUNTY | No |
| Indiana | Cicero town | HAMILTON COUNTY | No |
| Indiana | Cicero Township | TIPTON COUNTY | No |
| Indiana | Clark County | | No |
| Indiana | Clark Township | JOHNSON COUNTY | No |
| Indiana | Clark Township | MONTGOMERY COUNTY | No |
| Indiana | Clarks Hill town | TIPPECANOE COUNTY | No |
| Indiana | Clarksville town | CLARK COUNTY | No |
| Indiana | Clay City town | CLAY COUNTY | No |
| Indiana | Clay County | | No |
| Indiana | Clay Township | BARTHOLOMEW COUNTY | No |
| Indiana | Clay Township | CARROLL COUNTY | No |
| Indiana | Clay Township | CASS COUNTY | No |
| Indiana | Clay Township | DEARBORN COUNTY | No |
| Indiana | Clay Township | DECATUR COUNTY | No |
| Indiana | Clay Township | HAMILTON COUNTY | No |
| Indiana | Clay Township | HENDRICKS COUNTY | No |
| Indiana | Clay Township | HOWARD COUNTY | No |
| Indiana | Clay Township | KOSCIUSKO COUNTY | No |
| Indiana | Clay Township | LAGRANGE COUNTY | No |
| Indiana | Clay Township | MIAMI COUNTY | No |
| Indiana | Clay Township | MORGAN COUNTY | No |
| Indiana | Clay Township | OWEN COUNTY | No |
| Indiana | Clay Township | PIKE COUNTY | No |
| Indiana | Clay Township | SPENCER COUNTY | No |
| Indiana | Clay Township | ST JOSEPH COUNTY | No |
| Indiana | Clay Township | WAYNE COUNTY | No |
| Indiana | Claypool town | KOSCIUSKO COUNTY | No |
| Indiana | Clayton town | HENDRICKS COUNTY | No |
| Indiana | Clear Creek Township | HUNTINGTON COUNTY | No |
| Indiana | Clear Creek Township | MONROE COUNTY | No |
| Indiana | Clear Lake town | STEUBEN COUNTY | No |
| Indiana | Clear Lake Township | STEUBEN COUNTY | No |
| Indiana | Clearspring Township | LAGRANGE COUNTY | No |
| Indiana | Clermont town | MARION COUNTY | No |
| Indiana | Cleveland Township | ELKHART COUNTY | No |
| Indiana | Cleveland Township | WHITLEY COUNTY | No |
| Indiana | Clifford town | BARTHOLOMEW COUNTY | No |
| Indiana | Clifty Township | BARTHOLOMEW COUNTY | No |
| Indiana | Clinton city | VERMILLION COUNTY | No |
| Indiana | Clinton County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Clinton Township | BOONE COUNTY | No |
| Indiana | Clinton Township | CASS COUNTY | No |
| Indiana | Clinton Township | DECATUR COUNTY | No |
| Indiana | Clinton Township | ELKHART COUNTY | No |
| Indiana | Clinton Township | LA PORTE COUNTY | No |
| Indiana | Clinton Township | PUTNAM COUNTY | No |
| Indiana | Clinton Township | VERMILLION COUNTY | No |
| Indiana | Cloverdale town | PUTNAM COUNTY | No |
| Indiana | Cloverdale Township | PUTNAM COUNTY | No |
| Indiana | Coal Creek Township | MONTGOMERY COUNTY | No |
| Indiana | Coatesville town | HENDRICKS COUNTY | No |
| Indiana | Colfax town | CLINTON COUNTY | No |
| Indiana | Colfax Township | NEWTON COUNTY | No |
| Indiana | Columbia City city | WHITLEY COUNTY | No |
| Indiana | Columbia Township | DUBOIS COUNTY | No |
| Indiana | Columbia Township | FAYETTE COUNTY | No |
| Indiana | Columbia Township | GIBSON COUNTY | No |
| Indiana | Columbia Township | JENNINGS COUNTY | No |
| Indiana | Columbia Township | WHITLEY COUNTY | No |
| Indiana | Columbus city | BARTHOLOMEW COUNTY | No |
| Indiana | Columbus Township | BARTHOLOMEW COUNTY | No |
| Indiana | Concord Township | DE KALB COUNTY | No |
| Indiana | Concord Township | ELKHART COUNTY | No |
| Indiana | Connersville city | FAYETTE COUNTY | No |
| Indiana | Connersville Township | FAYETTE COUNTY | No |
| Indiana | Converse town | GRANT COUNTY | No |
| Indiana | Coolspring Township | LA PORTE COUNTY | No |
| Indiana | Corunna town | DE KALB COUNTY | No |
| Indiana | Corydon town | HARRISON COUNTY | No |
| Indiana | Cotton Township | SWITZERLAND COUNTY | No |
| Indiana | Country Club Heights town | MADISON COUNTY | No |
| Indiana | Covington city | FOUNTAIN COUNTY | No |
| Indiana | Craig Township | SWITZERLAND COUNTY | No |
| Indiana | Crandall town | HARRISON COUNTY | No |
| Indiana | Crawford County | | No |
| Indiana | Crawfordsville city | MONTGOMERY COUNTY | No |
| Indiana | Cromwell town | NOBLE COUNTY | No |
| Indiana | Crothersville town | JACKSON COUNTY | No |
| Indiana | Crown Point city | LAKE COUNTY | No |
| Indiana | Crows Nest town | MARION COUNTY | No |
| Indiana | Culver town | MARSHALL COUNTY | No |
| Indiana | Cumberland town | MULTIPLE COUNTIES | No |
| Indiana | Curry Township | SULLIVAN COUNTY | No |
| Indiana | Cynthiana town | POSEY COUNTY | No |
| Indiana | Dale town | SPENCER COUNTY | No |
| Indiana | Daleville town | DELAWARE COUNTY | No |
| Indiana | Dallas Township | HUNTINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Dalton Township | WAYNE COUNTY | No |
|---------|-----------------|--------------|-----|
| Indiana | Dana town | VERMILLION COUNTY | No |
| Indiana | Danville town | HENDRICKS COUNTY | No |
| Indiana | Darlington town | MONTGOMERY COUNTY | No |
| Indiana | Darmstadt town | VANDERBURGH COUNTY | No |
| Indiana | Daviess County | | No |
| Indiana | Davis Township | STARKE COUNTY | No |
| Indiana | Dayton town | TIPPECANOE COUNTY | No |
| Indiana | De Kalb County | | No |
| Indiana | De Motte town | JASPER COUNTY | No |
| Indiana | Dearborn County | | No |
| Indiana | Decatur city | ADAMS COUNTY | No |
| Indiana | Decatur County | | No |
| Indiana | Decatur Township | MARION COUNTY | No |
| Indiana | Decker town | KNOX COUNTY | No |
| Indiana | Decker Township | KNOX COUNTY | No |
| Indiana | Deer Creek Township | CARROLL COUNTY | No |
| Indiana | Deer Creek Township | CASS COUNTY | No |
| Indiana | Deer Creek Township | MIAMI COUNTY | No |
| Indiana | Delaware County | | No |
| Indiana | Delaware Township | DELAWARE COUNTY | No |
| Indiana | Delaware Township | HAMILTON COUNTY | No |
| Indiana | Delaware Township | RIPLEY COUNTY | No |
| Indiana | Delphi city | CARROLL COUNTY | No |
| Indiana | Democrat Township | CARROLL COUNTY | No |
| Indiana | Denver town | MIAMI COUNTY | No |
| Indiana | Dewey Civil Township | LA PORTE COUNTY | No |
| Indiana | Dick Johnson Township | CLAY COUNTY | No |
| Indiana | Dillsboro town | DEARBORN COUNTY | No |
| Indiana | Driftwood Township | JACKSON COUNTY | No |
| Indiana | Dublin town | WAYNE COUNTY | No |
| Indiana | Dubois County | | No |
| Indiana | Duck Creek Township | MADISON COUNTY | No |
| Indiana | Dudley Township | HENRY COUNTY | No |
| Indiana | Dugger town | SULLIVAN COUNTY | No |
| Indiana | Dune Acres town | PORTER COUNTY | No |
| Indiana | Dunkirk city | MULTIPLE COUNTIES | No |
| Indiana | Dunreith town | HENRY COUNTY | No |
| Indiana | Dupont town | JEFFERSON COUNTY | No |
| Indiana | Dyer town | LAKE COUNTY | No |
| Indiana | Eagle Creek Township | LAKE COUNTY | No |
| Indiana | Earl Park town | BENTON COUNTY | No |
| Indiana | East Chicago city | LAKE COUNTY | No |
| Indiana | East Germantown town | WAYNE COUNTY | No |
| Indiana | Eaton town | DELAWARE COUNTY | No |
| Indiana | Economy town | WAYNE COUNTY | No |
| Indiana | Eden Township | LAGRANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Edgewood town | MADISON COUNTY | No |
| Indiana | Edinburgh town | MULTIPLE COUNTIES | No |
| Indiana | Edwardsport town | KNOX COUNTY | No |
| Indiana | Eel River Township | ALLEN COUNTY | No |
| Indiana | Eel River Township | HENDRICKS COUNTY | No |
| Indiana | Eel Township | CASS COUNTY | No |
| Indiana | Elberfeld town | WARRICK COUNTY | No |
| Indiana | Elizabeth town | HARRISON COUNTY | No |
| Indiana | Elizabethtown town | BARTHOLOMEW COUNTY | No |
| Indiana | Elkhart city | ELKHART COUNTY | No |
| Indiana | Elkhart County | | No |
| Indiana | Elkhart Township | ELKHART COUNTY | No |
| Indiana | Elkhart Township | NOBLE COUNTY | No |
| Indiana | Ellettsville town | MONROE COUNTY | No |
| Indiana | Elmore Township | DAVIESS COUNTY | No |
| Indiana | Elnora town | DAVIESS COUNTY | No |
| Indiana | Elwood city | MULTIPLE COUNTIES | No |
| Indiana | English town | CRAWFORD COUNTY | No |
| Indiana | Erie Township | MIAMI COUNTY | No |
| Indiana | Ervin Township | HOWARD COUNTY | No |
| Indiana | Etna Green town | KOSCIUSKO COUNTY | No |
| Indiana | Etna Township | KOSCIUSKO COUNTY | No |
| Indiana | Etna Troy Township | WHITLEY COUNTY | No |
| Indiana | Eugene Township | VERMILLION COUNTY | No |
| Indiana | Evansville city | VANDERBURGH COUNTY | No |
| Indiana | Fairbanks Township | SULLIVAN COUNTY | No |
| Indiana | Fairfield Township | DE KALB COUNTY | No |
| Indiana | Fairfield Township | FRANKLIN COUNTY | No |
| Indiana | Fairfield Township | TIPPECANOE COUNTY | No |
| Indiana | Fairland town | SHELBY COUNTY | No |
| Indiana | Fairmount town | GRANT COUNTY | No |
| Indiana | Fairmount Township | GRANT COUNTY | No |
| Indiana | Fairplay Township | GREENE COUNTY | No |
| Indiana | Fairview Park town | VERMILLION COUNTY | No |
| Indiana | Fairview Township | FAYETTE COUNTY | No |
| Indiana | Fall Creek Township | HAMILTON COUNTY | No |
| Indiana | Fall Creek Township | HENRY COUNTY | No |
| Indiana | Fall Creek Township | MADISON COUNTY | No |
| Indiana | Farmersburg town | SULLIVAN COUNTY | No |
| Indiana | Farmland town | RANDOLPH COUNTY | No |
| Indiana | Fayette County | | No |
| Indiana | Fayette Township | VIGO COUNTY | No |
| Indiana | Ferdinand town | DUBOIS COUNTY | No |
| Indiana | Ferdinand Township | DUBOIS COUNTY | No |
| Indiana | Fillmore town | PUTNAM COUNTY | No |
| Indiana | Finley Township | SCOTT COUNTY | No |
| Indiana | Fishers city | HAMILTON COUNTY | No |

| | | | |
|---|---|---|---|
| Indiana | Flat Rock Township | BARTHOLOMEW COUNTY | No |
| Indiana | Flora town | CARROLL COUNTY | No |
| Indiana | Florida Township | PARKE COUNTY | No |
| Indiana | Floyd County | | No |
| Indiana | Floyd Township | PUTNAM COUNTY | No |
| Indiana | Forest Township | CLINTON COUNTY | No |
| Indiana | Fort Branch town | GIBSON COUNTY | No |
| Indiana | Fort Wayne city | ALLEN COUNTY | No |
| Indiana | Fortville town | HAMILTON COUNTY | No |
| Indiana | Fountain City town | WAYNE COUNTY | No |
| Indiana | Fountain County | | No |
| Indiana | Fowler town | BENTON COUNTY | No |
| Indiana | Fowlerton town | GRANT COUNTY | No |
| Indiana | Francesville town | PULASKI COUNTY | No |
| Indiana | Francisco town | GIBSON COUNTY | No |
| Indiana | Frankfort city | CLINTON COUNTY | No |
| Indiana | Franklin city | JOHNSON COUNTY | No |
| Indiana | Franklin County | | No |
| Indiana | Franklin Township | DE KALB COUNTY | No |
| Indiana | Franklin Township | FLOYD COUNTY | No |
| Indiana | Franklin Township | GRANT COUNTY | No |
| Indiana | Franklin Township | HARRISON COUNTY | No |
| Indiana | Franklin Township | HENDRICKS COUNTY | No |
| Indiana | Franklin Township | HENRY COUNTY | No |
| Indiana | Franklin Township | JOHNSON COUNTY | No |
| Indiana | Franklin Township | KOSCIUSKO COUNTY | No |
| Indiana | Franklin Township | MARION COUNTY | No |
| Indiana | Franklin Township | MONTGOMERY COUNTY | No |
| Indiana | Franklin Township | OWEN COUNTY | No |
| Indiana | Franklin Township | PULASKI COUNTY | No |
| Indiana | Franklin Township | PUTNAM COUNTY | No |
| Indiana | Franklin Township | RANDOLPH COUNTY | No |
| Indiana | Franklin Township | RIPLEY COUNTY | No |
| Indiana | Franklin Township | WASHINGTON COUNTY | No |
| Indiana | Frankton town | MADISON COUNTY | No |
| Indiana | Fremont town | STEUBEN COUNTY | No |
| Indiana | Fremont Township | STEUBEN COUNTY | No |
| Indiana | French Lick town | ORANGE COUNTY | No |
| Indiana | French Lick Township | ORANGE COUNTY | No |
| Indiana | French Township | ADAMS COUNTY | No |
| Indiana | Fugit Township | DECATUR COUNTY | No |
| Indiana | Fulton County | | No |
| Indiana | Fulton town | FULTON COUNTY | No |
| Indiana | Fulton Township | FOUNTAIN COUNTY | No |
| Indiana | Galena Township | LA PORTE COUNTY | No |
| Indiana | Galveston town | CASS COUNTY | No |
| Indiana | Garrett city | DE KALB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Gary city | LAKE COUNTY | No |
| Indiana | Gas City city | GRANT COUNTY | No |
| Indiana | Gaston town | DELAWARE COUNTY | No |
| Indiana | Geneva town | ADAMS COUNTY | No |
| Indiana | Geneva Township | JENNINGS COUNTY | No |
| Indiana | Gentryville town | SPENCER COUNTY | No |
| Indiana | Georgetown town | FLOYD COUNTY | No |
| Indiana | Georgetown Township | FLOYD COUNTY | No |
| Indiana | German Township | BARTHOLOMEW COUNTY | No |
| Indiana | German Township | MARSHALL COUNTY | No |
| Indiana | German Township | ST JOSEPH COUNTY | No |
| Indiana | German Township | VANDERBURGH COUNTY | No |
| Indiana | Gibson County | | No |
| Indiana | Gibson Township | WASHINGTON COUNTY | No |
| Indiana | Gilboa Township | BENTON COUNTY | No |
| Indiana | Gill Township | SULLIVAN COUNTY | No |
| Indiana | Gillam Township | JASPER COUNTY | No |
| Indiana | Glenwood town | FAYETTE COUNTY | No |
| Indiana | Goodland town | NEWTON COUNTY | No |
| Indiana | Goshen city | ELKHART COUNTY | No |
| Indiana | Gosport town | OWEN COUNTY | No |
| Indiana | Grabill town | ALLEN COUNTY | No |
| Indiana | Graham Township | JEFFERSON COUNTY | No |
| Indiana | Grandview town | SPENCER COUNTY | No |
| Indiana | Grant County | | No |
| Indiana | Grant Township | BENTON COUNTY | No |
| Indiana | Grant Township | DE KALB COUNTY | No |
| Indiana | Grant Township | GREENE COUNTY | No |
| Indiana | Grant Township | NEWTON COUNTY | No |
| Indiana | Grass Township | SPENCER COUNTY | No |
| Indiana | Grassy Fork Township | JACKSON COUNTY | No |
| Indiana | Green Township | GRANT COUNTY | No |
| Indiana | Green Township | HANCOCK COUNTY | No |
| Indiana | Green Township | MADISON COUNTY | No |
| Indiana | Green Township | MARSHALL COUNTY | No |
| Indiana | Green Township | MORGAN COUNTY | No |
| Indiana | Green Township | NOBLE COUNTY | No |
| Indiana | Green Township | RANDOLPH COUNTY | No |
| Indiana | Green Township | WAYNE COUNTY | No |
| Indiana | Greencastle city | PUTNAM COUNTY | No |
| Indiana | Greencastle Township | PUTNAM COUNTY | No |
| Indiana | Greendale city | DEARBORN COUNTY | No |
| Indiana | Greene County | | No |
| Indiana | Greene Township | JAY COUNTY | No |
| Indiana | Greene Township | PARKE COUNTY | No |
| Indiana | Greene Township | ST JOSEPH COUNTY | No |
| Indiana | Greenfield city | HANCOCK COUNTY | No |

| Indiana | Greenfield Township | LAGRANGE COUNTY | No |
|---------|---------------------|-----------------|-----|
| Indiana | Greenfield Township | ORANGE COUNTY | No |
| Indiana | Greens Fork town | WAYNE COUNTY | No |
| Indiana | Greensboro town | HENRY COUNTY | No |
| Indiana | Greensboro Township | HENRY COUNTY | No |
| Indiana | Greensburg city | DECATUR COUNTY | No |
| Indiana | Greensfork Township | RANDOLPH COUNTY | No |
| Indiana | Greentown town | HOWARD COUNTY | No |
| Indiana | Greenville town | FLOYD COUNTY | No |
| Indiana | Greenville Township | FLOYD COUNTY | No |
| Indiana | Greenwood city | JOHNSON COUNTY | No |
| Indiana | Greer Township | WARRICK COUNTY | No |
| Indiana | Gregg Township | MORGAN COUNTY | No |
| Indiana | Griffin town | POSEY COUNTY | No |
| Indiana | Griffith town | LAKE COUNTY | No |
| Indiana | Guilford Township | HENDRICKS COUNTY | No |
| Indiana | Guthrie Township | LAWRENCE COUNTY | No |
| Indiana | Haddon Township | SULLIVAN COUNTY | No |
| Indiana | Hagerstown town | WAYNE COUNTY | No |
| Indiana | Halbert Township | MARTIN COUNTY | No |
| Indiana | Hall Township | DUBOIS COUNTY | No |
| Indiana | Hamblen Township | BROWN COUNTY | No |
| Indiana | Hamilton County | | No |
| Indiana | Hamilton town | MULTIPLE COUNTIES | No |
| Indiana | Hamilton Township | DELAWARE COUNTY | No |
| Indiana | Hamilton Township | JACKSON COUNTY | No |
| Indiana | Hamilton Township | SULLIVAN COUNTY | No |
| Indiana | Hamlet town | STARKE COUNTY | No |
| Indiana | Hammond city | LAKE COUNTY | No |
| Indiana | Hammond Township | SPENCER COUNTY | No |
| Indiana | Hancock County | | No |
| Indiana | Hanging Grove Township | JASPER COUNTY | No |
| Indiana | Hanna Township | LA PORTE COUNTY | No |
| Indiana | Hanover town | JEFFERSON COUNTY | No |
| Indiana | Hanover Township | JEFFERSON COUNTY | No |
| Indiana | Hanover Township | LAKE COUNTY | No |
| Indiana | Hanover Township | SHELBY COUNTY | No |
| Indiana | Harbison Township | DUBOIS COUNTY | No |
| Indiana | Hardinsburg town | WASHINGTON COUNTY | No |
| Indiana | Harmony town | CLAY COUNTY | No |
| Indiana | Harmony Township | POSEY COUNTY | No |
| Indiana | Harmony Township | UNION COUNTY | No |
| Indiana | Harris Township | ST JOSEPH COUNTY | No |
| Indiana | Harrison County | | No |
| Indiana | Harrison Township | BARTHOLOMEW COUNTY | No |
| Indiana | Harrison Township | BLACKFORD COUNTY | No |
| Indiana | Harrison Township | BOONE COUNTY | No |

| Indiana | Harrison Township | CASS COUNTY | No |
|---------|-------------------|-------------|-----|
| Indiana | Harrison Township | DEARBORN COUNTY | No |
| Indiana | Harrison Township | DELAWARE COUNTY | No |
| Indiana | Harrison Township | ELKHART COUNTY | No |
| Indiana | Harrison Township | FAYETTE COUNTY | No |
| Indiana | Harrison Township | HARRISON COUNTY | No |
| Indiana | Harrison Township | HENRY COUNTY | No |
| Indiana | Harrison Township | HOWARD COUNTY | No |
| Indiana | Harrison Township | KNOX COUNTY | No |
| Indiana | Harrison Township | KOSCIUSKO COUNTY | No |
| Indiana | Harrison Township | MIAMI COUNTY | No |
| Indiana | Harrison Township | MORGAN COUNTY | No |
| Indiana | Harrison Township | OWEN COUNTY | No |
| Indiana | Harrison Township | PULASKI COUNTY | No |
| Indiana | Harrison Township | SPENCER COUNTY | No |
| Indiana | Harrison Township | UNION COUNTY | No |
| Indiana | Harrison Township | VIGO COUNTY | No |
| Indiana | Harrison Township | WAYNE COUNTY | No |
| Indiana | Harrison Township | WELLS COUNTY | No |
| Indiana | Hart Township | WARRICK COUNTY | No |
| Indiana | Hartford City city | BLACKFORD COUNTY | No |
| Indiana | Hartford Township | ADAMS COUNTY | No |
| Indiana | Hartsville town | BARTHOLOMEW COUNTY | No |
| Indiana | Haubstadt town | GIBSON COUNTY | No |
| Indiana | Haw Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Hazleton town | GIBSON COUNTY | No |
| Indiana | Hebron town | PORTER COUNTY | No |
| Indiana | Helt Township | VERMILLION COUNTY | No |
| Indiana | Hendricks County | | No |
| Indiana | Hendricks Township | SHELBY COUNTY | No |
| Indiana | Henry County | | No |
| Indiana | Henry Township | FULTON COUNTY | No |
| Indiana | Henry Township | HENRY COUNTY | No |
| Indiana | Hensley Township | JOHNSON COUNTY | No |
| Indiana | Heth Township | HARRISON COUNTY | No |
| Indiana | Hickory Grove Township | BENTON COUNTY | No |
| Indiana | Highland town | LAKE COUNTY | No |
| Indiana | Highland Township | FRANKLIN COUNTY | No |
| Indiana | Highland Township | GREENE COUNTY | No |
| Indiana | Highland Township | VERMILLION COUNTY | No |
| Indiana | Hillsboro town | FOUNTAIN COUNTY | No |
| Indiana | Hobart city | LAKE COUNTY | No |
| Indiana | Hobart Township | LAKE COUNTY | No |
| Indiana | Hogan Township | DEARBORN COUNTY | No |
| Indiana | Holland town | DUBOIS COUNTY | No |
| Indiana | Holton town | RIPLEY COUNTY | No |
| Indiana | Homecroft town | MARION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Honey Creek Township | HOWARD COUNTY | No |
| Indiana | Honey Creek Township | VIGO COUNTY | No |
| Indiana | Honey Creek Township | WHITE COUNTY | No |
| Indiana | Hope town | BARTHOLOMEW COUNTY | No |
| Indiana | Howard County | | No |
| Indiana | Howard Township | HOWARD COUNTY | No |
| Indiana | Howard Township | PARKE COUNTY | No |
| Indiana | Howard Township | WASHINGTON COUNTY | No |
| Indiana | Hudson town | STEUBEN COUNTY | No |
| Indiana | Hudson Township | LA PORTE COUNTY | No |
| Indiana | Huff Township | SPENCER COUNTY | No |
| Indiana | Huntertown town | ALLEN COUNTY | No |
| Indiana | Huntingburg city | DUBOIS COUNTY | No |
| Indiana | Huntington city | HUNTINGTON COUNTY | No |
| Indiana | Huntington County | | No |
| Indiana | Huntington Township | HUNTINGTON COUNTY | No |
| Indiana | Hymera town | SULLIVAN COUNTY | No |
| Indiana | Indian Creek Township | LAWRENCE COUNTY | No |
| Indiana | Indian Creek Township | MONROE COUNTY | No |
| Indiana | Indian Creek Township | PULASKI COUNTY | No |
| Indiana | Indian Village town | ST JOSEPH COUNTY | No |
| Indiana | Indianapolis city | MARION COUNTY | No |
| Indiana | Ingalls town | MADISON COUNTY | No |
| Indiana | Iroquois Township | NEWTON COUNTY | No |
| Indiana | Jackson County | | No |
| Indiana | Jackson Township | ALLEN COUNTY | No |
| Indiana | Jackson Township | BARTHOLOMEW COUNTY | No |
| Indiana | Jackson Township | BLACKFORD COUNTY | No |
| Indiana | Jackson Township | BOONE COUNTY | No |
| Indiana | Jackson Township | BROWN COUNTY | No |
| Indiana | Jackson Township | CARROLL COUNTY | No |
| Indiana | Jackson Township | CASS COUNTY | No |
| Indiana | Jackson Township | CLAY COUNTY | No |
| Indiana | Jackson Township | CLINTON COUNTY | No |
| Indiana | Jackson Township | DE KALB COUNTY | No |
| Indiana | Jackson Township | DEARBORN COUNTY | No |
| Indiana | Jackson Township | DECATUR COUNTY | No |
| Indiana | Jackson Township | DUBOIS COUNTY | No |
| Indiana | Jackson Township | ELKHART COUNTY | No |
| Indiana | Jackson Township | FAYETTE COUNTY | No |
| Indiana | Jackson Township | FOUNTAIN COUNTY | No |
| Indiana | Jackson Township | GREENE COUNTY | No |
| Indiana | Jackson Township | HAMILTON COUNTY | No |
| Indiana | Jackson Township | HANCOCK COUNTY | No |
| Indiana | Jackson Township | HARRISON COUNTY | No |
| Indiana | Jackson Township | HOWARD COUNTY | No |
| Indiana | Jackson Township | HUNTINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Jackson Township | JACKSON COUNTY | No |
| Indiana | Jackson Township | JAY COUNTY | No |
| Indiana | Jackson Township | KOSCIUSKO COUNTY | No |
| Indiana | Jackson Township | MADISON COUNTY | No |
| Indiana | Jackson Township | MIAMI COUNTY | No |
| Indiana | Jackson Township | MORGAN COUNTY | No |
| Indiana | Jackson Township | NEWTON COUNTY | No |
| Indiana | Jackson Township | ORANGE COUNTY | No |
| Indiana | Jackson Township | OWEN COUNTY | No |
| Indiana | Jackson Township | PARKE COUNTY | No |
| Indiana | Jackson Township | PORTER COUNTY | No |
| Indiana | Jackson Township | PUTNAM COUNTY | No |
| Indiana | Jackson Township | RANDOLPH COUNTY | No |
| Indiana | Jackson Township | RIPLEY COUNTY | No |
| Indiana | Jackson Township | RUSH COUNTY | No |
| Indiana | Jackson Township | SHELBY COUNTY | No |
| Indiana | Jackson Township | SPENCER COUNTY | No |
| Indiana | Jackson Township | STARKE COUNTY | No |
| Indiana | Jackson Township | STEUBEN COUNTY | No |
| Indiana | Jackson Township | SULLIVAN COUNTY | No |
| Indiana | Jackson Township | TIPPECANOE COUNTY | No |
| Indiana | Jackson Township | WASHINGTON COUNTY | No |
| Indiana | Jackson Township | WAYNE COUNTY | No |
| Indiana | Jackson Township | WELLS COUNTY | No |
| Indiana | Jackson Township | WHITE COUNTY | No |
| Indiana | Jamestown town | BOONE COUNTY | No |
| Indiana | Jamestown Township | STEUBEN COUNTY | No |
| Indiana | Jasonville city | GREENE COUNTY | No |
| Indiana | Jasper city | DUBOIS COUNTY | No |
| Indiana | Jasper County | | No |
| Indiana | Jay County | | No |
| Indiana | Jefferson County | | No |
| Indiana | Jefferson Township | ADAMS COUNTY | No |
| Indiana | Jefferson Township | ALLEN COUNTY | No |
| Indiana | Jefferson Township | BOONE COUNTY | No |
| Indiana | Jefferson Township | CARROLL COUNTY | No |
| Indiana | Jefferson Township | CASS COUNTY | No |
| Indiana | Jefferson Township | DUBOIS COUNTY | No |
| Indiana | Jefferson Township | ELKHART COUNTY | No |
| Indiana | Jefferson Township | GRANT COUNTY | No |
| Indiana | Jefferson Township | GREENE COUNTY | No |
| Indiana | Jefferson Township | HENRY COUNTY | No |
| Indiana | Jefferson Township | HUNTINGTON COUNTY | No |
| Indiana | Jefferson Township | JAY COUNTY | No |
| Indiana | Jefferson Township | KOSCIUSKO COUNTY | No |
| Indiana | Jefferson Township | MIAMI COUNTY | No |
| Indiana | Jefferson Township | MORGAN COUNTY | No |

| Indiana | Jefferson Township | NEWTON COUNTY | No |
|---------|-------------------|---------------|-----|
| Indiana | Jefferson Township | NOBLE COUNTY | No |
| Indiana | Jefferson Township | OWEN COUNTY | No |
| Indiana | Jefferson Township | PIKE COUNTY | No |
| Indiana | Jefferson Township | PULASKI COUNTY | No |
| Indiana | Jefferson Township | PUTNAM COUNTY | No |
| Indiana | Jefferson Township | SULLIVAN COUNTY | No |
| Indiana | Jefferson Township | SWITZERLAND COUNTY | No |
| Indiana | Jefferson Township | TIPTON COUNTY | No |
| Indiana | Jefferson Township | WASHINGTON COUNTY | No |
| Indiana | Jefferson Township | WAYNE COUNTY | No |
| Indiana | Jefferson Township | WELLS COUNTY | No |
| Indiana | Jefferson Township | WHITLEY COUNTY | No |
| Indiana | Jeffersonville city | CLARK COUNTY | No |
| Indiana | Jeffersonville Township | CLARK COUNTY | No |
| Indiana | Jennings County | | No |
| Indiana | Jennings Township | CRAWFORD COUNTY | No |
| Indiana | Jennings Township | FAYETTE COUNTY | No |
| Indiana | Jennings Township | OWEN COUNTY | No |
| Indiana | Jennings Township | SCOTT COUNTY | No |
| Indiana | Johnson Township | CLINTON COUNTY | No |
| Indiana | Johnson Township | CRAWFORD COUNTY | No |
| Indiana | Johnson Township | GIBSON COUNTY | No |
| Indiana | Johnson Township | KNOX COUNTY | No |
| Indiana | Johnson Township | LA PORTE COUNTY | No |
| Indiana | Johnson Township | LAGRANGE COUNTY | No |
| Indiana | Johnson Township | RIPLEY COUNTY | No |
| Indiana | Johnson Township | SCOTT COUNTY | No |
| Indiana | Jonesboro city | GRANT COUNTY | No |
| Indiana | Jonesville town | BARTHOLOMEW COUNTY | No |
| Indiana | Jordan Township | JASPER COUNTY | No |
| Indiana | Jordan Township | WARREN COUNTY | No |
| Indiana | Kankakee Township | JASPER COUNTY | No |
| Indiana | Kankakee Township | LA PORTE COUNTY | No |
| Indiana | Keener Township | JASPER COUNTY | No |
| Indiana | Kelso Township | DEARBORN COUNTY | No |
| Indiana | Kempton town | TIPTON COUNTY | No |
| Indiana | Kendallville city | NOBLE COUNTY | No |
| Indiana | Kennard town | HENRY COUNTY | No |
| Indiana | Kent Township | WARREN COUNTY | No |
| Indiana | Kentland town | NEWTON COUNTY | No |
| Indiana | Kewanna town | FULTON COUNTY | No |
| Indiana | Keyser Township | DE KALB COUNTY | No |
| Indiana | Kingman town | FOUNTAIN COUNTY | No |
| Indiana | Kingsbury town | LA PORTE COUNTY | No |
| Indiana | Kingsford Heights town | LA PORTE COUNTY | No |
| Indiana | Kirkland Township | ADAMS COUNTY | No |

| Indiana | Kirklin town | CLINTON COUNTY | No |
|---------|--------------|----------------|-----|
| Indiana | Kirklin Township | CLINTON COUNTY | No |
| Indiana | Knight Township | VANDERBURGH COUNTY | No |
| Indiana | Knightstown town | HENRY COUNTY | No |
| Indiana | Knightsville town | CLAY COUNTY | No |
| Indiana | Knox city | STARKE COUNTY | No |
| Indiana | Knox County | | No |
| Indiana | Kokomo city | HOWARD COUNTY | No |
| Indiana | Kosciusko County | | No |
| Indiana | Kouts town | PORTER COUNTY | No |
| Indiana | La Crosse town | LA PORTE COUNTY | No |
| Indiana | La Fontaine town | WABASH COUNTY | No |
| Indiana | La Paz town | MARSHALL COUNTY | No |
| Indiana | La Porte city | LA PORTE COUNTY | No |
| Indiana | La Porte County | | No |
| Indiana | Laconia town | HARRISON COUNTY | No |
| Indiana | Ladoga town | MONTGOMERY COUNTY | No |
| Indiana | Lafayette city | TIPPECANOE COUNTY | No |
| Indiana | Lafayette Township | ALLEN COUNTY | No |
| Indiana | Lafayette Township | FLOYD COUNTY | No |
| Indiana | Lafayette Township | MADISON COUNTY | No |
| Indiana | Lafayette Township | OWEN COUNTY | No |
| Indiana | Lagrange County | | No |
| Indiana | Lagrange town | LAGRANGE COUNTY | No |
| Indiana | Lagro town | WABASH COUNTY | No |
| Indiana | Lagro Township | WABASH COUNTY | No |
| Indiana | Lake County | | No |
| Indiana | Lake Station city | LAKE COUNTY | No |
| Indiana | Lake Township | ALLEN COUNTY | No |
| Indiana | Lake Township | KOSCIUSKO COUNTY | No |
| Indiana | Lake Township | NEWTON COUNTY | No |
| Indiana | Lakeville town | ST JOSEPH COUNTY | No |
| Indiana | Lancaster Township | HUNTINGTON COUNTY | No |
| Indiana | Lancaster Township | JEFFERSON COUNTY | No |
| Indiana | Lancaster Township | WELLS COUNTY | No |
| Indiana | Lane Township | WARRICK COUNTY | No |
| Indiana | Lanesville town | HARRISON COUNTY | No |
| Indiana | Lapel town | MADISON COUNTY | No |
| Indiana | Larwill town | WHITLEY COUNTY | No |
| Indiana | Laughery Township | RIPLEY COUNTY | No |
| Indiana | Lauramie Township | TIPPECANOE COUNTY | No |
| Indiana | Laurel town | FRANKLIN COUNTY | No |
| Indiana | Laurel Township | FRANKLIN COUNTY | No |
| Indiana | Lawrence city | MARION COUNTY | No |
| Indiana | Lawrence County | | No |
| Indiana | Lawrence Township | MARION COUNTY | No |
| Indiana | Lawrenceburg city | DEARBORN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Lawrenceburg Township | DEARBORN COUNTY | No |
| Indiana | Leavenworth town | CRAWFORD COUNTY | No |
| Indiana | Lebanon city | BOONE COUNTY | No |
| Indiana | Leesburg town | KOSCIUSKO COUNTY | No |
| Indiana | Leo-Cedarville town | ALLEN COUNTY | No |
| Indiana | Leopold Township | PERRY COUNTY | No |
| Indiana | Lewis Township | CLAY COUNTY | No |
| Indiana | Lewisville town | HENRY COUNTY | No |
| Indiana | Lexington Township | SCOTT COUNTY | No |
| Indiana | Liberty town | UNION COUNTY | No |
| Indiana | Liberty Township | CARROLL COUNTY | No |
| Indiana | Liberty Township | CRAWFORD COUNTY | No |
| Indiana | Liberty Township | DELAWARE COUNTY | No |
| Indiana | Liberty Township | FULTON COUNTY | No |
| Indiana | Liberty Township | GRANT COUNTY | No |
| Indiana | Liberty Township | HENDRICKS COUNTY | No |
| Indiana | Liberty Township | HENRY COUNTY | No |
| Indiana | Liberty Township | HOWARD COUNTY | No |
| Indiana | Liberty Township | PARKE COUNTY | No |
| Indiana | Liberty Township | PORTER COUNTY | No |
| Indiana | Liberty Township | SHELBY COUNTY | No |
| Indiana | Liberty Township | ST JOSEPH COUNTY | No |
| Indiana | Liberty Township | TIPTON COUNTY | No |
| Indiana | Liberty Township | UNION COUNTY | No |
| Indiana | Liberty Township | WABASH COUNTY | No |
| Indiana | Liberty Township | WARREN COUNTY | No |
| Indiana | Liberty Township | WELLS COUNTY | No |
| Indiana | Liberty Township | WHITE COUNTY | No |
| Indiana | Licking Township | BLACKFORD COUNTY | No |
| Indiana | Ligonier city | NOBLE COUNTY | No |
| Indiana | Lima Township | LAGRANGE COUNTY | No |
| Indiana | Lincoln Township | HENDRICKS COUNTY | No |
| Indiana | Lincoln Township | LA PORTE COUNTY | No |
| Indiana | Lincoln Township | NEWTON COUNTY | No |
| Indiana | Lincoln Township | ST JOSEPH COUNTY | No |
| Indiana | Lincoln Township | WHITE COUNTY | No |
| Indiana | Linden town | MONTGOMERY COUNTY | No |
| Indiana | Linton city | GREENE COUNTY | No |
| Indiana | Linton Township | VIGO COUNTY | No |
| Indiana | Little York town | WASHINGTON COUNTY | No |
| Indiana | Livonia town | WASHINGTON COUNTY | No |
| Indiana | Lizton town | HENDRICKS COUNTY | No |
| Indiana | Locke Township | ELKHART COUNTY | No |
| Indiana | Lockhart Township | PIKE COUNTY | No |
| Indiana | Logan Township | DEARBORN COUNTY | No |
| Indiana | Logan Township | FOUNTAIN COUNTY | No |
| Indiana | Logan Township | PIKE COUNTY | No |

| Indiana | Logansport city | CASS COUNTY | No |
|---------|-----------------|-------------|-----|
| Indiana | Long Beach town | LA PORTE COUNTY | No |
| Indiana | Loogootee city | MARTIN COUNTY | No |
| Indiana | Losantville town | RANDOLPH COUNTY | No |
| Indiana | Lost Creek Township | VIGO COUNTY | No |
| Indiana | Lost River Township | MARTIN COUNTY | No |
| Indiana | Lovett Township | JENNINGS COUNTY | No |
| Indiana | Lowell town | LAKE COUNTY | No |
| Indiana | Luce Township | SPENCER COUNTY | No |
| Indiana | Lynn town | RANDOLPH COUNTY | No |
| Indiana | Lynn Township | POSEY COUNTY | No |
| Indiana | Lynnville town | WARRICK COUNTY | No |
| Indiana | Lyons town | GREENE COUNTY | No |
| Indiana | Mackey town | GIBSON COUNTY | No |
| Indiana | Macy town | MIAMI COUNTY | No |
| Indiana | Madison city | JEFFERSON COUNTY | No |
| Indiana | Madison County | | No |
| Indiana | Madison Township | ALLEN COUNTY | No |
| Indiana | Madison Township | CARROLL COUNTY | No |
| Indiana | Madison Township | CLINTON COUNTY | No |
| Indiana | Madison Township | DAVIESS COUNTY | No |
| Indiana | Madison Township | DUBOIS COUNTY | No |
| Indiana | Madison Township | JAY COUNTY | No |
| Indiana | Madison Township | JEFFERSON COUNTY | No |
| Indiana | Madison Township | MONTGOMERY COUNTY | No |
| Indiana | Madison Township | MORGAN COUNTY | No |
| Indiana | Madison Township | PUTNAM COUNTY | No |
| Indiana | Madison Township | ST JOSEPH COUNTY | No |
| Indiana | Madison Township | TIPTON COUNTY | No |
| Indiana | Madison Township | WASHINGTON COUNTY | No |
| Indiana | Manchester Township | DEARBORN COUNTY | No |
| Indiana | Marengo town | CRAWFORD COUNTY | No |
| Indiana | Marion city | GRANT COUNTY | No |
| Indiana | Marion Township | ALLEN COUNTY | No |
| Indiana | Marion Township | BOONE COUNTY | No |
| Indiana | Marion Township | DECATUR COUNTY | No |
| Indiana | Marion Township | DUBOIS COUNTY | No |
| Indiana | Marion Township | HENDRICKS COUNTY | No |
| Indiana | Marion Township | JASPER COUNTY | No |
| Indiana | Marion Township | JENNINGS COUNTY | No |
| Indiana | Marion Township | LAWRENCE COUNTY | No |
| Indiana | Marion Township | OWEN COUNTY | No |
| Indiana | Marion Township | PIKE COUNTY | No |
| Indiana | Marion Township | PUTNAM COUNTY | No |
| Indiana | Marion Township | SHELBY COUNTY | No |
| Indiana | Markle town | HUNTINGTON COUNTY | No |
| Indiana | Markleville town | MADISON COUNTY | No |

| Indiana | Marrs Township | POSEY COUNTY | No |
|---------|----------------|--------------|-----|
| Indiana | Marshall County | | No |
| Indiana | Marshall town | PARKE COUNTY | No |
| Indiana | Marshall Township | LAWRENCE COUNTY | No |
| Indiana | Martin County | | No |
| Indiana | Martinsville city | MORGAN COUNTY | No |
| Indiana | Matthews town | GRANT COUNTY | No |
| Indiana | Mauckport town | HARRISON COUNTY | No |
| Indiana | Maumee Township | ALLEN COUNTY | No |
| Indiana | Mcclellan Township | NEWTON COUNTY | No |
| Indiana | McCordsville town | HANCOCK COUNTY | No |
| Indiana | Mecca town | PARKE COUNTY | No |
| Indiana | Medaryville town | PULASKI COUNTY | No |
| Indiana | Medina Township | WARREN COUNTY | No |
| Indiana | Medora town | JACKSON COUNTY | No |
| Indiana | Mellott town | FOUNTAIN COUNTY | No |
| Indiana | Mentone town | KOSCIUSKO COUNTY | No |
| Indiana | Meridian Hills town | MARION COUNTY | No |
| Indiana | Merom town | SULLIVAN COUNTY | No |
| Indiana | Merrillville town | LAKE COUNTY | No |
| Indiana | Metamora Township | FRANKLIN COUNTY | No |
| Indiana | Miami County | | No |
| Indiana | Miami Township | CASS COUNTY | No |
| Indiana | Michiana Shores town | LA PORTE COUNTY | No |
| Indiana | Michigan City city | LA PORTE COUNTY | No |
| Indiana | Michigan Township | CLINTON COUNTY | No |
| Indiana | Michigan Township | LA PORTE COUNTY | No |
| Indiana | Michigantown town | CLINTON COUNTY | No |
| Indiana | Middle Township | HENDRICKS COUNTY | No |
| Indiana | Middlebury town | ELKHART COUNTY | No |
| Indiana | Middlebury Township | ELKHART COUNTY | No |
| Indiana | Middletown town | HENRY COUNTY | No |
| Indiana | Milan town | RIPLEY COUNTY | No |
| Indiana | Milan Township | ALLEN COUNTY | No |
| Indiana | Milford town | KOSCIUSKO COUNTY | No |
| Indiana | Milford Township | LAGRANGE COUNTY | No |
| Indiana | Mill Township | GRANT COUNTY | No |
| Indiana | Millcreek Township | FOUNTAIN COUNTY | No |
| Indiana | Miller Township | DEARBORN COUNTY | No |
| Indiana | Millersburg town | ELKHART COUNTY | No |
| Indiana | Millgrove Township | STEUBEN COUNTY | No |
| Indiana | Millhousen town | DECATUR COUNTY | No |
| Indiana | Milltown town | CRAWFORD COUNTY | No |
| Indiana | Milton town | WAYNE COUNTY | No |
| Indiana | Milton Township | JEFFERSON COUNTY | No |
| Indiana | Mishawaka city | ST JOSEPH COUNTY | No |
| Indiana | Mitchell city | LAWRENCE COUNTY | No |

| Indiana | Mitcheltree Township | MARTIN COUNTY | No |
|---------|----------------------|---------------|-----|
| Indiana | Modoc town | RANDOLPH COUNTY | No |
| Indiana | Monon town | WHITE COUNTY | No |
| Indiana | Monon Township | WHITE COUNTY | No |
| Indiana | Monroe City town | KNOX COUNTY | No |
| Indiana | Monroe County | | No |
| Indiana | Monroe town | ADAMS COUNTY | No |
| Indiana | Monroe Township | ADAMS COUNTY | No |
| Indiana | Monroe Township | ALLEN COUNTY | No |
| Indiana | Monroe Township | CARROLL COUNTY | No |
| Indiana | Monroe Township | CLARK COUNTY | No |
| Indiana | Monroe Township | DELAWARE COUNTY | No |
| Indiana | Monroe Township | GRANT COUNTY | No |
| Indiana | Monroe Township | HOWARD COUNTY | No |
| Indiana | Monroe Township | JEFFERSON COUNTY | No |
| Indiana | Monroe Township | KOSCIUSKO COUNTY | No |
| Indiana | Monroe Township | MADISON COUNTY | No |
| Indiana | Monroe Township | MORGAN COUNTY | No |
| Indiana | Monroe Township | PIKE COUNTY | No |
| Indiana | Monroe Township | PULASKI COUNTY | No |
| Indiana | Monroe Township | PUTNAM COUNTY | No |
| Indiana | Monroe Township | RANDOLPH COUNTY | No |
| Indiana | Monroe Township | WASHINGTON COUNTY | No |
| Indiana | Monroeville town | ALLEN COUNTY | No |
| Indiana | Monrovia town | MORGAN COUNTY | No |
| Indiana | Monterey town | PULASKI COUNTY | No |
| Indiana | Montezuma town | PARKE COUNTY | No |
| Indiana | Montgomery County | | No |
| Indiana | Montgomery town | DAVIESS COUNTY | No |
| Indiana | Montgomery Township | GIBSON COUNTY | No |
| Indiana | Montgomery Township | JENNINGS COUNTY | No |
| Indiana | Montgomery Township | OWEN COUNTY | No |
| Indiana | Monticello city | WHITE COUNTY | No |
| Indiana | Montpelier city | BLACKFORD COUNTY | No |
| Indiana | Mooreland town | HENRY COUNTY | No |
| Indiana | Moores Hill town | DEARBORN COUNTY | No |
| Indiana | Mooresville town | MORGAN COUNTY | No |
| Indiana | Moral Township | SHELBY COUNTY | No |
| Indiana | Morgan County | | No |
| Indiana | Morgan Township | HARRISON COUNTY | No |
| Indiana | Morgan Township | OWEN COUNTY | No |
| Indiana | Morgan Township | PORTER COUNTY | No |
| Indiana | Morgantown town | MORGAN COUNTY | No |
| Indiana | Morocco town | NEWTON COUNTY | No |
| Indiana | Morristown town | SHELBY COUNTY | No |
| Indiana | Mound Township | WARREN COUNTY | No |
| Indiana | Mount Auburn town | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Mount Ayr town | NEWTON COUNTY | No |
|---------|----------------|---------------|-----|
| Indiana | Mount Carmel town | FRANKLIN COUNTY | No |
| Indiana | Mount Etna town | HUNTINGTON COUNTY | No |
| Indiana | Mount Pleasant Township | DELAWARE COUNTY | No |
| Indiana | Mount Summit town | HENRY COUNTY | No |
| Indiana | Mount Vernon city | POSEY COUNTY | No |
| Indiana | Mulberry town | CLINTON COUNTY | No |
| Indiana | Muncie city | DELAWARE COUNTY | No |
| Indiana | Munster town | LAKE COUNTY | No |
| Indiana | Napoleon town | RIPLEY COUNTY | No |
| Indiana | Nappanee city | MULTIPLE COUNTIES | No |
| Indiana | Nashville town | BROWN COUNTY | No |
| Indiana | Needham Township | JOHNSON COUNTY | No |
| Indiana | Nevins Township | VIGO COUNTY | No |
| Indiana | New Albany city | FLOYD COUNTY | No |
| Indiana | New Albany Township | FLOYD COUNTY | No |
| Indiana | New Amsterdam town | HARRISON COUNTY | No |
| Indiana | New Carlisle town | ST JOSEPH COUNTY | No |
| Indiana | New Castle city | HENRY COUNTY | No |
| Indiana | New Chicago town | LAKE COUNTY | No |
| Indiana | New Durham Civil Township | LA PORTE COUNTY | No |
| Indiana | New Garden Township | WAYNE COUNTY | No |
| Indiana | New Harmony town | POSEY COUNTY | No |
| Indiana | New Haven city | ALLEN COUNTY | No |
| Indiana | New Market town | MONTGOMERY COUNTY | No |
| Indiana | New Middletown town | HARRISON COUNTY | No |
| Indiana | New Palestine town | HANCOCK COUNTY | No |
| Indiana | New Pekin town | WASHINGTON COUNTY | No |
| Indiana | New Point town | DECATUR COUNTY | No |
| Indiana | New Richmond town | MONTGOMERY COUNTY | No |
| Indiana | New Ross town | MONTGOMERY COUNTY | No |
| Indiana | New Whiteland town | JOHNSON COUNTY | No |
| Indiana | Newberry town | GREENE COUNTY | No |
| Indiana | Newburgh town | WARRICK COUNTY | No |
| Indiana | Newbury Township | LAGRANGE COUNTY | No |
| Indiana | Newcastle Township | FULTON COUNTY | No |
| Indiana | Newport town | VERMILLION COUNTY | No |
| Indiana | Newton County | | No |
| Indiana | Newton Township | JASPER COUNTY | No |
| Indiana | Newtown town | FOUNTAIN COUNTY | No |
| Indiana | Newville Township | DE KALB COUNTY | No |
| Indiana | Niles Township | DELAWARE COUNTY | No |
| Indiana | Nineveh Township | JOHNSON COUNTY | No |
| Indiana | Noble County | | No |
| Indiana | Noble Township | CASS COUNTY | No |
| Indiana | Noble Township | JAY COUNTY | No |
| Indiana | Noble Township | LA PORTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Noble Township | NOBLE COUNTY | No |
|---------|----------------|--------------|-----|
| Indiana | Noble Township | RUSH COUNTY | No |
| Indiana | Noble Township | SHELBY COUNTY | No |
| Indiana | Noble Township | WABASH COUNTY | No |
| Indiana | Noblesville city | HAMILTON COUNTY | No |
| Indiana | Noblesville Township | HAMILTON COUNTY | No |
| Indiana | North Bend Township | STARKE COUNTY | No |
| Indiana | North Crows Nest town | MARION COUNTY | No |
| Indiana | North Judson town | STARKE COUNTY | No |
| Indiana | North Liberty town | ST JOSEPH COUNTY | No |
| Indiana | North Manchester town | WABASH COUNTY | No |
| Indiana | North Salem town | HENDRICKS COUNTY | No |
| Indiana | North Township | LAKE COUNTY | No |
| Indiana | North Township | MARSHALL COUNTY | No |
| Indiana | North Vernon city | JENNINGS COUNTY | No |
| Indiana | North Webster town | KOSCIUSKO COUNTY | No |
| Indiana | Northeast Township | ORANGE COUNTY | No |
| Indiana | Northwest Township | ORANGE COUNTY | No |
| Indiana | Nottingham Township | WELLS COUNTY | No |
| Indiana | Oak Grove Township | BENTON COUNTY | No |
| Indiana | Oakland City city | GIBSON COUNTY | No |
| Indiana | Oaktown town | KNOX COUNTY | No |
| Indiana | Odon town | DAVIESS COUNTY | No |
| Indiana | Ogden Dunes town | PORTER COUNTY | No |
| Indiana | Ohio County | | No |
| Indiana | Ohio Township | BARTHOLOMEW COUNTY | No |
| Indiana | Ohio Township | CRAWFORD COUNTY | No |
| Indiana | Ohio Township | SPENCER COUNTY | No |
| Indiana | Ohio Township | WARRICK COUNTY | No |
| Indiana | Oldenburg town | FRANKLIN COUNTY | No |
| Indiana | Olive Township | ELKHART COUNTY | No |
| Indiana | Olive Township | ST JOSEPH COUNTY | No |
| Indiana | Onward town | CASS COUNTY | No |
| Indiana | Oolitic town | LAWRENCE COUNTY | No |
| Indiana | Orange County | | No |
| Indiana | Orange Township | FAYETTE COUNTY | No |
| Indiana | Orange Township | NOBLE COUNTY | No |
| Indiana | Orange Township | RUSH COUNTY | No |
| Indiana | Orangeville Township | ORANGE COUNTY | No |
| Indiana | Oregon Township | CLARK COUNTY | No |
| Indiana | Oregon Township | STARKE COUNTY | No |
| Indiana | Orestes town | MADISON COUNTY | No |
| Indiana | Orland town | STEUBEN COUNTY | No |
| Indiana | Orleans town | ORANGE COUNTY | No |
| Indiana | Orleans Township | ORANGE COUNTY | No |
| Indiana | Osceola town | ST JOSEPH COUNTY | No |
| Indiana | Osgood town | RIPLEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Osolo Township | ELKHART COUNTY | No |
|---------|----------------|----------------|-----|
| Indiana | Ossian town | WELLS COUNTY | No |
| Indiana | Otsego Township | STEUBEN COUNTY | No |
| Indiana | Otter Creek Township | RIPLEY COUNTY | No |
| Indiana | Otter Creek Township | VIGO COUNTY | No |
| Indiana | Otterbein town | BENTON COUNTY | No |
| Indiana | Owen County | | No |
| Indiana | Owen Township | CLARK COUNTY | No |
| Indiana | Owen Township | CLINTON COUNTY | No |
| Indiana | Owen Township | JACKSON COUNTY | No |
| Indiana | Owen Township | WARRICK COUNTY | No |
| Indiana | Owensville town | GIBSON COUNTY | No |
| Indiana | Oxford town | BENTON COUNTY | No |
| Indiana | Palmyra town | HARRISON COUNTY | No |
| Indiana | Palmyra Township | KNOX COUNTY | No |
| Indiana | Paoli town | ORANGE COUNTY | No |
| Indiana | Paoli Township | ORANGE COUNTY | No |
| Indiana | Paragon town | MORGAN COUNTY | No |
| Indiana | Parish Grove Township | BENTON COUNTY | No |
| Indiana | Parke County | | No |
| Indiana | Parker City town | RANDOLPH COUNTY | No |
| Indiana | Patoka town | GIBSON COUNTY | No |
| Indiana | Patoka Township | CRAWFORD COUNTY | No |
| Indiana | Patoka Township | DUBOIS COUNTY | No |
| Indiana | Patoka Township | GIBSON COUNTY | No |
| Indiana | Patoka Township | PIKE COUNTY | No |
| Indiana | Patriot town | SWITZERLAND COUNTY | No |
| Indiana | Paw Paw Township | WABASH COUNTY | No |
| Indiana | Pendleton town | MADISON COUNTY | No |
| Indiana | Penn Township | JAY COUNTY | No |
| Indiana | Penn Township | PARKE COUNTY | No |
| Indiana | Penn Township | ST JOSEPH COUNTY | No |
| Indiana | Pennville town | JAY COUNTY | No |
| Indiana | Perry County | | No |
| Indiana | Perry Township | ALLEN COUNTY | No |
| Indiana | Perry Township | BOONE COUNTY | No |
| Indiana | Perry Township | CLAY COUNTY | No |
| Indiana | Perry Township | CLINTON COUNTY | No |
| Indiana | Perry Township | DELAWARE COUNTY | No |
| Indiana | Perry Township | LAWRENCE COUNTY | No |
| Indiana | Perry Township | MARION COUNTY | No |
| Indiana | Perry Township | MARTIN COUNTY | No |
| Indiana | Perry Township | MIAMI COUNTY | No |
| Indiana | Perry Township | MONROE COUNTY | No |
| Indiana | Perry Township | NOBLE COUNTY | No |
| Indiana | Perry Township | TIPPECANOE COUNTY | No |
| Indiana | Perry Township | VANDERBURGH COUNTY | No |

| Indiana | Perry Township | WAYNE COUNTY | No |
|---------|----------------|--------------|-----|
| Indiana | Perrysville town | VERMILLION COUNTY | No |
| Indiana | Pershing Township | JACKSON COUNTY | No |
| Indiana | Peru city | MIAMI COUNTY | No |
| Indiana | Peru Township | MIAMI COUNTY | No |
| Indiana | Petersburg city | PIKE COUNTY | No |
| Indiana | Pierce Township | WASHINGTON COUNTY | No |
| Indiana | Pierceton town | KOSCIUSKO COUNTY | No |
| Indiana | Pierson Township | VIGO COUNTY | No |
| Indiana | Pigeon Township | VANDERBURGH COUNTY | No |
| Indiana | Pigeon Township | WARRICK COUNTY | No |
| Indiana | Pike County | | No |
| Indiana | Pike Township | JAY COUNTY | No |
| Indiana | Pike Township | MARION COUNTY | No |
| Indiana | Pike Township | OHIO COUNTY | No |
| Indiana | Pike Township | WARREN COUNTY | No |
| Indiana | Pine Township | BENTON COUNTY | No |
| Indiana | Pine Township | PORTER COUNTY | No |
| Indiana | Pine Township | WARREN COUNTY | No |
| Indiana | Pine Village town | WARREN COUNTY | No |
| Indiana | Pipe Creek Township | MADISON COUNTY | No |
| Indiana | Pipe Creek Township | MIAMI COUNTY | No |
| Indiana | Pittsboro town | HENDRICKS COUNTY | No |
| Indiana | Plain Township | KOSCIUSKO COUNTY | No |
| Indiana | Plainfield town | HENDRICKS COUNTY | No |
| Indiana | Plainville town | DAVIESS COUNTY | No |
| Indiana | Pleasant Run Township | LAWRENCE COUNTY | No |
| Indiana | Pleasant Township | ALLEN COUNTY | No |
| Indiana | Pleasant Township | GRANT COUNTY | No |
| Indiana | Pleasant Township | JOHNSON COUNTY | No |
| Indiana | Pleasant Township | LA PORTE COUNTY | No |
| Indiana | Pleasant Township | PORTER COUNTY | No |
| Indiana | Pleasant Township | STEUBEN COUNTY | No |
| Indiana | Pleasant Township | SWITZERLAND COUNTY | No |
| Indiana | Pleasant Township | WABASH COUNTY | No |
| Indiana | Plymouth city | MARSHALL COUNTY | No |
| Indiana | Point Township | POSEY COUNTY | No |
| Indiana | Polk Township | HUNTINGTON COUNTY | No |
| Indiana | Polk Township | MARSHALL COUNTY | No |
| Indiana | Polk Township | MONROE COUNTY | No |
| Indiana | Polk Township | WASHINGTON COUNTY | No |
| Indiana | Poneto town | WELLS COUNTY | No |
| Indiana | Portage city | PORTER COUNTY | No |
| Indiana | Portage Township | PORTER COUNTY | No |
| Indiana | Portage Township | ST JOSEPH COUNTY | No |
| Indiana | Porter County | | No |
| Indiana | Porter town | PORTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Porter Township | PORTER COUNTY | No |
|---------|-----------------|---------------|-----|
| Indiana | Portland city | JAY COUNTY | No |
| Indiana | Posey County | | No |
| Indiana | Posey Township | CLAY COUNTY | No |
| Indiana | Posey Township | FAYETTE COUNTY | No |
| Indiana | Posey Township | FRANKLIN COUNTY | No |
| Indiana | Posey Township | HARRISON COUNTY | No |
| Indiana | Posey Township | RUSH COUNTY | No |
| Indiana | Posey Township | SWITZERLAND COUNTY | No |
| Indiana | Posey Township | WASHINGTON COUNTY | No |
| Indiana | Poseyville town | POSEY COUNTY | No |
| Indiana | Pottawattamie Park town | LA PORTE COUNTY | No |
| Indiana | Prairie Civil Township | LA PORTE COUNTY | No |
| Indiana | Prairie Creek Township | VIGO COUNTY | No |
| Indiana | Prairie Township | HENRY COUNTY | No |
| Indiana | Prairie Township | KOSCIUSKO COUNTY | No |
| Indiana | Prairie Township | TIPTON COUNTY | No |
| Indiana | Prairie Township | WARREN COUNTY | No |
| Indiana | Prairie Township | WHITE COUNTY | No |
| Indiana | Prairieton Township | VIGO COUNTY | No |
| Indiana | Preble Township | ADAMS COUNTY | No |
| Indiana | Princes Lakes town | JOHNSON COUNTY | No |
| Indiana | Princeton city | GIBSON COUNTY | No |
| Indiana | Princeton Township | WHITE COUNTY | No |
| Indiana | Pulaski County | | No |
| Indiana | Putnam County | | No |
| Indiana | Raccoon Township | PARKE COUNTY | No |
| Indiana | Railroad Township | STARKE COUNTY | No |
| Indiana | Randolph County | | No |
| Indiana | Randolph Township | OHIO COUNTY | No |
| Indiana | Randolph Township | TIPPECANOE COUNTY | No |
| Indiana | Ray Township | FRANKLIN COUNTY | No |
| Indiana | Ray Township | MORGAN COUNTY | No |
| Indiana | Redding Township | JACKSON COUNTY | No |
| Indiana | Redkey town | JAY COUNTY | No |
| Indiana | Reeve Township | DAVIESS COUNTY | No |
| Indiana | Remington town | JASPER COUNTY | No |
| Indiana | Rensselaer city | JASPER COUNTY | No |
| Indiana | Republican Township | JEFFERSON COUNTY | No |
| Indiana | Reserve Township | PARKE COUNTY | No |
| Indiana | Reynolds town | WHITE COUNTY | No |
| Indiana | Rich Grove Township Township | PULASKI COUNTY | No |
| Indiana | Richland town | SPENCER COUNTY | No |
| Indiana | Richland Township | BENTON COUNTY | No |
| Indiana | Richland Township | DE KALB COUNTY | No |
| Indiana | Richland Township | FOUNTAIN COUNTY | No |
| Indiana | Richland Township | FULTON COUNTY | No |

| Indiana | Richland Township | GRANT COUNTY | No |
|---------|-------------------|--------------|-----|
| Indiana | Richland Township | GREENE COUNTY | No |
| Indiana | Richland Township | JAY COUNTY | No |
| Indiana | Richland Township | MADISON COUNTY | No |
| Indiana | Richland Township | MIAMI COUNTY | No |
| Indiana | Richland Township | MONROE COUNTY | No |
| Indiana | Richland Township | RUSH COUNTY | No |
| Indiana | Richland Township | STEUBEN COUNTY | No |
| Indiana | Richland Township | WHITLEY COUNTY | No |
| Indiana | Richmond city | WAYNE COUNTY | No |
| Indiana | Ridgeville town | RANDOLPH COUNTY | No |
| Indiana | Riley town | VIGO COUNTY | No |
| Indiana | Riley Township | VIGO COUNTY | No |
| Indiana | Ripley County | | No |
| Indiana | Ripley Township | MONTGOMERY COUNTY | No |
| Indiana | Ripley Township | RUSH COUNTY | No |
| Indiana | Rising Sun city | OHIO COUNTY | No |
| Indiana | River Forest town | MADISON COUNTY | No |
| Indiana | Roachdale town | PUTNAM COUNTY | No |
| Indiana | Roann town | WABASH COUNTY | No |
| Indiana | Roanoke town | HUNTINGTON COUNTY | No |
| Indiana | Robb Township | POSEY COUNTY | No |
| Indiana | Robinson Township | POSEY COUNTY | No |
| Indiana | Rochester city | FULTON COUNTY | No |
| Indiana | Rochester Township | FULTON COUNTY | No |
| Indiana | Rock Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Rock Creek Township | CARROLL COUNTY | No |
| Indiana | Rock Creek Township | HUNTINGTON COUNTY | No |
| Indiana | Rockcreek Township | WELLS COUNTY | No |
| Indiana | Rockport city | SPENCER COUNTY | No |
| Indiana | Rockville town | PARKE COUNTY | No |
| Indiana | Rocky Ripple town | MARION COUNTY | No |
| Indiana | Rome City town | NOBLE COUNTY | No |
| Indiana | Root Township | ADAMS COUNTY | No |
| Indiana | Rosedale town | PARKE COUNTY | No |
| Indiana | Roseland town | ST JOSEPH COUNTY | No |
| Indiana | Ross Township | CLINTON COUNTY | No |
| Indiana | Ross Township | LAKE COUNTY | No |
| Indiana | Rossville town | CLINTON COUNTY | No |
| Indiana | Round Grove Township | WHITE COUNTY | No |
| Indiana | Royal Center town | CASS COUNTY | No |
| Indiana | Rush County | | No |
| Indiana | Rushville city | RUSH COUNTY | No |
| Indiana | Rushville Township | RUSH COUNTY | No |
| Indiana | Russell Township | PUTNAM COUNTY | No |
| Indiana | Russellville town | PUTNAM COUNTY | No |
| Indiana | Russiaville town | HOWARD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Rutherford Township | MARTIN COUNTY | No |
|---------|---------------------|---------------|-----|
| Indiana | Salamonia town | JAY COUNTY | No |
| Indiana | Salamonie Township | HUNTINGTON COUNTY | No |
| Indiana | Salem city | WASHINGTON COUNTY | No |
| Indiana | Salem Township | DELAWARE COUNTY | No |
| Indiana | Salem Township | PULASKI COUNTY | No |
| Indiana | Salem Township | STEUBEN COUNTY | No |
| Indiana | Salt Creek Township | DECATUR COUNTY | No |
| Indiana | Salt Creek Township Township | FRANKLIN COUNTY | No |
| Indiana | Salt Creek Township Township | MONROE COUNTY | No |
| Indiana | Saltillo town | WASHINGTON COUNTY | No |
| Indiana | Saluda Township | JEFFERSON COUNTY | No |
| Indiana | Sand Creek Township | BARTHOLOMEW COUNTY | No |
| Indiana | Sand Creek Township | DECATUR COUNTY | No |
| Indiana | Sand Creek Township | JENNINGS COUNTY | No |
| Indiana | Sandborn town | KNOX COUNTY | No |
| Indiana | Santa Claus town | SPENCER COUNTY | No |
| Indiana | Saratoga town | RANDOLPH COUNTY | No |
| Indiana | Schererville town | LAKE COUNTY | No |
| Indiana | Schneider town | LAKE COUNTY | No |
| Indiana | Scipio Township | ALLEN COUNTY | No |
| Indiana | Scipio Township | LA PORTE COUNTY | No |
| Indiana | Scott County | | No |
| Indiana | Scott Township | KOSCIUSKO COUNTY | No |
| Indiana | Scott Township | MONTGOMERY COUNTY | No |
| Indiana | Scott Township | STEUBEN COUNTY | No |
| Indiana | Scott Township | VANDERBURGH COUNTY | No |
| Indiana | Scottsburg city | SCOTT COUNTY | No |
| Indiana | Seelyville town | VIGO COUNTY | No |
| Indiana | Sellersburg town | CLARK COUNTY | No |
| Indiana | Selma town | DELAWARE COUNTY | No |
| Indiana | Seward Township | KOSCIUSKO COUNTY | No |
| Indiana | Seymour city | JACKSON COUNTY | No |
| Indiana | Shadeland town | TIPPECANOE COUNTY | No |
| Indiana | Shamrock Lakes town | BLACKFORD COUNTY | No |
| Indiana | Sharpsville town | TIPTON COUNTY | No |
| Indiana | Shawnee Township | FOUNTAIN COUNTY | No |
| Indiana | Shawswick Township | LAWRENCE COUNTY | No |
| Indiana | Sheffield Township | TIPPECANOE COUNTY | No |
| Indiana | Shelburn town | SULLIVAN COUNTY | No |
| Indiana | Shelby County | | No |
| Indiana | Shelby Township | JEFFERSON COUNTY | No |
| Indiana | Shelby Township | RIPLEY COUNTY | No |
| Indiana | Shelby Township | SHELBY COUNTY | No |
| Indiana | Shelby Township | TIPPECANOE COUNTY | No |
| Indiana | Shelbyville city | SHELBY COUNTY | No |
| Indiana | Sheridan town | HAMILTON COUNTY | No |

| Indiana | Shipshewana town | LAGRANGE COUNTY | No |
|---------|------------------|-----------------|-----|
| Indiana | Shirley town | HANCOCK COUNTY | No |
| Indiana | Shoals town | MARTIN COUNTY | No |
| Indiana | Sidney town | KOSCIUSKO COUNTY | No |
| Indiana | Silver Creek Township | CLARK COUNTY | No |
| Indiana | Silver Lake town | KOSCIUSKO COUNTY | No |
| Indiana | Sims Township | GRANT COUNTY | No |
| Indiana | Skelton Township | WARRICK COUNTY | No |
| Indiana | Smith Township | GREENE COUNTY | No |
| Indiana | Smith Township | POSEY COUNTY | No |
| Indiana | Smith Township | WHITLEY COUNTY | No |
| Indiana | Smithfield Township | DE KALB COUNTY | No |
| Indiana | Smyrna Township | JEFFERSON COUNTY | No |
| Indiana | Somerville town | GIBSON COUNTY | No |
| Indiana | South Bend city | ST JOSEPH COUNTY | No |
| Indiana | South Whitley town | WHITLEY COUNTY | No |
| Indiana | Southeast Township | ORANGE COUNTY | No |
| Indiana | Southport city | MARION COUNTY | No |
| Indiana | Sparta Township | DEARBORN COUNTY | No |
| Indiana | Sparta Township | NOBLE COUNTY | No |
| Indiana | Speedway town | MARION COUNTY | No |
| Indiana | Spencer County | | No |
| Indiana | Spencer town | OWEN COUNTY | No |
| Indiana | Spencer Township | DE KALB COUNTY | No |
| Indiana | Spencer Township | HARRISON COUNTY | No |
| Indiana | Spencer Township | JENNINGS COUNTY | No |
| Indiana | Spice Valley Township | LAWRENCE COUNTY | No |
| Indiana | Spiceland town | HENRY COUNTY | No |
| Indiana | Spiceland Township | HENRY COUNTY | No |
| Indiana | Spring Grove town | WAYNE COUNTY | No |
| Indiana | Spring Hill town | MARION COUNTY | No |
| Indiana | Spring Lake town | HANCOCK COUNTY | No |
| Indiana | Springfield Township | ALLEN COUNTY | No |
| Indiana | Springfield Township | FRANKLIN COUNTY | No |
| Indiana | Springfield Township | LA PORTE COUNTY | No |
| Indiana | Springfield Township | LAGRANGE COUNTY | No |
| Indiana | Springport town | HENRY COUNTY | No |
| Indiana | Spurgeon town | PIKE COUNTY | No |
| Indiana | St John Township | LAKE COUNTY | No |
| Indiana | St Joseph County | | No |
| Indiana | St Joseph Township | ALLEN COUNTY | No |
| Indiana | St Marys Township | ADAMS COUNTY | No |
| Indiana | St. Joe town | DE KALB COUNTY | No |
| Indiana | St. John town | LAKE COUNTY | No |
| Indiana | St. Leon town | DEARBORN COUNTY | No |
| Indiana | St. Paul town | DECATUR COUNTY | No |
| Indiana | Stafford Township | DE KALB COUNTY | No |

| Indiana | Stafford Township | GREENE COUNTY | No |
|---------|-------------------|---------------|-----|
| Indiana | Stampers Creek Township | ORANGE COUNTY | No |
| Indiana | Starke County | | No |
| Indiana | State Line City town | WARREN COUNTY | No |
| Indiana | Staunton town | CLAY COUNTY | No |
| Indiana | Steele Township | DAVIESS COUNTY | No |
| Indiana | Steen Township | KNOX COUNTY | No |
| Indiana | Sterling Township | CRAWFORD COUNTY | No |
| Indiana | Steuben County | | No |
| Indiana | Steuben Township | STEUBEN COUNTY | No |
| Indiana | Steuben Township | WARREN COUNTY | No |
| Indiana | Stilesville town | HENDRICKS COUNTY | No |
| Indiana | Stinesville town | MONROE COUNTY | No |
| Indiana | Stockton Township | GREENE COUNTY | No |
| Indiana | Stoney Creek Township | HENRY COUNTY | No |
| Indiana | Stoney Creek Township | RANDOLPH COUNTY | No |
| Indiana | Stony Creek Township Township | MADISON COUNTY | No |
| Indiana | Straughn town | HENRY COUNTY | No |
| Indiana | Sugar Creek Township | BOONE COUNTY | No |
| Indiana | Sugar Creek Township | CLINTON COUNTY | No |
| Indiana | Sugar Creek Township | HANCOCK COUNTY | No |
| Indiana | Sugar Creek Township | MONTGOMERY COUNTY | No |
| Indiana | Sugar Creek Township | PARKE COUNTY | No |
| Indiana | Sugar Creek Township | SHELBY COUNTY | No |
| Indiana | Sugar Creek Township | VIGO COUNTY | No |
| Indiana | Sugar Ridge Township | CLAY COUNTY | No |
| Indiana | Sullivan city | SULLIVAN COUNTY | No |
| Indiana | Sullivan County | | No |
| Indiana | Sulphur Springs town | HENRY COUNTY | No |
| Indiana | Summitville town | MADISON COUNTY | No |
| Indiana | Sunman town | RIPLEY COUNTY | No |
| Indiana | Swan Township | NOBLE COUNTY | No |
| Indiana | Swayzee town | GRANT COUNTY | No |
| Indiana | Sweetser town | GRANT COUNTY | No |
| Indiana | Switz City town | GREENE COUNTY | No |
| Indiana | Switzerland County | | No |
| Indiana | Syracuse town | KOSCIUSKO COUNTY | No |
| Indiana | Taylor Township | GREENE COUNTY | No |
| Indiana | Taylor Township | HARRISON COUNTY | No |
| Indiana | Taylor Township | HOWARD COUNTY | No |
| Indiana | Taylor Township | OWEN COUNTY | No |
| Indiana | Tell City city | PERRY COUNTY | No |
| Indiana | Tennyson town | WARRICK COUNTY | No |
| Indiana | Terre Haute city | VIGO COUNTY | No |
| Indiana | Thorncreek Township | WHITLEY COUNTY | No |
| Indiana | Thorntown town | BOONE COUNTY | No |
| Indiana | Tippecanoe County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Tippecanoe Township | CARROLL COUNTY | No |
| Indiana | Tippecanoe Township | KOSCIUSKO COUNTY | No |
| Indiana | Tippecanoe Township | MARSHALL COUNTY | No |
| Indiana | Tippecanoe Township | PULASKI COUNTY | No |
| Indiana | Tippecanoe Township | TIPPECANOE COUNTY | No |
| Indiana | Tipton city | TIPTON COUNTY | No |
| Indiana | Tipton County | | No |
| Indiana | Tipton Township | CASS COUNTY | No |
| Indiana | Tobin Township | PERRY COUNTY | No |
| Indiana | Topeka town | LAGRANGE COUNTY | No |
| Indiana | Town of Pines town | PORTER COUNTY | No |
| Indiana | Trafalgar town | JOHNSON COUNTY | No |
| Indiana | Trail Creek town | LA PORTE COUNTY | No |
| Indiana | Troy town | PERRY COUNTY | No |
| Indiana | Troy Township | DE KALB COUNTY | No |
| Indiana | Troy Township | FOUNTAIN COUNTY | No |
| Indiana | Troy Township | PERRY COUNTY | No |
| Indiana | Turkey Creek Township | KOSCIUSKO COUNTY | No |
| Indiana | Turman Township | SULLIVAN COUNTY | No |
| Indiana | Ulen town | BOONE COUNTY | No |
| Indiana | Union City city | RANDOLPH COUNTY | No |
| Indiana | Union Civil Township | FULTON COUNTY | No |
| Indiana | Union County | | No |
| Indiana | Union Township | ADAMS COUNTY | No |
| Indiana | Union Township | BENTON COUNTY | No |
| Indiana | Union Township | CRAWFORD COUNTY | No |
| Indiana | Union Township | DE KALB COUNTY | No |
| Indiana | Union Township | DELAWARE COUNTY | No |
| Indiana | Union Township | ELKHART COUNTY | No |
| Indiana | Union Township | GIBSON COUNTY | No |
| Indiana | Union Township | HENDRICKS COUNTY | No |
| Indiana | Union Township | HOWARD COUNTY | No |
| Indiana | Union Township | HUNTINGTON COUNTY | No |
| Indiana | Union Township | JASPER COUNTY | No |
| Indiana | Union Township | JOHNSON COUNTY | No |
| Indiana | Union Township | LA PORTE COUNTY | No |
| Indiana | Union Township | MADISON COUNTY | No |
| Indiana | Union Township | MARSHALL COUNTY | No |
| Indiana | Union Township | MIAMI COUNTY | No |
| Indiana | Union Township | MONTGOMERY COUNTY | No |
| Indiana | Union Township | OHIO COUNTY | No |
| Indiana | Union Township | PARKE COUNTY | No |
| Indiana | Union Township | PERRY COUNTY | No |
| Indiana | Union Township | PORTER COUNTY | No |
| Indiana | Union Township | RANDOLPH COUNTY | No |
| Indiana | Union Township | RUSH COUNTY | No |
| Indiana | Union Township | SHELBY COUNTY | No |

| Indiana | Union Township | ST JOSEPH COUNTY | No |
|---------|----------------|------------------|-----|
| Indiana | Union Township | TIPPECANOE COUNTY | No |
| Indiana | Union Township | UNION COUNTY | No |
| Indiana | Union Township | VANDERBURGH COUNTY | No |
| Indiana | Union Township | WELLS COUNTY | No |
| Indiana | Union Township | WHITE COUNTY | No |
| Indiana | Union Township | WHITLEY COUNTY | No |
| Indiana | Uniondale town | WELLS COUNTY | No |
| Indiana | Universal town | VERMILLION COUNTY | No |
| Indiana | Upland town | GRANT COUNTY | No |
| Indiana | Utica town | CLARK COUNTY | No |
| Indiana | Utica Township | CLARK COUNTY | No |
| Indiana | Valparaiso city | PORTER COUNTY | No |
| Indiana | Van Buren town | GRANT COUNTY | No |
| Indiana | Van Buren Township | BROWN COUNTY | No |
| Indiana | Van Buren Township | CLAY COUNTY | No |
| Indiana | Van Buren Township | DAVIESS COUNTY | No |
| Indiana | Van Buren Township | FOUNTAIN COUNTY | No |
| Indiana | Van Buren Township | GRANT COUNTY | No |
| Indiana | Van Buren Township | KOSCIUSKO COUNTY | No |
| Indiana | Van Buren Township | LAGRANGE COUNTY | No |
| Indiana | Van Buren Township | MADISON COUNTY | No |
| Indiana | Van Buren Township | MONROE COUNTY | No |
| Indiana | Van Buren Township | PULASKI COUNTY | No |
| Indiana | Van Buren Township | SHELBY COUNTY | No |
| Indiana | Vanderburgh County | | No |
| Indiana | Veale Township | DAVIESS COUNTY | No |
| Indiana | Veedersburg town | FOUNTAIN COUNTY | No |
| Indiana | Vera Cruz town | WELLS COUNTY | No |
| Indiana | Vermillion County | | No |
| Indiana | Vermillion Township | VERMILLION COUNTY | No |
| Indiana | Vernon town | JENNINGS COUNTY | No |
| Indiana | Vernon Township | HANCOCK COUNTY | No |
| Indiana | Vernon Township | JACKSON COUNTY | No |
| Indiana | Vernon Township | JENNINGS COUNTY | No |
| Indiana | Vernon Township | WASHINGTON COUNTY | No |
| Indiana | Versailles town | RIPLEY COUNTY | No |
| Indiana | Vevay town | SWITZERLAND COUNTY | No |
| Indiana | Vienna Township | SCOTT COUNTY | No |
| Indiana | Vigo County | | No |
| Indiana | Vigo Township | KNOX COUNTY | No |
| Indiana | Vincennes city | KNOX COUNTY | No |
| Indiana | Vincennes Township | KNOX COUNTY | No |
| Indiana | Wabash city | WABASH COUNTY | No |
| Indiana | Wabash County | | No |
| Indiana | Wabash Township | ADAMS COUNTY | No |
| Indiana | Wabash Township | FOUNTAIN COUNTY | No |

| Indiana | Wabash Township | GIBSON COUNTY | No |
|---------|-----------------|---------------|-----|
| Indiana | Wabash Township | JAY COUNTY | No |
| Indiana | Wabash Township | PARKE COUNTY | No |
| Indiana | Wabash Township | TIPPECANOE COUNTY | No |
| Indiana | Wakarusa town | ELKHART COUNTY | No |
| Indiana | Walker Township | JASPER COUNTY | No |
| Indiana | Walker Township | RUSH COUNTY | No |
| Indiana | Walkerton town | ST JOSEPH COUNTY | No |
| Indiana | Wallace town | FOUNTAIN COUNTY | No |
| Indiana | Walnut Township | MARSHALL COUNTY | No |
| Indiana | Walnut Township | MONTGOMERY COUNTY | No |
| Indiana | Walton town | CASS COUNTY | No |
| Indiana | Waltz Township | WABASH COUNTY | No |
| Indiana | Wanatah town | LA PORTE COUNTY | No |
| Indiana | Ward Township | RANDOLPH COUNTY | No |
| Indiana | Warren County | | No |
| Indiana | Warren Park town | MARION COUNTY | No |
| Indiana | Warren town | HUNTINGTON COUNTY | No |
| Indiana | Warren Township | CLINTON COUNTY | No |
| Indiana | Warren Township | HUNTINGTON COUNTY | No |
| Indiana | Warren Township | MARION COUNTY | No |
| Indiana | Warren Township | PUTNAM COUNTY | No |
| Indiana | Warren Township | ST JOSEPH COUNTY | No |
| Indiana | Warren Township | WARREN COUNTY | No |
| Indiana | Warrick County | | No |
| Indiana | Warsaw city | KOSCIUSKO COUNTY | No |
| Indiana | Washington city | DAVIESS COUNTY | No |
| Indiana | Washington County | | No |
| Indiana | Washington Township | ADAMS COUNTY | No |
| Indiana | Washington Township | ALLEN COUNTY | No |
| Indiana | Washington Township | BLACKFORD COUNTY | No |
| Indiana | Washington Township | BOONE COUNTY | No |
| Indiana | Washington Township | BROWN COUNTY | No |
| Indiana | Washington Township | CARROLL COUNTY | No |
| Indiana | Washington Township | CASS COUNTY | No |
| Indiana | Washington Township | CLARK COUNTY | No |
| Indiana | Washington Township | CLAY COUNTY | No |
| Indiana | Washington Township | CLINTON COUNTY | No |
| Indiana | Washington Township | DAVIESS COUNTY | No |
| Indiana | Washington Township | DEARBORN COUNTY | No |
| Indiana | Washington Township | DECATUR COUNTY | No |
| Indiana | Washington Township | DELAWARE COUNTY | No |
| Indiana | Washington Township | ELKHART COUNTY | No |
| Indiana | Washington Township | GIBSON COUNTY | No |
| Indiana | Washington Township | GRANT COUNTY | No |
| Indiana | Washington Township | GREENE COUNTY | No |
| Indiana | Washington Township | HAMILTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Indiana | Washington Township | HARRISON COUNTY | No |
|---------|---------------------|-----------------|-----|
| Indiana | Washington Township | HENDRICKS COUNTY | No |
| Indiana | Washington Township | JACKSON COUNTY | No |
| Indiana | Washington Township | KNOX COUNTY | No |
| Indiana | Washington Township | KOSCIUSKO COUNTY | No |
| Indiana | Washington Township | LA PORTE COUNTY | No |
| Indiana | Washington Township | MARION COUNTY | No |
| Indiana | Washington Township | MIAMI COUNTY | No |
| Indiana | Washington Township | MONROE COUNTY | No |
| Indiana | Washington Township | MORGAN COUNTY | No |
| Indiana | Washington Township | NEWTON COUNTY | No |
| Indiana | Washington Township | NOBLE COUNTY | No |
| Indiana | Washington Township | OWEN COUNTY | No |
| Indiana | Washington Township | PARKE COUNTY | No |
| Indiana | Washington Township | PIKE COUNTY | No |
| Indiana | Washington Township | PORTER COUNTY | No |
| Indiana | Washington Township | PUTNAM COUNTY | No |
| Indiana | Washington Township | RANDOLPH COUNTY | No |
| Indiana | Washington Township | RIPLEY COUNTY | No |
| Indiana | Washington Township | RUSH COUNTY | No |
| Indiana | Washington Township | SHELBY COUNTY | No |
| Indiana | Washington Township | STARKE COUNTY | No |
| Indiana | Washington Township | TIPPECANOE COUNTY | No |
| Indiana | Washington Township | WARREN COUNTY | No |
| Indiana | Washington Township | WASHINGTON COUNTY | No |
| Indiana | Washington Township | WAYNE COUNTY | No |
| Indiana | Waterloo town | DE KALB COUNTY | No |
| Indiana | Waterloo Township | FAYETTE COUNTY | No |
| Indiana | Waveland town | MONTGOMERY COUNTY | No |
| Indiana | Wayne County | | No |
| Indiana | Wayne Township | ALLEN COUNTY | No |
| Indiana | Wayne Township | BARTHOLOMEW COUNTY | No |
| Indiana | Wayne Township | FULTON COUNTY | No |
| Indiana | Wayne Township | HAMILTON COUNTY | No |
| Indiana | Wayne Township | HENRY COUNTY | No |
| Indiana | Wayne Township | HUNTINGTON COUNTY | No |
| Indiana | Wayne Township | JAY COUNTY | No |
| Indiana | Wayne Township | KOSCIUSKO COUNTY | No |
| Indiana | Wayne Township | MARION COUNTY | No |
| Indiana | Wayne Township | MONTGOMERY COUNTY | No |
| Indiana | Wayne Township | NOBLE COUNTY | No |
| Indiana | Wayne Township | OWEN COUNTY | No |
| Indiana | Wayne Township | RANDOLPH COUNTY | No |
| Indiana | Wayne Township | STARKE COUNTY | No |
| Indiana | Wayne Township | TIPPECANOE COUNTY | No |
| Indiana | Wayne Township | WAYNE COUNTY | No |
| Indiana | Waynetown town | MONTGOMERY COUNTY | No |

| Indiana | Wea Township | TIPPECANOE COUNTY | No |
|---------|--------------|-------------------|-----|
| Indiana | Webster Township | HARRISON COUNTY | No |
| Indiana | Webster Township | WAYNE COUNTY | No |
| Indiana | Wells County | | No |
| Indiana | West Baden Springs town | ORANGE COUNTY | No |
| Indiana | West College Corner town | UNION COUNTY | No |
| Indiana | West Creek Township | LAKE COUNTY | No |
| Indiana | West Harrison town | DEARBORN COUNTY | No |
| Indiana | West Lafayette city | TIPPECANOE COUNTY | No |
| Indiana | West Lebanon town | WARREN COUNTY | No |
| Indiana | West Point Township | WHITE COUNTY | No |
| Indiana | West Terre Haute town | VIGO COUNTY | No |
| Indiana | West Township | MARSHALL COUNTY | No |
| Indiana | Westchester Township | PORTER COUNTY | No |
| Indiana | Westfield city | HAMILTON COUNTY | No |
| Indiana | Westport town | DECATUR COUNTY | No |
| Indiana | Westville town | LA PORTE COUNTY | No |
| Indiana | Wheatfield town | JASPER COUNTY | No |
| Indiana | Wheatfield Township | JASPER COUNTY | No |
| Indiana | Wheatland town | KNOX COUNTY | No |
| Indiana | Whiskey Run Township | CRAWFORD COUNTY | No |
| Indiana | White County | | No |
| Indiana | White Post Township | PULASKI COUNTY | No |
| Indiana | White River Township | GIBSON COUNTY | No |
| Indiana | White River Township | HAMILTON COUNTY | No |
| Indiana | White River Township | JOHNSON COUNTY | No |
| Indiana | White River Township | RANDOLPH COUNTY | No |
| Indiana | Whiteland town | JOHNSON COUNTY | No |
| Indiana | Whitestown town | BOONE COUNTY | No |
| Indiana | Whitewater town | WAYNE COUNTY | No |
| Indiana | Whitewater Township | FRANKLIN COUNTY | No |
| Indiana | Whiting city | LAKE COUNTY | No |
| Indiana | Whitley County | | No |
| Indiana | Widner Township | KNOX COUNTY | No |
| Indiana | Wildcat Township | TIPTON COUNTY | No |
| Indiana | Wilkinson town | HANCOCK COUNTY | No |
| Indiana | Williams Creek town | MARION COUNTY | No |
| Indiana | Williamsport town | WARREN COUNTY | No |
| Indiana | Wills Township | LA PORTE COUNTY | No |
| Indiana | Wilmington Township | DE KALB COUNTY | No |
| Indiana | Winamac town | PULASKI COUNTY | No |
| Indiana | Winchester city | RANDOLPH COUNTY | No |
| Indiana | Windfall City town | TIPTON COUNTY | No |
| Indiana | Winfield town | LAKE COUNTY | No |
| Indiana | Winfield Township | LAKE COUNTY | No |
| Indiana | Wingate town | MONTGOMERY COUNTY | No |
| Indiana | Winona Lake town | KOSCIUSKO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Indiana | Winslow town | PIKE COUNTY | No |
| Indiana | Wolcott town | WHITE COUNTY | No |
| Indiana | Wolcottville town | LAGRANGE COUNTY | No |
| Indiana | Wood Township | CLARK COUNTY | No |
| Indiana | Woodburn city | ALLEN COUNTY | No |
| Indiana | Woodlawn Heights town | MADISON COUNTY | No |
| Indiana | Worth Township | BOONE COUNTY | No |
| Indiana | Worthington town | GREENE COUNTY | No |
| Indiana | Wright Township | GREENE COUNTY | No |
| Indiana | Wynnedale town | MARION COUNTY | No |
| Indiana | Yeoman town | CARROLL COUNTY | No |
| Indiana | York Township | BENTON COUNTY | No |
| Indiana | York Township | DEARBORN COUNTY | No |
| Indiana | York Township | ELKHART COUNTY | No |
| Indiana | York Township | NOBLE COUNTY | No |
| Indiana | York Township | STEUBEN COUNTY | No |
| Indiana | York Township | SWITZERLAND COUNTY | No |
| Indiana | Yorktown town | DELAWARE COUNTY | No |
| Indiana | Zanesville town | ALLEN COUNTY | No |
| Indiana | Zionsville town | BOONE COUNTY | No |
| Iowa | Ackley city | MULTIPLE COUNTIES | No |
| Iowa | Ackworth city | WARREN COUNTY | No |
| Iowa | Adair city | MULTIPLE COUNTIES | No |
| Iowa | Adair County | | No |
| Iowa | Adams County | | No |
| Iowa | Adel city | DALLAS COUNTY | No |
| Iowa | Afton city | UNION COUNTY | No |
| Iowa | Agency city | WAPELLO COUNTY | No |
| Iowa | Ainsworth city | WASHINGTON COUNTY | No |
| Iowa | Akron city | PLYMOUTH COUNTY | No |
| Iowa | Albert City city | BUENA VISTA COUNTY | No |
| Iowa | Albia city | MONROE COUNTY | No |
| Iowa | Albion city | MARSHALL COUNTY | No |
| Iowa | Alburnett city | LINN COUNTY | No |
| Iowa | Alden city | HARDIN COUNTY | No |
| Iowa | Alexander city | FRANKLIN COUNTY | No |
| Iowa | Algona city | KOSSUTH COUNTY | No |
| Iowa | Allamakee County | | No |
| Iowa | Alleman city | POLK COUNTY | No |
| Iowa | Allerton city | WAYNE COUNTY | No |
| Iowa | Allison city | BUTLER COUNTY | No |
| Iowa | Alta city | BUENA VISTA COUNTY | No |
| Iowa | Alta Vista city | CHICKASAW COUNTY | No |
| Iowa | Alton city | SIOUX COUNTY | No |
| Iowa | Altoona city | POLK COUNTY | No |
| Iowa | Alvord city | LYON COUNTY | No |
| Iowa | Ames city | STORY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Anamosa city | JONES COUNTY | No |
| Iowa | Andover city | CLINTON COUNTY | No |
| Iowa | Andrew city | JACKSON COUNTY | No |
| Iowa | Anita city | CASS COUNTY | No |
| Iowa | Ankeny city | POLK COUNTY | No |
| Iowa | Anthon city | WOODBURY COUNTY | No |
| Iowa | Aplington city | BUTLER COUNTY | No |
| Iowa | Appanoose County | | No |
| Iowa | Arcadia city | CARROLL COUNTY | No |
| Iowa | Archer city | O BRIEN COUNTY | No |
| Iowa | Aredale city | BUTLER COUNTY | No |
| Iowa | Arion city | CRAWFORD COUNTY | No |
| Iowa | Arispe city | UNION COUNTY | No |
| Iowa | Arlington city | FAYETTE COUNTY | No |
| Iowa | Armstrong city | EMMET COUNTY | No |
| Iowa | Arnolds Park city | DICKINSON COUNTY | No |
| Iowa | Arthur city | IDA COUNTY | No |
| Iowa | Asbury city | DUBUQUE COUNTY | No |
| Iowa | Ashton city | OSCEOLA COUNTY | No |
| Iowa | Aspinwall city | CRAWFORD COUNTY | No |
| Iowa | Atalissa city | MUSCATINE COUNTY | No |
| Iowa | Atkins city | BENTON COUNTY | No |
| Iowa | Atlantic city | CASS COUNTY | No |
| Iowa | Auburn city | SAC COUNTY | No |
| Iowa | Audubon city | AUDUBON COUNTY | No |
| Iowa | Audubon County | | No |
| Iowa | Aurelia city | CHEROKEE COUNTY | No |
| Iowa | Aurora city | BUCHANAN COUNTY | No |
| Iowa | Avoca city | POTTAWATTAMIE COUNTY | No |
| Iowa | Ayrshire city | PALO ALTO COUNTY | No |
| Iowa | Badger city | WEBSTER COUNTY | No |
| Iowa | Bagley city | GUTHRIE COUNTY | No |
| Iowa | Baldwin city | JACKSON COUNTY | No |
| Iowa | Balltown city | DUBUQUE COUNTY | No |
| Iowa | Bancroft city | KOSSUTH COUNTY | No |
| Iowa | Bankston city | DUBUQUE COUNTY | No |
| Iowa | Barnes City city | MULTIPLE COUNTIES | No |
| Iowa | Barnum city | WEBSTER COUNTY | No |
| Iowa | Bassett city | CHICKASAW COUNTY | No |
| Iowa | Batavia city | JEFFERSON COUNTY | No |
| Iowa | Battle Creek city | IDA COUNTY | No |
| Iowa | Baxter city | JASPER COUNTY | No |
| Iowa | Bayard city | GUTHRIE COUNTY | No |
| Iowa | Beacon city | MAHASKA COUNTY | No |
| Iowa | Beaconsfield city | RINGGOLD COUNTY | No |
| Iowa | Beaman city | GRUNDY COUNTY | No |
| Iowa | Beaver city | BOONE COUNTY | No |

| Iowa | Bedford city | TAYLOR COUNTY | No |
|------|--------------|---------------|-----|
| Iowa | Belle Plaine city | BENTON COUNTY | No |
| Iowa | Bellevue city | JACKSON COUNTY | No |
| Iowa | Belmond city | WRIGHT COUNTY | No |
| Iowa | Bennett city | CEDAR COUNTY | No |
| Iowa | Benton city | RINGGOLD COUNTY | No |
| Iowa | Benton County | | No |
| Iowa | Berkley city | BOONE COUNTY | No |
| Iowa | Bernard city | DUBUQUE COUNTY | No |
| Iowa | Bertram city | LINN COUNTY | No |
| Iowa | Bettendorf city | SCOTT COUNTY | No |
| Iowa | Bevington city | MULTIPLE COUNTIES | No |
| Iowa | Birmingham city | VAN BUREN COUNTY | No |
| Iowa | Black Hawk County | | No |
| Iowa | Blairsburg city | HAMILTON COUNTY | No |
| Iowa | Blairstown city | BENTON COUNTY | No |
| Iowa | Blakesburg city | WAPELLO COUNTY | No |
| Iowa | Blanchard city | PAGE COUNTY | No |
| Iowa | Blencoe city | MONONA COUNTY | No |
| Iowa | Blockton city | TAYLOR COUNTY | No |
| Iowa | Bloomfield city | DAVIS COUNTY | No |
| Iowa | Blue Grass city | MULTIPLE COUNTIES | No |
| Iowa | Bode city | HUMBOLDT COUNTY | No |
| Iowa | Bonaparte city | VAN BUREN COUNTY | No |
| Iowa | Bondurant city | POLK COUNTY | No |
| Iowa | Boone city | BOONE COUNTY | No |
| Iowa | Boone County | | No |
| Iowa | Bouton city | DALLAS COUNTY | No |
| Iowa | Boxholm city | BOONE COUNTY | No |
| Iowa | Boyden city | SIOUX COUNTY | No |
| Iowa | Braddyville city | PAGE COUNTY | No |
| Iowa | Bradgate city | HUMBOLDT COUNTY | No |
| Iowa | Brandon city | BUCHANAN COUNTY | No |
| Iowa | Brayton city | AUDUBON COUNTY | No |
| Iowa | Breda city | CARROLL COUNTY | No |
| Iowa | Bremer County | | No |
| Iowa | Bridgewater city | ADAIR COUNTY | No |
| Iowa | Brighton city | WASHINGTON COUNTY | No |
| Iowa | Bristow city | BUTLER COUNTY | No |
| Iowa | Britt city | HANCOCK COUNTY | No |
| Iowa | Brooklyn city | POWESHIEK COUNTY | No |
| Iowa | Brunsville city | PLYMOUTH COUNTY | No |
| Iowa | Buchanan County | | No |
| Iowa | Buck Grove city | CRAWFORD COUNTY | No |
| Iowa | Buckeye city | HARDIN COUNTY | No |
| Iowa | Buena Vista County | | No |
| Iowa | Buffalo Center city | WINNEBAGO COUNTY | No |

| Iowa | Buffalo city | SCOTT COUNTY | No |
|------|-------------|--------------|-----|
| Iowa | Burlington city | DES MOINES COUNTY | No |
| Iowa | Burt city | KOSSUTH COUNTY | No |
| Iowa | Bussey city | MARION COUNTY | No |
| Iowa | Butler County | | No |
| Iowa | Calamus city | CLINTON COUNTY | No |
| Iowa | Calhoun County | | No |
| Iowa | Callender city | WEBSTER COUNTY | No |
| Iowa | Calmar city | WINNESHIEK COUNTY | No |
| Iowa | Calumet city | O BRIEN COUNTY | No |
| Iowa | Camanche city | CLINTON COUNTY | No |
| Iowa | Cambridge city | STORY COUNTY | No |
| Iowa | Cantril city | VAN BUREN COUNTY | No |
| Iowa | Carbon city | ADAMS COUNTY | No |
| Iowa | Carlisle city | MULTIPLE COUNTIES | No |
| Iowa | Carpenter city | MITCHELL COUNTY | No |
| Iowa | Carroll city | CARROLL COUNTY | No |
| Iowa | Carroll County | | No |
| Iowa | Carson city | POTTAWATTAMIE COUNTY | No |
| Iowa | Carter Lake city | POTTAWATTAMIE COUNTY | No |
| Iowa | Cascade city | MULTIPLE COUNTIES | No |
| Iowa | Casey city | MULTIPLE COUNTIES | No |
| Iowa | Cass County | | No |
| Iowa | Castalia city | WINNESHIEK COUNTY | No |
| Iowa | Castana city | MONONA COUNTY | No |
| Iowa | Cedar County | | No |
| Iowa | Cedar Falls city | BLACK HAWK COUNTY | No |
| Iowa | Cedar Rapids city | LINN COUNTY | No |
| Iowa | Center Point city | LINN COUNTY | No |
| Iowa | Centerville city | APPANOOSE COUNTY | No |
| Iowa | Central City city | LINN COUNTY | No |
| Iowa | Centralia city | DUBUQUE COUNTY | No |
| Iowa | Chariton city | LUCAS COUNTY | No |
| Iowa | Charles City city | FLOYD COUNTY | No |
| Iowa | Charlotte city | CLINTON COUNTY | No |
| Iowa | Charter Oak city | CRAWFORD COUNTY | No |
| Iowa | Chatsworth city | SIOUX COUNTY | No |
| Iowa | Chelsea city | TAMA COUNTY | No |
| Iowa | Cherokee city | CHEROKEE COUNTY | No |
| Iowa | Cherokee County | | No |
| Iowa | Chester city | HOWARD COUNTY | No |
| Iowa | Chickasaw County | | No |
| Iowa | Chillicothe city | WAPELLO COUNTY | No |
| Iowa | Churdan city | GREENE COUNTY | No |
| Iowa | Cincinnati city | APPANOOSE COUNTY | No |
| Iowa | Clare city | WEBSTER COUNTY | No |
| Iowa | Clarence city | CEDAR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Clarinda city | PAGE COUNTY | No |
|------|---------------|-------------|-----|
| Iowa | Clarion city | WRIGHT COUNTY | No |
| Iowa | Clarke County | | No |
| Iowa | Clarksville city | BUTLER COUNTY | No |
| Iowa | Clay County | | No |
| Iowa | Clayton city | CLAYTON COUNTY | No |
| Iowa | Clayton County | | No |
| Iowa | Clear Lake city | CERRO GORDO COUNTY | No |
| Iowa | Clearfield city | MULTIPLE COUNTIES | No |
| Iowa | Cleghorn city | CHEROKEE COUNTY | No |
| Iowa | Clemons city | MARSHALL COUNTY | No |
| Iowa | Clermont city | FAYETTE COUNTY | No |
| Iowa | Clinton city | CLINTON COUNTY | No |
| Iowa | Clinton County | | No |
| Iowa | Clio city | WAYNE COUNTY | No |
| Iowa | Clive city | MULTIPLE COUNTIES | No |
| Iowa | Clutier city | TAMA COUNTY | No |
| Iowa | Coburg city | MONTGOMERY COUNTY | No |
| Iowa | Coggon city | LINN COUNTY | No |
| Iowa | Coin city | PAGE COUNTY | No |
| Iowa | Colesburg city | DELAWARE COUNTY | No |
| Iowa | Colfax city | JASPER COUNTY | No |
| Iowa | College Springs city | PAGE COUNTY | No |
| Iowa | Collins city | STORY COUNTY | No |
| Iowa | Colo city | STORY COUNTY | No |
| Iowa | Columbus City city | LOUISA COUNTY | No |
| Iowa | Columbus Junction city | LOUISA COUNTY | No |
| Iowa | Conesville city | MUSCATINE COUNTY | No |
| Iowa | Conrad city | GRUNDY COUNTY | No |
| Iowa | Conway city | TAYLOR COUNTY | No |
| Iowa | Coon Rapids city | MULTIPLE COUNTIES | No |
| Iowa | Coppock city | HENRY COUNTY | No |
| Iowa | Coralville city | JOHNSON COUNTY | No |
| Iowa | Corning city | ADAMS COUNTY | No |
| Iowa | Correctionville city | WOODBURY COUNTY | No |
| Iowa | Corwith city | HANCOCK COUNTY | No |
| Iowa | Corydon city | WAYNE COUNTY | No |
| Iowa | Cotter city | LOUISA COUNTY | No |
| Iowa | Coulter city | FRANKLIN COUNTY | No |
| Iowa | Council Bluffs city | POTTAWATTAMIE COUNTY | No |
| Iowa | Craig city | PLYMOUTH COUNTY | No |
| Iowa | Crawford County | | No |
| Iowa | Crawfordsville city | WASHINGTON COUNTY | No |
| Iowa | Crescent city | POTTAWATTAMIE COUNTY | No |
| Iowa | Cresco city | HOWARD COUNTY | No |
| Iowa | Creston city | UNION COUNTY | No |
| Iowa | Cromwell city | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Crystal Lake city | HANCOCK COUNTY | No |
| Iowa | Cumberland city | CASS COUNTY | No |
| Iowa | Cumming city | WARREN COUNTY | No |
| Iowa | Curlew city | PALO ALTO COUNTY | No |
| Iowa | Cushing city | WOODBURY COUNTY | No |
| Iowa | Cylinder city | PALO ALTO COUNTY | No |
| Iowa | Dakota City city | HUMBOLDT COUNTY | No |
| Iowa | Dallas Center city | DALLAS COUNTY | No |
| Iowa | Dallas County | | No |
| Iowa | Dana city | GREENE COUNTY | No |
| Iowa | Danbury city | WOODBURY COUNTY | No |
| Iowa | Danville city | DES MOINES COUNTY | No |
| Iowa | Davenport city | SCOTT COUNTY | No |
| Iowa | Davis City city | DECATUR COUNTY | No |
| Iowa | Davis County | | No |
| Iowa | Dawson city | DALLAS COUNTY | No |
| Iowa | Dayton city | WEBSTER COUNTY | No |
| Iowa | De Soto city | DALLAS COUNTY | No |
| Iowa | De Witt city | CLINTON COUNTY | No |
| Iowa | Decatur City city | DECATUR COUNTY | No |
| Iowa | Decatur County | | No |
| Iowa | Decorah city | WINNESHIEK COUNTY | No |
| Iowa | Dedham city | CARROLL COUNTY | No |
| Iowa | Deep River city | POWESHIEK COUNTY | No |
| Iowa | Defiance city | SHELBY COUNTY | No |
| Iowa | Delaware city | DELAWARE COUNTY | No |
| Iowa | Delaware County | | No |
| Iowa | Delhi city | DELAWARE COUNTY | No |
| Iowa | Delmar city | CLINTON COUNTY | No |
| Iowa | Deloit city | CRAWFORD COUNTY | No |
| Iowa | Delphos city | RINGGOLD COUNTY | No |
| Iowa | Delta city | KEOKUK COUNTY | No |
| Iowa | Denison city | CRAWFORD COUNTY | No |
| Iowa | Denver city | BREMER COUNTY | No |
| Iowa | Derby city | LUCAS COUNTY | No |
| Iowa | Des Moines city | MULTIPLE COUNTIES | No |
| Iowa | Des Moines County | | No |
| Iowa | Dexter city | DALLAS COUNTY | No |
| Iowa | Diagonal city | RINGGOLD COUNTY | No |
| Iowa | Dickens city | CLAY COUNTY | No |
| Iowa | Dickinson County | | No |
| Iowa | Dike city | GRUNDY COUNTY | No |
| Iowa | Dixon city | SCOTT COUNTY | No |
| Iowa | Dolliver city | EMMET COUNTY | No |
| Iowa | Donahue city | SCOTT COUNTY | No |
| Iowa | Donnellson city | LEE COUNTY | No |
| Iowa | Doon city | LYON COUNTY | No |

| Iowa | Dougherty city | CERRO GORDO COUNTY | No |
|------|----------------|--------------------|----|
| Iowa | Dow City city | CRAWFORD COUNTY | No |
| Iowa | Dows city | MULTIPLE COUNTIES | No |
| Iowa | Drakesville city | DAVIS COUNTY | No |
| Iowa | Dubuque city | DUBUQUE COUNTY | No |
| Iowa | Dubuque County | | No |
| Iowa | Dumont city | BUTLER COUNTY | No |
| Iowa | Duncombe city | WEBSTER COUNTY | No |
| Iowa | Dundee city | DELAWARE COUNTY | No |
| Iowa | Dunkerton city | BLACK HAWK COUNTY | No |
| Iowa | Dunlap city | MULTIPLE COUNTIES | No |
| Iowa | Durango city | DUBUQUE COUNTY | No |
| Iowa | Durant city | MULTIPLE COUNTIES | No |
| Iowa | Dyersville city | MULTIPLE COUNTIES | No |
| Iowa | Dysart city | TAMA COUNTY | No |
| Iowa | Eagle Grove city | WRIGHT COUNTY | No |
| Iowa | Earling city | SHELBY COUNTY | No |
| Iowa | Earlville city | DELAWARE COUNTY | No |
| Iowa | Early city | SAC COUNTY | No |
| Iowa | East Peru city | MADISON COUNTY | No |
| Iowa | Eddyville city | MULTIPLE COUNTIES | No |
| Iowa | Edgewood city | MULTIPLE COUNTIES | No |
| Iowa | Elberon city | TAMA COUNTY | No |
| Iowa | Eldon city | WAPELLO COUNTY | No |
| Iowa | Eldora city | HARDIN COUNTY | No |
| Iowa | Eldridge city | SCOTT COUNTY | No |
| Iowa | Elgin city | FAYETTE COUNTY | No |
| Iowa | Elk Run Heights city | BLACK HAWK COUNTY | No |
| Iowa | Elkader city | CLAYTON COUNTY | No |
| Iowa | Elkhart city | POLK COUNTY | No |
| Iowa | Elkport city | CLAYTON COUNTY | No |
| Iowa | Elliott city | MONTGOMERY COUNTY | No |
| Iowa | Ellston city | RINGGOLD COUNTY | No |
| Iowa | Ellsworth city | HAMILTON COUNTY | No |
| Iowa | Elma city | HOWARD COUNTY | No |
| Iowa | Ely city | LINN COUNTY | No |
| Iowa | Emerson city | MILLS COUNTY | No |
| Iowa | Emmet County | | No |
| Iowa | Emmetsburg city | PALO ALTO COUNTY | No |
| Iowa | Epworth city | DUBUQUE COUNTY | No |
| Iowa | Essex city | PAGE COUNTY | No |
| Iowa | Estherville city | EMMET COUNTY | No |
| Iowa | Evansdale city | BLACK HAWK COUNTY | No |
| Iowa | Everly city | CLAY COUNTY | No |
| Iowa | Exira city | AUDUBON COUNTY | No |
| Iowa | Exline city | APPANOOSE COUNTY | No |
| Iowa | Fairbank city | MULTIPLE COUNTIES | No |

| Iowa | Fairfax city | LINN COUNTY | No |
|------|--------------|-------------|-----|
| Iowa | Fairfield city | JEFFERSON COUNTY | No |
| Iowa | Farley city | DUBUQUE COUNTY | No |
| Iowa | Farmersburg city | CLAYTON COUNTY | No |
| Iowa | Farmington city | VAN BUREN COUNTY | No |
| Iowa | Farnhamville city | MULTIPLE COUNTIES | No |
| Iowa | Farragut city | FREMONT COUNTY | No |
| Iowa | Fayette city | FAYETTE COUNTY | No |
| Iowa | Fayette County | | No |
| Iowa | Fenton city | KOSSUTH COUNTY | No |
| Iowa | Ferguson city | MARSHALL COUNTY | No |
| Iowa | Fertile city | WORTH COUNTY | No |
| Iowa | Floris city | DAVIS COUNTY | No |
| Iowa | Floyd city | FLOYD COUNTY | No |
| Iowa | Floyd County | | No |
| Iowa | Fonda city | POCAHONTAS COUNTY | No |
| Iowa | Fontanelle city | ADAIR COUNTY | No |
| Iowa | Forest City city | MULTIPLE COUNTIES | No |
| Iowa | Fort Atkinson city | WINNESHIEK COUNTY | No |
| Iowa | Fort Dodge city | WEBSTER COUNTY | No |
| Iowa | Fort Madison city | LEE COUNTY | No |
| Iowa | Fostoria city | CLAY COUNTY | No |
| Iowa | Franklin city | LEE COUNTY | No |
| Iowa | Franklin County | | No |
| Iowa | Fraser city | BOONE COUNTY | No |
| Iowa | Fredericksburg city | CHICKASAW COUNTY | No |
| Iowa | Frederika city | BREMER COUNTY | No |
| Iowa | Fredonia city | LOUISA COUNTY | No |
| Iowa | Fremont city | MAHASKA COUNTY | No |
| Iowa | Fremont County | | No |
| Iowa | Fruitland city | MUSCATINE COUNTY | No |
| Iowa | Galt city | WRIGHT COUNTY | No |
| Iowa | Galva city | IDA COUNTY | No |
| Iowa | Garber city | CLAYTON COUNTY | No |
| Iowa | Garden Grove city | DECATUR COUNTY | No |
| Iowa | Garnavillo city | CLAYTON COUNTY | No |
| Iowa | Garner city | HANCOCK COUNTY | No |
| Iowa | Garrison city | BENTON COUNTY | No |
| Iowa | Garwin city | TAMA COUNTY | No |
| Iowa | Geneva city | FRANKLIN COUNTY | No |
| Iowa | George city | LYON COUNTY | No |
| Iowa | Gibson city | KEOKUK COUNTY | No |
| Iowa | Gilbert city | STORY COUNTY | No |
| Iowa | Gilbertville city | BLACK HAWK COUNTY | No |
| Iowa | Gillett Grove city | CLAY COUNTY | No |
| Iowa | Gilman city | MARSHALL COUNTY | No |
| Iowa | Gilmore City city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Gladbrook city | TAMA COUNTY | No |
|------|----------------|-------------|-----|
| Iowa | Glenwood city | MILLS COUNTY | No |
| Iowa | Glidden city | CARROLL COUNTY | No |
| Iowa | Goldfield city | WRIGHT COUNTY | No |
| Iowa | Goodell city | HANCOCK COUNTY | No |
| Iowa | Goose Lake city | CLINTON COUNTY | No |
| Iowa | Gowrie city | WEBSTER COUNTY | No |
| Iowa | Graettinger city | PALO ALTO COUNTY | No |
| Iowa | Graf city | DUBUQUE COUNTY | No |
| Iowa | Grafton city | WORTH COUNTY | No |
| Iowa | Grand Junction city | GREENE COUNTY | No |
| Iowa | Grand Mound city | CLINTON COUNTY | No |
| Iowa | Grand River city | DECATUR COUNTY | No |
| Iowa | Grandview city | LOUISA COUNTY | No |
| Iowa | Granger city | MULTIPLE COUNTIES | No |
| Iowa | Grant city | MONTGOMERY COUNTY | No |
| Iowa | Granville city | SIOUX COUNTY | No |
| Iowa | Gravity city | TAYLOR COUNTY | No |
| Iowa | Gray city | AUDUBON COUNTY | No |
| Iowa | Greeley city | DELAWARE COUNTY | No |
| Iowa | Greene city | MULTIPLE COUNTIES | No |
| Iowa | Greene County | | No |
| Iowa | Greenfield city | ADAIR COUNTY | No |
| Iowa | Greenville city | CLAY COUNTY | No |
| Iowa | Grimes city | MULTIPLE COUNTIES | No |
| Iowa | Grinnell city | POWESHIEK COUNTY | No |
| Iowa | Griswold city | CASS COUNTY | No |
| Iowa | Grundy Center city | GRUNDY COUNTY | No |
| Iowa | Grundy County | | No |
| Iowa | Guernsey city | POWESHIEK COUNTY | No |
| Iowa | Guthrie Center city | GUTHRIE COUNTY | No |
| Iowa | Guthrie County | | No |
| Iowa | Guttenberg city | CLAYTON COUNTY | No |
| Iowa | Halbur city | CARROLL COUNTY | No |
| Iowa | Hamburg city | FREMONT COUNTY | No |
| Iowa | Hamilton city | MARION COUNTY | No |
| Iowa | Hamilton County | | No |
| Iowa | Hampton city | FRANKLIN COUNTY | No |
| Iowa | Hancock city | POTTAWATTAMIE COUNTY | No |
| Iowa | Hancock County | | No |
| Iowa | Hanlontown city | WORTH COUNTY | No |
| Iowa | Hansell city | FRANKLIN COUNTY | No |
| Iowa | Harcourt city | WEBSTER COUNTY | No |
| Iowa | Hardin County | | No |
| Iowa | Harlan city | SHELBY COUNTY | No |
| Iowa | Harper city | KEOKUK COUNTY | No |
| Iowa | Harpers Ferry city | ALLAMAKEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Harris city | OSCEOLA COUNTY | No |
| Iowa | Hartford city | WARREN COUNTY | No |
| Iowa | Hartley city | O BRIEN COUNTY | No |
| Iowa | Hartwick city | POWESHIEK COUNTY | No |
| Iowa | Harvey city | MARION COUNTY | No |
| Iowa | Hastings city | MILLS COUNTY | No |
| Iowa | Havelock city | POCAHONTAS COUNTY | No |
| Iowa | Haverhill city | MARSHALL COUNTY | No |
| Iowa | Hawarden city | SIOUX COUNTY | No |
| Iowa | Hawkeye city | FAYETTE COUNTY | No |
| Iowa | Hayesville city | KEOKUK COUNTY | No |
| Iowa | Hazleton city | BUCHANAN COUNTY | No |
| Iowa | Hedrick city | KEOKUK COUNTY | No |
| Iowa | Henderson city | MILLS COUNTY | No |
| Iowa | Henry County | | No |
| Iowa | Hepburn city | PAGE COUNTY | No |
| Iowa | Hiawatha city | LINN COUNTY | No |
| Iowa | Hills city | JOHNSON COUNTY | No |
| Iowa | Hillsboro city | HENRY COUNTY | No |
| Iowa | Hinton city | PLYMOUTH COUNTY | No |
| Iowa | Holland city | GRUNDY COUNTY | No |
| Iowa | Holstein city | IDA COUNTY | No |
| Iowa | Holy Cross city | DUBUQUE COUNTY | No |
| Iowa | Hopkinton city | DELAWARE COUNTY | No |
| Iowa | Hornick city | WOODBURY COUNTY | No |
| Iowa | Hospers city | SIOUX COUNTY | No |
| Iowa | Houghton city | LEE COUNTY | No |
| Iowa | Howard County | | No |
| Iowa | Hubbard city | HARDIN COUNTY | No |
| Iowa | Hudson city | BLACK HAWK COUNTY | No |
| Iowa | Hull city | SIOUX COUNTY | No |
| Iowa | Humboldt city | HUMBOLDT COUNTY | No |
| Iowa | Humboldt County | | No |
| Iowa | Humeston city | WAYNE COUNTY | No |
| Iowa | Huxley city | STORY COUNTY | No |
| Iowa | Ida County | | No |
| Iowa | Ida Grove city | IDA COUNTY | No |
| Iowa | Imogene city | FREMONT COUNTY | No |
| Iowa | Independence city | BUCHANAN COUNTY | No |
| Iowa | Indianola city | WARREN COUNTY | No |
| Iowa | Inwood city | LYON COUNTY | No |
| Iowa | Ionia city | CHICKASAW COUNTY | No |
| Iowa | Iowa City city | JOHNSON COUNTY | No |
| Iowa | Iowa County | | No |
| Iowa | Iowa Falls city | HARDIN COUNTY | No |
| Iowa | Ireton city | SIOUX COUNTY | No |
| Iowa | Irwin city | SHELBY COUNTY | No |

| Iowa | Jackson County | | No |
|------|----------------|--------------------|-----|
| Iowa | Jackson Junction city | WINNESHIEK COUNTY | No |
| Iowa | Jamaica city | GUTHRIE COUNTY | No |
| Iowa | Janesville city | MULTIPLE COUNTIES | No |
| Iowa | Jasper County | | No |
| Iowa | Jefferson city | GREENE COUNTY | No |
| Iowa | Jefferson County | | No |
| Iowa | Jesup city | MULTIPLE COUNTIES | No |
| Iowa | Jewell Junction city | HAMILTON COUNTY | No |
| Iowa | Johnson County | | No |
| Iowa | Johnston city | POLK COUNTY | No |
| Iowa | Joice city | WORTH COUNTY | No |
| Iowa | Jolley city | CALHOUN COUNTY | No |
| Iowa | Jones County | | No |
| Iowa | Kalona city | WASHINGTON COUNTY | No |
| Iowa | Kamrar city | HAMILTON COUNTY | No |
| Iowa | Kanawha city | HANCOCK COUNTY | No |
| Iowa | Kellerton city | RINGGOLD COUNTY | No |
| Iowa | Kelley city | STORY COUNTY | No |
| Iowa | Kellogg city | JASPER COUNTY | No |
| Iowa | Kensett city | WORTH COUNTY | No |
| Iowa | Keokuk city | LEE COUNTY | No |
| Iowa | Keokuk County | | No |
| Iowa | Keomah Village city | MAHASKA COUNTY | No |
| Iowa | Keosauqua city | VAN BUREN COUNTY | No |
| Iowa | Keota city | MULTIPLE COUNTIES | No |
| Iowa | Keswick city | KEOKUK COUNTY | No |
| Iowa | Keystone city | BENTON COUNTY | No |
| Iowa | Kimballton city | AUDUBON COUNTY | No |
| Iowa | Kingsley city | PLYMOUTH COUNTY | No |
| Iowa | Kinross city | KEOKUK COUNTY | No |
| Iowa | Kirkman city | SHELBY COUNTY | No |
| Iowa | Kirkville city | WAPELLO COUNTY | No |
| Iowa | Kiron city | CRAWFORD COUNTY | No |
| Iowa | Klemme city | HANCOCK COUNTY | No |
| Iowa | Knierim city | CALHOUN COUNTY | No |
| Iowa | Knoxville city | MARION COUNTY | No |
| Iowa | Kossuth County | | No |
| Iowa | La Motte city | JACKSON COUNTY | No |
| Iowa | La Porte City city | BLACK HAWK COUNTY | No |
| Iowa | Lacona city | WARREN COUNTY | No |
| Iowa | Ladora city | IOWA COUNTY | No |
| Iowa | Lake City city | CALHOUN COUNTY | No |
| Iowa | Lake Mills city | WINNEBAGO COUNTY | No |
| Iowa | Lake Park city | DICKINSON COUNTY | No |
| Iowa | Lake View city | SAC COUNTY | No |
| Iowa | Lakeside city | BUENA VISTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Lakota city | KOSSUTH COUNTY | No |
| Iowa | Lambs Grove city | JASPER COUNTY | No |
| Iowa | Lamoni city | DECATUR COUNTY | No |
| Iowa | Lamont city | BUCHANAN COUNTY | No |
| Iowa | Lanesboro city | CARROLL COUNTY | No |
| Iowa | Lansing city | ALLAMAKEE COUNTY | No |
| Iowa | Larchwood city | LYON COUNTY | No |
| Iowa | Larrabee city | CHEROKEE COUNTY | No |
| Iowa | Latimer city | FRANKLIN COUNTY | No |
| Iowa | Laurel city | MARSHALL COUNTY | No |
| Iowa | Laurens city | POCAHONTAS COUNTY | No |
| Iowa | Lawler city | CHICKASAW COUNTY | No |
| Iowa | Lawton city | WOODBURY COUNTY | No |
| Iowa | Le Claire city | SCOTT COUNTY | No |
| Iowa | Le Grand city | MULTIPLE COUNTIES | No |
| Iowa | Le Mars city | PLYMOUTH COUNTY | No |
| Iowa | Le Roy city | DECATUR COUNTY | No |
| Iowa | Ledyard city | KOSSUTH COUNTY | No |
| Iowa | Lee County | | No |
| Iowa | Lehigh city | WEBSTER COUNTY | No |
| Iowa | Leighton city | MAHASKA COUNTY | No |
| Iowa | Leland city | WINNEBAGO COUNTY | No |
| Iowa | Lenox city | MULTIPLE COUNTIES | No |
| Iowa | Leon city | DECATUR COUNTY | No |
| Iowa | Lester city | LYON COUNTY | No |
| Iowa | Letts city | LOUISA COUNTY | No |
| Iowa | Lewis city | CASS COUNTY | No |
| Iowa | Libertyville city | JEFFERSON COUNTY | No |
| Iowa | Lidderdale city | CARROLL COUNTY | No |
| Iowa | Lime Springs city | HOWARD COUNTY | No |
| Iowa | Lincoln city | TAMA COUNTY | No |
| Iowa | Linden city | DALLAS COUNTY | No |
| Iowa | Lineville city | WAYNE COUNTY | No |
| Iowa | Linn County | | No |
| Iowa | Linn Grove city | BUENA VISTA COUNTY | No |
| Iowa | Lisbon city | LINN COUNTY | No |
| Iowa | Liscomb city | MARSHALL COUNTY | No |
| Iowa | Little Rock city | LYON COUNTY | No |
| Iowa | Little Sioux city | HARRISON COUNTY | No |
| Iowa | Livermore city | HUMBOLDT COUNTY | No |
| Iowa | Lockridge city | JEFFERSON COUNTY | No |
| Iowa | Lohrville city | CALHOUN COUNTY | No |
| Iowa | Lone Rock city | KOSSUTH COUNTY | No |
| Iowa | Lone Tree city | JOHNSON COUNTY | No |
| Iowa | Long Grove city | SCOTT COUNTY | No |
| Iowa | Lorimor city | UNION COUNTY | No |
| Iowa | Lost Nation city | CLINTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Louisa County | | No |
|------|---------------|---------------------------|-----|
| Iowa | Lovilia city | MONROE COUNTY | No |
| Iowa | Low Moor city | CLINTON COUNTY | No |
| Iowa | Lowden city | CEDAR COUNTY | No |
| Iowa | Lu Verne city | MULTIPLE COUNTIES | No |
| Iowa | Luana city | CLAYTON COUNTY | No |
| Iowa | Lucas city | LUCAS COUNTY | No |
| Iowa | Lucas County | | No |
| Iowa | Luther city | BOONE COUNTY | No |
| Iowa | Luxemburg city | DUBUQUE COUNTY | No |
| Iowa | Luzerne city | BENTON COUNTY | No |
| Iowa | Lynnville city | JASPER COUNTY | No |
| Iowa | Lyon County | | No |
| Iowa | Lytton city | MULTIPLE COUNTIES | No |
| Iowa | Macedonia city | POTTAWATTAMIE COUNTY | No |
| Iowa | Macksburg city | MADISON COUNTY | No |
| Iowa | Madison County | | No |
| Iowa | Madrid city | BOONE COUNTY | No |
| Iowa | Magnolia city | HARRISON COUNTY | No |
| Iowa | Maharishi Vedic City city | JEFFERSON COUNTY | No |
| Iowa | Mahaska County | | No |
| Iowa | Malcom city | POWESHIEK COUNTY | No |
| Iowa | Mallard city | PALO ALTO COUNTY | No |
| Iowa | Maloy city | RINGGOLD COUNTY | No |
| Iowa | Malvern city | MILLS COUNTY | No |
| Iowa | Manchester city | DELAWARE COUNTY | No |
| Iowa | Manilla city | CRAWFORD COUNTY | No |
| Iowa | Manly city | WORTH COUNTY | No |
| Iowa | Manning city | CARROLL COUNTY | No |
| Iowa | Manson city | CALHOUN COUNTY | No |
| Iowa | Mapleton city | MONONA COUNTY | No |
| Iowa | Maquoketa city | MULTIPLE COUNTIES | No |
| Iowa | Marathon city | BUENA VISTA COUNTY | No |
| Iowa | Marble Rock city | FLOYD COUNTY | No |
| Iowa | Marcus city | CHEROKEE COUNTY | No |
| Iowa | Marengo city | IOWA COUNTY | No |
| Iowa | Marion city | LINN COUNTY | No |
| Iowa | Marion County | | No |
| Iowa | Marne city | CASS COUNTY | No |
| Iowa | Marshall County | | No |
| Iowa | Marshalltown city | MARSHALL COUNTY | No |
| Iowa | Martelle city | JONES COUNTY | No |
| Iowa | Martensdale city | WARREN COUNTY | No |
| Iowa | Martinsburg city | KEOKUK COUNTY | No |
| Iowa | Marysville city | MARION COUNTY | No |
| Iowa | Mason City city | CERRO GORDO COUNTY | No |
| Iowa | Masonville city | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Massena city | CASS COUNTY | No |
|------|-------------|-------------|-----|
| Iowa | Matlock city | SIOUX COUNTY | No |
| Iowa | Maurice city | SIOUX COUNTY | No |
| Iowa | Maxwell city | STORY COUNTY | No |
| Iowa | Maynard city | FAYETTE COUNTY | No |
| Iowa | Maysville city | SCOTT COUNTY | No |
| Iowa | McCallsburg city | STORY COUNTY | No |
| Iowa | McCausland city | SCOTT COUNTY | No |
| Iowa | McClelland city | POTTAWATTAMIE COUNTY | No |
| Iowa | McGregor city | CLAYTON COUNTY | No |
| Iowa | McIntire city | MITCHELL COUNTY | No |
| Iowa | Mechanicsville city | CEDAR COUNTY | No |
| Iowa | Mediapolis city | DES MOINES COUNTY | No |
| Iowa | Melbourne city | MARSHALL COUNTY | No |
| Iowa | Melcher-Dallas city | MARION COUNTY | No |
| Iowa | Melrose city | MONROE COUNTY | No |
| Iowa | Melvin city | OSCEOLA COUNTY | No |
| Iowa | Menlo city | GUTHRIE COUNTY | No |
| Iowa | Meriden city | CHEROKEE COUNTY | No |
| Iowa | Merrill city | PLYMOUTH COUNTY | No |
| Iowa | Meservey city | CERRO GORDO COUNTY | No |
| Iowa | Middletown city | DES MOINES COUNTY | No |
| Iowa | Miles city | JACKSON COUNTY | No |
| Iowa | Milford city | DICKINSON COUNTY | No |
| Iowa | Millersburg city | IOWA COUNTY | No |
| Iowa | Millerton city | WAYNE COUNTY | No |
| Iowa | Mills County | | No |
| Iowa | Milo city | WARREN COUNTY | No |
| Iowa | Milton city | VAN BUREN COUNTY | No |
| Iowa | Minburn city | DALLAS COUNTY | No |
| Iowa | Minden city | POTTAWATTAMIE COUNTY | No |
| Iowa | Mingo city | JASPER COUNTY | No |
| Iowa | Missouri Valley city | HARRISON COUNTY | No |
| Iowa | Mitchell city | MITCHELL COUNTY | No |
| Iowa | Mitchell County | | No |
| Iowa | Mitchellville city | MULTIPLE COUNTIES | No |
| Iowa | Modale city | HARRISON COUNTY | No |
| Iowa | Mondamin city | HARRISON COUNTY | No |
| Iowa | Monmouth city | JACKSON COUNTY | No |
| Iowa | Monona city | CLAYTON COUNTY | No |
| Iowa | Monona County | | No |
| Iowa | Monroe city | JASPER COUNTY | No |
| Iowa | Monroe County | | No |
| Iowa | Montezuma city | POWESHIEK COUNTY | No |
| Iowa | Montgomery County | | No |
| Iowa | Monticello city | JONES COUNTY | No |
| Iowa | Montour city | TAMA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Montrose city | LEE COUNTY | No |
| Iowa | Moorhead city | MONONA COUNTY | No |
| Iowa | Moorland city | WEBSTER COUNTY | No |
| Iowa | Moravia city | MULTIPLE COUNTIES | No |
| Iowa | Morley city | JONES COUNTY | No |
| Iowa | Morning Sun city | LOUISA COUNTY | No |
| Iowa | Morrison city | GRUNDY COUNTY | No |
| Iowa | Moulton city | APPANOOSE COUNTY | No |
| Iowa | Mount Auburn city | BENTON COUNTY | No |
| Iowa | Mount Ayr city | RINGGOLD COUNTY | No |
| Iowa | Mount Pleasant city | HENRY COUNTY | No |
| Iowa | Mount Union city | HENRY COUNTY | No |
| Iowa | Mount Vernon city | LINN COUNTY | No |
| Iowa | Moville city | WOODBURY COUNTY | No |
| Iowa | Murray city | CLARKE COUNTY | No |
| Iowa | Muscatine city | MUSCATINE COUNTY | No |
| Iowa | Muscatine County | | No |
| Iowa | Mystic city | APPANOOSE COUNTY | No |
| Iowa | Nashua city | MULTIPLE COUNTIES | No |
| Iowa | Nemaha city | SAC COUNTY | No |
| Iowa | Neola city | POTTAWATTAMIE COUNTY | No |
| Iowa | Nevada city | STORY COUNTY | No |
| Iowa | New Albin city | ALLAMAKEE COUNTY | No |
| Iowa | New Hampton city | CHICKASAW COUNTY | No |
| Iowa | New Hartford city | BUTLER COUNTY | No |
| Iowa | New Liberty city | SCOTT COUNTY | No |
| Iowa | New London city | HENRY COUNTY | No |
| Iowa | New Market city | TAYLOR COUNTY | No |
| Iowa | New Providence city | HARDIN COUNTY | No |
| Iowa | New Sharon city | MAHASKA COUNTY | No |
| Iowa | New Vienna city | DUBUQUE COUNTY | No |
| Iowa | New Virginia city | WARREN COUNTY | No |
| Iowa | Newell city | BUENA VISTA COUNTY | No |
| Iowa | Newhall city | BENTON COUNTY | No |
| Iowa | Newton city | JASPER COUNTY | No |
| Iowa | Nichols city | MUSCATINE COUNTY | No |
| Iowa | Nodaway city | ADAMS COUNTY | No |
| Iowa | North Buena Vista city | CLAYTON COUNTY | No |
| Iowa | North English city | MULTIPLE COUNTIES | No |
| Iowa | North Liberty city | JOHNSON COUNTY | No |
| Iowa | North Washington city | CHICKASAW COUNTY | No |
| Iowa | Northboro city | PAGE COUNTY | No |
| Iowa | Northwood city | WORTH COUNTY | No |
| Iowa | Norwalk city | MULTIPLE COUNTIES | No |
| Iowa | Norway city | BENTON COUNTY | No |
| Iowa | Numa city | APPANOOSE COUNTY | No |
| Iowa | O Brien County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Oakland Acres city | JASPER COUNTY | No |
|------|--------------------|-----------------|-----|
| Iowa | Oakland city | POTTAWATTAMIE COUNTY | No |
| Iowa | Oakville city | LOUISA COUNTY | No |
| Iowa | Ocheyedan city | OSCEOLA COUNTY | No |
| Iowa | Odebolt city | SAC COUNTY | No |
| Iowa | Oelwein city | FAYETTE COUNTY | No |
| Iowa | Ogden city | BOONE COUNTY | No |
| Iowa | Okoboji city | DICKINSON COUNTY | No |
| Iowa | Olds city | HENRY COUNTY | No |
| Iowa | Olin city | JONES COUNTY | No |
| Iowa | Ollie city | KEOKUK COUNTY | No |
| Iowa | Onawa city | MONONA COUNTY | No |
| Iowa | Onslow city | JONES COUNTY | No |
| Iowa | Orange City city | SIOUX COUNTY | No |
| Iowa | Orchard city | MITCHELL COUNTY | No |
| Iowa | Orient city | ADAIR COUNTY | No |
| Iowa | Orleans city | DICKINSON COUNTY | No |
| Iowa | Osage city | MITCHELL COUNTY | No |
| Iowa | Osceola city | CLARKE COUNTY | No |
| Iowa | Osceola County | | No |
| Iowa | Oskaloosa city | MAHASKA COUNTY | No |
| Iowa | Ossian city | WINNESHIEK COUNTY | No |
| Iowa | Osterdock city | CLAYTON COUNTY | No |
| Iowa | Otho city | WEBSTER COUNTY | No |
| Iowa | Oto city | WOODBURY COUNTY | No |
| Iowa | Ottosen city | HUMBOLDT COUNTY | No |
| Iowa | Ottumwa city | WAPELLO COUNTY | No |
| Iowa | Owasa city | HARDIN COUNTY | No |
| Iowa | Oxford city | JOHNSON COUNTY | No |
| Iowa | Oxford Junction city | JONES COUNTY | No |
| Iowa | Oyens city | PLYMOUTH COUNTY | No |
| Iowa | Pacific Junction city | MILLS COUNTY | No |
| Iowa | Packwood city | JEFFERSON COUNTY | No |
| Iowa | Page County | | No |
| Iowa | Palmer city | POCAHONTAS COUNTY | No |
| Iowa | Palo Alto County | | No |
| Iowa | Palo city | LINN COUNTY | No |
| Iowa | Panama city | SHELBY COUNTY | No |
| Iowa | Panora city | GUTHRIE COUNTY | No |
| Iowa | Panorama Park city | SCOTT COUNTY | No |
| Iowa | Parkersburg city | BUTLER COUNTY | No |
| Iowa | Parnell city | IOWA COUNTY | No |
| Iowa | Paton city | GREENE COUNTY | No |
| Iowa | Patterson city | MADISON COUNTY | No |
| Iowa | Paullina city | O BRIEN COUNTY | No |
| Iowa | Pella city | MULTIPLE COUNTIES | No |
| Iowa | Peosta city | DUBUQUE COUNTY | No |

| | | | |
|---|---|---|---|
| Iowa | Perry city | DALLAS COUNTY | No |
| Iowa | Persia city | HARRISON COUNTY | No |
| Iowa | Peterson city | CLAY COUNTY | No |
| Iowa | Pierson city | WOODBURY COUNTY | No |
| Iowa | Pilot Mound city | BOONE COUNTY | No |
| Iowa | Pioneer city | HUMBOLDT COUNTY | No |
| Iowa | Pisgah city | HARRISON COUNTY | No |
| Iowa | Plainfield city | BREMER COUNTY | No |
| Iowa | Plano city | APPANOOSE COUNTY | No |
| Iowa | Pleasant Hill city | POLK COUNTY | No |
| Iowa | Pleasant Plain city | JEFFERSON COUNTY | No |
| Iowa | Pleasanton city | DECATUR COUNTY | No |
| Iowa | Pleasantville city | MARION COUNTY | No |
| Iowa | Plover city | POCAHONTAS COUNTY | No |
| Iowa | Plymouth city | CERRO GORDO COUNTY | No |
| Iowa | Plymouth County | | No |
| Iowa | Pocahontas city | POCAHONTAS COUNTY | No |
| Iowa | Pocahontas County | | No |
| Iowa | Polk City city | POLK COUNTY | No |
| Iowa | Polk County | | No |
| Iowa | Pomeroy city | CALHOUN COUNTY | No |
| Iowa | Popejoy city | FRANKLIN COUNTY | No |
| Iowa | Portsmouth city | SHELBY COUNTY | No |
| Iowa | Postville city | MULTIPLE COUNTIES | No |
| Iowa | Pottawattamie County | | No |
| Iowa | Poweshiek County | | No |
| Iowa | Prairie City city | JASPER COUNTY | No |
| Iowa | Prairieburg city | LINN COUNTY | No |
| Iowa | Prescott city | ADAMS COUNTY | No |
| Iowa | Preston city | JACKSON COUNTY | No |
| Iowa | Primghar city | O BRIEN COUNTY | No |
| Iowa | Princeton city | SCOTT COUNTY | No |
| Iowa | Promise City city | WAYNE COUNTY | No |
| Iowa | Protivin city | MULTIPLE COUNTIES | No |
| Iowa | Pulaski city | DAVIS COUNTY | No |
| Iowa | Quimby city | CHEROKEE COUNTY | No |
| Iowa | Radcliffe city | HARDIN COUNTY | No |
| Iowa | Rake city | WINNEBAGO COUNTY | No |
| Iowa | Ralston city | MULTIPLE COUNTIES | No |
| Iowa | Randalia city | FAYETTE COUNTY | No |
| Iowa | Randall city | HAMILTON COUNTY | No |
| Iowa | Randolph city | FREMONT COUNTY | No |
| Iowa | Rathbun city | APPANOOSE COUNTY | No |
| Iowa | Raymond city | BLACK HAWK COUNTY | No |
| Iowa | Readlyn city | BREMER COUNTY | No |
| Iowa | Reasnor city | JASPER COUNTY | No |
| Iowa | Red Oak city | MONTGOMERY COUNTY | No |

| | | | |
|---|---|---|---|
| Iowa | Redding city | RINGGOLD COUNTY | No |
| Iowa | Redfield city | DALLAS COUNTY | No |
| Iowa | Reinbeck city | GRUNDY COUNTY | No |
| Iowa | Rembrandt city | BUENA VISTA COUNTY | No |
| Iowa | Remsen city | PLYMOUTH COUNTY | No |
| Iowa | Renwick city | HUMBOLDT COUNTY | No |
| Iowa | Rhodes city | MARSHALL COUNTY | No |
| Iowa | Riceville city | MULTIPLE COUNTIES | No |
| Iowa | Richland city | KEOKUK COUNTY | No |
| Iowa | Rickardsville city | DUBUQUE COUNTY | No |
| Iowa | Ricketts city | CRAWFORD COUNTY | No |
| Iowa | Ridgeway city | WINNESHIEK COUNTY | No |
| Iowa | Rinard city | CALHOUN COUNTY | No |
| Iowa | Ringgold County | | No |
| Iowa | Ringsted city | EMMET COUNTY | No |
| Iowa | Rippey city | GREENE COUNTY | No |
| Iowa | Riverdale city | SCOTT COUNTY | No |
| Iowa | Riverside city | WASHINGTON COUNTY | No |
| Iowa | Riverton city | FREMONT COUNTY | No |
| Iowa | Robins city | LINN COUNTY | No |
| Iowa | Rock Falls city | CERRO GORDO COUNTY | No |
| Iowa | Rock Rapids city | LYON COUNTY | No |
| Iowa | Rock Valley city | SIOUX COUNTY | No |
| Iowa | Rockford city | FLOYD COUNTY | No |
| Iowa | Rockwell city | CERRO GORDO COUNTY | No |
| Iowa | Rockwell City city | CALHOUN COUNTY | No |
| Iowa | Rodman city | PALO ALTO COUNTY | No |
| Iowa | Rodney city | MONONA COUNTY | No |
| Iowa | Roland city | STORY COUNTY | No |
| Iowa | Rolfe city | POCAHONTAS COUNTY | No |
| Iowa | Rome city | HENRY COUNTY | No |
| Iowa | Rose Hill city | MAHASKA COUNTY | No |
| Iowa | Rossie city | CLAY COUNTY | No |
| Iowa | Rowan city | WRIGHT COUNTY | No |
| Iowa | Rowley city | BUCHANAN COUNTY | No |
| Iowa | Royal city | CLAY COUNTY | No |
| Iowa | Rudd city | FLOYD COUNTY | No |
| Iowa | Runnells city | POLK COUNTY | No |
| Iowa | Russell city | LUCAS COUNTY | No |
| Iowa | Ruthven city | PALO ALTO COUNTY | No |
| Iowa | Rutland city | HUMBOLDT COUNTY | No |
| Iowa | Ryan city | DELAWARE COUNTY | No |
| Iowa | Sabula city | JACKSON COUNTY | No |
| Iowa | Sac City city | SAC COUNTY | No |
| Iowa | Sac County | | No |
| Iowa | Sageville city | DUBUQUE COUNTY | No |
| Iowa | Salem city | HENRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Salix city | WOODBURY COUNTY | No |
|------|------------|-----------------|-----|
| Iowa | Sanborn city | O BRIEN COUNTY | No |
| Iowa | Sandyville city | WARREN COUNTY | No |
| Iowa | Scarville city | WINNEBAGO COUNTY | No |
| Iowa | Schaller city | SAC COUNTY | No |
| Iowa | Schleswig city | CRAWFORD COUNTY | No |
| Iowa | Scott County | | No |
| Iowa | Scranton city | GREENE COUNTY | No |
| Iowa | Searsboro city | POWESHIEK COUNTY | No |
| Iowa | Sergeant Bluff city | WOODBURY COUNTY | No |
| Iowa | Seymour city | WAYNE COUNTY | No |
| Iowa | Shambaugh city | PAGE COUNTY | No |
| Iowa | Shannon City city | RINGGOLD COUNTY | No |
| Iowa | Sharpsburg city | TAYLOR COUNTY | No |
| Iowa | Sheffield city | FRANKLIN COUNTY | No |
| Iowa | Shelby city | MULTIPLE COUNTIES | No |
| Iowa | Shelby County | | No |
| Iowa | Sheldahl city | MULTIPLE COUNTIES | No |
| Iowa | Sheldon city | MULTIPLE COUNTIES | No |
| Iowa | Shell Rock city | BUTLER COUNTY | No |
| Iowa | Shellsburg city | BENTON COUNTY | No |
| Iowa | Shenandoah city | MULTIPLE COUNTIES | No |
| Iowa | Sherrill city | DUBUQUE COUNTY | No |
| Iowa | Shueyville city | JOHNSON COUNTY | No |
| Iowa | Sibley city | OSCEOLA COUNTY | No |
| Iowa | Sidney city | FREMONT COUNTY | No |
| Iowa | Sigourney city | KEOKUK COUNTY | No |
| Iowa | Silver City city | MILLS COUNTY | No |
| Iowa | Sioux Center city | SIOUX COUNTY | No |
| Iowa | Sioux City city | MULTIPLE COUNTIES | No |
| Iowa | Sioux County | | No |
| Iowa | Sioux Rapids city | BUENA VISTA COUNTY | No |
| Iowa | Slater city | STORY COUNTY | No |
| Iowa | Sloan city | WOODBURY COUNTY | No |
| Iowa | Smithland city | WOODBURY COUNTY | No |
| Iowa | Soldier city | MONONA COUNTY | No |
| Iowa | Solon city | JOHNSON COUNTY | No |
| Iowa | Somers city | CALHOUN COUNTY | No |
| Iowa | South English city | KEOKUK COUNTY | No |
| Iowa | Spencer city | CLAY COUNTY | No |
| Iowa | Spillville city | WINNESHIEK COUNTY | No |
| Iowa | Spirit Lake city | DICKINSON COUNTY | No |
| Iowa | Spragueville city | JACKSON COUNTY | No |
| Iowa | Spring Hill city | WARREN COUNTY | No |
| Iowa | Springbrook city | JACKSON COUNTY | No |
| Iowa | Springville city | LINN COUNTY | No |
| Iowa | St. Ansgar city | MITCHELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | St. Anthony city | MARSHALL COUNTY | No |
| Iowa | St. Charles city | MADISON COUNTY | No |
| Iowa | St. Donatus city | JACKSON COUNTY | No |
| Iowa | St. Lucas city | FAYETTE COUNTY | No |
| Iowa | St. Marys city | WARREN COUNTY | No |
| Iowa | St. Olaf city | CLAYTON COUNTY | No |
| Iowa | St. Paul city | LEE COUNTY | No |
| Iowa | Stacyville city | MITCHELL COUNTY | No |
| Iowa | Stanhope city | HAMILTON COUNTY | No |
| Iowa | Stanley city | MULTIPLE COUNTIES | No |
| Iowa | Stanton city | MONTGOMERY COUNTY | No |
| Iowa | Stanwood city | CEDAR COUNTY | No |
| Iowa | State Center city | MARSHALL COUNTY | No |
| Iowa | Steamboat Rock city | HARDIN COUNTY | No |
| Iowa | Stockport city | VAN BUREN COUNTY | No |
| Iowa | Stockton city | MUSCATINE COUNTY | No |
| Iowa | Storm Lake city | BUENA VISTA COUNTY | No |
| Iowa | Story City city | STORY COUNTY | No |
| Iowa | Story County | | No |
| Iowa | Stout city | GRUNDY COUNTY | No |
| Iowa | Stratford city | MULTIPLE COUNTIES | No |
| Iowa | Strawberry Point city | CLAYTON COUNTY | No |
| Iowa | Struble city | PLYMOUTH COUNTY | No |
| Iowa | Stuart city | MULTIPLE COUNTIES | No |
| Iowa | Sully city | JASPER COUNTY | No |
| Iowa | Sumner city | MULTIPLE COUNTIES | No |
| Iowa | Superior city | DICKINSON COUNTY | No |
| Iowa | Sutherland city | O BRIEN COUNTY | No |
| Iowa | Swaledale city | CERRO GORDO COUNTY | No |
| Iowa | Swan city | MARION COUNTY | No |
| Iowa | Swea City city | KOSSUTH COUNTY | No |
| Iowa | Swisher city | JOHNSON COUNTY | No |
| Iowa | Tabor city | MULTIPLE COUNTIES | No |
| Iowa | Tama city | TAMA COUNTY | No |
| Iowa | Tama County | | No |
| Iowa | Taylor County | | No |
| Iowa | Templeton city | CARROLL COUNTY | No |
| Iowa | Tennant city | SHELBY COUNTY | No |
| Iowa | Terril city | DICKINSON COUNTY | No |
| Iowa | Thayer city | UNION COUNTY | No |
| Iowa | Thompson city | WINNEBAGO COUNTY | No |
| Iowa | Thor city | HUMBOLDT COUNTY | No |
| Iowa | Thornburg city | KEOKUK COUNTY | No |
| Iowa | Thornton city | CERRO GORDO COUNTY | No |
| Iowa | Thurman city | FREMONT COUNTY | No |
| Iowa | Tiffin city | JOHNSON COUNTY | No |
| Iowa | Tingley city | RINGGOLD COUNTY | No |

| | | | |
|---|---|---|---|
| Iowa | Tipton city | CEDAR COUNTY | No |
| Iowa | Titonka city | KOSSUTH COUNTY | No |
| Iowa | Toledo city | TAMA COUNTY | No |
| Iowa | Toronto city | CLINTON COUNTY | No |
| Iowa | Traer city | TAMA COUNTY | No |
| Iowa | Treynor city | POTTAWATTAMIE COUNTY | No |
| Iowa | Tripoli city | BREMER COUNTY | No |
| Iowa | Truesdale city | BUENA VISTA COUNTY | No |
| Iowa | Truro city | MADISON COUNTY | No |
| Iowa | Turin city | MONONA COUNTY | No |
| Iowa | Udell city | APPANOOSE COUNTY | No |
| Iowa | Underwood city | POTTAWATTAMIE COUNTY | No |
| Iowa | Union city | HARDIN COUNTY | No |
| Iowa | Union County | | No |
| Iowa | Unionville city | APPANOOSE COUNTY | No |
| Iowa | University Heights city | JOHNSON COUNTY | No |
| Iowa | University Park city | MAHASKA COUNTY | No |
| Iowa | Urbana city | BENTON COUNTY | No |
| Iowa | Urbandale city | MULTIPLE COUNTIES | No |
| Iowa | Ute city | MONONA COUNTY | No |
| Iowa | Vail city | CRAWFORD COUNTY | No |
| Iowa | Valeria city | JASPER COUNTY | No |
| Iowa | Van Buren County | | No |
| Iowa | Van Horne city | BENTON COUNTY | No |
| Iowa | Van Meter city | DALLAS COUNTY | No |
| Iowa | Van Wert city | DECATUR COUNTY | No |
| Iowa | Varina city | POCAHONTAS COUNTY | No |
| Iowa | Ventura city | CERRO GORDO COUNTY | No |
| Iowa | Victor city | MULTIPLE COUNTIES | No |
| Iowa | Villisca city | MONTGOMERY COUNTY | No |
| Iowa | Vincent city | WEBSTER COUNTY | No |
| Iowa | Vining city | TAMA COUNTY | No |
| Iowa | Vinton city | BENTON COUNTY | No |
| Iowa | Volga city | CLAYTON COUNTY | No |
| Iowa | Wadena city | FAYETTE COUNTY | No |
| Iowa | Wahpeton city | DICKINSON COUNTY | No |
| Iowa | Walcott city | MULTIPLE COUNTIES | No |
| Iowa | Walford city | MULTIPLE COUNTIES | No |
| Iowa | Walker city | LINN COUNTY | No |
| Iowa | Wall Lake city | SAC COUNTY | No |
| Iowa | Wallingford city | EMMET COUNTY | No |
| Iowa | Walnut city | POTTAWATTAMIE COUNTY | No |
| Iowa | Wapello city | LOUISA COUNTY | No |
| Iowa | Wapello County | | No |
| Iowa | Warren County | | No |
| Iowa | Washington city | WASHINGTON COUNTY | No |
| Iowa | Washington County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Iowa | Washta city | CHEROKEE COUNTY | No |
|------|-------------|-----------------|-----|
| Iowa | Waterloo city | BLACK HAWK COUNTY | No |
| Iowa | Waterville city | ALLAMAKEE COUNTY | No |
| Iowa | Waucoma city | FAYETTE COUNTY | No |
| Iowa | Waukee city | DALLAS COUNTY | No |
| Iowa | Waukon city | ALLAMAKEE COUNTY | No |
| Iowa | Waverly city | BREMER COUNTY | No |
| Iowa | Wayland city | HENRY COUNTY | No |
| Iowa | Wayne County | | No |
| Iowa | Webb city | CLAY COUNTY | No |
| Iowa | Webster city | KEOKUK COUNTY | No |
| Iowa | Webster City city | HAMILTON COUNTY | No |
| Iowa | Webster County | | No |
| Iowa | Weldon city | DECATUR COUNTY | No |
| Iowa | Wellman city | WASHINGTON COUNTY | No |
| Iowa | Wellsburg city | GRUNDY COUNTY | No |
| Iowa | Welton city | CLINTON COUNTY | No |
| Iowa | Wesley city | KOSSUTH COUNTY | No |
| Iowa | West Bend city | MULTIPLE COUNTIES | No |
| Iowa | West Branch city | MULTIPLE COUNTIES | No |
| Iowa | West Burlington city | DES MOINES COUNTY | No |
| Iowa | West Chester city | WASHINGTON COUNTY | No |
| Iowa | West Des Moines city | MULTIPLE COUNTIES | No |
| Iowa | West Liberty city | MUSCATINE COUNTY | No |
| Iowa | West Okoboji city | DICKINSON COUNTY | No |
| Iowa | West Point city | LEE COUNTY | No |
| Iowa | West Union city | FAYETTE COUNTY | No |
| Iowa | Westfield city | PLYMOUTH COUNTY | No |
| Iowa | Westgate city | FAYETTE COUNTY | No |
| Iowa | Westphalia city | SHELBY COUNTY | No |
| Iowa | Westside city | CRAWFORD COUNTY | No |
| Iowa | Westwood city | HENRY COUNTY | No |
| Iowa | What Cheer city | KEOKUK COUNTY | No |
| Iowa | Wheatland city | CLINTON COUNTY | No |
| Iowa | Whiting city | MONONA COUNTY | No |
| Iowa | Whittemore city | KOSSUTH COUNTY | No |
| Iowa | Whitten city | HARDIN COUNTY | No |
| Iowa | Willey city | CARROLL COUNTY | No |
| Iowa | Williams city | HAMILTON COUNTY | No |
| Iowa | Williamsburg city | IOWA COUNTY | No |
| Iowa | Williamson city | LUCAS COUNTY | No |
| Iowa | Wilton city | MULTIPLE COUNTIES | No |
| Iowa | Windsor Heights city | POLK COUNTY | No |
| Iowa | Winfield city | HENRY COUNTY | No |
| Iowa | Winnebago County | | No |
| Iowa | Winneshiek County | | No |
| Iowa | Winterset city | MADISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Iowa | Winthrop city | BUCHANAN COUNTY | No |
| Iowa | Wiota city | CASS COUNTY | No |
| Iowa | Woden city | HANCOCK COUNTY | No |
| Iowa | Woodbine city | HARRISON COUNTY | No |
| Iowa | Woodburn city | CLARKE COUNTY | No |
| Iowa | Woodbury County | | No |
| Iowa | Woodward city | MULTIPLE COUNTIES | No |
| Iowa | Woolstock city | WRIGHT COUNTY | No |
| Iowa | Worth County | | No |
| Iowa | Worthington city | DUBUQUE COUNTY | No |
| Iowa | Wright County | | No |
| Iowa | Wyoming city | JONES COUNTY | No |
| Iowa | Yale city | GUTHRIE COUNTY | No |
| Iowa | Yetter city | CALHOUN COUNTY | No |
| Iowa | Yorktown city | PAGE COUNTY | No |
| Iowa | Zearing city | STORY COUNTY | No |
| Iowa | Zwingle city | MULTIPLE COUNTIES | No |
| Kansas | Abbyville city | RENO COUNTY | No |
| Kansas | Abilene city | DICKINSON COUNTY | No |
| Kansas | Admire city | LYON COUNTY | No |
| Kansas | Agency Township | OSAGE COUNTY | No |
| Kansas | Agenda city | REPUBLIC COUNTY | No |
| Kansas | Agra city | PHILLIPS COUNTY | No |
| Kansas | Albert city | BARTON COUNTY | No |
| Kansas | Albion Township | BARTON COUNTY | No |
| Kansas | Alden city | RICE COUNTY | No |
| Kansas | Alexander city | RUSH COUNTY | No |
| Kansas | Alexandria Township | LEAVENWORTH COUNTY | No |
| Kansas | Allen city | LYON COUNTY | No |
| Kansas | Allen County | | No |
| Kansas | Allen Township | KINGMAN COUNTY | No |
| Kansas | Alma city | WABAUNSEE COUNTY | No |
| Kansas | Almena city | NORTON COUNTY | No |
| Kansas | Alta Vista city | WABAUNSEE COUNTY | No |
| Kansas | Altamont city | LABETTE COUNTY | No |
| Kansas | Altoona city | WILSON COUNTY | No |
| Kansas | Americus city | LYON COUNTY | No |
| Kansas | Americus Township | LYON COUNTY | No |
| Kansas | Andale city | SEDGWICK COUNTY | No |
| Kansas | Anderson County | | No |
| Kansas | Andover city | MULTIPLE COUNTIES | No |
| Kansas | Anthony city | HARPER COUNTY | No |
| Kansas | Arcadia city | CRAWFORD COUNTY | No |
| Kansas | Argonia city | SUMNER COUNTY | No |
| Kansas | Arion Township | CLOUD COUNTY | No |
| Kansas | Arkansas City city | COWLEY COUNTY | No |
| Kansas | Arlington city | RENO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Arma city | CRAWFORD COUNTY | No |
|--------|-----------|-----------------|-----|
| Kansas | Ash Valley Township | PAWNEE COUNTY | No |
| Kansas | Ashland city | CLARK COUNTY | No |
| Kansas | Assaria city | SALINE COUNTY | No |
| Kansas | Atchison city | ATCHISON COUNTY | No |
| Kansas | Atchison County | | No |
| Kansas | Athol city | SMITH COUNTY | No |
| Kansas | Atlanta city | COWLEY COUNTY | No |
| Kansas | Attica city | HARPER COUNTY | No |
| Kansas | Atwood city | RAWLINS COUNTY | No |
| Kansas | Auburn city | SHAWNEE COUNTY | No |
| Kansas | Augusta city | BUTLER COUNTY | No |
| Kansas | Aurora city | CLOUD COUNTY | No |
| Kansas | Axtell city | MARSHALL COUNTY | No |
| Kansas | Baldwin City city | DOUGLAS COUNTY | No |
| Kansas | Banner Township | RUSH COUNTY | No |
| Kansas | Banner Township | SMITH COUNTY | No |
| Kansas | Barber County | | No |
| Kansas | Barnard city | LINCOLN COUNTY | No |
| Kansas | Barnes city | WASHINGTON COUNTY | No |
| Kansas | Bartlett city | LABETTE COUNTY | No |
| Kansas | Barton County | | No |
| Kansas | Basehor city | LEAVENWORTH COUNTY | No |
| Kansas | Bassett city | ALLEN COUNTY | No |
| Kansas | Baxter Springs city | CHEROKEE COUNTY | No |
| Kansas | Bazine city | NESS COUNTY | No |
| Kansas | Bazine Township | NESS COUNTY | No |
| Kansas | Beattie city | MARSHALL COUNTY | No |
| Kansas | Beaver Township | SMITH COUNTY | No |
| Kansas | Bel Aire city | SEDGWICK COUNTY | No |
| Kansas | Belle Plaine city | SUMNER COUNTY | No |
| Kansas | Belleville city | REPUBLIC COUNTY | No |
| Kansas | Belleville Township | CHAUTAUQUA COUNTY | No |
| Kansas | Belmont Township | KINGMAN COUNTY | No |
| Kansas | Beloit city | MITCHELL COUNTY | No |
| Kansas | Belpre city | EDWARDS COUNTY | No |
| Kansas | Belpre Township | EDWARDS COUNTY | No |
| Kansas | Belvue city | POTTAWATOMIE COUNTY | No |
| Kansas | Benedict city | WILSON COUNTY | No |
| Kansas | Bennett Township | KINGMAN COUNTY | No |
| Kansas | Bennington city | OTTAWA COUNTY | No |
| Kansas | Bentley city | SEDGWICK COUNTY | No |
| Kansas | Benton city | BUTLER COUNTY | No |
| Kansas | Bern city | NEMAHA COUNTY | No |
| Kansas | Beverly city | LINCOLN COUNTY | No |
| Kansas | Big Creek Township | NEOSHO COUNTY | No |
| Kansas | Big Timber Township | RUSH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Bird City city | CHEYENNE COUNTY | No |
| Kansas | Bison city | RUSH COUNTY | No |
| Kansas | Blaine Township | SMITH COUNTY | No |
| Kansas | Blue Mound city | LINN COUNTY | No |
| Kansas | Blue Rapids city | MARSHALL COUNTY | No |
| Kansas | Bluff City city | HARPER COUNTY | No |
| Kansas | Bogue city | GRAHAM COUNTY | No |
| Kansas | Bonner Springs city | MULTIPLE COUNTIES | No |
| Kansas | Bourbon County | | No |
| Kansas | Brewster city | THOMAS COUNTY | No |
| Kansas | Bronson city | BOURBON COUNTY | No |
| Kansas | Brookville city | SALINE COUNTY | No |
| Kansas | Brown County | | No |
| Kansas | Brownell city | NESS COUNTY | No |
| Kansas | Bryant Township | GRAHAM COUNTY | No |
| Kansas | Bucklin city | FORD COUNTY | No |
| Kansas | Buffalo city | WILSON COUNTY | No |
| Kansas | Buffalo Township | CLOUD COUNTY | No |
| Kansas | Buhler city | RENO COUNTY | No |
| Kansas | Bunker Hill city | RUSSELL COUNTY | No |
| Kansas | Burden city | COWLEY COUNTY | No |
| Kansas | Burdett city | PAWNEE COUNTY | No |
| Kansas | Burlingame city | OSAGE COUNTY | No |
| Kansas | Burlington city | COFFEY COUNTY | No |
| Kansas | Burns city | MARION COUNTY | No |
| Kansas | Burr Oak city | JEWELL COUNTY | No |
| Kansas | Burrton city | HARVEY COUNTY | No |
| Kansas | Bushong city | LYON COUNTY | No |
| Kansas | Bushton city | RICE COUNTY | No |
| Kansas | Butler County | | No |
| Kansas | Byers city | PRATT COUNTY | No |
| Kansas | Caldwell city | SUMNER COUNTY | No |
| Kansas | Cambridge city | COWLEY COUNTY | No |
| Kansas | Caney city | MONTGOMERY COUNTY | No |
| Kansas | Canton city | MCPHERSON COUNTY | No |
| Kansas | Canton Township | KINGMAN COUNTY | No |
| Kansas | Canville Township | NEOSHO COUNTY | No |
| Kansas | Carbondale city | OSAGE COUNTY | No |
| Kansas | Carlton city | DICKINSON COUNTY | No |
| Kansas | Cassoday city | BUTLER COUNTY | No |
| Kansas | Cawker City city | MITCHELL COUNTY | No |
| Kansas | Cedar city | SMITH COUNTY | No |
| Kansas | Cedar Point city | CHASE COUNTY | No |
| Kansas | Cedar Vale city | CHAUTAUQUA COUNTY | No |
| Kansas | Center Township | CHAUTAUQUA COUNTY | No |
| Kansas | Center Township | CLOUD COUNTY | No |
| Kansas | Center Township | MARSHALL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Center Township | NEMAHA COUNTY | No |
| Kansas | Center Township | NORTON COUNTY | No |
| Kansas | Center Township | SMITH COUNTY | No |
| Kansas | Centerville Township | NEOSHO COUNTY | No |
| Kansas | Centralia city | NEMAHA COUNTY | No |
| Kansas | Centre Township | MARION COUNTY | No |
| Kansas | Chanute city | NEOSHO COUNTY | No |
| Kansas | Chapman city | DICKINSON COUNTY | No |
| Kansas | Chase city | RICE COUNTY | No |
| Kansas | Chase County | | No |
| Kansas | Chautauqua city | CHAUTAUQUA COUNTY | No |
| Kansas | Chautauqua County | | No |
| Kansas | Cheney city | SEDGWICK COUNTY | No |
| Kansas | Cherokee city | CRAWFORD COUNTY | No |
| Kansas | Cherokee County | | No |
| Kansas | Cherryvale city | MONTGOMERY COUNTY | No |
| Kansas | Chetopa city | LABETTE COUNTY | No |
| Kansas | Chetopa Township | NEOSHO COUNTY | No |
| Kansas | Cheyenne County | | No |
| Kansas | Cimarron city | GRAY COUNTY | No |
| Kansas | Circleville city | JACKSON COUNTY | No |
| Kansas | Claflin city | BARTON COUNTY | No |
| Kansas | Clarence Township | BARTON COUNTY | No |
| Kansas | Clark County | | No |
| Kansas | Clay Center city | CLAY COUNTY | No |
| Kansas | Clay County | | No |
| Kansas | Clayton city | DECATUR COUNTY | No |
| Kansas | Clear Creek Township | ELLSWORTH COUNTY | No |
| Kansas | Clear Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Clearwater city | SEDGWICK COUNTY | No |
| Kansas | Cleveland Run Township | CHEYENNE COUNTY | No |
| Kansas | Clifford Township | BUTLER COUNTY | No |
| Kansas | Clifton city | MULTIPLE COUNTIES | No |
| Kansas | Climax city | GREENWOOD COUNTY | No |
| Kansas | Cloud County | | No |
| Kansas | Clyde city | CLOUD COUNTY | No |
| Kansas | Coats city | PRATT COUNTY | No |
| Kansas | Coffey County | | No |
| Kansas | Coffeyville city | MONTGOMERY COUNTY | No |
| Kansas | Colby city | THOMAS COUNTY | No |
| Kansas | Coldwater city | COMANCHE COUNTY | No |
| Kansas | Coldwater Township | COMANCHE COUNTY | No |
| Kansas | Colfax Township | CLOUD COUNTY | No |
| Kansas | Collyer city | TREGO COUNTY | No |
| Kansas | Colony city | ANDERSON COUNTY | No |
| Kansas | Columbus city | CHEROKEE COUNTY | No |
| Kansas | Colwich city | SEDGWICK COUNTY | No |

| Kansas | Comanche County | | No |
|--------|-----------------|--------------------|-----|
| Kansas | Comanche Township | BARTON COUNTY | No |
| Kansas | Concordia city | CLOUD COUNTY | No |
| Kansas | Conkling Township | PAWNEE COUNTY | No |
| Kansas | Conway Springs city | SUMNER COUNTY | No |
| Kansas | Coolidge city | HAMILTON COUNTY | No |
| Kansas | Copeland city | GRAY COUNTY | No |
| Kansas | Cora Township | SMITH COUNTY | No |
| Kansas | Corinth Township | OSBORNE COUNTY | No |
| Kansas | Corning city | NEMAHA COUNTY | No |
| Kansas | Cottonwood Falls city | CHASE COUNTY | No |
| Kansas | Council Grove city | MORRIS COUNTY | No |
| Kansas | Courtland city | REPUBLIC COUNTY | No |
| Kansas | Cowley County | | No |
| Kansas | Coyville city | WILSON COUNTY | No |
| Kansas | Crawford County | | No |
| Kansas | Crawford Township | CHEROKEE COUNTY | No |
| Kansas | Crawford Township | CRAWFORD COUNTY | No |
| Kansas | Crystal Plains Township | SMITH COUNTY | No |
| Kansas | Cuba city | REPUBLIC COUNTY | No |
| Kansas | Cullison city | PRATT COUNTY | No |
| Kansas | Culver city | OTTAWA COUNTY | No |
| Kansas | Cunningham city | KINGMAN COUNTY | No |
| Kansas | Cutler Township | FRANKLIN COUNTY | No |
| Kansas | Dale Township | KINGMAN COUNTY | No |
| Kansas | Damar city | ROOKS COUNTY | No |
| Kansas | Danville city | HARPER COUNTY | No |
| Kansas | Dayton Township | PHILLIPS COUNTY | No |
| Kansas | De Soto city | JOHNSON COUNTY | No |
| Kansas | Dearing city | MONTGOMERY COUNTY | No |
| Kansas | Decatur County | | No |
| Kansas | Deerfield city | KEARNY COUNTY | No |
| Kansas | Delia city | JACKSON COUNTY | No |
| Kansas | Delphos city | OTTAWA COUNTY | No |
| Kansas | Denison city | JACKSON COUNTY | No |
| Kansas | Denton city | DONIPHAN COUNTY | No |
| Kansas | Derby city | SEDGWICK COUNTY | No |
| Kansas | Dexter city | COWLEY COUNTY | No |
| Kansas | Dickinson County | | No |
| Kansas | Dighton city | LANE COUNTY | No |
| Kansas | Doniphan County | | No |
| Kansas | Dorrance city | RUSSELL COUNTY | No |
| Kansas | Douglas County | | No |
| Kansas | Douglass city | BUTLER COUNTY | No |
| Kansas | Downs city | OSBORNE COUNTY | No |
| Kansas | Doyle Township | MARION COUNTY | No |
| Kansas | Dresden city | DECATUR COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Dudley Township | HASKELL COUNTY | No |
| Kansas | Dunlap city | MORRIS COUNTY | No |
| Kansas | Durham city | MARION COUNTY | No |
| Kansas | Dwight city | MORRIS COUNTY | No |
| Kansas | Eagle Township | KINGMAN COUNTY | No |
| Kansas | Earlton city | NEOSHO COUNTY | No |
| Kansas | Eastborough city | SEDGWICK COUNTY | No |
| Kansas | Easton city | LEAVENWORTH COUNTY | No |
| Kansas | Easton Township | LEAVENWORTH COUNTY | No |
| Kansas | Edgerton city | JOHNSON COUNTY | No |
| Kansas | Edmond city | NORTON COUNTY | No |
| Kansas | Edna city | LABETTE COUNTY | No |
| Kansas | Edwards County | | No |
| Kansas | Edwardsville city | WYANDOTTE COUNTY | No |
| Kansas | Effingham city | ATCHISON COUNTY | No |
| Kansas | El Dorado city | BUTLER COUNTY | No |
| Kansas | Elbing city | BUTLER COUNTY | No |
| Kansas | Elgin city | CHAUTAUQUA COUNTY | No |
| Kansas | Elk City city | MONTGOMERY COUNTY | No |
| Kansas | Elk County | | No |
| Kansas | Elk Falls city | ELK COUNTY | No |
| Kansas | Elk Township | CLOUD COUNTY | No |
| Kansas | Elkhart city | MORTON COUNTY | No |
| Kansas | Ellinwood city | BARTON COUNTY | No |
| Kansas | Ellis city | ELLIS COUNTY | No |
| Kansas | Ellis County | | No |
| Kansas | Ellsworth city | ELLSWORTH COUNTY | No |
| Kansas | Ellsworth County | | No |
| Kansas | Elm Creek Township | MARSHALL COUNTY | No |
| Kansas | Elm Mills Township | BARBER COUNTY | No |
| Kansas | Elmdale city | CHASE COUNTY | No |
| Kansas | Elsmore city | ALLEN COUNTY | No |
| Kansas | Elwood city | DONIPHAN COUNTY | No |
| Kansas | Elwood Township | BARBER COUNTY | No |
| Kansas | Emmett city | POTTAWATOMIE COUNTY | No |
| Kansas | Emporia city | LYON COUNTY | No |
| Kansas | Englewood city | CLARK COUNTY | No |
| Kansas | Ensign city | GRAY COUNTY | No |
| Kansas | Enterprise city | DICKINSON COUNTY | No |
| Kansas | Erie city | NEOSHO COUNTY | No |
| Kansas | Erie Township | NEOSHO COUNTY | No |
| Kansas | Esbon city | JEWELL COUNTY | No |
| Kansas | Eskridge city | WABAUNSEE COUNTY | No |
| Kansas | Eudora city | DOUGLAS COUNTY | No |
| Kansas | Eudora Township | DOUGLAS COUNTY | No |
| Kansas | Eureka city | GREENWOOD COUNTY | No |
| Kansas | Eureka Township | BARTON COUNTY | No |

| Kansas | Evan Township | KINGMAN COUNTY | No |
|--------|---------------|----------------|-----|
| Kansas | Everest city | BROWN COUNTY | No |
| Kansas | Fairmount Township | BUTLER COUNTY | No |
| Kansas | Fairmount Township | LEAVENWORTH COUNTY | No |
| Kansas | Fairplay Township | MARION COUNTY | No |
| Kansas | Fairview city | BROWN COUNTY | No |
| Kansas | Fairview Township | BUTLER COUNTY | No |
| Kansas | Fairway city | JOHNSON COUNTY | No |
| Kansas | Fall River city | GREENWOOD COUNTY | No |
| Kansas | Finney County | | No |
| Kansas | Florence city | MARION COUNTY | No |
| Kansas | Fontana city | MIAMI COUNTY | No |
| Kansas | Ford city | FORD COUNTY | No |
| Kansas | Formoso city | JEWELL COUNTY | No |
| Kansas | Fort Scott city | BOURBON COUNTY | No |
| Kansas | Fowler city | MEADE COUNTY | No |
| Kansas | Frankfort city | MARSHALL COUNTY | No |
| Kansas | Franklin County | | No |
| Kansas | Franklin Township | EDWARDS COUNTY | No |
| Kansas | Franklin Township | FRANKLIN COUNTY | No |
| Kansas | Frederick city | RICE COUNTY | No |
| Kansas | Fredonia city | WILSON COUNTY | No |
| Kansas | Freeport city | HARPER COUNTY | No |
| Kansas | Frontenac city | CRAWFORD COUNTY | No |
| Kansas | Fulton city | BOURBON COUNTY | No |
| Kansas | Galatia city | BARTON COUNTY | No |
| Kansas | Gale Township | MARION COUNTY | No |
| Kansas | Galena city | CHEROKEE COUNTY | No |
| Kansas | Galesburg city | NEOSHO COUNTY | No |
| Kansas | Galva city | MCPHERSON COUNTY | No |
| Kansas | Garden City city | FINNEY COUNTY | No |
| Kansas | Garden Plain city | SEDGWICK COUNTY | No |
| Kansas | Garden Township | CHEROKEE COUNTY | No |
| Kansas | Gardner city | JOHNSON COUNTY | No |
| Kansas | Garfield city | PAWNEE COUNTY | No |
| Kansas | Garfield Township | PAWNEE COUNTY | No |
| Kansas | Garnett city | ANDERSON COUNTY | No |
| Kansas | Gas city | ALLEN COUNTY | No |
| Kansas | Gaylord city | SMITH COUNTY | No |
| Kansas | Geary County | | No |
| Kansas | Gem city | THOMAS COUNTY | No |
| Kansas | Geneseo city | RICE COUNTY | No |
| Kansas | German Township | SMITH COUNTY | No |
| Kansas | Geuda Springs city | COWLEY COUNTY | No |
| Kansas | Gilman Township | NEMAHA COUNTY | No |
| Kansas | Girard city | CRAWFORD COUNTY | No |
| Kansas | Glade city | PHILLIPS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Glasco city | CLOUD COUNTY | No |
| Kansas | Glen Elder city | MITCHELL COUNTY | No |
| Kansas | Goddard city | SEDGWICK COUNTY | No |
| Kansas | Goessel city | MARION COUNTY | No |
| Kansas | Goff city | NEMAHA COUNTY | No |
| Kansas | Goodland city | SHERMAN COUNTY | No |
| Kansas | Gorham city | RUSSELL COUNTY | No |
| Kansas | Gove City city | GOVE COUNTY | No |
| Kansas | Gove County | | No |
| Kansas | Gove Township | GOVE COUNTY | No |
| Kansas | Graham County | | No |
| Kansas | Grainfield city | GOVE COUNTY | No |
| Kansas | Grandview Plaza city | GEARY COUNTY | No |
| Kansas | Grant County | | No |
| Kansas | Grant Township | MARION COUNTY | No |
| Kansas | Grant Township | NEOSHO COUNTY | No |
| Kansas | Grant Township | RUSSELL COUNTY | No |
| Kansas | Grasshopper Township | ATCHISON COUNTY | No |
| Kansas | Gray County | | No |
| Kansas | Great Bend city | BARTON COUNTY | No |
| Kansas | Great Bend Township | BARTON COUNTY | No |
| Kansas | Greeley city | ANDERSON COUNTY | No |
| Kansas | Greeley County unified government | GREELEY COUNTY | No |
| Kansas | Green city | CLAY COUNTY | No |
| Kansas | Green Garden Township | ELLSWORTH COUNTY | No |
| Kansas | Greenleaf city | WASHINGTON COUNTY | No |
| Kansas | Greensburg city | KIOWA COUNTY | No |
| Kansas | Greenwood County | | No |
| Kansas | Greenwood Township | FRANKLIN COUNTY | No |
| Kansas | Grenola city | ELK COUNTY | No |
| Kansas | Gridley city | COFFEY COUNTY | No |
| Kansas | Grinnell city | GOVE COUNTY | No |
| Kansas | Guilford Township | WILSON COUNTY | No |
| Kansas | Gypsum city | SALINE COUNTY | No |
| Kansas | Haddam city | WASHINGTON COUNTY | No |
| Kansas | Halstead city | HARVEY COUNTY | No |
| Kansas | Hamilton city | GREENWOOD COUNTY | No |
| Kansas | Hamilton County | | No |
| Kansas | Hamlin city | BROWN COUNTY | No |
| Kansas | Hamlin Township | BROWN COUNTY | No |
| Kansas | Hampton Fairview Township | RUSH COUNTY | No |
| Kansas | Hanover city | WASHINGTON COUNTY | No |
| Kansas | Hanston city | HODGEMAN COUNTY | No |
| Kansas | Hardtner city | BARBER COUNTY | No |
| Kansas | Harlan Township | SMITH COUNTY | No |
| Kansas | Harper city | HARPER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Harper County | | No |
|--------|---------------|---|-----|
| Kansas | Hartford city | LYON COUNTY | No |
| Kansas | Harvey County | | No |
| Kansas | Harveyville city | WABAUNSEE COUNTY | No |
| Kansas | Haskell County | | No |
| Kansas | Haskell Township | HASKELL COUNTY | No |
| Kansas | Havana city | MONTGOMERY COUNTY | No |
| Kansas | Haven city | RENO COUNTY | No |
| Kansas | Haven Township | RENO COUNTY | No |
| Kansas | Havensville city | POTTAWATOMIE COUNTY | No |
| Kansas | Haviland city | KIOWA COUNTY | No |
| Kansas | Hayes Township | FRANKLIN COUNTY | No |
| Kansas | Hays city | ELLIS COUNTY | No |
| Kansas | Haysville city | SEDGWICK COUNTY | No |
| Kansas | Hazelton city | BARBER COUNTY | No |
| Kansas | Hepler city | CRAWFORD COUNTY | No |
| Kansas | Herington city | MULTIPLE COUNTIES | No |
| Kansas | Herkimer Township | MARSHALL COUNTY | No |
| Kansas | Herndon city | RAWLINS COUNTY | No |
| Kansas | Hesston city | HARVEY COUNTY | No |
| Kansas | Hiawatha city | BROWN COUNTY | No |
| Kansas | Highland city | DONIPHAN COUNTY | No |
| Kansas | Highland Township | MORRIS COUNTY | No |
| Kansas | Highpoint Township | NESS COUNTY | No |
| Kansas | Hill City city | GRAHAM COUNTY | No |
| Kansas | Hillsboro city | MARION COUNTY | No |
| Kansas | Hodgeman County | | No |
| Kansas | Hoisington city | BARTON COUNTY | No |
| Kansas | Holcomb city | FINNEY COUNTY | No |
| Kansas | Hollenberg city | WASHINGTON COUNTY | No |
| Kansas | Holton city | JACKSON COUNTY | No |
| Kansas | Holyrood city | ELLSWORTH COUNTY | No |
| Kansas | Hoosier Township | KINGMAN COUNTY | No |
| Kansas | Hope city | DICKINSON COUNTY | No |
| Kansas | Hope Township | DICKINSON COUNTY | No |
| Kansas | Horace city | GREELEY COUNTY | No |
| Kansas | Horton city | BROWN COUNTY | No |
| Kansas | Houston Township | SMITH COUNTY | No |
| Kansas | Howard city | ELK COUNTY | No |
| Kansas | Howard Township | ELK COUNTY | No |
| Kansas | Hoxie city | SHERIDAN COUNTY | No |
| Kansas | Hoyt city | JACKSON COUNTY | No |
| Kansas | Hudson city | STAFFORD COUNTY | No |
| Kansas | Hugoton city | STEVENS COUNTY | No |
| Kansas | Humboldt city | ALLEN COUNTY | No |
| Kansas | Humboldt Township | ALLEN COUNTY | No |
| Kansas | Hunnewell city | SUMNER COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Hunter city | MITCHELL COUNTY | No |
| Kansas | Huron city | ATCHISON COUNTY | No |
| Kansas | Hutchinson city | RENO COUNTY | No |
| Kansas | Illinois Township | RUSH COUNTY | No |
| Kansas | Independence city | MONTGOMERY COUNTY | No |
| Kansas | Indian Creek Township | ANDERSON COUNTY | No |
| Kansas | Ingalls city | GRAY COUNTY | No |
| Kansas | Inman city | MCPHERSON COUNTY | No |
| Kansas | Iola city | ALLEN COUNTY | No |
| Kansas | Irving Township | BROWN COUNTY | No |
| Kansas | Isabel city | BARBER COUNTY | No |
| Kansas | Iuka city | PRATT COUNTY | No |
| Kansas | Ivanhoe Township | FINNEY COUNTY | No |
| Kansas | Jackson County | | No |
| Kansas | Jackson Township | EDWARDS COUNTY | No |
| Kansas | Jamestown city | CLOUD COUNTY | No |
| Kansas | Jaqua Township | CHEYENNE COUNTY | No |
| Kansas | Jefferson County | | No |
| Kansas | Jennings city | DECATUR COUNTY | No |
| Kansas | Jetmore city | HODGEMAN COUNTY | No |
| Kansas | Jewell city | JEWELL COUNTY | No |
| Kansas | Jewell County | | No |
| Kansas | Johnson City city | STANTON COUNTY | No |
| Kansas | Johnson County | | No |
| Kansas | Junction City city | GEARY COUNTY | No |
| Kansas | Kanopolis city | ELLSWORTH COUNTY | No |
| Kansas | Kanorado city | SHERMAN COUNTY | No |
| Kansas | Kansas City city | WYANDOTTE COUNTY | No |
| Kansas | Kearny County | | No |
| Kansas | Kechi city | SEDGWICK COUNTY | No |
| Kansas | Kensington city | SMITH COUNTY | No |
| Kansas | Keysville Township | PAWNEE COUNTY | No |
| Kansas | Kincaid city | ANDERSON COUNTY | No |
| Kansas | King City Township | MCPHERSON COUNTY | No |
| Kansas | Kingman city | KINGMAN COUNTY | No |
| Kansas | Kingman County | | No |
| Kansas | Kingman Township | KINGMAN COUNTY | No |
| Kansas | Kinsley city | EDWARDS COUNTY | No |
| Kansas | Kinsley Township | EDWARDS COUNTY | No |
| Kansas | Kiowa city | BARBER COUNTY | No |
| Kansas | Kiowa County | | No |
| Kansas | Kirwin city | PHILLIPS COUNTY | No |
| Kansas | La Crosse city | RUSH COUNTY | No |
| Kansas | La Crosse-Brookdale Township | RUSH COUNTY | No |
| Kansas | La Cygne city | LINN COUNTY | No |
| Kansas | La Harpe city | ALLEN COUNTY | No |
| Kansas | Labette city | LABETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Labette County | | No |
|--------|---------------|---------------------|-----|
| Kansas | Ladore Township | NEOSHO COUNTY | No |
| Kansas | Lake Quivira city | MULTIPLE COUNTIES | No |
| Kansas | Lakin city | KEARNY COUNTY | No |
| Kansas | Lakin Township | BARTON COUNTY | No |
| Kansas | Lancaster city | ATCHISON COUNTY | No |
| Kansas | Lane city | FRANKLIN COUNTY | No |
| Kansas | Lane County | | No |
| Kansas | Lane Township | SMITH COUNTY | No |
| Kansas | Langdon city | RENO COUNTY | No |
| Kansas | Lansing city | LEAVENWORTH COUNTY | No |
| Kansas | Larned city | PAWNEE COUNTY | No |
| Kansas | Larned Township | PAWNEE COUNTY | No |
| Kansas | Larrabee Township | GOVE COUNTY | No |
| Kansas | Latham city | BUTLER COUNTY | No |
| Kansas | Latimer city | MORRIS COUNTY | No |
| Kansas | Lawrence city | DOUGLAS COUNTY | No |
| Kansas | Lawrence Township | CLOUD COUNTY | No |
| Kansas | Leavenworth city | LEAVENWORTH COUNTY | No |
| Kansas | Leavenworth County | | No |
| Kansas | Leawood city | JOHNSON COUNTY | No |
| Kansas | Lebanon city | SMITH COUNTY | No |
| Kansas | Lebo city | COFFEY COUNTY | No |
| Kansas | Lecompton city | DOUGLAS COUNTY | No |
| Kansas | Lehigh city | MARION COUNTY | No |
| Kansas | Lenexa city | JOHNSON COUNTY | No |
| Kansas | Lenora city | NORTON COUNTY | No |
| Kansas | Leon city | BUTLER COUNTY | No |
| Kansas | Leona city | DONIPHAN COUNTY | No |
| Kansas | Leonardville city | RILEY COUNTY | No |
| Kansas | Leoti city | WICHITA COUNTY | No |
| Kansas | LeRoy city | COFFEY COUNTY | No |
| Kansas | Lewis city | EDWARDS COUNTY | No |
| Kansas | Liberal city | SEWARD COUNTY | No |
| Kansas | Liberty city | MONTGOMERY COUNTY | No |
| Kansas | Liberty Township | KINGMAN COUNTY | No |
| Kansas | Liebenthal city | RUSH COUNTY | No |
| Kansas | Lincoln Center city | LINCOLN COUNTY | No |
| Kansas | Lincoln County | | No |
| Kansas | Lincoln Township | CLOUD COUNTY | No |
| Kansas | Lincoln Township | PAWNEE COUNTY | No |
| Kansas | Lincoln Township | SMITH COUNTY | No |
| Kansas | Lincolnville city | MARION COUNTY | No |
| Kansas | Lindsborg city | MCPHERSON COUNTY | No |
| Kansas | Linn city | WASHINGTON COUNTY | No |
| Kansas | Linn County | | No |
| Kansas | Linn Valley city | LINN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Linwood city | LEAVENWORTH COUNTY | No |
| Kansas | Little River city | RICE COUNTY | No |
| Kansas | Logan city | PHILLIPS COUNTY | No |
| Kansas | Logan County | | No |
| Kansas | Logan Township | ALLEN COUNTY | No |
| Kansas | Logan Township | DICKINSON COUNTY | No |
| Kansas | Logan Township | EDWARDS COUNTY | No |
| Kansas | Logan Township | PAWNEE COUNTY | No |
| Kansas | Logan Township | SMITH COUNTY | No |
| Kansas | Lola Township | CHEROKEE COUNTY | No |
| Kansas | Lone Elm city | ANDERSON COUNTY | No |
| Kansas | Lone Star Township | RUSH COUNTY | No |
| Kansas | Long Island city | PHILLIPS COUNTY | No |
| Kansas | Longford city | CLAY COUNTY | No |
| Kansas | Longton city | ELK COUNTY | No |
| Kansas | Longton Township | ELK COUNTY | No |
| Kansas | Lorraine city | ELLSWORTH COUNTY | No |
| Kansas | Lost Springs city | MARION COUNTY | No |
| Kansas | Louisburg city | MIAMI COUNTY | No |
| Kansas | Louisburg Township | MONTGOMERY COUNTY | No |
| Kansas | Louisville city | POTTAWATOMIE COUNTY | No |
| Kansas | Louisville Township | POTTAWATOMIE COUNTY | No |
| Kansas | Lowell Township | CHEROKEE COUNTY | No |
| Kansas | Lucas city | RUSSELL COUNTY | No |
| Kansas | Luray city | RUSSELL COUNTY | No |
| Kansas | Lyndon city | OSAGE COUNTY | No |
| Kansas | Lyon County | | No |
| Kansas | Lyon Township | CHEROKEE COUNTY | No |
| Kansas | Lyon Township | CLOUD COUNTY | No |
| Kansas | Lyon Township | DICKINSON COUNTY | No |
| Kansas | Lyons city | RICE COUNTY | No |
| Kansas | Macksville city | STAFFORD COUNTY | No |
| Kansas | Madison city | GREENWOOD COUNTY | No |
| Kansas | Mahaska city | WASHINGTON COUNTY | No |
| Kansas | Maize city | SEDGWICK COUNTY | No |
| Kansas | Manchester city | DICKINSON COUNTY | No |
| Kansas | Manhattan city | MULTIPLE COUNTIES | No |
| Kansas | Mankato city | JEWELL COUNTY | No |
| Kansas | Manter city | STANTON COUNTY | No |
| Kansas | Maple Hill city | WABAUNSEE COUNTY | No |
| Kansas | Mapleton city | BOURBON COUNTY | No |
| Kansas | Marion city | MARION COUNTY | No |
| Kansas | Marion County | | No |
| Kansas | Marion Township | NEMAHA COUNTY | No |
| Kansas | Marmaton Township | ALLEN COUNTY | No |
| Kansas | Marquette city | MCPHERSON COUNTY | No |
| Kansas | Marshall County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Martin Township | SMITH COUNTY | No |
|--------|-----------------|--------------|-----|
| Kansas | Marysville city | MARSHALL COUNTY | No |
| Kansas | Marysville Township | MARSHALL COUNTY | No |
| Kansas | Matfield Green city | CHASE COUNTY | No |
| Kansas | Mayetta city | JACKSON COUNTY | No |
| Kansas | Mayfield city | SUMNER COUNTY | No |
| Kansas | Mcadoo Township | BARBER COUNTY | No |
| Kansas | McCracken city | RUSH COUNTY | No |
| Kansas | McCune city | CRAWFORD COUNTY | No |
| Kansas | McDonald city | RAWLINS COUNTY | No |
| Kansas | McFarland city | WABAUNSEE COUNTY | No |
| Kansas | McLouth city | JEFFERSON COUNTY | No |
| Kansas | McPherson city | MCPHERSON COUNTY | No |
| Kansas | Mcpherson County | | No |
| Kansas | Mcpherson Township | MCPHERSON COUNTY | No |
| Kansas | Meade city | MEADE COUNTY | No |
| Kansas | Meade County | | No |
| Kansas | Medicine Lodge city | BARBER COUNTY | No |
| Kansas | Medicine Lodge Township | BARBER COUNTY | No |
| Kansas | Melvern city | OSAGE COUNTY | No |
| Kansas | Menlo city | THOMAS COUNTY | No |
| Kansas | Meredith Township | CLOUD COUNTY | No |
| Kansas | Meriden city | JEFFERSON COUNTY | No |
| Kansas | Merriam city | JOHNSON COUNTY | No |
| Kansas | Miami County | | No |
| Kansas | Milan city | SUMNER COUNTY | No |
| Kansas | Mildred city | ALLEN COUNTY | No |
| Kansas | Milford city | GEARY COUNTY | No |
| Kansas | Millbrook Township | GRAHAM COUNTY | No |
| Kansas | Miltonvale city | CLOUD COUNTY | No |
| Kansas | Mineral Township | CHEROKEE COUNTY | No |
| Kansas | Minneapolis city | OTTAWA COUNTY | No |
| Kansas | Mission city | JOHNSON COUNTY | No |
| Kansas | Mission Hills city | JOHNSON COUNTY | No |
| Kansas | Mission Township | BROWN COUNTY | No |
| Kansas | Mission Township | NEOSHO COUNTY | No |
| Kansas | Mission Township | SHAWNEE COUNTY | No |
| Kansas | Mission Woods city | JOHNSON COUNTY | No |
| Kansas | Mitchell County | | No |
| Kansas | Moline city | ELK COUNTY | No |
| Kansas | Montezuma city | GRAY COUNTY | No |
| Kansas | Montgomery County | | No |
| Kansas | Moran city | ALLEN COUNTY | No |
| Kansas | Morganville city | CLAY COUNTY | No |
| Kansas | Morland city | GRAHAM COUNTY | No |
| Kansas | Morrill city | BROWN COUNTY | No |
| Kansas | Morrill Township | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kansas | Morris County | | No |
| Kansas | Morrowville city | WASHINGTON COUNTY | No |
| Kansas | Morton County | | No |
| Kansas | Morton Township | PAWNEE COUNTY | No |
| Kansas | Moscow city | STEVENS COUNTY | No |
| Kansas | Mound City city | LINN COUNTY | No |
| Kansas | Mound Township | MCPHERSON COUNTY | No |
| Kansas | Mound Valley city | LABETTE COUNTY | No |
| Kansas | Moundridge city | MCPHERSON COUNTY | No |
| Kansas | Mount Hope city | SEDGWICK COUNTY | No |
| Kansas | Mulberry city | CRAWFORD COUNTY | No |
| Kansas | Mullinville city | KIOWA COUNTY | No |
| Kansas | Mulvane city | MULTIPLE COUNTIES | No |
| Kansas | Munden city | REPUBLIC COUNTY | No |
| Kansas | Muscotah city | ATCHISON COUNTY | No |
| Kansas | Narka city | REPUBLIC COUNTY | No |
| Kansas | Nashville city | KINGMAN COUNTY | No |
| Kansas | Natoma city | OSBORNE COUNTY | No |
| Kansas | Nemaha County | | No |
| Kansas | Nemaha Township | NEMAHA COUNTY | No |
| Kansas | Neodesha city | WILSON COUNTY | No |
| Kansas | Neodesha Township | WILSON COUNTY | No |
| Kansas | Neosho County | | No |
| Kansas | Neosho Falls city | WOODSON COUNTY | No |
| Kansas | Neosho Rapids city | LYON COUNTY | No |
| Kansas | Neosho Township | CHEROKEE COUNTY | No |
| Kansas | Ness City city | NESS COUNTY | No |
| Kansas | Ness County | | No |
| Kansas | Netawaka city | JACKSON COUNTY | No |
| Kansas | Nevada Township | NESS COUNTY | No |
| Kansas | New Albany city | WILSON COUNTY | No |
| Kansas | New Cambria city | SALINE COUNTY | No |
| Kansas | New Strawn city | COFFEY COUNTY | No |
| Kansas | Newark Township | WILSON COUNTY | No |
| Kansas | Newbern Township | DICKINSON COUNTY | No |
| Kansas | Newton city | HARVEY COUNTY | No |
| Kansas | Newton Township | HARVEY COUNTY | No |
| Kansas | Nickerson city | RENO COUNTY | No |
| Kansas | Ninnescah Township | KINGMAN COUNTY | No |
| Kansas | Niotaze city | CHAUTAUQUA COUNTY | No |
| Kansas | Norcatur city | DECATUR COUNTY | No |
| Kansas | North Brown Township | EDWARDS COUNTY | No |
| Kansas | North Homestead Township | BARTON COUNTY | No |
| Kansas | North Newton city | HARVEY COUNTY | No |
| Kansas | Norton city | NORTON COUNTY | No |
| Kansas | Norton County | | No |
| Kansas | Norton Township | JEFFERSON COUNTY | No |

| Kansas | Nortonville city | JEFFERSON COUNTY | No |
|--------|------------------|------------------|-----|
| Kansas | Norwich city | KINGMAN COUNTY | No |
| Kansas | Number 1 Township | HARPER COUNTY | No |
| Kansas | Number 10 Township | PRATT COUNTY | No |
| Kansas | Number 10 Township | ROOKS COUNTY | No |
| Kansas | Number 11 Township | PRATT COUNTY | No |
| Kansas | Number 11 Township | ROOKS COUNTY | No |
| Kansas | Number 12 Township | PRATT COUNTY | No |
| Kansas | Number 12 Township | ROOKS COUNTY | No |
| Kansas | Number 2 Township | HARPER COUNTY | No |
| Kansas | Number 2 Township | ROOKS COUNTY | No |
| Kansas | Number 3 Township | HARPER COUNTY | No |
| Kansas | Number 3 Township | ROOKS COUNTY | No |
| Kansas | Number 4 Township | HARPER COUNTY | No |
| Kansas | Number 4 Township | ROOKS COUNTY | No |
| Kansas | Number 5 Township | ROOKS COUNTY | No |
| Kansas | Number 6 Township | ROOKS COUNTY | No |
| Kansas | Number 8 Township | PRATT COUNTY | No |
| Kansas | Number 8 Township | ROOKS COUNTY | No |
| Kansas | Number 9 Township | PRATT COUNTY | No |
| Kansas | Number 9 Township | ROOKS COUNTY | No |
| Kansas | Oak Hill city | CLAY COUNTY | No |
| Kansas | Oak Township | SMITH COUNTY | No |
| Kansas | Oakley city | MULTIPLE COUNTIES | No |
| Kansas | Oberlin city | DECATUR COUNTY | No |
| Kansas | Offerle city | EDWARDS COUNTY | No |
| Kansas | Ogden city | RILEY COUNTY | No |
| Kansas | Oketo city | MARSHALL COUNTY | No |
| Kansas | Olathe city | JOHNSON COUNTY | No |
| Kansas | Olivet city | OSAGE COUNTY | No |
| Kansas | Olmitz city | BARTON COUNTY | No |
| Kansas | Olpe city | LYON COUNTY | No |
| Kansas | Onaga city | POTTAWATOMIE COUNTY | No |
| Kansas | Oneida city | NEMAHA COUNTY | No |
| Kansas | Orange Township | PAWNEE COUNTY | No |
| Kansas | Osage City city | OSAGE COUNTY | No |
| Kansas | Osage County | | No |
| Kansas | Osage Township | CRAWFORD COUNTY | No |
| Kansas | Osawatomie city | MIAMI COUNTY | No |
| Kansas | Osborne city | OSBORNE COUNTY | No |
| Kansas | Osborne County | | No |
| Kansas | Oskaloosa city | JEFFERSON COUNTY | No |
| Kansas | Oswego city | MULTIPLE COUNTIES | No |
| Kansas | Oswego Township | LABETTE COUNTY | No |
| Kansas | Otis city | RUSH COUNTY | No |
| Kansas | Ottawa city | FRANKLIN COUNTY | No |
| Kansas | Ottawa County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kansas | Overbrook city | OSAGE COUNTY | No |
|--------|----------------|--------------|-----|
| Kansas | Overland Park city | JOHNSON COUNTY | No |
| Kansas | Oxford city | SUMNER COUNTY | No |
| Kansas | Ozawkie city | JEFFERSON COUNTY | No |
| Kansas | Padonia Township | BROWN COUNTY | No |
| Kansas | Palmer city | WASHINGTON COUNTY | No |
| Kansas | Palmyra Township | DOUGLAS COUNTY | No |
| Kansas | Paola city | MIAMI COUNTY | No |
| Kansas | Paradise city | RUSSELL COUNTY | No |
| Kansas | Park city | GOVE COUNTY | No |
| Kansas | Park City city | SEDGWICK COUNTY | No |
| Kansas | Parker city | LINN COUNTY | No |
| Kansas | Parkerfield city | COWLEY COUNTY | No |
| Kansas | Parkerville city | MORRIS COUNTY | No |
| Kansas | Parsons city | LABETTE COUNTY | No |
| Kansas | Partridge city | RENO COUNTY | No |
| Kansas | Paw Paw Township | ELK COUNTY | No |
| Kansas | Pawnee County | | No |
| Kansas | Pawnee Rock city | BARTON COUNTY | No |
| Kansas | Pawnee Township | PAWNEE COUNTY | No |
| Kansas | Pawnee Township | SMITH COUNTY | No |
| Kansas | Paxico city | WABAUNSEE COUNTY | No |
| Kansas | Peabody city | MARION COUNTY | No |
| Kansas | Penalosa city | KINGMAN COUNTY | No |
| Kansas | Peoria Township | FRANKLIN COUNTY | No |
| Kansas | Perry city | JEFFERSON COUNTY | No |
| Kansas | Peru city | CHAUTAUQUA COUNTY | No |
| Kansas | Peters Township | KINGMAN COUNTY | No |
| Kansas | Phillips County | | No |
| Kansas | Phillipsburg city | PHILLIPS COUNTY | No |
| Kansas | Pierceville Township | FINNEY COUNTY | No |
| Kansas | Pioneer Township | GRAHAM COUNTY | No |
| Kansas | Pioneer Township | RUSH COUNTY | No |
| Kansas | Pittsburg city | CRAWFORD COUNTY | No |
| Kansas | Plains city | MEADE COUNTY | No |
| Kansas | Plainville city | ROOKS COUNTY | No |
| Kansas | Pleasant Grove Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Ridge Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Township | SMITH COUNTY | No |
| Kansas | Pleasant Valley Township | FINNEY COUNTY | No |
| Kansas | Pleasant Valley Township | PAWNEE COUNTY | No |
| Kansas | Pleasant Valley Township | SALINE COUNTY | No |
| Kansas | Pleasantdale Township | RUSH COUNTY | No |
| Kansas | Pleasanton city | LINN COUNTY | No |
| Kansas | Plevna city | RENO COUNTY | No |
| Kansas | Plum Grove Township | BUTLER COUNTY | No |
| Kansas | Plymouth Township | RUSSELL COUNTY | No |

| Kansas | Pomona city | FRANKLIN COUNTY | No |
|--------|-------------|-----------------|-----|
| Kansas | Pomona Township | FRANKLIN COUNTY | No |
| Kansas | Portis city | OSBORNE COUNTY | No |
| Kansas | Pottawatomie County | | No |
| Kansas | Pottawatomie Township | POTTAWATOMIE COUNTY | No |
| Kansas | Potwin city | BUTLER COUNTY | No |
| Kansas | Powell Township | COMANCHE COUNTY | No |
| Kansas | Powhattan city | BROWN COUNTY | No |
| Kansas | Powhattan Township | BROWN COUNTY | No |
| Kansas | Prairie Township | JEWELL COUNTY | No |
| Kansas | Prairie View city | PHILLIPS COUNTY | No |
| Kansas | Prairie Village city | JOHNSON COUNTY | No |
| Kansas | Pratt city | PRATT COUNTY | No |
| Kansas | Pratt County | | No |
| Kansas | Prescott city | LINN COUNTY | No |
| Kansas | Preston city | PRATT COUNTY | No |
| Kansas | Pretty Prairie city | RENO COUNTY | No |
| Kansas | Princeton city | FRANKLIN COUNTY | No |
| Kansas | Prospect Township | BUTLER COUNTY | No |
| Kansas | Protection city | COMANCHE COUNTY | No |
| Kansas | Quenemo city | OSAGE COUNTY | No |
| Kansas | Quinter city | GOVE COUNTY | No |
| Kansas | Radium city | STAFFORD COUNTY | No |
| Kansas | Ramona city | MARION COUNTY | No |
| Kansas | Randall city | JEWELL COUNTY | No |
| Kansas | Randolph city | RILEY COUNTY | No |
| Kansas | Ransom city | NESS COUNTY | No |
| Kansas | Rantoul city | FRANKLIN COUNTY | No |
| Kansas | Rawlins County | | No |
| Kansas | Raymond city | RICE COUNTY | No |
| Kansas | Reading city | LYON COUNTY | No |
| Kansas | Redfield city | BOURBON COUNTY | No |
| Kansas | Reno County | | No |
| Kansas | Republic city | REPUBLIC COUNTY | No |
| Kansas | Republic County | | No |
| Kansas | Reserve city | BROWN COUNTY | No |
| Kansas | Rexford city | THOMAS COUNTY | No |
| Kansas | Rice County | | No |
| Kansas | Richfield city | MORTON COUNTY | No |
| Kansas | Richland Township | KINGMAN COUNTY | No |
| Kansas | Richmond city | FRANKLIN COUNTY | No |
| Kansas | Ridge Township | DICKINSON COUNTY | No |
| Kansas | Riley city | RILEY COUNTY | No |
| Kansas | Riley County | | No |
| Kansas | Risley Township | MARION COUNTY | No |
| Kansas | River Township | PAWNEE COUNTY | No |
| Kansas | Robinson city | BROWN COUNTY | No |

| Kansas | Robinson Township | BROWN COUNTY | No |
|--------|-------------------|--------------|-----|
| Kansas | Rock Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Rolla city | MORTON COUNTY | No |
| Kansas | Rooks County | | No |
| Kansas | Rose Hill city | BUTLER COUNTY | No |
| Kansas | Roseland city | CHEROKEE COUNTY | No |
| Kansas | Ross Township | CHEROKEE COUNTY | No |
| Kansas | Ross Township | OSBORNE COUNTY | No |
| Kansas | Rossville city | SHAWNEE COUNTY | No |
| Kansas | Rozel city | PAWNEE COUNTY | No |
| Kansas | Rural Township | KINGMAN COUNTY | No |
| Kansas | Rush Center city | RUSH COUNTY | No |
| Kansas | Rush County | | No |
| Kansas | Russell city | RUSSELL COUNTY | No |
| Kansas | Russell County | | No |
| Kansas | Russell Springs city | LOGAN COUNTY | No |
| Kansas | Sabetha city | MULTIPLE COUNTIES | No |
| Kansas | Salamanca Township | CHEROKEE COUNTY | No |
| Kansas | Salina city | SALINE COUNTY | No |
| Kansas | Saline County | | No |
| Kansas | Santa Fe Township | PAWNEE COUNTY | No |
| Kansas | Satanta city | HASKELL COUNTY | No |
| Kansas | Savonburg city | ALLEN COUNTY | No |
| Kansas | Sawlog Township | HODGEMAN COUNTY | No |
| Kansas | Sawyer city | PRATT COUNTY | No |
| Kansas | Scammon city | CHEROKEE COUNTY | No |
| Kansas | Scandia city | REPUBLIC COUNTY | No |
| Kansas | Schoenchen city | ELLIS COUNTY | No |
| Kansas | Scott City city | SCOTT COUNTY | No |
| Kansas | Scott County | | No |
| Kansas | Scottsville city | MITCHELL COUNTY | No |
| Kansas | Scranton city | OSAGE COUNTY | No |
| Kansas | Sedan city | CHAUTAUQUA COUNTY | No |
| Kansas | Sedgwick city | MULTIPLE COUNTIES | No |
| Kansas | Sedgwick County | | No |
| Kansas | Selden city | SHERIDAN COUNTY | No |
| Kansas | Seneca city | NEMAHA COUNTY | No |
| Kansas | Severance city | DONIPHAN COUNTY | No |
| Kansas | Severy city | GREENWOOD COUNTY | No |
| Kansas | Seward city | STAFFORD COUNTY | No |
| Kansas | Seward County | | No |
| Kansas | Sharon city | BARBER COUNTY | No |
| Kansas | Sharon Springs city | WALLACE COUNTY | No |
| Kansas | Sharon Township | BARBER COUNTY | No |
| Kansas | Shawnee city | JOHNSON COUNTY | No |
| Kansas | Shawnee Township | CHEROKEE COUNTY | No |
| Kansas | Sheridan County | | No |

| | | | |
|---|---|---|---|
| Kansas | Sheridan Township | CHEROKEE COUNTY | No |
| Kansas | Sherlock Township | FINNEY COUNTY | No |
| Kansas | Sherman County | | No |
| Kansas | Sherman Township | CRAWFORD COUNTY | No |
| Kansas | Sherman Township | LEAVENWORTH COUNTY | No |
| Kansas | Sherman Township | POTTAWATOMIE COUNTY | No |
| Kansas | Shiley Township | PAWNEE COUNTY | No |
| Kansas | Shiloh Township | NEOSHO COUNTY | No |
| Kansas | Sibley Township | CLOUD COUNTY | No |
| Kansas | Silver Lake city | SHAWNEE COUNTY | No |
| Kansas | Simpson city | CLOUD COUNTY | No |
| Kansas | Smith Center city | SMITH COUNTY | No |
| Kansas | Smith County | | No |
| Kansas | Smolan city | SALINE COUNTY | No |
| Kansas | Soldier city | JACKSON COUNTY | No |
| Kansas | Soldier Township | SHAWNEE COUNTY | No |
| Kansas | Solomon city | MULTIPLE COUNTIES | No |
| Kansas | South Bend Township | BARTON COUNTY | No |
| Kansas | South Haven city | SUMNER COUNTY | No |
| Kansas | South Homestead Township | BARTON COUNTY | No |
| Kansas | South Hutchinson city | RENO COUNTY | No |
| Kansas | Spearville city | FORD COUNTY | No |
| Kansas | Speed city | PHILLIPS COUNTY | No |
| Kansas | Spivey city | KINGMAN COUNTY | No |
| Kansas | Spring Creek Township | POTTAWATOMIE COUNTY | No |
| Kansas | Spring Hill city | MULTIPLE COUNTIES | No |
| Kansas | St. Francis city | CHEYENNE COUNTY | No |
| Kansas | St. George city | POTTAWATOMIE COUNTY | No |
| Kansas | St. John city | STAFFORD COUNTY | No |
| Kansas | St. Marys city | MULTIPLE COUNTIES | No |
| Kansas | St. Paul city | NEOSHO COUNTY | No |
| Kansas | Stafford city | STAFFORD COUNTY | No |
| Kansas | Stafford County | | No |
| Kansas | Stanton County | | No |
| Kansas | Stark city | NEOSHO COUNTY | No |
| Kansas | Starr Township | CLOUD COUNTY | No |
| Kansas | Sterling city | RICE COUNTY | No |
| Kansas | Stevens County | | No |
| Kansas | Stockton city | ROOKS COUNTY | No |
| Kansas | Stranger Township | LEAVENWORTH COUNTY | No |
| Kansas | Strong City city | CHASE COUNTY | No |
| Kansas | Sublette city | HASKELL COUNTY | No |
| Kansas | Summerfield city | MARSHALL COUNTY | No |
| Kansas | Sumner County | | No |
| Kansas | Sumner Township | RENO COUNTY | No |
| Kansas | Sun City city | BARBER COUNTY | No |
| Kansas | Susank city | BARTON COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Sylvan Grove city | LINCOLN COUNTY | No |
| Kansas | Sylvia city | RENO COUNTY | No |
| Kansas | Syracuse city | HAMILTON COUNTY | No |
| Kansas | Tampa city | MARION COUNTY | No |
| Kansas | Terry Township | FINNEY COUNTY | No |
| Kansas | Tescott city | OTTAWA COUNTY | No |
| Kansas | Thayer city | NEOSHO COUNTY | No |
| Kansas | Thomas County | | No |
| Kansas | Timken city | RUSH COUNTY | No |
| Kansas | Tioga Township | NEOSHO COUNTY | No |
| Kansas | Tipton city | MITCHELL COUNTY | No |
| Kansas | Tonganoxie city | LEAVENWORTH COUNTY | No |
| Kansas | Tonganoxie Township | LEAVENWORTH COUNTY | No |
| Kansas | Toronto city | WOODSON COUNTY | No |
| Kansas | Towanda city | BUTLER COUNTY | No |
| Kansas | Towanda Township | BUTLER COUNTY | No |
| Kansas | Trego County | | No |
| Kansas | Trenton Township | EDWARDS COUNTY | No |
| Kansas | Tribune city | GREELEY COUNTY | No |
| Kansas | Troy city | DONIPHAN COUNTY | No |
| Kansas | Turon city | RENO COUNTY | No |
| Kansas | Tyro city | MONTGOMERY COUNTY | No |
| Kansas | Udall city | COWLEY COUNTY | No |
| Kansas | Ulysses city | GRANT COUNTY | No |
| Kansas | Union Center Township | ELK COUNTY | No |
| Kansas | Union Township | BARTON COUNTY | No |
| Kansas | Union Township | DICKINSON COUNTY | No |
| Kansas | Union Township | KINGMAN COUNTY | No |
| Kansas | Union Township | POTTAWATOMIE COUNTY | No |
| Kansas | Uniontown city | BOURBON COUNTY | No |
| Kansas | Utica city | NESS COUNTY | No |
| Kansas | Valley Center city | SEDGWICK COUNTY | No |
| Kansas | Valley Center Township | PAWNEE COUNTY | No |
| Kansas | Valley Falls city | JEFFERSON COUNTY | No |
| Kansas | Valley Township | KINGMAN COUNTY | No |
| Kansas | Valley Township | SMITH COUNTY | No |
| Kansas | Valverde Township | SUMNER COUNTY | No |
| Kansas | Vermillion city | MARSHALL COUNTY | No |
| Kansas | Victoria city | ELLIS COUNTY | No |
| Kansas | Vining city | CLAY COUNTY | No |
| Kansas | Vinita Township | KINGMAN COUNTY | No |
| Kansas | Viola city | SEDGWICK COUNTY | No |
| Kansas | Virgil city | GREENWOOD COUNTY | No |
| Kansas | Wabaunsee County | | No |
| Kansas | WaKeeney city | TREGO COUNTY | No |
| Kansas | Wakefield city | CLAY COUNTY | No |
| Kansas | Waldo city | RUSSELL COUNTY | No |

| | | | |
|---|---|---|---|
| Kansas | Waldron city | HARPER COUNTY | No |
| Kansas | Wallace city | WALLACE COUNTY | No |
| Kansas | Wallace County | | No |
| Kansas | Walnut city | CRAWFORD COUNTY | No |
| Kansas | Walnut Grove Township | NEOSHO COUNTY | No |
| Kansas | Walnut Township | BARTON COUNTY | No |
| Kansas | Walnut Township | BOURBON COUNTY | No |
| Kansas | Walnut Township | PAWNEE COUNTY | No |
| Kansas | Walton city | HARVEY COUNTY | No |
| Kansas | Wamego city | MULTIPLE COUNTIES | No |
| Kansas | Waring Township | NESS COUNTY | No |
| Kansas | Washington city | WASHINGTON COUNTY | No |
| Kansas | Washington County | | No |
| Kansas | Washington Township | BROWN COUNTY | No |
| Kansas | Washington Township | SMITH COUNTY | No |
| Kansas | Waterville city | MARSHALL COUNTY | No |
| Kansas | Wathena city | DONIPHAN COUNTY | No |
| Kansas | Waverly city | COFFEY COUNTY | No |
| Kansas | Webber city | JEWELL COUNTY | No |
| Kansas | Webster Township | SMITH COUNTY | No |
| Kansas | Weir city | CHEROKEE COUNTY | No |
| Kansas | Wellington city | SUMNER COUNTY | No |
| Kansas | Wellsville city | FRANKLIN COUNTY | No |
| Kansas | West Mineral city | CHEROKEE COUNTY | No |
| Kansas | Westmoreland city | POTTAWATOMIE COUNTY | No |
| Kansas | Westphalia city | ANDERSON COUNTY | No |
| Kansas | Westwood city | JOHNSON COUNTY | No |
| Kansas | Westwood Hills city | JOHNSON COUNTY | No |
| Kansas | Wetmore city | NEMAHA COUNTY | No |
| Kansas | Wheaton city | POTTAWATOMIE COUNTY | No |
| Kansas | White City city | MORRIS COUNTY | No |
| Kansas | White Cloud city | DONIPHAN COUNTY | No |
| Kansas | White Rock Township | SMITH COUNTY | No |
| Kansas | White Township | KINGMAN COUNTY | No |
| Kansas | Whitewater city | BUTLER COUNTY | No |
| Kansas | Whiting city | JACKSON COUNTY | No |
| Kansas | Wichita city | SEDGWICK COUNTY | No |
| Kansas | Wichita County | | No |
| Kansas | Willard city | SHAWNEE COUNTY | No |
| Kansas | Williamsburg city | FRANKLIN COUNTY | No |
| Kansas | Williamsport Township | SHAWNEE COUNTY | No |
| Kansas | Willis city | BROWN COUNTY | No |
| Kansas | Willowbrook city | RENO COUNTY | No |
| Kansas | Wilmore city | COMANCHE COUNTY | No |
| Kansas | Wilsey city | MORRIS COUNTY | No |
| Kansas | Wilson city | ELLSWORTH COUNTY | No |
| Kansas | Wilson County | | No |

| | | | |
|---|---|---|---|
| Kansas | Wilson Township | ELLSWORTH COUNTY | No |
| Kansas | Winchester city | JEFFERSON COUNTY | No |
| Kansas | Windom city | MCPHERSON COUNTY | No |
| Kansas | Winfield city | COWLEY COUNTY | No |
| Kansas | Winona city | LOGAN COUNTY | No |
| Kansas | Woodbine city | DICKINSON COUNTY | No |
| Kansas | Woodson County | | No |
| Kansas | Woodston city | ROOKS COUNTY | No |
| Kansas | Yates Center city | WOODSON COUNTY | No |
| Kansas | Zenda city | KINGMAN COUNTY | No |
| Kansas | Zurich city | ROOKS COUNTY | No |
| Kentucky | Adair County | | No |
| Kentucky | Adairville city | LOGAN COUNTY | No |
| Kentucky | Albany city | CLINTON COUNTY | No |
| Kentucky | Alexandria city | CAMPBELL COUNTY | No |
| Kentucky | Allen city | FLOYD COUNTY | No |
| Kentucky | Allen County | | No |
| Kentucky | Anchorage city | JEFFERSON COUNTY | No |
| Kentucky | Anderson County | | No |
| Kentucky | Arlington city | CARLISLE COUNTY | No |
| Kentucky | Ashland city | BOYD COUNTY | No |
| Kentucky | Auburn city | LOGAN COUNTY | No |
| Kentucky | Audubon Park city | JEFFERSON COUNTY | No |
| Kentucky | Augusta city | BRACKEN COUNTY | No |
| Kentucky | Ballard County | | No |
| Kentucky | Bancroft city | JEFFERSON COUNTY | No |
| Kentucky | Barbourmeade city | JEFFERSON COUNTY | No |
| Kentucky | Barbourville city | KNOX COUNTY | No |
| Kentucky | Bardstown city | NELSON COUNTY | No |
| Kentucky | Bardwell city | CARLISLE COUNTY | No |
| Kentucky | Barlow city | BALLARD COUNTY | No |
| Kentucky | Barren County | | No |
| Kentucky | Bath County | | No |
| Kentucky | Beattyville city | LEE COUNTY | No |
| Kentucky | Beaver Dam city | OHIO COUNTY | No |
| Kentucky | Bedford city | TRIMBLE COUNTY | No |
| Kentucky | Beechwood Village city | JEFFERSON COUNTY | No |
| Kentucky | Bell County | | No |
| Kentucky | Bellefonte city | GREENUP COUNTY | No |
| Kentucky | Bellemeade city | JEFFERSON COUNTY | No |
| Kentucky | Bellevue city | CAMPBELL COUNTY | No |
| Kentucky | Bellewood city | JEFFERSON COUNTY | No |
| Kentucky | Benham city | HARLAN COUNTY | No |
| Kentucky | Benton city | MARSHALL COUNTY | No |
| Kentucky | Berea city | MADISON COUNTY | No |
| Kentucky | Berry city | HARRISON COUNTY | No |
| Kentucky | Blackey city | LETCHER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Blaine city | LAWRENCE COUNTY | No |
|---|---|---|---|
| Kentucky | Bloomfield city | NELSON COUNTY | No |
| Kentucky | Blue Ridge Manor city | JEFFERSON COUNTY | No |
| Kentucky | Bonnieville city | HART COUNTY | No |
| Kentucky | Boone County | | No |
| Kentucky | Booneville city | OWSLEY COUNTY | No |
| Kentucky | Bourbon County | | No |
| Kentucky | Bowling Green city | WARREN COUNTY | No |
| Kentucky | Boyd County | | No |
| Kentucky | Boyle County | | No |
| Kentucky | Bracken County | | No |
| Kentucky | Bradfordsville city | MARION COUNTY | No |
| Kentucky | Brandenburg city | MEADE COUNTY | No |
| Kentucky | Breathitt County | | No |
| Kentucky | Breckinridge County | | No |
| Kentucky | Bremen city | MUHLENBERG COUNTY | No |
| Kentucky | Briarwood city | JEFFERSON COUNTY | No |
| Kentucky | Brodhead city | ROCKCASTLE COUNTY | No |
| Kentucky | Broeck Pointe city | JEFFERSON COUNTY | No |
| Kentucky | Bromley city | KENTON COUNTY | No |
| Kentucky | Brooksville city | BRACKEN COUNTY | No |
| Kentucky | Brownsboro Farm city | JEFFERSON COUNTY | No |
| Kentucky | Brownsboro Village city | JEFFERSON COUNTY | No |
| Kentucky | Brownsville city | EDMONSON COUNTY | No |
| Kentucky | Buckhorn city | PERRY COUNTY | No |
| Kentucky | Bullitt County | | No |
| Kentucky | Burgin city | MERCER COUNTY | No |
| Kentucky | Burkesville city | CUMBERLAND COUNTY | No |
| Kentucky | Burnside city | PULASKI COUNTY | No |
| Kentucky | Butler city | PENDLETON COUNTY | No |
| Kentucky | Butler County | | No |
| Kentucky | Cadiz city | TRIGG COUNTY | No |
| Kentucky | Caldwell County | | No |
| Kentucky | Calhoun city | MCLEAN COUNTY | No |
| Kentucky | California city | CAMPBELL COUNTY | No |
| Kentucky | Calloway County | | No |
| Kentucky | Calvert City city | MARSHALL COUNTY | No |
| Kentucky | Camargo city | MONTGOMERY COUNTY | No |
| Kentucky | Cambridge city | JEFFERSON COUNTY | No |
| Kentucky | Campbell County | | No |
| Kentucky | Campbellsburg city | HENRY COUNTY | No |
| Kentucky | Campbellsville city | TAYLOR COUNTY | No |
| Kentucky | Compton city | WOLFE COUNTY | No |
| Kentucky | Caneyville city | GRAYSON COUNTY | No |
| Kentucky | Carlisle city | NICHOLAS COUNTY | No |
| Kentucky | Carlisle County | | No |
| Kentucky | Carroll County | | No |

| | | | |
|---|---|---|---|
| Kentucky | Carrollton city | CARROLL COUNTY | No |
| Kentucky | Carrsville city | LIVINGSTON COUNTY | No |
| Kentucky | Carter County | | No |
| Kentucky | Casey County | | No |
| Kentucky | Catlettsburg city | BOYD COUNTY | No |
| Kentucky | Cave City city | BARREN COUNTY | No |
| Kentucky | Centertown city | OHIO COUNTY | No |
| Kentucky | Central City city | MUHLENBERG COUNTY | No |
| Kentucky | Christian County | | No |
| Kentucky | Clark County | | No |
| Kentucky | Clarkson city | GRAYSON COUNTY | No |
| Kentucky | Clay city | WEBSTER COUNTY | No |
| Kentucky | Clay City city | POWELL COUNTY | No |
| Kentucky | Clay County | | No |
| Kentucky | Clinton city | HICKMAN COUNTY | No |
| Kentucky | Clinton County | | No |
| Kentucky | Cloverport city | BRECKINRIDGE COUNTY | No |
| Kentucky | Coal Run Village city | PIKE COUNTY | No |
| Kentucky | Cold Spring city | CAMPBELL COUNTY | No |
| Kentucky | Coldstream city | JEFFERSON COUNTY | No |
| Kentucky | Columbia city | ADAIR COUNTY | No |
| Kentucky | Columbus city | HICKMAN COUNTY | No |
| Kentucky | Concord city | LEWIS COUNTY | No |
| Kentucky | Corbin city | MULTIPLE COUNTIES | No |
| Kentucky | Corinth city | GRANT COUNTY | No |
| Kentucky | Corydon city | HENDERSON COUNTY | No |
| Kentucky | Covington city | KENTON COUNTY | No |
| Kentucky | Crab Orchard city | LINCOLN COUNTY | No |
| Kentucky | Creekside city | JEFFERSON COUNTY | No |
| Kentucky | Crescent Springs city | KENTON COUNTY | No |
| Kentucky | Crestview city | CAMPBELL COUNTY | No |
| Kentucky | Crestview Hills city | KENTON COUNTY | No |
| Kentucky | Crestwood city | OLDHAM COUNTY | No |
| Kentucky | Crittenden city | GRANT COUNTY | No |
| Kentucky | Crittenden County | | No |
| Kentucky | Crofton city | CHRISTIAN COUNTY | No |
| Kentucky | Crossgate city | JEFFERSON COUNTY | No |
| Kentucky | Cumberland city | HARLAN COUNTY | No |
| Kentucky | Cumberland County | | No |
| Kentucky | Cynthiana city | HARRISON COUNTY | No |
| Kentucky | Danville city | BOYLE COUNTY | No |
| Kentucky | Daviess County | | No |
| Kentucky | Dawson Springs city | MULTIPLE COUNTIES | No |
| Kentucky | Dayton city | CAMPBELL COUNTY | No |
| Kentucky | Dixon city | WEBSTER COUNTY | No |
| Kentucky | Douglass Hills city | JEFFERSON COUNTY | No |
| Kentucky | Dover city | MASON COUNTY | No |

| Kentucky | Drakesboro city | MUHLENBERG COUNTY | No |
|----------|-----------------|-------------------|-----|
| Kentucky | Druid Hills city | JEFFERSON COUNTY | No |
| Kentucky | Dry Ridge city | GRANT COUNTY | No |
| Kentucky | Earlington city | HOPKINS COUNTY | No |
| Kentucky | Eddyville city | LYON COUNTY | No |
| Kentucky | Edgewood city | KENTON COUNTY | No |
| Kentucky | Edmonson County | | No |
| Kentucky | Edmonton city | METCALFE COUNTY | No |
| Kentucky | Ekron city | MEADE COUNTY | No |
| Kentucky | Elizabethtown city | HARDIN COUNTY | No |
| Kentucky | Elkhorn City city | PIKE COUNTY | No |
| Kentucky | Elkton city | TODD COUNTY | No |
| Kentucky | Elliott County | | No |
| Kentucky | Elsmere city | KENTON COUNTY | No |
| Kentucky | Eminence city | HENRY COUNTY | No |
| Kentucky | Erlanger city | KENTON COUNTY | No |
| Kentucky | Estill County | | No |
| Kentucky | Eubank city | MULTIPLE COUNTIES | No |
| Kentucky | Evarts city | HARLAN COUNTY | No |
| Kentucky | Ewing city | FLEMING COUNTY | No |
| Kentucky | Fairfield city | NELSON COUNTY | No |
| Kentucky | Fairview city | KENTON COUNTY | No |
| Kentucky | Falmouth city | PENDLETON COUNTY | No |
| Kentucky | Ferguson city | PULASKI COUNTY | No |
| Kentucky | Fincastle city | JEFFERSON COUNTY | No |
| Kentucky | Flatwoods city | GREENUP COUNTY | No |
| Kentucky | Fleming County | | No |
| Kentucky | Fleming-Neon city | LETCHER COUNTY | No |
| Kentucky | Flemingsburg city | FLEMING COUNTY | No |
| Kentucky | Florence city | BOONE COUNTY | No |
| Kentucky | Floyd County | | No |
| Kentucky | Fordsville city | OHIO COUNTY | No |
| Kentucky | Forest Hills city | JEFFERSON COUNTY | No |
| Kentucky | Fort Mitchell city | KENTON COUNTY | No |
| Kentucky | Fort Thomas city | CAMPBELL COUNTY | No |
| Kentucky | Fort Wright city | KENTON COUNTY | No |
| Kentucky | Fountain Run city | MONROE COUNTY | No |
| Kentucky | Fox Chase city | BULLITT COUNTY | No |
| Kentucky | Frankfort city | FRANKLIN COUNTY | No |
| Kentucky | Franklin city | SIMPSON COUNTY | No |
| Kentucky | Franklin County | | No |
| Kentucky | Fredonia city | CALDWELL COUNTY | No |
| Kentucky | Frenchburg city | MENIFEE COUNTY | No |
| Kentucky | Fulton city | FULTON COUNTY | No |
| Kentucky | Fulton County | | No |
| Kentucky | Gallatin County | | No |
| Kentucky | Gamaliel city | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Kentucky | Garrard County | | No |
| Kentucky | Georgetown city | SCOTT COUNTY | No |
| Kentucky | Germantown city | BRACKEN COUNTY | No |
| Kentucky | Ghent city | CARROLL COUNTY | No |
| Kentucky | Glasgow city | BARREN COUNTY | No |
| Kentucky | Glencoe city | GALLATIN COUNTY | No |
| Kentucky | Glenview city | JEFFERSON COUNTY | No |
| Kentucky | Glenview Hills city | JEFFERSON COUNTY | No |
| Kentucky | Glenview Manor city | JEFFERSON COUNTY | No |
| Kentucky | Goose Creek city | JEFFERSON COUNTY | No |
| Kentucky | Goshen city | OLDHAM COUNTY | No |
| Kentucky | Grand Rivers city | LIVINGSTON COUNTY | No |
| Kentucky | Grant County | | No |
| Kentucky | Gratz city | OWEN COUNTY | No |
| Kentucky | Graves County | | No |
| Kentucky | Graymoor-Devondale city | JEFFERSON COUNTY | No |
| Kentucky | Grayson city | CARTER COUNTY | No |
| Kentucky | Grayson County | | No |
| Kentucky | Green County | | No |
| Kentucky | Green Spring city | JEFFERSON COUNTY | No |
| Kentucky | Greensburg city | GREEN COUNTY | No |
| Kentucky | Greenup city | GREENUP COUNTY | No |
| Kentucky | Greenup County | | No |
| Kentucky | Greenville city | MUHLENBERG COUNTY | No |
| Kentucky | Guthrie city | TODD COUNTY | No |
| Kentucky | Hancock County | | No |
| Kentucky | Hanson city | HOPKINS COUNTY | No |
| Kentucky | Hardin city | MARSHALL COUNTY | No |
| Kentucky | Hardin County | | No |
| Kentucky | Hardinsburg city | BRECKINRIDGE COUNTY | No |
| Kentucky | Harlan city | HARLAN COUNTY | No |
| Kentucky | Harlan County | | No |
| Kentucky | Harrison County | | No |
| Kentucky | Harrodsburg city | MERCER COUNTY | No |
| Kentucky | Hart County | | No |
| Kentucky | Hartford city | OHIO COUNTY | No |
| Kentucky | Hawesville city | HANCOCK COUNTY | No |
| Kentucky | Hazard city | PERRY COUNTY | No |
| Kentucky | Hazel city | CALLOWAY COUNTY | No |
| Kentucky | Hebron Estates city | BULLITT COUNTY | No |
| Kentucky | Henderson city | HENDERSON COUNTY | No |
| Kentucky | Henderson County | | No |
| Kentucky | Henry County | | No |
| Kentucky | Heritage Creek city | JEFFERSON COUNTY | No |
| Kentucky | Hickman city | FULTON COUNTY | No |
| Kentucky | Hickman County | | No |
| Kentucky | Hickory Hill city | JEFFERSON COUNTY | No |

| Kentucky | Highland Heights city | CAMPBELL COUNTY | No |
|---|---|---|---|
| Kentucky | Hills and Dales city | JEFFERSON COUNTY | No |
| Kentucky | Hillview city | BULLITT COUNTY | No |
| Kentucky | Hindman city | KNOTT COUNTY | No |
| Kentucky | Hodgenville city | LARUE COUNTY | No |
| Kentucky | Hollow Creek city | JEFFERSON COUNTY | No |
| Kentucky | Hollyvilla city | JEFFERSON COUNTY | No |
| Kentucky | Hopkins County | | No |
| Kentucky | Hopkinsville city | CHRISTIAN COUNTY | No |
| Kentucky | Horse Cave city | HART COUNTY | No |
| Kentucky | Houston Acres city | JEFFERSON COUNTY | No |
| Kentucky | Hunters Hollow city | BULLITT COUNTY | No |
| Kentucky | Hurstbourne Acres city | JEFFERSON COUNTY | No |
| Kentucky | Hurstbourne city | JEFFERSON COUNTY | No |
| Kentucky | Hustonville city | LINCOLN COUNTY | No |
| Kentucky | Hyden city | LESLIE COUNTY | No |
| Kentucky | Independence city | KENTON COUNTY | No |
| Kentucky | Indian Hills city | JEFFERSON COUNTY | No |
| Kentucky | Inez city | MARTIN COUNTY | No |
| Kentucky | Irvine city | ESTILL COUNTY | No |
| Kentucky | Irvington city | BRECKINRIDGE COUNTY | No |
| Kentucky | Island city | MCLEAN COUNTY | No |
| Kentucky | Jackson city | BREATHITT COUNTY | No |
| Kentucky | Jackson County | | No |
| Kentucky | Jamestown city | RUSSELL COUNTY | No |
| Kentucky | Jefferson County | | No |
| Kentucky | Jeffersontown city | JEFFERSON COUNTY | No |
| Kentucky | Jeffersonville city | MONTGOMERY COUNTY | No |
| Kentucky | Jenkins city | LETCHER COUNTY | No |
| Kentucky | Jessamine County | | No |
| Kentucky | Johnson County | | No |
| Kentucky | Junction City city | MULTIPLE COUNTIES | No |
| Kentucky | Kenton County | | No |
| Kentucky | Kenton Vale city | KENTON COUNTY | No |
| Kentucky | Kevil city | MULTIPLE COUNTIES | No |
| Kentucky | Kingsley city | JEFFERSON COUNTY | No |
| Kentucky | Knott County | | No |
| Kentucky | Knox County | | No |
| Kentucky | Kuttawa city | LYON COUNTY | No |
| Kentucky | La Center city | BALLARD COUNTY | No |
| Kentucky | La Grange city | OLDHAM COUNTY | No |
| Kentucky | LaFayette city | CHRISTIAN COUNTY | No |
| Kentucky | Lakeside Park city | KENTON COUNTY | No |
| Kentucky | Lakeview Heights city | ROWAN COUNTY | No |
| Kentucky | Lancaster city | GARRARD COUNTY | No |
| Kentucky | Langdon Place city | JEFFERSON COUNTY | No |
| Kentucky | Larue County | | No |

| | | | |
|---|---|---|---|
| Kentucky | Laurel County | | No |
| Kentucky | Lawrence County | | No |
| Kentucky | Lawrenceburg city | ANDERSON COUNTY | No |
| Kentucky | Lebanon city | MARION COUNTY | No |
| Kentucky | Lebanon Junction city | BULLITT COUNTY | No |
| Kentucky | Lee County | | No |
| Kentucky | Leitchfield city | GRAYSON COUNTY | No |
| Kentucky | Leslie County | | No |
| Kentucky | Letcher County | | No |
| Kentucky | Lewis County | | No |
| Kentucky | Lewisburg city | LOGAN COUNTY | No |
| Kentucky | Lewisport city | HANCOCK COUNTY | No |
| Kentucky | Lexington-Fayette urban county | FAYETTE COUNTY | No |
| Kentucky | Liberty city | CASEY COUNTY | No |
| Kentucky | Lincoln County | | No |
| Kentucky | Lincolnshire city | JEFFERSON COUNTY | No |
| Kentucky | Livermore city | MCLEAN COUNTY | No |
| Kentucky | Livingston city | ROCKCASTLE COUNTY | No |
| Kentucky | Livingston County | | No |
| Kentucky | Logan County | | No |
| Kentucky | London city | LAUREL COUNTY | No |
| Kentucky | Loretto city | MARION COUNTY | No |
| Kentucky | Louisa city | LAWRENCE COUNTY | No |
| Kentucky | Loyall city | HARLAN COUNTY | No |
| Kentucky | Ludlow city | KENTON COUNTY | No |
| Kentucky | Lynch city | HARLAN COUNTY | No |
| Kentucky | Lyndon city | JEFFERSON COUNTY | No |
| Kentucky | Lynnview city | JEFFERSON COUNTY | No |
| Kentucky | Lyon County | | No |
| Kentucky | Madison County | | No |
| Kentucky | Madisonville city | HOPKINS COUNTY | No |
| Kentucky | Magoffin County | | No |
| Kentucky | Manchester city | CLAY COUNTY | No |
| Kentucky | Manor Creek city | JEFFERSON COUNTY | No |
| Kentucky | Marion city | CRITTENDEN COUNTY | No |
| Kentucky | Marion County | | No |
| Kentucky | Marshall County | | No |
| Kentucky | Martin city | FLOYD COUNTY | No |
| Kentucky | Martin County | | No |
| Kentucky | Maryhill Estates city | JEFFERSON COUNTY | No |
| Kentucky | Mason County | | No |
| Kentucky | Mayfield city | GRAVES COUNTY | No |
| Kentucky | Maysville city | MASON COUNTY | No |
| Kentucky | Mccracken County | | No |
| Kentucky | Mccreary County | | No |
| Kentucky | McHenry city | OHIO COUNTY | No |
| Kentucky | McKee city | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Mclean County | | No |
|----------|---------------|--|-----|
| Kentucky | Meade County | | No |
| Kentucky | Meadow Vale city | JEFFERSON COUNTY | No |
| Kentucky | Meadowbrook Farm city | JEFFERSON COUNTY | No |
| Kentucky | Meadowview Estates city | JEFFERSON COUNTY | No |
| Kentucky | Melbourne city | CAMPBELL COUNTY | No |
| Kentucky | Menifee County | | No |
| Kentucky | Mentor city | CAMPBELL COUNTY | No |
| Kentucky | Mercer County | | No |
| Kentucky | Metcalfe County | | No |
| Kentucky | Middlesborough city | BELL COUNTY | No |
| Kentucky | Middletown city | JEFFERSON COUNTY | No |
| Kentucky | Midway city | WOODFORD COUNTY | No |
| Kentucky | Millersburg city | MULTIPLE COUNTIES | No |
| Kentucky | Milton city | TRIMBLE COUNTY | No |
| Kentucky | Mockingbird Valley city | JEFFERSON COUNTY | No |
| Kentucky | Monroe County | | No |
| Kentucky | Monterey city | OWEN COUNTY | No |
| Kentucky | Montgomery County | | No |
| Kentucky | Monticello city | WAYNE COUNTY | No |
| Kentucky | Moorland city | JEFFERSON COUNTY | No |
| Kentucky | Morehead city | ROWAN COUNTY | No |
| Kentucky | Morgan County | | No |
| Kentucky | Morganfield city | UNION COUNTY | No |
| Kentucky | Morgantown city | BUTLER COUNTY | No |
| Kentucky | Mortons Gap city | HOPKINS COUNTY | No |
| Kentucky | Mount Olivet city | ROBERTSON COUNTY | No |
| Kentucky | Mount Sterling city | MONTGOMERY COUNTY | No |
| Kentucky | Mount Vernon city | ROCKCASTLE COUNTY | No |
| Kentucky | Mount Washington city | BULLITT COUNTY | No |
| Kentucky | Muhlenberg County | | No |
| Kentucky | Muldraugh city | MULTIPLE COUNTIES | No |
| Kentucky | Munfordville city | HART COUNTY | No |
| Kentucky | Murray city | CALLOWAY COUNTY | No |
| Kentucky | Murray Hill city | JEFFERSON COUNTY | No |
| Kentucky | Nebo city | HOPKINS COUNTY | No |
| Kentucky | Nelson County | | No |
| Kentucky | New Castle city | HENRY COUNTY | No |
| Kentucky | New Haven city | NELSON COUNTY | No |
| Kentucky | Newport city | CAMPBELL COUNTY | No |
| Kentucky | Nicholas County | | No |
| Kentucky | Nicholasville city | JESSAMINE COUNTY | No |
| Kentucky | Norbourne Estates city | JEFFERSON COUNTY | No |
| Kentucky | North Middletown city | BOURBON COUNTY | No |
| Kentucky | Northfield city | JEFFERSON COUNTY | No |
| Kentucky | Nortonville city | HOPKINS COUNTY | No |
| Kentucky | Norwood city | JEFFERSON COUNTY | No |

| | | | |
|---|---|---|---|
| Kentucky | Oak Grove city | CHRISTIAN COUNTY | No |
| Kentucky | Oakland city | WARREN COUNTY | No |
| Kentucky | Ohio County | | No |
| Kentucky | Old Brownsboro Place city | JEFFERSON COUNTY | No |
| Kentucky | Oldham County | | No |
| Kentucky | Olive Hill city | CARTER COUNTY | No |
| Kentucky | Orchard Grass Hills city | OLDHAM COUNTY | No |
| Kentucky | Owen County | | No |
| Kentucky | Owensboro city | DAVIESS COUNTY | No |
| Kentucky | Owenton city | OWEN COUNTY | No |
| Kentucky | Owingsville city | BATH COUNTY | No |
| Kentucky | Owsley County | | No |
| Kentucky | Paducah city | MCCRACKEN COUNTY | No |
| Kentucky | Paintsville city | JOHNSON COUNTY | No |
| Kentucky | Paris city | BOURBON COUNTY | No |
| Kentucky | Park City city | BARREN COUNTY | No |
| Kentucky | Park Hills city | KENTON COUNTY | No |
| Kentucky | Parkway Village city | JEFFERSON COUNTY | No |
| Kentucky | Pembroke city | CHRISTIAN COUNTY | No |
| Kentucky | Pendleton County | | No |
| Kentucky | Perry County | | No |
| Kentucky | Perryville city | BOYLE COUNTY | No |
| Kentucky | Pewee Valley city | OLDHAM COUNTY | No |
| Kentucky | Pike County | | No |
| Kentucky | Pikeville city | PIKE COUNTY | No |
| Kentucky | Pineville city | BELL COUNTY | No |
| Kentucky | Pioneer Village city | BULLITT COUNTY | No |
| Kentucky | Pippa Passes city | KNOTT COUNTY | No |
| Kentucky | Plantation city | JEFFERSON COUNTY | No |
| Kentucky | Pleasureville city | MULTIPLE COUNTIES | No |
| Kentucky | Plum Springs city | WARREN COUNTY | No |
| Kentucky | Poplar Hills city | JEFFERSON COUNTY | No |
| Kentucky | Powderly city | MUHLENBERG COUNTY | No |
| Kentucky | Powell County | | No |
| Kentucky | Prestonsburg city | FLOYD COUNTY | No |
| Kentucky | Prestonville city | CARROLL COUNTY | No |
| Kentucky | Princeton city | CALDWELL COUNTY | No |
| Kentucky | Prospect city | MULTIPLE COUNTIES | No |
| Kentucky | Providence city | WEBSTER COUNTY | No |
| Kentucky | Pulaski County | | No |
| Kentucky | Raceland city | GREENUP COUNTY | No |
| Kentucky | Radcliff city | HARDIN COUNTY | No |
| Kentucky | Ravenna city | ESTILL COUNTY | No |
| Kentucky | Raywick city | MARION COUNTY | No |
| Kentucky | Richlawn city | JEFFERSON COUNTY | No |
| Kentucky | Richmond city | MADISON COUNTY | No |
| Kentucky | River Bluff city | OLDHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Kentucky | Riverwood city | JEFFERSON COUNTY | No |
|----------|----------------|------------------|-----|
| Kentucky | Robards city | HENDERSON COUNTY | No |
| Kentucky | Robertson County | | No |
| Kentucky | Rochester city | BUTLER COUNTY | No |
| Kentucky | Rockcastle County | | No |
| Kentucky | Rockport city | OHIO COUNTY | No |
| Kentucky | Rolling Fields city | JEFFERSON COUNTY | No |
| Kentucky | Rolling Hills city | JEFFERSON COUNTY | No |
| Kentucky | Rowan County | | No |
| Kentucky | Russell city | GREENUP COUNTY | No |
| Kentucky | Russell County | | No |
| Kentucky | Russell Springs city | RUSSELL COUNTY | No |
| Kentucky | Russellville city | LOGAN COUNTY | No |
| Kentucky | Ryland Heights city | KENTON COUNTY | No |
| Kentucky | Sacramento city | MCLEAN COUNTY | No |
| Kentucky | Sadieville city | SCOTT COUNTY | No |
| Kentucky | Salem city | LIVINGSTON COUNTY | No |
| Kentucky | Salt Lick city | BATH COUNTY | No |
| Kentucky | Salyersville city | MAGOFFIN COUNTY | No |
| Kentucky | Sanders city | CARROLL COUNTY | No |
| Kentucky | Sandy Hook city | ELLIOTT COUNTY | No |
| Kentucky | Sardis city | MASON COUNTY | No |
| Kentucky | Science Hill city | PULASKI COUNTY | No |
| Kentucky | Scott County | | No |
| Kentucky | Scottsville city | ALLEN COUNTY | No |
| Kentucky | Sebree city | WEBSTER COUNTY | No |
| Kentucky | Seneca Gardens city | JEFFERSON COUNTY | No |
| Kentucky | Sharpsburg city | BATH COUNTY | No |
| Kentucky | Shelby County | | No |
| Kentucky | Shelbyville city | SHELBY COUNTY | No |
| Kentucky | Shepherdsville city | BULLITT COUNTY | No |
| Kentucky | Shively city | JEFFERSON COUNTY | No |
| Kentucky | Silver Grove city | CAMPBELL COUNTY | No |
| Kentucky | Simpson County | | No |
| Kentucky | Simpsonville city | SHELBY COUNTY | No |
| Kentucky | Slaughters city | WEBSTER COUNTY | No |
| Kentucky | Smithfield city | HENRY COUNTY | No |
| Kentucky | Smiths Grove city | WARREN COUNTY | No |
| Kentucky | Somerset city | PULASKI COUNTY | No |
| Kentucky | Sonora city | HARDIN COUNTY | No |
| Kentucky | South Carrollton city | MUHLENBERG COUNTY | No |
| Kentucky | South Park View city | JEFFERSON COUNTY | No |
| Kentucky | South Shore city | GREENUP COUNTY | No |
| Kentucky | Southgate city | CAMPBELL COUNTY | No |
| Kentucky | Sparta city | GALLATIN COUNTY | No |
| Kentucky | Spencer County | | No |
| Kentucky | Spring Mill city | JEFFERSON COUNTY | No |

| | | | |
|---|---|---|---|
| Kentucky | Spring Valley city | JEFFERSON COUNTY | No |
| Kentucky | Springfield city | WASHINGTON COUNTY | No |
| Kentucky | St. Charles city | HOPKINS COUNTY | No |
| Kentucky | St. Matthews city | JEFFERSON COUNTY | No |
| Kentucky | St. Regis Park city | JEFFERSON COUNTY | No |
| Kentucky | Stamping Ground city | SCOTT COUNTY | No |
| Kentucky | Stanford city | LINCOLN COUNTY | No |
| Kentucky | Stanton city | POWELL COUNTY | No |
| Kentucky | Strathmoor Manor city | JEFFERSON COUNTY | No |
| Kentucky | Strathmoor Village city | JEFFERSON COUNTY | No |
| Kentucky | Sturgis city | UNION COUNTY | No |
| Kentucky | Sycamore city | JEFFERSON COUNTY | No |
| Kentucky | Taylor County | | No |
| Kentucky | Taylor Mill city | KENTON COUNTY | No |
| Kentucky | Taylorsville city | SPENCER COUNTY | No |
| Kentucky | Ten Broeck city | JEFFERSON COUNTY | No |
| Kentucky | Thornhill city | JEFFERSON COUNTY | No |
| Kentucky | Todd County | | No |
| Kentucky | Tompkinsville city | MONROE COUNTY | No |
| Kentucky | Trenton city | TODD COUNTY | No |
| Kentucky | Trigg County | | No |
| Kentucky | Trimble County | | No |
| Kentucky | Union city | BOONE COUNTY | No |
| Kentucky | Union County | | No |
| Kentucky | Uniontown city | UNION COUNTY | No |
| Kentucky | Upton city | MULTIPLE COUNTIES | No |
| Kentucky | Vanceburg city | LEWIS COUNTY | No |
| Kentucky | Versailles city | WOODFORD COUNTY | No |
| Kentucky | Vicco city | MULTIPLE COUNTIES | No |
| Kentucky | Villa Hills city | KENTON COUNTY | No |
| Kentucky | Vine Grove city | HARDIN COUNTY | No |
| Kentucky | Wallins Creek city | HARLAN COUNTY | No |
| Kentucky | Walton city | BOONE COUNTY | No |
| Kentucky | Warfield city | MARTIN COUNTY | No |
| Kentucky | Warren County | | No |
| Kentucky | Warsaw city | GALLATIN COUNTY | No |
| Kentucky | Washington County | | No |
| Kentucky | Water Valley city | GRAVES COUNTY | No |
| Kentucky | Watterson Park city | JEFFERSON COUNTY | No |
| Kentucky | Waverly city | UNION COUNTY | No |
| Kentucky | Wayland city | FLOYD COUNTY | No |
| Kentucky | Wayne County | | No |
| Kentucky | Webster County | | No |
| Kentucky | Wellington city | JEFFERSON COUNTY | No |
| Kentucky | West Buechel city | JEFFERSON COUNTY | No |
| Kentucky | West Liberty city | MORGAN COUNTY | No |
| Kentucky | West Point city | HARDIN COUNTY | No |

| | | | |
|---|---|---|---|
| Kentucky | Westwood city | JEFFERSON COUNTY | No |
| Kentucky | Wheatcroft city | WEBSTER COUNTY | No |
| Kentucky | Wheelwright city | FLOYD COUNTY | No |
| Kentucky | White Plains city | HOPKINS COUNTY | No |
| Kentucky | Whitesburg city | LETCHER COUNTY | No |
| Kentucky | Whitesville city | DAVIESS COUNTY | No |
| Kentucky | Whitley County | | No |
| Kentucky | Wickliffe city | BALLARD COUNTY | No |
| Kentucky | Wilder city | CAMPBELL COUNTY | No |
| Kentucky | Wildwood city | JEFFERSON COUNTY | No |
| Kentucky | Williamsburg city | WHITLEY COUNTY | No |
| Kentucky | Williamstown city | MULTIPLE COUNTIES | No |
| Kentucky | Willisburg city | WASHINGTON COUNTY | No |
| Kentucky | Wilmore city | JESSAMINE COUNTY | No |
| Kentucky | Winchester city | CLARK COUNTY | No |
| Kentucky | Windy Hills city | JEFFERSON COUNTY | No |
| Kentucky | Wingo city | GRAVES COUNTY | No |
| Kentucky | Wolfe County | | No |
| Kentucky | Woodburn city | WARREN COUNTY | No |
| Kentucky | Woodbury city | BUTLER COUNTY | No |
| Kentucky | Woodford County | | No |
| Kentucky | Woodland Hills city | JEFFERSON COUNTY | No |
| Kentucky | Woodlawn city | CAMPBELL COUNTY | No |
| Kentucky | Woodlawn Park city | JEFFERSON COUNTY | No |
| Kentucky | Worthington city | GREENUP COUNTY | No |
| Kentucky | Worthington Hills city | JEFFERSON COUNTY | No |
| Kentucky | Worthville city | CARROLL COUNTY | No |
| Kentucky | Wurtland city | GREENUP COUNTY | No |
| Louisiana | Abbeville city | VERMILION PARISH | No |
| Louisiana | Abita Springs town | ST TAMMANY PARISH | No |
| Louisiana | Acadia Parish | | No |
| Louisiana | Addis town | WEST BATON ROUGE PARISH | No |
| Louisiana | Albany village | LIVINGSTON PARISH | No |
| Louisiana | Alexandria city | RAPIDES PARISH | No |
| Louisiana | Allen Parish | | No |
| Louisiana | Amite City town | TANGIPAHOA PARISH | No |
| Louisiana | Anacoco village | VERNON PARISH | No |
| Louisiana | Angie village | WASHINGTON PARISH | No |
| Louisiana | Arcadia town | BIENVILLE PARISH | No |
| Louisiana | Arnaudville town | MULTIPLE COUNTIES | No |
| Louisiana | Ascension Parish | | No |
| Louisiana | Ashland village | NATCHITOCHES PARISH | No |
| Louisiana | Assumption Parish | | No |
| Louisiana | Athens village | CLAIBORNE PARISH | No |
| Louisiana | Atlanta village | WINN PARISH | No |
| Louisiana | Avoyelles Parish | | No |
| Louisiana | Baker city | EAST BATON ROUGE PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Baldwin town | ST MARY PARISH | No |
| Louisiana | Ball town | RAPIDES PARISH | No |
| Louisiana | Basile town | MULTIPLE COUNTIES | No |
| Louisiana | Baskin village | FRANKLIN PARISH | No |
| Louisiana | Bastrop city | MOREHOUSE PARISH | No |
| Louisiana | Baton Rouge city | EAST BATON ROUGE PARISH | No |
| Louisiana | Beauregard Parish | | No |
| Louisiana | Belcher village | CADDO PARISH | No |
| Louisiana | Benton town | BOSSIER PARISH | No |
| Louisiana | Bernice town | UNION PARISH | No |
| Louisiana | Berwick town | ST MARY PARISH | No |
| Louisiana | Bienville Parish | | No |
| Louisiana | Bienville village | BIENVILLE PARISH | No |
| Louisiana | Blanchard town | CADDO PARISH | No |
| Louisiana | Bogalusa city | WASHINGTON PARISH | No |
| Louisiana | Bonita village | MOREHOUSE PARISH | No |
| Louisiana | Bossier City city | BOSSIER PARISH | No |
| Louisiana | Bossier Parish | | No |
| Louisiana | Boyce town | RAPIDES PARISH | No |
| Louisiana | Breaux Bridge city | ST MARTIN PARISH | No |
| Louisiana | Broussard city | MULTIPLE COUNTIES | No |
| Louisiana | Brusly town | WEST BATON ROUGE PARISH | No |
| Louisiana | Bryceland village | BIENVILLE PARISH | No |
| Louisiana | Bunkie city | AVOYELLES PARISH | No |
| Louisiana | Caddo Parish | | No |
| Louisiana | Calcasieu Parish | | No |
| Louisiana | Caldwell Parish | | No |
| Louisiana | Calvin village | WINN PARISH | No |
| Louisiana | Cameron Parish | | No |
| Louisiana | Campti town | NATCHITOCHES PARISH | No |
| Louisiana | Cankton village | ST LANDRY PARISH | No |
| Louisiana | Carencro city | LAFAYETTE PARISH | No |
| Louisiana | Castor village | BIENVILLE PARISH | No |
| Louisiana | Catahoula Parish | | No |
| Louisiana | Central city | EAST BATON ROUGE PARISH | No |
| Louisiana | Chatham town | JACKSON PARISH | No |
| Louisiana | Cheneyville town | RAPIDES PARISH | No |
| Louisiana | Choudrant village | LINCOLN PARISH | No |
| Louisiana | Church Point town | ACADIA PARISH | No |
| Louisiana | Claiborne Parish | | No |
| Louisiana | Clarence village | NATCHITOCHES PARISH | No |
| Louisiana | Clarks village | CALDWELL PARISH | No |
| Louisiana | Clayton town | CONCORDIA PARISH | No |
| Louisiana | Clinton town | EAST FELICIANA PARISH | No |
| Louisiana | Colfax town | GRANT PARISH | No |
| Louisiana | Collinston village | MOREHOUSE PARISH | No |
| Louisiana | Columbia town | CALDWELL PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Concordia Parish | | No |
| Louisiana | Converse village | SABINE PARISH | No |
| Louisiana | Cotton Valley town | WEBSTER PARISH | No |
| Louisiana | Cottonport town | AVOYELLES PARISH | No |
| Louisiana | Coushatta town | RED RIVER PARISH | No |
| Louisiana | Covington city | ST TAMMANY PARISH | No |
| Louisiana | Creola village | GRANT PARISH | No |
| Louisiana | Crowley city | ACADIA PARISH | No |
| Louisiana | Cullen town | WEBSTER PARISH | No |
| Louisiana | De Soto Parish | | No |
| Louisiana | Delcambre town | MULTIPLE COUNTIES | No |
| Louisiana | Delhi town | RICHLAND PARISH | No |
| Louisiana | Delta village | MADISON PARISH | No |
| Louisiana | Denham Springs city | LIVINGSTON PARISH | No |
| Louisiana | DeQuincy city | CALCASIEU PARISH | No |
| Louisiana | DeRidder city | MULTIPLE COUNTIES | No |
| Louisiana | Dixie Inn village | WEBSTER PARISH | No |
| Louisiana | Dodson village | WINN PARISH | No |
| Louisiana | Donaldsonville city | ASCENSION PARISH | No |
| Louisiana | Downsville village | MULTIPLE COUNTIES | No |
| Louisiana | Doyline village | WEBSTER PARISH | No |
| Louisiana | Dry Prong village | GRANT PARISH | No |
| Louisiana | Dubach town | LINCOLN PARISH | No |
| Louisiana | Dubberly village | WEBSTER PARISH | No |
| Louisiana | Duson town | MULTIPLE COUNTIES | No |
| Louisiana | East Carroll Parish | | No |
| Louisiana | East Feliciana Parish | | No |
| Louisiana | East Hodge village | JACKSON PARISH | No |
| Louisiana | Edgefield village | RED RIVER PARISH | No |
| Louisiana | Elizabeth town | ALLEN PARISH | No |
| Louisiana | Elton town | JEFFERSON DAVIS PARISH | No |
| Louisiana | Epps village | WEST CARROLL PARISH | No |
| Louisiana | Erath town | VERMILION PARISH | No |
| Louisiana | Eros town | JACKSON PARISH | No |
| Louisiana | Estherwood village | ACADIA PARISH | No |
| Louisiana | Eunice city | MULTIPLE COUNTIES | No |
| Louisiana | Evangeline Parish | | No |
| Louisiana | Evergreen town | AVOYELLES PARISH | No |
| Louisiana | Farmerville town | UNION PARISH | No |
| Louisiana | Fenton village | JEFFERSON DAVIS PARISH | No |
| Louisiana | Ferriday town | CONCORDIA PARISH | No |
| Louisiana | Fisher village | SABINE PARISH | No |
| Louisiana | Florien village | SABINE PARISH | No |
| Louisiana | Folsom village | ST TAMMANY PARISH | No |
| Louisiana | Fordoche town | POINTE COUPEE PARISH | No |
| Louisiana | Forest Hill village | RAPIDES PARISH | No |
| Louisiana | Forest village | WEST CARROLL PARISH | No |

| Louisiana | Franklin city | ST MARY PARISH | No |
|-----------|---------------|----------------|-----|
| Louisiana | Franklin Parish | | No |
| Louisiana | Franklinton town | WASHINGTON PARISH | No |
| Louisiana | French Settlement village | LIVINGSTON PARISH | No |
| Louisiana | Georgetown village | GRANT PARISH | No |
| Louisiana | Gibsland town | BIENVILLE PARISH | No |
| Louisiana | Gilliam village | CADDO PARISH | No |
| Louisiana | Glenmora town | RAPIDES PARISH | No |
| Louisiana | Golden Meadow town | LAFOURCHE PARISH | No |
| Louisiana | Goldonna village | NATCHITOCHES PARISH | No |
| Louisiana | Gonzales city | ASCENSION PARISH | No |
| Louisiana | Grambling city | LINCOLN PARISH | No |
| Louisiana | Gramercy town | ST JAMES PARISH | No |
| Louisiana | Grand Cane village | DE SOTO PARISH | No |
| Louisiana | Grand Coteau town | ST LANDRY PARISH | No |
| Louisiana | Grand Isle town | JEFFERSON PARISH | No |
| Louisiana | Grant Parish | | No |
| Louisiana | Grayson village | CALDWELL PARISH | No |
| Louisiana | Greensburg town | ST HELENA PARISH | No |
| Louisiana | Greenwood town | CADDO PARISH | No |
| Louisiana | Gretna city | JEFFERSON PARISH | No |
| Louisiana | Grosse Tete village | IBERVILLE PARISH | No |
| Louisiana | Gueydan town | VERMILION PARISH | No |
| Louisiana | Hall Summit village | RED RIVER PARISH | No |
| Louisiana | Hammond city | TANGIPAHOA PARISH | No |
| Louisiana | Harahan city | JEFFERSON PARISH | No |
| Louisiana | Harrisonburg village | CATAHOULA PARISH | No |
| Louisiana | Haughton town | BOSSIER PARISH | No |
| Louisiana | Haynesville town | CLAIBORNE PARISH | No |
| Louisiana | Heflin village | WEBSTER PARISH | No |
| Louisiana | Henderson town | ST MARTIN PARISH | No |
| Louisiana | Hessmer village | AVOYELLES PARISH | No |
| Louisiana | Hodge village | JACKSON PARISH | No |
| Louisiana | Homer town | CLAIBORNE PARISH | No |
| Louisiana | Hornbeck town | VERNON PARISH | No |
| Louisiana | Hosston village | CADDO PARISH | No |
| Louisiana | Houma city | TERREBONNE PARISH | No |
| Louisiana | Iberia Parish | | No |
| Louisiana | Iberville Parish | | No |
| Louisiana | Ida village | CADDO PARISH | No |
| Louisiana | Independence town | TANGIPAHOA PARISH | No |
| Louisiana | Iota town | ACADIA PARISH | No |
| Louisiana | Iowa town | CALCASIEU PARISH | No |
| Louisiana | Jackson Parish | | No |
| Louisiana | Jackson town | EAST FELICIANA PARISH | No |
| Louisiana | Jamestown village | BIENVILLE PARISH | No |
| Louisiana | Jean Lafitte town | JEFFERSON PARISH | No |

| Louisiana | Jeanerette city | IBERIA PARISH | No |
|-----------|------------------|----------------|-----|
| Louisiana | Jefferson Davis Parish | | No |
| Louisiana | Jefferson Parish | | No |
| Louisiana | Jena town | LASALLE PARISH | No |
| Louisiana | Jennings city | JEFFERSON DAVIS PARISH | No |
| Louisiana | Jonesboro town | JACKSON PARISH | No |
| Louisiana | Jonesville town | CATAHOULA PARISH | No |
| Louisiana | Junction City village | MULTIPLE COUNTIES | No |
| Louisiana | Kaplan city | VERMILION PARISH | No |
| Louisiana | Keachi town | DE SOTO PARISH | No |
| Louisiana | Kenner city | JEFFERSON PARISH | No |
| Louisiana | Kentwood town | TANGIPAHOA PARISH | No |
| Louisiana | Kilbourne village | WEST CARROLL PARISH | No |
| Louisiana | Killian town | LIVINGSTON PARISH | No |
| Louisiana | Kinder town | ALLEN PARISH | No |
| Louisiana | Krotz Springs town | ST LANDRY PARISH | No |
| Louisiana | Lafayette city | LAFAYETTE PARISH | No |
| Louisiana | Lafourche Parish | | No |
| Louisiana | Lake Arthur town | JEFFERSON DAVIS PARISH | No |
| Louisiana | Lake Charles city | CALCASIEU PARISH | No |
| Louisiana | Lake Providence town | EAST CARROLL PARISH | No |
| Louisiana | Lasalle Parish | | No |
| Louisiana | Lecompte town | RAPIDES PARISH | No |
| Louisiana | Leesville city | VERNON PARISH | No |
| Louisiana | Leonville town | ST LANDRY PARISH | No |
| Louisiana | Lillie village | UNION PARISH | No |
| Louisiana | Lincoln Parish | | No |
| Louisiana | Lisbon village | CLAIBORNE PARISH | No |
| Louisiana | Livingston Parish | | No |
| Louisiana | Livingston town | LIVINGSTON PARISH | No |
| Louisiana | Livonia town | POINTE COUPEE PARISH | No |
| Louisiana | Lockport town | LAFOURCHE PARISH | No |
| Louisiana | Logansport town | DE SOTO PARISH | No |
| Louisiana | Longstreet village | DE SOTO PARISH | No |
| Louisiana | Loreauville village | IBERIA PARISH | No |
| Louisiana | Lucky village | BIENVILLE PARISH | No |
| Louisiana | Lutcher town | ST JAMES PARISH | No |
| Louisiana | Madison Parish | | No |
| Louisiana | Madisonville town | ST TAMMANY PARISH | No |
| Louisiana | Mamou town | EVANGELINE PARISH | No |
| Louisiana | Mandeville city | ST TAMMANY PARISH | No |
| Louisiana | Mangham town | RICHLAND PARISH | No |
| Louisiana | Mansfield city | DE SOTO PARISH | No |
| Louisiana | Mansura town | AVOYELLES PARISH | No |
| Louisiana | Many town | SABINE PARISH | No |
| Louisiana | Maringouin town | IBERVILLE PARISH | No |
| Louisiana | Marion town | UNION PARISH | No |

| Louisiana | Marksville city | AVOYELLES PARISH | No |
|---|---|---|---|
| Louisiana | Martin village | RED RIVER PARISH | No |
| Louisiana | Maurice village | VERMILION PARISH | No |
| Louisiana | McNary village | RAPIDES PARISH | No |
| Louisiana | Melville town | ST LANDRY PARISH | No |
| Louisiana | Mer Rouge village | MOREHOUSE PARISH | No |
| Louisiana | Mermentau village | ACADIA PARISH | No |
| Louisiana | Merryville town | BEAUREGARD PARISH | No |
| Louisiana | Minden city | WEBSTER PARISH | No |
| Louisiana | Monroe city | OUACHITA PARISH | No |
| Louisiana | Montgomery town | GRANT PARISH | No |
| Louisiana | Montpelier village | ST HELENA PARISH | No |
| Louisiana | Mooringsport town | CADDO PARISH | No |
| Louisiana | Moreauville village | AVOYELLES PARISH | No |
| Louisiana | Morehouse Parish | | No |
| Louisiana | Morgan City city | MULTIPLE COUNTIES | No |
| Louisiana | Morganza village | POINTE COUPEE PARISH | No |
| Louisiana | Morse village | ACADIA PARISH | No |
| Louisiana | Mound village | MADISON PARISH | No |
| Louisiana | Mount Lebanon town | BIENVILLE PARISH | No |
| Louisiana | Napoleonville village | ASSUMPTION PARISH | No |
| Louisiana | Natchez village | NATCHITOCHES PARISH | No |
| Louisiana | Natchitoches city | NATCHITOCHES PARISH | No |
| Louisiana | Natchitoches Parish | | No |
| Louisiana | New Iberia city | IBERIA PARISH | No |
| Louisiana | New Llano town | VERNON PARISH | No |
| Louisiana | New Orleans city | ORLEANS PARISH | No |
| Louisiana | New Roads city | POINTE COUPEE PARISH | No |
| Louisiana | Newellton town | TENSAS PARISH | No |
| Louisiana | Noble village | SABINE PARISH | No |
| Louisiana | North Hodge village | JACKSON PARISH | No |
| Louisiana | Norwood village | EAST FELICIANA PARISH | No |
| Louisiana | Oak Grove town | WEST CARROLL PARISH | No |
| Louisiana | Oak Ridge village | MOREHOUSE PARISH | No |
| Louisiana | Oakdale city | ALLEN PARISH | No |
| Louisiana | Oberlin town | ALLEN PARISH | No |
| Louisiana | Oil City town | CADDO PARISH | No |
| Louisiana | Olla town | LASALLE PARISH | No |
| Louisiana | Opelousas city | ST LANDRY PARISH | No |
| Louisiana | Ouachita Parish | | No |
| Louisiana | Palmetto village | ST LANDRY PARISH | No |
| Louisiana | Parks village | ST MARTIN PARISH | No |
| Louisiana | Patterson city | ST MARY PARISH | No |
| Louisiana | Pearl River town | ST TAMMANY PARISH | No |
| Louisiana | Pine Prairie village | EVANGELINE PARISH | No |
| Louisiana | Pineville city | RAPIDES PARISH | No |
| Louisiana | Pioneer village | WEST CARROLL PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Louisiana | Plain Dealing town | BOSSIER PARISH | No |
| Louisiana | Plaquemine city | IBERVILLE PARISH | No |
| Louisiana | Plaquemines Parish | | No |
| Louisiana | Plaucheville village | AVOYELLES PARISH | No |
| Louisiana | Pleasant Hill village | SABINE PARISH | No |
| Louisiana | Pointe Coupee Parish | | No |
| Louisiana | Pollock town | GRANT PARISH | No |
| Louisiana | Ponchatoula city | TANGIPAHOA PARISH | No |
| Louisiana | Port Allen city | WEST BATON ROUGE PARISH | No |
| Louisiana | Port Barre town | ST LANDRY PARISH | No |
| Louisiana | Port Vincent village | LIVINGSTON PARISH | No |
| Louisiana | Powhatan village | NATCHITOCHES PARISH | No |
| Louisiana | Provencal village | NATCHITOCHES PARISH | No |
| Louisiana | Quitman village | JACKSON PARISH | No |
| Louisiana | Rapides Parish | | No |
| Louisiana | Rayne city | ACADIA PARISH | No |
| Louisiana | Rayville town | RICHLAND PARISH | No |
| Louisiana | Red River Parish | | No |
| Louisiana | Reeves village | ALLEN PARISH | No |
| Louisiana | Richland Parish | | No |
| Louisiana | Richmond village | MADISON PARISH | No |
| Louisiana | Richwood town | OUACHITA PARISH | No |
| Louisiana | Ridgecrest town | CONCORDIA PARISH | No |
| Louisiana | Ringgold town | BIENVILLE PARISH | No |
| Louisiana | Robeline village | NATCHITOCHES PARISH | No |
| Louisiana | Rosedale village | IBERVILLE PARISH | No |
| Louisiana | Roseland town | TANGIPAHOA PARISH | No |
| Louisiana | Rosepine town | VERNON PARISH | No |
| Louisiana | Ruston city | LINCOLN PARISH | No |
| Louisiana | Sabine Parish | | No |
| Louisiana | Saline village | BIENVILLE PARISH | No |
| Louisiana | Sarepta town | WEBSTER PARISH | No |
| Louisiana | Scott city | LAFAYETTE PARISH | No |
| Louisiana | Shongaloo village | WEBSTER PARISH | No |
| Louisiana | Shreveport city | MULTIPLE COUNTIES | No |
| Louisiana | Sibley town | WEBSTER PARISH | No |
| Louisiana | Sicily Island village | CATAHOULA PARISH | No |
| Louisiana | Sikes village | WINN PARISH | No |
| Louisiana | Simmesport town | AVOYELLES PARISH | No |
| Louisiana | Simpson village | VERNON PARISH | No |
| Louisiana | Simsboro village | LINCOLN PARISH | No |
| Louisiana | Slaughter town | EAST FELICIANA PARISH | No |
| Louisiana | Slidell city | ST TAMMANY PARISH | No |
| Louisiana | Sorrento town | ASCENSION PARISH | No |
| Louisiana | South Mansfield village | DE SOTO PARISH | No |
| Louisiana | Spearsville village | UNION PARISH | No |
| Louisiana | Springfield town | LIVINGSTON PARISH | No |

# NPO Opt Out Report - Members - No Opt Outs

| Louisiana | Springhill city | WEBSTER PARISH | No |
|---|---|---|---|
| Louisiana | St Bernard Parish | | No |
| Louisiana | St Charles Parish | | No |
| Louisiana | St Helena Parish | | No |
| Louisiana | St James Parish | | No |
| Louisiana | St John The Baptist Parish | | No |
| Louisiana | St Landry Parish | | No |
| Louisiana | St Martin Parish | | No |
| Louisiana | St Mary Parish | | No |
| Louisiana | St Tammany Parish | | No |
| Louisiana | St. Francisville town | WEST FELICIANA PARISH | No |
| Louisiana | St. Gabriel city | IBERVILLE PARISH | No |
| Louisiana | St. Joseph town | TENSAS PARISH | No |
| Louisiana | St. Martinville city | ST MARTIN PARISH | No |
| Louisiana | Stanley village | DE SOTO PARISH | No |
| Louisiana | Sterlington town | OUACHITA PARISH | No |
| Louisiana | Stonewall town | DE SOTO PARISH | No |
| Louisiana | Sulphur city | CALCASIEU PARISH | No |
| Louisiana | Sun village | ST TAMMANY PARISH | No |
| Louisiana | Sunset town | ST LANDRY PARISH | No |
| Louisiana | Tallulah city | MADISON PARISH | No |
| Louisiana | Tangipahoa Parish | | No |
| Louisiana | Tangipahoa village | TANGIPAHOA PARISH | No |
| Louisiana | Tensas Parish | | No |
| Louisiana | Thibodaux city | LAFOURCHE PARISH | No |
| Louisiana | Tickfaw village | TANGIPAHOA PARISH | No |
| Louisiana | Tullos town | MULTIPLE COUNTIES | No |
| Louisiana | Turkey Creek village | EVANGELINE PARISH | No |
| Louisiana | Union Parish | | No |
| Louisiana | Urania town | LASALLE PARISH | No |
| Louisiana | Varnado village | WASHINGTON PARISH | No |
| Louisiana | Vermilion Parish | | No |
| Louisiana | Vernon Parish | | No |
| Louisiana | Vidalia town | CONCORDIA PARISH | No |
| Louisiana | Vienna town | LINCOLN PARISH | No |
| Louisiana | Ville Platte city | EVANGELINE PARISH | No |
| Louisiana | Vinton town | CALCASIEU PARISH | No |
| Louisiana | Vivian town | CADDO PARISH | No |
| Louisiana | Walker town | LIVINGSTON PARISH | No |
| Louisiana | Washington Parish | | No |
| Louisiana | Washington town | ST LANDRY PARISH | No |
| Louisiana | Waterproof town | TENSAS PARISH | No |
| Louisiana | Webster Parish | | No |
| Louisiana | Welsh town | JEFFERSON DAVIS PARISH | No |
| Louisiana | West Baton Rouge Parish | | No |
| Louisiana | West Carroll Parish | | No |
| Louisiana | West Feliciana Parish | | No |

| Louisiana | West Monroe city | OUACHITA PARISH | No |
|---|---|---|---|
| Louisiana | Westlake city | CALCASIEU PARISH | No |
| Louisiana | Westwego city | JEFFERSON PARISH | No |
| Louisiana | White Castle town | IBERVILLE PARISH | No |
| Louisiana | Wilson village | EAST FELICIANA PARISH | No |
| Louisiana | Winn Parish | | No |
| Louisiana | Winnfield city | WINN PARISH | No |
| Louisiana | Winnsboro city | FRANKLIN PARISH | No |
| Louisiana | Wisner town | FRANKLIN PARISH | No |
| Louisiana | Woodworth town | RAPIDES PARISH | No |
| Louisiana | Youngsville city | LAFAYETTE PARISH | No |
| Louisiana | Zachary city | EAST BATON ROUGE PARISH | No |
| Louisiana | Zwolle town | SABINE PARISH | No |
| Maine | Abbot Town | PISCATAQUIS COUNTY | No |
| Maine | Acton Town | YORK COUNTY | No |
| Maine | Addison Town | WASHINGTON COUNTY | No |
| Maine | Albion Town | KENNEBEC COUNTY | No |
| Maine | Alexander Town | WASHINGTON COUNTY | No |
| Maine | Alfred Town | YORK COUNTY | No |
| Maine | Allagash Town | AROOSTOOK COUNTY | No |
| Maine | Alna Town | LINCOLN COUNTY | No |
| Maine | Alton Town | PENOBSCOT COUNTY | No |
| Maine | Amity Town | AROOSTOOK COUNTY | No |
| Maine | Andover Town | OXFORD COUNTY | No |
| Maine | Androscoggin County | | No |
| Maine | Anson Town | SOMERSET COUNTY | No |
| Maine | Appleton Town | KNOX COUNTY | No |
| Maine | Aroostook County | | No |
| Maine | Arrowsic Town | SAGADAHOC COUNTY | No |
| Maine | Arundel Town | YORK COUNTY | No |
| Maine | Ashland Town | AROOSTOOK COUNTY | No |
| Maine | Athens Town | SOMERSET COUNTY | No |
| Maine | Auburn city | ANDROSCOGGIN COUNTY | No |
| Maine | Augusta city | KENNEBEC COUNTY | No |
| Maine | Aurora Town | HANCOCK COUNTY | No |
| Maine | Avon Town | FRANKLIN COUNTY | No |
| Maine | Baileyville Town | WASHINGTON COUNTY | No |
| Maine | Baldwin Town | CUMBERLAND COUNTY | No |
| Maine | Bancroft Town | AROOSTOOK COUNTY | No |
| Maine | Bangor city | PENOBSCOT COUNTY | No |
| Maine | Bar Harbor Town | HANCOCK COUNTY | No |
| Maine | Baring Plantation | WASHINGTON COUNTY | No |
| Maine | Bath city | SAGADAHOC COUNTY | No |
| Maine | Beals Town | WASHINGTON COUNTY | No |
| Maine | Beaver Cove Town | PISCATAQUIS COUNTY | No |
| Maine | Beddington Town | WASHINGTON COUNTY | No |
| Maine | Belfast city | WALDO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Belgrade Town | KENNEBEC COUNTY | No |
|-------|---------------|------------------|-----|
| Maine | Belmont Town | WALDO COUNTY | No |
| Maine | Benton Town | KENNEBEC COUNTY | No |
| Maine | Berwick Town | YORK COUNTY | No |
| Maine | Bethel Town | OXFORD COUNTY | No |
| Maine | Biddeford city | YORK COUNTY | No |
| Maine | Bingham Town | SOMERSET COUNTY | No |
| Maine | Blaine Town | AROOSTOOK COUNTY | No |
| Maine | Blue Hill Town | HANCOCK COUNTY | No |
| Maine | Boothbay Harbor Town | LINCOLN COUNTY | No |
| Maine | Boothbay Town | LINCOLN COUNTY | No |
| Maine | Bowdoin Town | SAGADAHOC COUNTY | No |
| Maine | Bowdoinham Town | SAGADAHOC COUNTY | No |
| Maine | Bowerbank Town | PISCATAQUIS COUNTY | No |
| Maine | Bradford Town | PENOBSCOT COUNTY | No |
| Maine | Bremen Town | LINCOLN COUNTY | No |
| Maine | Brewer city | PENOBSCOT COUNTY | No |
| Maine | Bridgewater Town | AROOSTOOK COUNTY | No |
| Maine | Bridgton Town | CUMBERLAND COUNTY | No |
| Maine | Brighton Plantation | SOMERSET COUNTY | No |
| Maine | Bristol Town | LINCOLN COUNTY | No |
| Maine | Brooklin Town | HANCOCK COUNTY | No |
| Maine | Brooks Town | WALDO COUNTY | No |
| Maine | Brooksville Town | HANCOCK COUNTY | No |
| Maine | Brownfield Town | OXFORD COUNTY | No |
| Maine | Brownville Town | PISCATAQUIS COUNTY | No |
| Maine | Brunswick Town | CUMBERLAND COUNTY | No |
| Maine | Buckfield Town | OXFORD COUNTY | No |
| Maine | Bucksport Town | HANCOCK COUNTY | No |
| Maine | Burlington Town | PENOBSCOT COUNTY | No |
| Maine | Burnham Town | WALDO COUNTY | No |
| Maine | Buxton Town | YORK COUNTY | No |
| Maine | Byron Town | OXFORD COUNTY | No |
| Maine | Calais city | WASHINGTON COUNTY | No |
| Maine | Cambridge Town | SOMERSET COUNTY | No |
| Maine | Camden Town | KNOX COUNTY | No |
| Maine | Canaan Town | SOMERSET COUNTY | No |
| Maine | Canton Town | OXFORD COUNTY | No |
| Maine | Cape Elizabeth Town | CUMBERLAND COUNTY | No |
| Maine | Caratunk Town | SOMERSET COUNTY | No |
| Maine | Caribou city | AROOSTOOK COUNTY | No |
| Maine | Carmel Town | PENOBSCOT COUNTY | No |
| Maine | Carrabassett Valley Town | FRANKLIN COUNTY | No |
| Maine | Carroll Plantation | PENOBSCOT COUNTY | No |
| Maine | Carthage Town | FRANKLIN COUNTY | No |
| Maine | Cary Plantation | AROOSTOOK COUNTY | No |
| Maine | Casco Town | CUMBERLAND COUNTY | No |

| Maine | Castine Town | HANCOCK COUNTY | No |
|-------|--------------|----------------|-----|
| Maine | Castle Hill Town | AROOSTOOK COUNTY | No |
| Maine | Caswell Town | AROOSTOOK COUNTY | No |
| Maine | Chapman Town | AROOSTOOK COUNTY | No |
| Maine | Charleston Town | PENOBSCOT COUNTY | No |
| Maine | Charlotte Town | WASHINGTON COUNTY | No |
| Maine | Chebeague Island Town | CUMBERLAND COUNTY | No |
| Maine | Chelsea Town | KENNEBEC COUNTY | No |
| Maine | Cherryfield Town | WASHINGTON COUNTY | No |
| Maine | Chester Town | PENOBSCOT COUNTY | No |
| Maine | Chesterville Town | FRANKLIN COUNTY | No |
| Maine | China Town | KENNEBEC COUNTY | No |
| Maine | Clifton Town | PENOBSCOT COUNTY | No |
| Maine | Clinton Town | KENNEBEC COUNTY | No |
| Maine | Codyville Plantation | WASHINGTON COUNTY | No |
| Maine | Columbia Falls Town | WASHINGTON COUNTY | No |
| Maine | Columbia Town | WASHINGTON COUNTY | No |
| Maine | Cooper Town | WASHINGTON COUNTY | No |
| Maine | Coplin Plantation | FRANKLIN COUNTY | No |
| Maine | Corinna Town | PENOBSCOT COUNTY | No |
| Maine | Corinth Town | PENOBSCOT COUNTY | No |
| Maine | Cornish Town | YORK COUNTY | No |
| Maine | Cornville Town | SOMERSET COUNTY | No |
| Maine | Cranberry Isles Town | HANCOCK COUNTY | No |
| Maine | Crawford Town | WASHINGTON COUNTY | No |
| Maine | Crystal Town | AROOSTOOK COUNTY | No |
| Maine | Cumberland County | | No |
| Maine | Cumberland Town | CUMBERLAND COUNTY | No |
| Maine | Cushing Town | KNOX COUNTY | No |
| Maine | Cutler Town | WASHINGTON COUNTY | No |
| Maine | Cyr Plantation | AROOSTOOK COUNTY | No |
| Maine | Dallas Plantation | FRANKLIN COUNTY | No |
| Maine | Damariscotta Town | LINCOLN COUNTY | No |
| Maine | Danforth Town | WASHINGTON COUNTY | No |
| Maine | Dayton Town | YORK COUNTY | No |
| Maine | Deblois Town | WASHINGTON COUNTY | No |
| Maine | Dedham Town | HANCOCK COUNTY | No |
| Maine | Deer Isle Town | HANCOCK COUNTY | No |
| Maine | Denmark Town | OXFORD COUNTY | No |
| Maine | Dennistown Plantation | SOMERSET COUNTY | No |
| Maine | Dennysville Town | WASHINGTON COUNTY | No |
| Maine | Detroit Town | SOMERSET COUNTY | No |
| Maine | Dexter Town | PENOBSCOT COUNTY | No |
| Maine | Dixfield Town | OXFORD COUNTY | No |
| Maine | Dixmont Town | PENOBSCOT COUNTY | No |
| Maine | Dover Foxcroft Town | PISCATAQUIS COUNTY | No |
| Maine | Dresden Town | LINCOLN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Drew Plantation | PENOBSCOT COUNTY | No |
|-------|-----------------|------------------|-----|
| Maine | Durham Town | ANDROSCOGGIN COUNTY | No |
| Maine | Dyer Brook Town | AROOSTOOK COUNTY | No |
| Maine | Eagle Lake Town | AROOSTOOK COUNTY | No |
| Maine | East Machias Town | WASHINGTON COUNTY | No |
| Maine | East Millinocket Town | PENOBSCOT COUNTY | No |
| Maine | Eastbrook Town | HANCOCK COUNTY | No |
| Maine | Easton Town | AROOSTOOK COUNTY | No |
| Maine | Eastport city | WASHINGTON COUNTY | No |
| Maine | Eddington Town | PENOBSCOT COUNTY | No |
| Maine | Edgecomb Town | LINCOLN COUNTY | No |
| Maine | Edinburg Town | PENOBSCOT COUNTY | No |
| Maine | Eliot Town | YORK COUNTY | No |
| Maine | Ellsworth city | HANCOCK COUNTY | No |
| Maine | Embden Town | SOMERSET COUNTY | No |
| Maine | Enfield Town | PENOBSCOT COUNTY | No |
| Maine | Etna Town | PENOBSCOT COUNTY | No |
| Maine | Eustis Town | FRANKLIN COUNTY | No |
| Maine | Exeter Town | PENOBSCOT COUNTY | No |
| Maine | Fairfield Town | SOMERSET COUNTY | No |
| Maine | Falmouth Town | CUMBERLAND COUNTY | No |
| Maine | Farmingdale Town | KENNEBEC COUNTY | No |
| Maine | Farmington Town | FRANKLIN COUNTY | No |
| Maine | Fayette Town | KENNEBEC COUNTY | No |
| Maine | Fort Fairfield Town | AROOSTOOK COUNTY | No |
| Maine | Fort Kent Town | AROOSTOOK COUNTY | No |
| Maine | Frankfort Town | WALDO COUNTY | No |
| Maine | Franklin County | | No |
| Maine | Franklin Town | HANCOCK COUNTY | No |
| Maine | Freedom Town | WALDO COUNTY | No |
| Maine | Freeport Town | CUMBERLAND COUNTY | No |
| Maine | Frenchboro Town | HANCOCK COUNTY | No |
| Maine | Frenchville Town | AROOSTOOK COUNTY | No |
| Maine | Friendship Town | KNOX COUNTY | No |
| Maine | Frye Island Town | CUMBERLAND COUNTY | No |
| Maine | Fryeburg Town | OXFORD COUNTY | No |
| Maine | Gardiner city | KENNEBEC COUNTY | No |
| Maine | Garfield Plantation | AROOSTOOK COUNTY | No |
| Maine | Garland Town | PENOBSCOT COUNTY | No |
| Maine | Georgetown Town | SAGADAHOC COUNTY | No |
| Maine | Gilead Town | OXFORD COUNTY | No |
| Maine | Glenburn Town | PENOBSCOT COUNTY | No |
| Maine | Glenwood Plantation | AROOSTOOK COUNTY | No |
| Maine | Gorham Town | CUMBERLAND COUNTY | No |
| Maine | Gouldsboro Town | HANCOCK COUNTY | No |
| Maine | Grand Isle Town | AROOSTOOK COUNTY | No |
| Maine | Grand Lake Stream Plantation | WASHINGTON COUNTY | No |

| Maine | Gray Town | CUMBERLAND COUNTY | No |
|-------|-----------|-------------------|-----|
| Maine | Great Pond Town | HANCOCK COUNTY | No |
| Maine | Greenbush Town | PENOBSCOT COUNTY | No |
| Maine | Greene Town | ANDROSCOGGIN COUNTY | No |
| Maine | Greenville Town | PISCATAQUIS COUNTY | No |
| Maine | Greenwood Town | OXFORD COUNTY | No |
| Maine | Guilford Town | PISCATAQUIS COUNTY | No |
| Maine | Hallowell city | KENNEBEC COUNTY | No |
| Maine | Hammond Town | AROOSTOOK COUNTY | No |
| Maine | Hampden Town | PENOBSCOT COUNTY | No |
| Maine | Hancock County | | No |
| Maine | Hancock Town | HANCOCK COUNTY | No |
| Maine | Hanover Town | OXFORD COUNTY | No |
| Maine | Harmony Town | SOMERSET COUNTY | No |
| Maine | Harpswell Town | CUMBERLAND COUNTY | No |
| Maine | Harrington Town | WASHINGTON COUNTY | No |
| Maine | Harrison Town | CUMBERLAND COUNTY | No |
| Maine | Hartford Town | OXFORD COUNTY | No |
| Maine | Hartland Town | SOMERSET COUNTY | No |
| Maine | Haynesville Town | AROOSTOOK COUNTY | No |
| Maine | Hebron Town | OXFORD COUNTY | No |
| Maine | Hermon Town | PENOBSCOT COUNTY | No |
| Maine | Hersey Town | AROOSTOOK COUNTY | No |
| Maine | Highland Plantation | SOMERSET COUNTY | No |
| Maine | Hiram Town | OXFORD COUNTY | No |
| Maine | Hodgdon Town | AROOSTOOK COUNTY | No |
| Maine | Holden Town | PENOBSCOT COUNTY | No |
| Maine | Hollis Town | YORK COUNTY | No |
| Maine | Hope Town | KNOX COUNTY | No |
| Maine | Houlton Town | AROOSTOOK COUNTY | No |
| Maine | Howland Town | PENOBSCOT COUNTY | No |
| Maine | Hudson Town | PENOBSCOT COUNTY | No |
| Maine | Industry Town | FRANKLIN COUNTY | No |
| Maine | Island Falls Town | AROOSTOOK COUNTY | No |
| Maine | Isle Au Haut Town | KNOX COUNTY | No |
| Maine | Islesboro Town | WALDO COUNTY | No |
| Maine | Jackman Town | SOMERSET COUNTY | No |
| Maine | Jackson Town | WALDO COUNTY | No |
| Maine | Jay Town | FRANKLIN COUNTY | No |
| Maine | Jefferson Town | LINCOLN COUNTY | No |
| Maine | Jonesboro Town | WASHINGTON COUNTY | No |
| Maine | Jonesport Town | WASHINGTON COUNTY | No |
| Maine | Kenduskeag Town | PENOBSCOT COUNTY | No |
| Maine | Kennebec County | | No |
| Maine | Kennebunk Town | YORK COUNTY | No |
| Maine | Kennebunkport Town | YORK COUNTY | No |
| Maine | Kingfield Town | FRANKLIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Kingsbury Plantation | PISCATAQUIS COUNTY | No |
|-------|---------------------|-------------------|-----|
| Maine | Kittery Town | YORK COUNTY | No |
| Maine | Knox County | | No |
| Maine | Knox Town | WALDO COUNTY | No |
| Maine | Lagrange Town | PENOBSCOT COUNTY | No |
| Maine | Lake View Plantation | PISCATAQUIS COUNTY | No |
| Maine | Lakeville Town | PENOBSCOT COUNTY | No |
| Maine | Lamoine Town | HANCOCK COUNTY | No |
| Maine | Lebanon Town | YORK COUNTY | No |
| Maine | Lee Town | PENOBSCOT COUNTY | No |
| Maine | Leeds Town | ANDROSCOGGIN COUNTY | No |
| Maine | Levant Town | PENOBSCOT COUNTY | No |
| Maine | Lewiston city | ANDROSCOGGIN COUNTY | No |
| Maine | Liberty Town | WALDO COUNTY | No |
| Maine | Limerick Town | YORK COUNTY | No |
| Maine | Limestone Town | AROOSTOOK COUNTY | No |
| Maine | Limington Town | YORK COUNTY | No |
| Maine | Lincoln County | | No |
| Maine | Lincoln Plantation | OXFORD COUNTY | No |
| Maine | Lincoln Town | PENOBSCOT COUNTY | No |
| Maine | Lincolnville Town | WALDO COUNTY | No |
| Maine | Linneus Town | AROOSTOOK COUNTY | No |
| Maine | Lisbon Town | ANDROSCOGGIN COUNTY | No |
| Maine | Litchfield Town | KENNEBEC COUNTY | No |
| Maine | Littleton Town | AROOSTOOK COUNTY | No |
| Maine | Livermore Falls Town | ANDROSCOGGIN COUNTY | No |
| Maine | Livermore Town | ANDROSCOGGIN COUNTY | No |
| Maine | Long Island Town | CUMBERLAND COUNTY | No |
| Maine | Lovell Town | OXFORD COUNTY | No |
| Maine | Lowell Town | PENOBSCOT COUNTY | No |
| Maine | Lubec Town | WASHINGTON COUNTY | No |
| Maine | Ludlow Town | AROOSTOOK COUNTY | No |
| Maine | Lyman Town | YORK COUNTY | No |
| Maine | Machias Town | WASHINGTON COUNTY | No |
| Maine | Machiasport Town | WASHINGTON COUNTY | No |
| Maine | Macwahoc Plantation | AROOSTOOK COUNTY | No |
| Maine | Madawaska Town | AROOSTOOK COUNTY | No |
| Maine | Madison Town | SOMERSET COUNTY | No |
| Maine | Magalloway Plantation | OXFORD COUNTY | No |
| Maine | Manchester Town | KENNEBEC COUNTY | No |
| Maine | Mapleton Town | AROOSTOOK COUNTY | No |
| Maine | Mariaville Town | HANCOCK COUNTY | No |
| Maine | Mars Hill Town | AROOSTOOK COUNTY | No |
| Maine | Marshfield Town | WASHINGTON COUNTY | No |
| Maine | Masardis Town | AROOSTOOK COUNTY | No |
| Maine | Matinicus Isle Plantation | KNOX COUNTY | No |
| Maine | Mattawamkeag Town | PENOBSCOT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Maxfield Town | PENOBSCOT COUNTY | No |
|-------|---------------|------------------|-----|
| Maine | Mechanic Falls Town | ANDROSCOGGIN COUNTY | No |
| Maine | Meddybemps Town | WASHINGTON COUNTY | No |
| Maine | Medford Town | PISCATAQUIS COUNTY | No |
| Maine | Medway Town | PENOBSCOT COUNTY | No |
| Maine | Merrill Town | AROOSTOOK COUNTY | No |
| Maine | Mexico Town | OXFORD COUNTY | No |
| Maine | Milbridge Town | WASHINGTON COUNTY | No |
| Maine | Milford Town | PENOBSCOT COUNTY | No |
| Maine | Millinocket Town | PENOBSCOT COUNTY | No |
| Maine | Milo Town | PISCATAQUIS COUNTY | No |
| Maine | Minot Town | ANDROSCOGGIN COUNTY | No |
| Maine | Monhegan Plantation | LINCOLN COUNTY | No |
| Maine | Monmouth Town | KENNEBEC COUNTY | No |
| Maine | Monroe Town | WALDO COUNTY | No |
| Maine | Monson Town | PISCATAQUIS COUNTY | No |
| Maine | Monticello Town | AROOSTOOK COUNTY | No |
| Maine | Montville Town | WALDO COUNTY | No |
| Maine | Moose River Town | SOMERSET COUNTY | No |
| Maine | Morrill Town | WALDO COUNTY | No |
| Maine | Moscow Town | SOMERSET COUNTY | No |
| Maine | Mount Chase Town | PENOBSCOT COUNTY | No |
| Maine | Mount Desert Town | HANCOCK COUNTY | No |
| Maine | Mount Vernon Town | KENNEBEC COUNTY | No |
| Maine | Naples Town | CUMBERLAND COUNTY | No |
| Maine | Nashville Plantation | AROOSTOOK COUNTY | No |
| Maine | New Canada Town | AROOSTOOK COUNTY | No |
| Maine | New Gloucester Town | CUMBERLAND COUNTY | No |
| Maine | New Limerick Town | AROOSTOOK COUNTY | No |
| Maine | New Portland Town | SOMERSET COUNTY | No |
| Maine | New Sharon Town | FRANKLIN COUNTY | No |
| Maine | New Sweden Town | AROOSTOOK COUNTY | No |
| Maine | New Vineyard Town | FRANKLIN COUNTY | No |
| Maine | Newcastle Town | LINCOLN COUNTY | No |
| Maine | Newfield Town | YORK COUNTY | No |
| Maine | Newport Town | PENOBSCOT COUNTY | No |
| Maine | Newry Town | OXFORD COUNTY | No |
| Maine | Nobleboro Town | LINCOLN COUNTY | No |
| Maine | Norridgewock Town | SOMERSET COUNTY | No |
| Maine | North Berwick Town | YORK COUNTY | No |
| Maine | North Haven Town | KNOX COUNTY | No |
| Maine | North Yarmouth Town | CUMBERLAND COUNTY | No |
| Maine | Northfield Town | WASHINGTON COUNTY | No |
| Maine | Northport Town | WALDO COUNTY | No |
| Maine | Norway Town | OXFORD COUNTY | No |
| Maine | Oakfield Town | AROOSTOOK COUNTY | No |
| Maine | Oakland Town | KENNEBEC COUNTY | No |

| Maine | Ogunquit Town | YORK COUNTY | No |
|-------|---------------|-------------|-----|
| Maine | Old Orchard Beach Town | YORK COUNTY | No |
| Maine | Old Town city | PENOBSCOT COUNTY | No |
| Maine | Orient Town | AROOSTOOK COUNTY | No |
| Maine | Orland Town | HANCOCK COUNTY | No |
| Maine | Orono Town | PENOBSCOT COUNTY | No |
| Maine | Orrington Town | PENOBSCOT COUNTY | No |
| Maine | Osborn Town | HANCOCK COUNTY | No |
| Maine | Otis Town | HANCOCK COUNTY | No |
| Maine | Otisfield Town | OXFORD COUNTY | No |
| Maine | Owls Head Town | KNOX COUNTY | No |
| Maine | Oxbow Plantation | AROOSTOOK COUNTY | No |
| Maine | Oxford County | | No |
| Maine | Oxford Town | OXFORD COUNTY | No |
| Maine | Palermo Town | WALDO COUNTY | No |
| Maine | Palmyra Town | SOMERSET COUNTY | No |
| Maine | Paris Town | OXFORD COUNTY | No |
| Maine | Parkman Town | PISCATAQUIS COUNTY | No |
| Maine | Parsonsfield Town | YORK COUNTY | No |
| Maine | Passadumkeag Town | PENOBSCOT COUNTY | No |
| Maine | Patten Town | PENOBSCOT COUNTY | No |
| Maine | Pembroke Town | WASHINGTON COUNTY | No |
| Maine | Penobscot County | | No |
| Maine | Perham Town | AROOSTOOK COUNTY | No |
| Maine | Perry Town | WASHINGTON COUNTY | No |
| Maine | Peru Town | OXFORD COUNTY | No |
| Maine | Phillips Town | FRANKLIN COUNTY | No |
| Maine | Phippsburg Town | SAGADAHOC COUNTY | No |
| Maine | Piscataquis County | | No |
| Maine | Pittsfield Town | SOMERSET COUNTY | No |
| Maine | Pittston Town | KENNEBEC COUNTY | No |
| Maine | Pleasant Ridge Plantation | SOMERSET COUNTY | No |
| Maine | Plymouth Town | PENOBSCOT COUNTY | No |
| Maine | Poland Town | ANDROSCOGGIN COUNTY | No |
| Maine | Portage Lake Town | AROOSTOOK COUNTY | No |
| Maine | Portland city | CUMBERLAND COUNTY | No |
| Maine | Pownal Town | CUMBERLAND COUNTY | No |
| Maine | Presque Isle city | AROOSTOOK COUNTY | No |
| Maine | Princeton Town | WASHINGTON COUNTY | No |
| Maine | Prospect Town | WALDO COUNTY | No |
| Maine | Randolph Town | KENNEBEC COUNTY | No |
| Maine | Rangeley Plantation | FRANKLIN COUNTY | No |
| Maine | Rangeley Town | FRANKLIN COUNTY | No |
| Maine | Raymond Town | CUMBERLAND COUNTY | No |
| Maine | Readfield Town | KENNEBEC COUNTY | No |
| Maine | Reed Plantation | AROOSTOOK COUNTY | No |
| Maine | Richmond Town | SAGADAHOC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Robbinston Town | WASHINGTON COUNTY | No |
|-------|-----------------|-------------------|-----|
| Maine | Rockland city | KNOX COUNTY | No |
| Maine | Rockport Town | KNOX COUNTY | No |
| Maine | Rome Town | KENNEBEC COUNTY | No |
| Maine | Roque Bluffs Town | WASHINGTON COUNTY | No |
| Maine | Roxbury Town | OXFORD COUNTY | No |
| Maine | Rumford Town | OXFORD COUNTY | No |
| Maine | Sabattus Town | ANDROSCOGGIN COUNTY | No |
| Maine | Saco city | YORK COUNTY | No |
| Maine | Sagadahoc County | | No |
| Maine | Sandy River Plantation | FRANKLIN COUNTY | No |
| Maine | Sanford city | YORK COUNTY | No |
| Maine | Sanford Town | YORK COUNTY | No |
| Maine | Sangerville Town | PISCATAQUIS COUNTY | No |
| Maine | Scarborough Town | CUMBERLAND COUNTY | No |
| Maine | Searsmont Town | WALDO COUNTY | No |
| Maine | Searsport Town | WALDO COUNTY | No |
| Maine | Sebago Town | CUMBERLAND COUNTY | No |
| Maine | Sebec Town | PISCATAQUIS COUNTY | No |
| Maine | Seboeis Plantation | PENOBSCOT COUNTY | No |
| Maine | Sedgwick Town | HANCOCK COUNTY | No |
| Maine | Shapleigh Town | YORK COUNTY | No |
| Maine | Sherman Town | AROOSTOOK COUNTY | No |
| Maine | Shirley Town | PISCATAQUIS COUNTY | No |
| Maine | Sidney Town | KENNEBEC COUNTY | No |
| Maine | Skowhegan Town | SOMERSET COUNTY | No |
| Maine | Smithfield Town | SOMERSET COUNTY | No |
| Maine | Smyrna Town | AROOSTOOK COUNTY | No |
| Maine | Solon Town | SOMERSET COUNTY | No |
| Maine | Somerset County | | No |
| Maine | Somerville Town | LINCOLN COUNTY | No |
| Maine | Sorrento Town | HANCOCK COUNTY | No |
| Maine | South Berwick Town | YORK COUNTY | No |
| Maine | South Bristol Town | LINCOLN COUNTY | No |
| Maine | South Portland city | CUMBERLAND COUNTY | No |
| Maine | South Thomaston Town | KNOX COUNTY | No |
| Maine | Southport Town | LINCOLN COUNTY | No |
| Maine | Southwest Harbor Town | HANCOCK COUNTY | No |
| Maine | Springfield Town | PENOBSCOT COUNTY | No |
| Maine | St Agatha Town | AROOSTOOK COUNTY | No |
| Maine | St Albans Town | SOMERSET COUNTY | No |
| Maine | St Francis Town | AROOSTOOK COUNTY | No |
| Maine | St George Town | KNOX COUNTY | No |
| Maine | St John Plantation | AROOSTOOK COUNTY | No |
| Maine | Stacyville Town | PENOBSCOT COUNTY | No |
| Maine | Standish Town | CUMBERLAND COUNTY | No |
| Maine | Starks Town | SOMERSET COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Maine | Stetson Town | PENOBSCOT COUNTY | No |
|-------|--------------|------------------|-----|
| Maine | Steuben Town | WASHINGTON COUNTY | No |
| Maine | Stockholm Town | AROOSTOOK COUNTY | No |
| Maine | Stockton Springs Town | WALDO COUNTY | No |
| Maine | Stoneham Town | OXFORD COUNTY | No |
| Maine | Stonington Town | HANCOCK COUNTY | No |
| Maine | Stow Town | OXFORD COUNTY | No |
| Maine | Strong Town | FRANKLIN COUNTY | No |
| Maine | Sullivan Town | HANCOCK COUNTY | No |
| Maine | Sumner Town | OXFORD COUNTY | No |
| Maine | Surry Town | HANCOCK COUNTY | No |
| Maine | Swans Island Town | HANCOCK COUNTY | No |
| Maine | Swanville Town | WALDO COUNTY | No |
| Maine | Talmadge Town | WASHINGTON COUNTY | No |
| Maine | Temple Town | FRANKLIN COUNTY | No |
| Maine | The Forks Plantation | SOMERSET COUNTY | No |
| Maine | Thomaston Town | KNOX COUNTY | No |
| Maine | Thorndike Town | WALDO COUNTY | No |
| Maine | Topsfield Town | WASHINGTON COUNTY | No |
| Maine | Topsham Town | SAGADAHOC COUNTY | No |
| Maine | Tremont Town | HANCOCK COUNTY | No |
| Maine | Trenton Town | HANCOCK COUNTY | No |
| Maine | Troy Town | WALDO COUNTY | No |
| Maine | Turner Town | ANDROSCOGGIN COUNTY | No |
| Maine | Union Town | KNOX COUNTY | No |
| Maine | Unity Town | WALDO COUNTY | No |
| Maine | Upton Town | OXFORD COUNTY | No |
| Maine | Van Buren Town | AROOSTOOK COUNTY | No |
| Maine | Vanceboro Town | WASHINGTON COUNTY | No |
| Maine | Vassalboro Town | KENNEBEC COUNTY | No |
| Maine | Veazie Town | PENOBSCOT COUNTY | No |
| Maine | Verona Island Town | HANCOCK COUNTY | No |
| Maine | Vienna Town | KENNEBEC COUNTY | No |
| Maine | Vinalhaven Town | KNOX COUNTY | No |
| Maine | Waite Town | WASHINGTON COUNTY | No |
| Maine | Waldo County | | No |
| Maine | Waldo Town | WALDO COUNTY | No |
| Maine | Waldoboro Town | LINCOLN COUNTY | No |
| Maine | Wales Town | ANDROSCOGGIN COUNTY | No |
| Maine | Wallagrass Town | AROOSTOOK COUNTY | No |
| Maine | Waltham Town | HANCOCK COUNTY | No |
| Maine | Warren Town | KNOX COUNTY | No |
| Maine | Washburn Town | AROOSTOOK COUNTY | No |
| Maine | Washington County | | No |
| Maine | Washington Town | KNOX COUNTY | No |
| Maine | Waterboro Town | YORK COUNTY | No |
| Maine | Waterford Town | OXFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Maine | Waterville city | KENNEBEC COUNTY | No |
| Maine | Wayne Town | KENNEBEC COUNTY | No |
| Maine | Webster Plantation | PENOBSCOT COUNTY | No |
| Maine | Weld Town | FRANKLIN COUNTY | No |
| Maine | Wellington Town | PISCATAQUIS COUNTY | No |
| Maine | Wells Town | YORK COUNTY | No |
| Maine | Wesley Town | WASHINGTON COUNTY | No |
| Maine | West Bath Town | SAGADAHOC COUNTY | No |
| Maine | West Forks Plantation | SOMERSET COUNTY | No |
| Maine | West Gardiner Town | KENNEBEC COUNTY | No |
| Maine | West Paris Town | OXFORD COUNTY | No |
| Maine | Westbrook city | CUMBERLAND COUNTY | No |
| Maine | Westfield Town | AROOSTOOK COUNTY | No |
| Maine | Westmanland Town | AROOSTOOK COUNTY | No |
| Maine | Weston Town | AROOSTOOK COUNTY | No |
| Maine | Westport Island Town | LINCOLN COUNTY | No |
| Maine | Whitefield Town | LINCOLN COUNTY | No |
| Maine | Whiting Town | WASHINGTON COUNTY | No |
| Maine | Whitneyville Town | WASHINGTON COUNTY | No |
| Maine | Willimantic Town | PISCATAQUIS COUNTY | No |
| Maine | Wilton Town | FRANKLIN COUNTY | No |
| Maine | Windham Town | CUMBERLAND COUNTY | No |
| Maine | Windsor Town | KENNEBEC COUNTY | No |
| Maine | Winn Town | PENOBSCOT COUNTY | No |
| Maine | Winslow Town | KENNEBEC COUNTY | No |
| Maine | Winter Harbor Town | HANCOCK COUNTY | No |
| Maine | Winterport Town | WALDO COUNTY | No |
| Maine | Winterville Plantation | AROOSTOOK COUNTY | No |
| Maine | Winthrop Town | KENNEBEC COUNTY | No |
| Maine | Wiscasset Town | LINCOLN COUNTY | No |
| Maine | Woodland Town | AROOSTOOK COUNTY | No |
| Maine | Woodstock Town | OXFORD COUNTY | No |
| Maine | Woodville Town | PENOBSCOT COUNTY | No |
| Maine | Woolwich Town | SAGADAHOC COUNTY | No |
| Maine | Yarmouth Town | CUMBERLAND COUNTY | No |
| Maine | York County | | No |
| Maine | York Town | YORK COUNTY | No |
| Maryland | Aberdeen city | HARFORD COUNTY | No |
| Maryland | Accident town | GARRETT COUNTY | No |
| Maryland | Allegany County | | No |
| Maryland | Annapolis city | ANNE ARUNDEL COUNTY | No |
| Maryland | Anne Arundel County | | No |
| Maryland | Baltimore County | | No |
| Maryland | Barclay town | QUEEN ANNES COUNTY | No |
| Maryland | Barnesville town | MONTGOMERY COUNTY | No |
| Maryland | Barton town | ALLEGANY COUNTY | No |
| Maryland | Bel Air town | HARFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Maryland | Berlin town | WORCESTER COUNTY | No |
| Maryland | Berwyn Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Betterton town | KENT COUNTY | No |
| Maryland | Bladensburg town | PRINCE GEORGES COUNTY | No |
| Maryland | Boonsboro town | WASHINGTON COUNTY | No |
| Maryland | Bowie city | PRINCE GEORGES COUNTY | No |
| Maryland | Brentwood town | PRINCE GEORGES COUNTY | No |
| Maryland | Brookeville town | MONTGOMERY COUNTY | No |
| Maryland | Brookview town | DORCHESTER COUNTY | No |
| Maryland | Brunswick city | FREDERICK COUNTY | No |
| Maryland | Burkittsville town | FREDERICK COUNTY | No |
| Maryland | Calvert County | | No |
| Maryland | Cambridge city | DORCHESTER COUNTY | No |
| Maryland | Capitol Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Caroline County | | No |
| Maryland | Cecil County | | No |
| Maryland | Cecilton town | CECIL COUNTY | No |
| Maryland | Centreville town | QUEEN ANNES COUNTY | No |
| Maryland | Charles County | | No |
| Maryland | Charlestown town | CECIL COUNTY | No |
| Maryland | Chesapeake Beach town | CALVERT COUNTY | No |
| Maryland | Chesapeake City town | CECIL COUNTY | No |
| Maryland | Chestertown town | KENT COUNTY | No |
| Maryland | Cheverly town | PRINCE GEORGES COUNTY | No |
| Maryland | Chevy Chase Section Three village | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase town | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase View town | MONTGOMERY COUNTY | No |
| Maryland | Chevy Chase Village town | MONTGOMERY COUNTY | No |
| Maryland | Church Creek town | DORCHESTER COUNTY | No |
| Maryland | Church Hill town | QUEEN ANNES COUNTY | No |
| Maryland | Clear Spring town | WASHINGTON COUNTY | No |
| Maryland | College Park city | PRINCE GEORGES COUNTY | No |
| Maryland | Colmar Manor town | PRINCE GEORGES COUNTY | No |
| Maryland | Crisfield city | SOMERSET COUNTY | No |
| Maryland | Cumberland city | ALLEGANY COUNTY | No |
| Maryland | Deer Park town | GARRETT COUNTY | No |
| Maryland | Delmar town | WICOMICO COUNTY | No |
| Maryland | Denton town | CAROLINE COUNTY | No |
| Maryland | District Heights city | PRINCE GEORGES COUNTY | No |
| Maryland | Dorchester County | | No |
| Maryland | Eagle Harbor town | PRINCE GEORGES COUNTY | No |
| Maryland | East New Market town | DORCHESTER COUNTY | No |
| Maryland | Easton town | TALBOT COUNTY | No |
| Maryland | Edmonston town | PRINCE GEORGES COUNTY | No |
| Maryland | Eldorado town | DORCHESTER COUNTY | No |
| Maryland | Elkton town | CECIL COUNTY | No |

| Maryland | Emmitsburg town | FREDERICK COUNTY | No |
|----------|-----------------|------------------|-----|
| Maryland | Fairmount Heights town | PRINCE GEORGES COUNTY | No |
| Maryland | Federalsburg town | CAROLINE COUNTY | No |
| Maryland | Frederick city | FREDERICK COUNTY | No |
| Maryland | Frederick County | | No |
| Maryland | Friendsville town | GARRETT COUNTY | No |
| Maryland | Frostburg city | ALLEGANY COUNTY | No |
| Maryland | Fruitland city | WICOMICO COUNTY | No |
| Maryland | Funkstown town | WASHINGTON COUNTY | No |
| Maryland | Gaithersburg city | MONTGOMERY COUNTY | No |
| Maryland | Galena town | KENT COUNTY | No |
| Maryland | Galestown town | DORCHESTER COUNTY | No |
| Maryland | Garrett County | | No |
| Maryland | Garrett Park town | MONTGOMERY COUNTY | No |
| Maryland | Glen Echo town | MONTGOMERY COUNTY | No |
| Maryland | Glenarden city | PRINCE GEORGES COUNTY | No |
| Maryland | Goldsboro town | CAROLINE COUNTY | No |
| Maryland | Grantsville town | GARRETT COUNTY | No |
| Maryland | Greenbelt city | PRINCE GEORGES COUNTY | No |
| Maryland | Greensboro town | CAROLINE COUNTY | No |
| Maryland | Hagerstown city | WASHINGTON COUNTY | No |
| Maryland | Hampstead town | CARROLL COUNTY | No |
| Maryland | Hancock town | WASHINGTON COUNTY | No |
| Maryland | Harford County | | No |
| Maryland | Havre de Grace city | HARFORD COUNTY | No |
| Maryland | Hebron town | WICOMICO COUNTY | No |
| Maryland | Henderson town | CAROLINE COUNTY | No |
| Maryland | Highland Beach town | ANNE ARUNDEL COUNTY | No |
| Maryland | Hillsboro town | CAROLINE COUNTY | No |
| Maryland | Howard County | | No |
| Maryland | Hyattsville city | PRINCE GEORGES COUNTY | No |
| Maryland | Indian Head town | CHARLES COUNTY | No |
| Maryland | Keedysville town | WASHINGTON COUNTY | No |
| Maryland | Kensington town | MONTGOMERY COUNTY | No |
| Maryland | Kent County | | No |
| Maryland | Kitzmiller town | GARRETT COUNTY | No |
| Maryland | La Plata town | CHARLES COUNTY | No |
| Maryland | Landover Hills town | PRINCE GEORGES COUNTY | No |
| Maryland | Laurel city | PRINCE GEORGES COUNTY | No |
| Maryland | Laytonsville town | MONTGOMERY COUNTY | No |
| Maryland | Leonardtown town | ST MARYS COUNTY | No |
| Maryland | Loch Lynn Heights town | GARRETT COUNTY | No |
| Maryland | Lonaconing town | ALLEGANY COUNTY | No |
| Maryland | Luke town | ALLEGANY COUNTY | No |
| Maryland | Mardela Springs town | WICOMICO COUNTY | No |
| Maryland | Martin's Additions village | MONTGOMERY COUNTY | No |
| Maryland | Marydel town | CAROLINE COUNTY | No |

| Maryland | Middletown town | FREDERICK COUNTY | No |
|----------|----------------|------------------|-----|
| Maryland | Midland town | ALLEGANY COUNTY | No |
| Maryland | Millington town | MULTIPLE COUNTIES | No |
| Maryland | Montgomery County | | No |
| Maryland | Morningside town | PRINCE GEORGES COUNTY | No |
| Maryland | Mount Airy town | MULTIPLE COUNTIES | No |
| Maryland | Mount Rainier city | PRINCE GEORGES COUNTY | No |
| Maryland | Mountain Lake Park town | GARRETT COUNTY | No |
| Maryland | Myersville town | FREDERICK COUNTY | No |
| Maryland | New Carrollton city | PRINCE GEORGES COUNTY | No |
| Maryland | New Market town | FREDERICK COUNTY | No |
| Maryland | New Windsor town | CARROLL COUNTY | No |
| Maryland | North Beach town | CALVERT COUNTY | No |
| Maryland | North Chevy Chase village | MONTGOMERY COUNTY | No |
| Maryland | North East town | CECIL COUNTY | No |
| Maryland | Oakland town | GARRETT COUNTY | No |
| Maryland | Ocean City town | WORCESTER COUNTY | No |
| Maryland | Oxford town | TALBOT COUNTY | No |
| Maryland | Perryville town | CECIL COUNTY | No |
| Maryland | Pittsville town | WICOMICO COUNTY | No |
| Maryland | Pocomoke City city | WORCESTER COUNTY | No |
| Maryland | Poolesville town | MONTGOMERY COUNTY | No |
| Maryland | Port Deposit town | CECIL COUNTY | No |
| Maryland | Port Tobacco Village town | CHARLES COUNTY | No |
| Maryland | Preston town | CAROLINE COUNTY | No |
| Maryland | Prince Georges County | | No |
| Maryland | Princess Anne town | SOMERSET COUNTY | No |
| Maryland | Queen Anne town | MULTIPLE COUNTIES | No |
| Maryland | Queen Annes County | | No |
| Maryland | Queenstown town | QUEEN ANNES COUNTY | No |
| Maryland | Ridgely town | CAROLINE COUNTY | No |
| Maryland | Rising Sun town | CECIL COUNTY | No |
| Maryland | Riverdale Park town | PRINCE GEORGES COUNTY | No |
| Maryland | Rock Hall town | KENT COUNTY | No |
| Maryland | Rockville city | MONTGOMERY COUNTY | No |
| Maryland | Rosemont village | FREDERICK COUNTY | No |
| Maryland | Salisbury city | WICOMICO COUNTY | No |
| Maryland | Seat Pleasant city | PRINCE GEORGES COUNTY | No |
| Maryland | Secretary town | DORCHESTER COUNTY | No |
| Maryland | Sharpsburg town | WASHINGTON COUNTY | No |
| Maryland | Sharptown town | WICOMICO COUNTY | No |
| Maryland | Smithsburg town | WASHINGTON COUNTY | No |
| Maryland | Snow Hill town | WORCESTER COUNTY | No |
| Maryland | Somerset County | | No |
| Maryland | Somerset town | MONTGOMERY COUNTY | No |
| Maryland | St Marys County | | No |
| Maryland | St. Michaels town | TALBOT COUNTY | No |

| | | | |
|---|---|---|---|
| Maryland | Sudlersville town | QUEEN ANNES COUNTY | No |
| Maryland | Sykesville town | CARROLL COUNTY | No |
| Maryland | Takoma Park city | MONTGOMERY COUNTY | No |
| Maryland | Talbot County | | No |
| Maryland | Taneytown city | CARROLL COUNTY | No |
| Maryland | Templeville town | CAROLINE COUNTY | No |
| Maryland | Thurmont town | FREDERICK COUNTY | No |
| Maryland | Trappe town | TALBOT COUNTY | No |
| Maryland | Union Bridge town | CARROLL COUNTY | No |
| Maryland | University Park town | PRINCE GEORGES COUNTY | No |
| Maryland | Vienna town | DORCHESTER COUNTY | No |
| Maryland | Walkersville town | FREDERICK COUNTY | No |
| Maryland | Washington County | | No |
| Maryland | Washington Grove town | MONTGOMERY COUNTY | No |
| Maryland | Westernport town | ALLEGANY COUNTY | No |
| Maryland | Westminster city | CARROLL COUNTY | No |
| Maryland | Wicomico County | | No |
| Maryland | Willards town | WICOMICO COUNTY | No |
| Maryland | Williamsport town | WASHINGTON COUNTY | No |
| Maryland | Woodsboro town | FREDERICK COUNTY | No |
| Maryland | Worcester County | | No |
| Massachusetts | Abington Town | PLYMOUTH COUNTY | No |
| Massachusetts | Acton Town | | No |
| Massachusetts | Acushnet Town | BRISTOL COUNTY | No |
| Massachusetts | Adams Town | | No |
| Massachusetts | Agawam Town city | | No |
| Massachusetts | Alford Town | | No |
| Massachusetts | Amesbury Town city | | No |
| Massachusetts | Amherst Town | | No |
| Massachusetts | Andover Town | | No |
| Massachusetts | Aquinnah Town | DUKES COUNTY | No |
| Massachusetts | Arlington Town | | No |
| Massachusetts | Ashburnham Town | | No |
| Massachusetts | Ashby Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Ashfield Town | | No |
| Massachusetts | Ashland Town | | No |
| Massachusetts | Athol Town | | No |
| Massachusetts | Attleboro city | BRISTOL COUNTY | No |
| Massachusetts | Auburn Town | | No |
| Massachusetts | Avon Town | NORFOLK COUNTY | No |
| Massachusetts | Ayer Town | | No |
| Massachusetts | Barnstable County | | No |
| Massachusetts | Barnstable Town city | BARNSTABLE COUNTY | No |
| Massachusetts | Barre Town | | No |
| Massachusetts | Becket Town | | No |
| Massachusetts | Bedford Town | | No |
| Massachusetts | Belchertown Town | | No |
| Massachusetts | Bellingham Town | NORFOLK COUNTY | No |
| Massachusetts | Belmont Town | | No |
| Massachusetts | Berkley Town | BRISTOL COUNTY | No |
| Massachusetts | Berlin Town | | No |
| Massachusetts | Bernardston Town | | No |
| Massachusetts | Beverly city | | No |
| Massachusetts | Billerica Town | | No |
| Massachusetts | Blackstone Town | | No |
| Massachusetts | Blandford Town | | No |
| Massachusetts | Bolton Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Boston city | | No |
| Massachusetts | Bourne Town | BARNSTABLE COUNTY | No |
| Massachusetts | Boxborough Town | | No |
| Massachusetts | Boxford Town | | No |
| Massachusetts | Boylston Town | | No |
| Massachusetts | Braintree Town city | NORFOLK COUNTY | No |
| Massachusetts | Brewster Town | BARNSTABLE COUNTY | No |
| Massachusetts | Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | Brimfield Town | | No |
| Massachusetts | Bristol County | | No |
| Massachusetts | Brockton city | PLYMOUTH COUNTY | No |
| Massachusetts | Brookfield Town | | No |
| Massachusetts | Brookline Town | NORFOLK COUNTY | No |
| Massachusetts | Buckland Town | | No |
| Massachusetts | Burlington Town | | No |
| Massachusetts | Carlisle Town | | No |
| Massachusetts | Carver Town | PLYMOUTH COUNTY | No |
| Massachusetts | Charlemont Town | | No |
| Massachusetts | Charlton Town | | No |
| Massachusetts | Chatham Town | BARNSTABLE COUNTY | No |
| Massachusetts | Chelmsford Town | | No |
| Massachusetts | Chelsea city | | No |
| Massachusetts | Cheshire Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Chester Town | | No |
| Massachusetts | Chesterfield Town | | No |
| Massachusetts | Chilmark Town | DUKES COUNTY | No |
| Massachusetts | Clarksburg Town | | No |
| Massachusetts | Clinton Town | | No |
| Massachusetts | Cohasset Town | NORFOLK COUNTY | No |
| Massachusetts | Colrain Town | | No |
| Massachusetts | Concord Town | | No |
| Massachusetts | Conway Town | | No |
| Massachusetts | Cummington Town | | No |
| Massachusetts | Dalton Town | | No |
| Massachusetts | Danvers Town | | No |
| Massachusetts | Dartmouth Town | BRISTOL COUNTY | No |
| Massachusetts | Dedham Town | NORFOLK COUNTY | No |
| Massachusetts | Deerfield Town | | No |
| Massachusetts | Dennis Town | BARNSTABLE COUNTY | No |
| Massachusetts | Dighton Town | BRISTOL COUNTY | No |
| Massachusetts | Douglas Town | | No |
| Massachusetts | Dover Town | NORFOLK COUNTY | No |
| Massachusetts | Dracut Town | | No |
| Massachusetts | Dudley Town | | No |
| Massachusetts | Dukes County | | No |
| Massachusetts | Dunstable Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Duxbury Town | PLYMOUTH COUNTY | No |
| Massachusetts | East Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | East Brookfield Town | | No |
| Massachusetts | East Longmeadow Town | | No |
| Massachusetts | Eastham Town | BARNSTABLE COUNTY | No |
| Massachusetts | Easthampton Town city | | No |
| Massachusetts | Easton Town | BRISTOL COUNTY | No |
| Massachusetts | Edgartown Town | DUKES COUNTY | No |
| Massachusetts | Egremont Town | | No |
| Massachusetts | Erving Town | | No |
| Massachusetts | Essex Town | | No |
| Massachusetts | Everett city | | No |
| Massachusetts | Fairhaven Town | BRISTOL COUNTY | No |
| Massachusetts | Fall River city | BRISTOL COUNTY | No |
| Massachusetts | Falmouth Town | BARNSTABLE COUNTY | No |
| Massachusetts | Florida Town | | No |
| Massachusetts | Foxborough Town | NORFOLK COUNTY | No |
| Massachusetts | Franklin Town city | NORFOLK COUNTY | No |
| Massachusetts | Freetown Town | BRISTOL COUNTY | No |
| Massachusetts | Gardner city | | No |
| Massachusetts | Georgetown Town | | No |
| Massachusetts | Gill Town | | No |
| Massachusetts | Goshen Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Gosnold Town | DUKES COUNTY | No |
| Massachusetts | Grafton Town | | No |
| Massachusetts | Granby Town | | No |
| Massachusetts | Granville Town | | No |
| Massachusetts | Great Barrington Town | | No |
| Massachusetts | Greenfield Town city | | No |
| Massachusetts | Groton Town | | No |
| Massachusetts | Groveland Town | | No |
| Massachusetts | Hadley Town | | No |
| Massachusetts | Halifax Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hamilton Town | | No |
| Massachusetts | Hampden Town | | No |
| Massachusetts | Hancock Town | | No |
| Massachusetts | Hanover Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hanson Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hardwick Town | | No |
| Massachusetts | Harvard Town | | No |
| Massachusetts | Harwich Town | BARNSTABLE COUNTY | No |
| Massachusetts | Hatfield Town | | No |
| Massachusetts | Hawley Town | | No |
| Massachusetts | Heath Town | | No |
| Massachusetts | Hingham Town | PLYMOUTH COUNTY | No |
| Massachusetts | Hinsdale Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Holbrook Town | NORFOLK COUNTY | No |
| Massachusetts | Holden Town | | No |
| Massachusetts | Holland Town | | No |
| Massachusetts | Holliston Town | | No |
| Massachusetts | Holyoke city | | No |
| Massachusetts | Hopedale Town | | No |
| Massachusetts | Hopkinton Town | | No |
| Massachusetts | Hubbardston Town | | No |
| Massachusetts | Hudson Town | | No |
| Massachusetts | Hull Town | PLYMOUTH COUNTY | No |
| Massachusetts | Huntington Town | | No |
| Massachusetts | Ipswich Town | | No |
| Massachusetts | Kingston Town | PLYMOUTH COUNTY | No |
| Massachusetts | Lakeville Town | PLYMOUTH COUNTY | No |
| Massachusetts | Lancaster Town | | No |
| Massachusetts | Lanesborough Town | | No |
| Massachusetts | Lawrence city | | No |
| Massachusetts | Lee Town | | No |
| Massachusetts | Leicester Town | | No |
| Massachusetts | Lenox Town | | No |
| Massachusetts | Leominster city | | No |
| Massachusetts | Leverett Town | | No |
| Massachusetts | Lexington Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Leyden Town | | No |
|---|---|---|---|
| Massachusetts | Lincoln Town | | No |
| Massachusetts | Littleton Town | | No |
| Massachusetts | Longmeadow Town | | No |
| Massachusetts | Lowell city | | No |
| Massachusetts | Ludlow Town | | No |
| Massachusetts | Lunenburg Town | | No |
| Massachusetts | Lynn city | | No |
| Massachusetts | Malden city | | No |
| Massachusetts | Manchester-By-The-Sea Town | | No |
| Massachusetts | Mansfield Town | BRISTOL COUNTY | No |
| Massachusetts | Marblehead Town | | No |
| Massachusetts | Marion Town | PLYMOUTH COUNTY | No |
| Massachusetts | Marlborough city | | No |
| Massachusetts | Marshfield Town | PLYMOUTH COUNTY | No |
| Massachusetts | Mashpee Town | BARNSTABLE COUNTY | No |
| Massachusetts | Mattapoisett Town | PLYMOUTH COUNTY | No |
| Massachusetts | Maynard Town | | No |
| Massachusetts | Medfield Town | NORFOLK COUNTY | No |
| Massachusetts | Medway Town | NORFOLK COUNTY | No |
| Massachusetts | Melrose city | | No |
| Massachusetts | Mendon Town | | No |
| Massachusetts | Merrimac Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Methuen Town city | | No |
| Massachusetts | Middleborough Town | PLYMOUTH COUNTY | No |
| Massachusetts | Middlefield Town | | No |
| Massachusetts | Middleton Town | | No |
| Massachusetts | Milford Town | | No |
| Massachusetts | Millbury Town | | No |
| Massachusetts | Millis Town | NORFOLK COUNTY | No |
| Massachusetts | Millville Town | | No |
| Massachusetts | Milton Town | NORFOLK COUNTY | No |
| Massachusetts | Monroe Town | | No |
| Massachusetts | Monson Town | | No |
| Massachusetts | Montague Town | | No |
| Massachusetts | Monterey Town | | No |
| Massachusetts | Montgomery Town | | No |
| Massachusetts | Mt Washington Town | | No |
| Massachusetts | Nahant Town | | No |
| Massachusetts | Nantucket Town | | No |
| Massachusetts | Needham Town | NORFOLK COUNTY | No |
| Massachusetts | New Ashford Town | | No |
| Massachusetts | New Bedford city | BRISTOL COUNTY | No |
| Massachusetts | New Braintree Town | | No |
| Massachusetts | New Marlborough Town | | No |
| Massachusetts | New Salem Town | | No |

| Massachusetts | Newbury Town | | No |
|---|---|---|---|
| Massachusetts | Newburyport city | | No |
| Massachusetts | Newton city | | No |
| Massachusetts | Norfolk County | | No |
| Massachusetts | Norfolk Town | NORFOLK COUNTY | No |
| Massachusetts | North Adams city | | No |
| Massachusetts | North Andover Town | | No |
| Massachusetts | North Attleborough Town | BRISTOL COUNTY | No |
| Massachusetts | North Brookfield Town | | No |
| Massachusetts | North Reading Town | | No |
| Massachusetts | Northampton city | | No |
| Massachusetts | Northborough Town | | No |
| Massachusetts | Northbridge Town | | No |
| Massachusetts | Northfield Town | | No |
| Massachusetts | Norton Town | BRISTOL COUNTY | No |
| Massachusetts | Norwell Town | PLYMOUTH COUNTY | No |
| Massachusetts | Norwood Town | NORFOLK COUNTY | No |
| Massachusetts | Oak Bluffs Town | DUKES COUNTY | No |
| Massachusetts | Oakham Town | | No |
| Massachusetts | Orange Town | | No |
| Massachusetts | Orleans Town | BARNSTABLE COUNTY | No |
| Massachusetts | Otis Town | | No |
| Massachusetts | Oxford Town | | No |

| | | | |
|---|---|---|---|
| Massachusetts | Palmer Town city | | No |
| Massachusetts | Paxton Town | | No |
| Massachusetts | Peabody city | | No |
| Massachusetts | Pelham Town | | No |
| Massachusetts | Pembroke Town | PLYMOUTH COUNTY | No |
| Massachusetts | Pepperell Town | | No |
| Massachusetts | Peru Town | | No |
| Massachusetts | Petersham Town | | No |
| Massachusetts | Phillipston Town | | No |
| Massachusetts | Pittsfield city | | No |
| Massachusetts | Plainfield Town | | No |
| Massachusetts | Plainville Town | NORFOLK COUNTY | No |
| Massachusetts | Plymouth County | | No |
| Massachusetts | Plymouth Town | PLYMOUTH COUNTY | No |
| Massachusetts | Plympton Town | PLYMOUTH COUNTY | No |
| Massachusetts | Princeton Town | | No |
| Massachusetts | Provincetown Town | BARNSTABLE COUNTY | No |
| Massachusetts | Quincy city | NORFOLK COUNTY | No |
| Massachusetts | Raynham Town | BRISTOL COUNTY | No |
| Massachusetts | Reading Town | | No |
| Massachusetts | Rehoboth Town | BRISTOL COUNTY | No |
| Massachusetts | Revere city | | No |
| Massachusetts | Richmond Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Rochester Town | PLYMOUTH COUNTY | No |
| Massachusetts | Rockland Town | PLYMOUTH COUNTY | No |
| Massachusetts | Rockport Town | | No |
| Massachusetts | Rowe Town | | No |
| Massachusetts | Rowley Town | | No |
| Massachusetts | Royalston Town | | No |
| Massachusetts | Russell Town | | No |
| Massachusetts | Rutland Town | | No |
| Massachusetts | Salisbury Town | | No |
| Massachusetts | Sandisfield Town | | No |
| Massachusetts | Sandwich Town | BARNSTABLE COUNTY | No |
| Massachusetts | Saugus Town | | No |
| Massachusetts | Savoy Town | | No |
| Massachusetts | Scituate Town | PLYMOUTH COUNTY | No |
| Massachusetts | Seekonk Town | BRISTOL COUNTY | No |
| Massachusetts | Sharon Town | NORFOLK COUNTY | No |
| Massachusetts | Sheffield Town | | No |
| Massachusetts | Shelburne Town | | No |
| Massachusetts | Sherborn Town | | No |
| Massachusetts | Shirley Town | | No |
| Massachusetts | Shrewsbury Town | | No |
| Massachusetts | Shutesbury Town | | No |
| Massachusetts | Somerset Town | BRISTOL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Massachusetts | Somerville city | | No |
|---|---|---|---|
| Massachusetts | South Hadley Town | | No |
| Massachusetts | Southampton Town | | No |
| Massachusetts | Southborough Town | | No |
| Massachusetts | Southbridge Town city | | No |
| Massachusetts | Southwick Town | | No |
| Massachusetts | Spencer Town | | No |
| Massachusetts | Sterling Town | | No |
| Massachusetts | Stockbridge Town | | No |
| Massachusetts | Stoneham Town | | No |
| Massachusetts | Stoughton Town | NORFOLK COUNTY | No |
| Massachusetts | Stow Town | | No |
| Massachusetts | Sturbridge Town | | No |
| Massachusetts | Sudbury Town | | No |
| Massachusetts | Sunderland Town | | No |
| Massachusetts | Sutton Town | | No |
| Massachusetts | Swampscott Town | | No |
| Massachusetts | Swansea Town | BRISTOL COUNTY | No |
| Massachusetts | Taunton city | BRISTOL COUNTY | No |
| Massachusetts | Templeton Town | | No |
| Massachusetts | Tewksbury Town | | No |
| Massachusetts | Tisbury Town | DUKES COUNTY | No |
| Massachusetts | Tolland Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Topsfield Town | | No |
| Massachusetts | Townsend Town | | No |
| Massachusetts | Truro Town | BARNSTABLE COUNTY | No |
| Massachusetts | Tyngsborough Town | | No |
| Massachusetts | Tyringham Town | | No |
| Massachusetts | Upton Town | | No |
| Massachusetts | Uxbridge Town | | No |
| Massachusetts | Wales Town | | No |
| Massachusetts | Walpole Town | NORFOLK COUNTY | No |
| Massachusetts | Waltham city | | No |
| Massachusetts | Ware Town | | No |
| Massachusetts | Wareham Town | PLYMOUTH COUNTY | No |
| Massachusetts | Warren Town | | No |
| Massachusetts | Warwick Town | | No |
| Massachusetts | Washington Town | | No |
| Massachusetts | Watertown Town city | | No |
| Massachusetts | Wayland Town | | No |
| Massachusetts | Webster Town | | No |
| Massachusetts | Wellesley Town | NORFOLK COUNTY | No |
| Massachusetts | Wellfleet Town | BARNSTABLE COUNTY | No |
| Massachusetts | Wendell Town | | No |
| Massachusetts | Wenham Town | | No |
| Massachusetts | West Boylston Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | West Bridgewater Town | PLYMOUTH COUNTY | No |
| Massachusetts | West Brookfield Town | | No |
| Massachusetts | West Newbury Town | | No |
| Massachusetts | West Springfield Town city | | No |
| Massachusetts | West Stockbridge Town | | No |
| Massachusetts | West Tisbury Town | DUKES COUNTY | No |
| Massachusetts | Westborough Town | | No |
| Massachusetts | Westfield city | | No |
| Massachusetts | Westford Town | | No |
| Massachusetts | Westhampton Town | | No |
| Massachusetts | Westminster Town | | No |
| Massachusetts | Weston Town | | No |
| Massachusetts | Westport Town | BRISTOL COUNTY | No |
| Massachusetts | Westwood Town | NORFOLK COUNTY | No |
| Massachusetts | Weymouth Town city | NORFOLK COUNTY | No |
| Massachusetts | Whately Town | | No |
| Massachusetts | Whitman Town | PLYMOUTH COUNTY | No |
| Massachusetts | Wilbraham Town | | No |
| Massachusetts | Williamsburg Town | | No |
| Massachusetts | Williamstown Town | | No |
| Massachusetts | Wilmington Town | | No |
| Massachusetts | Winchendon Town | | No |
| Massachusetts | Winchester Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Massachusetts | Windsor Town | | No |
| Massachusetts | Winthrop Town city | | No |
| Massachusetts | Woburn city | | No |
| Massachusetts | Worthington Town | | No |
| Massachusetts | Wrentham Town | NORFOLK COUNTY | No |
| Massachusetts | Yarmouth Town | BARNSTABLE COUNTY | No |
| Michigan | Ada Township | KENT COUNTY | No |
| Michigan | Adams Township | HOUGHTON COUNTY | No |
| Michigan | Addison Township | OAKLAND COUNTY | No |
| Michigan | Addison village | LENAWEE COUNTY | No |
| Michigan | Adrian city | LENAWEE COUNTY | No |
| Michigan | Adrian Township | LENAWEE COUNTY | No |
| Michigan | Aetna Township | MECOSTA COUNTY | No |
| Michigan | Aetna Township | MISSAUKEE COUNTY | No |
| Michigan | Ahmeek village | KEWEENAW COUNTY | No |
| Michigan | Akron Township | TUSCOLA COUNTY | No |
| Michigan | Akron village | TUSCOLA COUNTY | No |
| Michigan | Alaiedon Township | INGHAM COUNTY | No |
| Michigan | Alamo Township | KALAMAZOO COUNTY | No |
| Michigan | Alanson village | EMMET COUNTY | No |
| Michigan | Albee Township | SAGINAW COUNTY | No |
| Michigan | Albert Township | MONTMORENCY COUNTY | No |
| Michigan | Albion city | CALHOUN COUNTY | No |
| Michigan | Albion Township | CALHOUN COUNTY | No |
| Michigan | Alcona County | | No |
| Michigan | Alcona Township | ALCONA COUNTY | No |
| Michigan | Algansee Township | BRANCH COUNTY | No |
| Michigan | Alger County | | No |
| Michigan | Algoma Township | KENT COUNTY | No |
| Michigan | Algonac city | ST CLAIR COUNTY | No |
| Michigan | Allegan city | ALLEGAN COUNTY | No |
| Michigan | Allegan County | | No |
| Michigan | Allegan Township | ALLEGAN COUNTY | No |
| Michigan | Allen Park city | WAYNE COUNTY | No |
| Michigan | Allen Township | HILLSDALE COUNTY | No |
| Michigan | Allen village | HILLSDALE COUNTY | No |
| Michigan | Allendale Charter Township | OTTAWA COUNTY | No |
| Michigan | Allis Township | PRESQUE ISLE COUNTY | No |
| Michigan | Allouez Township | KEWEENAW COUNTY | No |
| Michigan | Alma city | GRATIOT COUNTY | No |
| Michigan | Almena Township | VAN BUREN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Almer Township | TUSCOLA COUNTY | No |
|---|---|---|---|
| Michigan | Almira Township | BENZIE COUNTY | No |
| Michigan | Almont Township | LAPEER COUNTY | No |
| Michigan | Almont village | LAPEER COUNTY | No |
| Michigan | Aloha Township | CHEBOYGAN COUNTY | No |
| Michigan | Alpena city | ALPENA COUNTY | No |
| Michigan | Alpena County | | No |
| Michigan | Alpena Township | ALPENA COUNTY | No |
| Michigan | Alpha village | IRON COUNTY | No |
| Michigan | Alpine Charter Township | KENT COUNTY | No |
| Michigan | Amber Township | MASON COUNTY | No |
| Michigan | Ann Arbor Charter Township | WASHTENAW COUNTY | No |
| Michigan | Ann Arbor city | WASHTENAW COUNTY | No |
| Michigan | Antioch Township | WEXFORD COUNTY | No |
| Michigan | Antrim County | | No |
| Michigan | Antrim Township | SHIAWASSEE COUNTY | No |
| Michigan | Antwerp Township | VAN BUREN COUNTY | No |
| Michigan | Applegate village | SANILAC COUNTY | No |
| Michigan | Arbela Township | TUSCOLA COUNTY | No |
| Michigan | Arcadia Township | LAPEER COUNTY | No |
| Michigan | Arcadia Township | MANISTEE COUNTY | No |
| Michigan | Arenac County | | No |
| Michigan | Argentine Township | GENESEE COUNTY | No |
| Michigan | Argyle Township | SANILAC COUNTY | No |
| Michigan | Arlington Township | VAN BUREN COUNTY | No |
| Michigan | Armada Township | MACOMB COUNTY | No |
| Michigan | Armada village | MACOMB COUNTY | No |
| Michigan | Arvon Township | BARAGA COUNTY | No |
| Michigan | Ash Township | MONROE COUNTY | No |
| Michigan | Ashland Township | NEWAYGO COUNTY | No |
| Michigan | Ashley village | GRATIOT COUNTY | No |
| Michigan | Assyria Township | BARRY COUNTY | No |
| Michigan | Athens Township | CALHOUN COUNTY | No |
| Michigan | Athens village | CALHOUN COUNTY | No |
| Michigan | Atlas Township | GENESEE COUNTY | No |
| Michigan | Attica Township | LAPEER COUNTY | No |
| Michigan | Au Gres city | ARENAC COUNTY | No |
| Michigan | Au Gres Township | ARENAC COUNTY | No |
| Michigan | Au Sable Charter Township | IOSCO COUNTY | No |
| Michigan | Au Sable Township | ROSCOMMON COUNTY | No |
| Michigan | Au Train Township | ALGER COUNTY | No |
| Michigan | Auburn city | BAY COUNTY | No |
| Michigan | Auburn Hills city | OAKLAND COUNTY | No |
| Michigan | Augusta Charter Township | WASHTENAW COUNTY | No |
| Michigan | Augusta village | KALAMAZOO COUNTY | No |
| Michigan | Aurelius Township | INGHAM COUNTY | No |
| Michigan | Austin Township | MECOSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Austin Township | SANILAC COUNTY | No |
| Michigan | Avery Township | MONTMORENCY COUNTY | No |
| Michigan | Backus Township | ROSCOMMON COUNTY | No |
| Michigan | Bad Axe city | HURON COUNTY | No |
| Michigan | Bagley Township | OTSEGO COUNTY | No |
| Michigan | Bainbridge Township | BERRIEN COUNTY | No |
| Michigan | Baldwin Township | DELTA COUNTY | No |
| Michigan | Baldwin Township | IOSCO COUNTY | No |
| Michigan | Baldwin village | LAKE COUNTY | No |
| Michigan | Bancroft village | SHIAWASSEE COUNTY | No |
| Michigan | Bangor Charter Township | BAY COUNTY | No |
| Michigan | Bangor city | VAN BUREN COUNTY | No |
| Michigan | Bangor Township | VAN BUREN COUNTY | No |
| Michigan | Banks Township | ANTRIM COUNTY | No |
| Michigan | Baraga County | | No |
| Michigan | Baraga Township | BARAGA COUNTY | No |
| Michigan | Baraga village | BARAGA COUNTY | No |
| Michigan | Baroda Township | BERRIEN COUNTY | No |
| Michigan | Baroda village | BERRIEN COUNTY | No |
| Michigan | Barry County | | No |
| Michigan | Barry Township | BARRY COUNTY | No |
| Michigan | Barryton village | MECOSTA COUNTY | No |
| Michigan | Barton Hills village | WASHTENAW COUNTY | No |
| Michigan | Barton Township | NEWAYGO COUNTY | No |
| Michigan | Batavia Township | BRANCH COUNTY | No |
| Michigan | Bath Charter Township | CLINTON COUNTY | No |
| Michigan | Battle Creek city | CALHOUN COUNTY | No |
| Michigan | Bay City city | BAY COUNTY | No |
| Michigan | Bay County | | No |
| Michigan | Bay De Noc Township | DELTA COUNTY | No |
| Michigan | Bay Mills Township | CHIPPEWA COUNTY | No |
| Michigan | Bay Township | CHARLEVOIX COUNTY | No |
| Michigan | Bear Creek Township | EMMET COUNTY | No |
| Michigan | Bear Lake Township | KALKASKA COUNTY | No |
| Michigan | Bear Lake Township | MANISTEE COUNTY | No |
| Michigan | Bear Lake village | MANISTEE COUNTY | No |
| Michigan | Bearinger Township | PRESQUE ISLE COUNTY | No |
| Michigan | Beaugrand Township | CHEBOYGAN COUNTY | No |
| Michigan | Beaver Creek Township | CRAWFORD COUNTY | No |
| Michigan | Beaver Township | BAY COUNTY | No |
| Michigan | Beaver Township | NEWAYGO COUNTY | No |
| Michigan | Beaverton city | GLADWIN COUNTY | No |
| Michigan | Bedford Charter Township | CALHOUN COUNTY | No |
| Michigan | Bedford Township | MONROE COUNTY | No |
| Michigan | Belding city | IONIA COUNTY | No |
| Michigan | Belknap Township | PRESQUE ISLE COUNTY | No |
| Michigan | Bellaire village | ANTRIM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Belleville city | WAYNE COUNTY | No |
| Michigan | Bellevue Township | EATON COUNTY | No |
| Michigan | Bellevue village | EATON COUNTY | No |
| Michigan | Belvidere Township | MONTCALM COUNTY | No |
| Michigan | Bengal Township | CLINTON COUNTY | No |
| Michigan | Bennington Township | SHIAWASSEE COUNTY | No |
| Michigan | Bentley Township | GLADWIN COUNTY | No |
| Michigan | Benton Charter Township | BERRIEN COUNTY | No |
| Michigan | Benton Harbor city | BERRIEN COUNTY | No |
| Michigan | Benton Township | CHEBOYGAN COUNTY | No |
| Michigan | Benzie County | | No |
| Michigan | Benzonia Township | BENZIE COUNTY | No |
| Michigan | Benzonia village | BENZIE COUNTY | No |
| Michigan | Bergland Township | ONTONAGON COUNTY | No |
| Michigan | Berkley city | OAKLAND COUNTY | No |
| Michigan | Berlin Charter Township | MONROE COUNTY | No |
| Michigan | Berlin Township | ST CLAIR COUNTY | No |
| Michigan | Berrien County | | No |
| Michigan | Berrien Springs village | BERRIEN COUNTY | No |
| Michigan | Berrien Township | BERRIEN COUNTY | No |
| Michigan | Bertrand Township | BERRIEN COUNTY | No |
| Michigan | Bessemer city | GOGEBIC COUNTY | No |
| Michigan | Bessemer Township | GOGEBIC COUNTY | No |
| Michigan | Bethel Township | BRANCH COUNTY | No |
| Michigan | Beulah village | BENZIE COUNTY | No |
| Michigan | Beverly Hills village | OAKLAND COUNTY | No |
| Michigan | Big Creek Township | OSCODA COUNTY | No |
| Michigan | Big Prairie Township | NEWAYGO COUNTY | No |
| Michigan | Big Rapids Charter Township | MECOSTA COUNTY | No |
| Michigan | Big Rapids city | MECOSTA COUNTY | No |
| Michigan | Billings Township | GLADWIN COUNTY | No |
| Michigan | Bingham Farms village | OAKLAND COUNTY | No |
| Michigan | Bingham Township | HURON COUNTY | No |
| Michigan | Bingham Township | LEELANAU COUNTY | No |
| Michigan | Birch Run Township | SAGINAW COUNTY | No |
| Michigan | Birch Run village | SAGINAW COUNTY | No |
| Michigan | Birmingham city | OAKLAND COUNTY | No |
| Michigan | Bismarck Township | PRESQUE ISLE COUNTY | No |
| Michigan | Blair Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Blendon Township | OTTAWA COUNTY | No |
| Michigan | Bliss Township | EMMET COUNTY | No |
| Michigan | Blissfield Township | LENAWEE COUNTY | No |
| Michigan | Blissfield village | LENAWEE COUNTY | No |
| Michigan | Bloomer Township | MONTCALM COUNTY | No |
| Michigan | Bloomfield Charter Township | OAKLAND COUNTY | No |
| Michigan | Bloomfield Hills city | OAKLAND COUNTY | No |
| Michigan | Bloomfield Township | HURON COUNTY | No |

| Michigan | Bloomfield Township | MISSAUKEE COUNTY | No |
|----------|---------------------|------------------|-----|
| Michigan | Bloomingdale Township | VAN BUREN COUNTY | No |
| Michigan | Bloomingdale village | VAN BUREN COUNTY | No |
| Michigan | Blue Lake Township | KALKASKA COUNTY | No |
| Michigan | Blue Lake Township | MUSKEGON COUNTY | No |
| Michigan | Blumfield Township | SAGINAW COUNTY | No |
| Michigan | Boardman Township | KALKASKA COUNTY | No |
| Michigan | Bohemia Township | ONTONAGON COUNTY | No |
| Michigan | Bois Blanc Township | MACKINAC COUNTY | No |
| Michigan | Boon Township | WEXFORD COUNTY | No |
| Michigan | Boston Township | IONIA COUNTY | No |
| Michigan | Bourret Township | GLADWIN COUNTY | No |
| Michigan | Bowne Township | KENT COUNTY | No |
| Michigan | Boyne City city | CHARLEVOIX COUNTY | No |
| Michigan | Boyne Falls village | CHARLEVOIX COUNTY | No |
| Michigan | Boyne Valley Township | CHARLEVOIX COUNTY | No |
| Michigan | Brady Township | SAGINAW COUNTY | No |
| Michigan | Brampton Township | DELTA COUNTY | No |
| Michigan | Branch County | | No |
| Michigan | Branch Township | MASON COUNTY | No |
| Michigan | Brandon Charter Township | OAKLAND COUNTY | No |
| Michigan | Brant Township | SAGINAW COUNTY | No |
| Michigan | Breckenridge village | GRATIOT COUNTY | No |
| Michigan | Breedsville village | VAN BUREN COUNTY | No |
| Michigan | Breen Township | DICKINSON COUNTY | No |
| Michigan | Breitung Charter Township | DICKINSON COUNTY | No |
| Michigan | Brevort Township | MACKINAC COUNTY | No |
| Michigan | Bridgehampton Township | SANILAC COUNTY | No |
| Michigan | Bridgeport Charter Township | SAGINAW COUNTY | No |
| Michigan | Bridgeton Township | NEWAYGO COUNTY | No |
| Michigan | Bridgewater Township | WASHTENAW COUNTY | No |
| Michigan | Bridgman city | BERRIEN COUNTY | No |
| Michigan | Brighton city | LIVINGSTON COUNTY | No |
| Michigan | Brighton Township | LIVINGSTON COUNTY | No |
| Michigan | Briley Township | MONTMORENCY COUNTY | No |
| Michigan | Britton village | LENAWEE COUNTY | No |
| Michigan | Brockway Township | ST CLAIR COUNTY | No |
| Michigan | Bronson city | BRANCH COUNTY | No |
| Michigan | Bronson Township | BRANCH COUNTY | No |
| Michigan | Brookfield Township | EATON COUNTY | No |
| Michigan | Brooklyn village | JACKSON COUNTY | No |
| Michigan | Brown City city | MULTIPLE COUNTIES | No |
| Michigan | Brown Township | MANISTEE COUNTY | No |
| Michigan | Brownstown Charter Township | WAYNE COUNTY | No |
| Michigan | Bruce Township | MACOMB COUNTY | No |
| Michigan | Buchanan city | BERRIEN COUNTY | No |
| Michigan | Buchanan Township | BERRIEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Buckeye Township | GLADWIN COUNTY | No |
| Michigan | Buckley village | WEXFORD COUNTY | No |
| Michigan | Buel Township | SANILAC COUNTY | No |
| Michigan | Buena Vista Charter Township | SAGINAW COUNTY | No |
| Michigan | Burlington Township | CALHOUN COUNTY | No |
| Michigan | Burlington Township | LAPEER COUNTY | No |
| Michigan | Burlington village | CALHOUN COUNTY | No |
| Michigan | Burns Township | SHIAWASSEE COUNTY | No |
| Michigan | Burr Oak Township | ST JOSEPH COUNTY | No |
| Michigan | Burr Oak village | ST JOSEPH COUNTY | No |
| Michigan | Burt Township | ALGER COUNTY | No |
| Michigan | Burt Township | CHEBOYGAN COUNTY | No |
| Michigan | Burtchville Township | ST CLAIR COUNTY | No |
| Michigan | Burton city | GENESEE COUNTY | No |
| Michigan | Bushnell Township | MONTCALM COUNTY | No |
| Michigan | Butler Township | BRANCH COUNTY | No |
| Michigan | Butman Township | GLADWIN COUNTY | No |
| Michigan | Butterfield Township | MISSAUKEE COUNTY | No |
| Michigan | Byron village | SHIAWASSEE COUNTY | No |
| Michigan | Cadillac city | WEXFORD COUNTY | No |
| Michigan | Caldwell Township | MISSAUKEE COUNTY | No |
| Michigan | Caledonia Charter Township | KENT COUNTY | No |
| Michigan | Caledonia Charter Township | SHIAWASSEE COUNTY | No |
| Michigan | Caledonia Township | ALCONA COUNTY | No |
| Michigan | Caledonia village | KENT COUNTY | No |
| Michigan | Calhoun County | | No |
| Michigan | California Township | BRANCH COUNTY | No |
| Michigan | Calumet Charter Township | HOUGHTON COUNTY | No |
| Michigan | Calumet village | HOUGHTON COUNTY | No |
| Michigan | Calvin Township | CASS COUNTY | No |
| Michigan | Cambria Township | HILLSDALE COUNTY | No |
| Michigan | Cambridge Township | LENAWEE COUNTY | No |
| Michigan | Camden village | HILLSDALE COUNTY | No |
| Michigan | Campbell Township | IONIA COUNTY | No |
| Michigan | Cannon Township | KENT COUNTY | No |
| Michigan | Canton Charter Township | WAYNE COUNTY | No |
| Michigan | Capac village | ST CLAIR COUNTY | No |
| Michigan | Carleton village | MONROE COUNTY | No |
| Michigan | Carlton Township | BARRY COUNTY | No |
| Michigan | Carmel Township | EATON COUNTY | No |
| Michigan | Carney village | MENOMINEE COUNTY | No |
| Michigan | Caro city | TUSCOLA COUNTY | No |
| Michigan | Carp Lake Township | EMMET COUNTY | No |
| Michigan | Carp Lake Township | ONTONAGON COUNTY | No |
| Michigan | Carrollton Township | SAGINAW COUNTY | No |
| Michigan | Carson City city | MONTCALM COUNTY | No |
| Michigan | Carsonville village | SANILAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Cascade Charter Township | KENT COUNTY | No |
| Michigan | Casco Township | ALLEGAN COUNTY | No |
| Michigan | Casco Township | ST CLAIR COUNTY | No |
| Michigan | Case Township | PRESQUE ISLE COUNTY | No |
| Michigan | Caseville city | HURON COUNTY | No |
| Michigan | Caseville Township | HURON COUNTY | No |
| Michigan | Casnovia Township | MUSKEGON COUNTY | No |
| Michigan | Casnovia village | MULTIPLE COUNTIES | No |
| Michigan | Caspian city | IRON COUNTY | No |
| Michigan | Cass City village | TUSCOLA COUNTY | No |
| Michigan | Cass County | | No |
| Michigan | Cassopolis village | CASS COUNTY | No |
| Michigan | Castleton Township | BARRY COUNTY | No |
| Michigan | Cato Township | MONTCALM COUNTY | No |
| Michigan | Cedar Creek Township | MUSKEGON COUNTY | No |
| Michigan | Cedar Creek Township | WEXFORD COUNTY | No |
| Michigan | Cedar Springs city | KENT COUNTY | No |
| Michigan | Cedarville Township | MENOMINEE COUNTY | No |
| Michigan | Cement City village | MULTIPLE COUNTIES | No |
| Michigan | Center Line city | MACOMB COUNTY | No |
| Michigan | Center Township | EMMET COUNTY | No |
| Michigan | Centerville Township | LEELANAU COUNTY | No |
| Michigan | Central Lake Township | ANTRIM COUNTY | No |
| Michigan | Central Lake village | ANTRIM COUNTY | No |
| Michigan | Centreville village | ST JOSEPH COUNTY | No |
| Michigan | Champion Township | MARQUETTE COUNTY | No |
| Michigan | Chandler Township | CHARLEVOIX COUNTY | No |
| Michigan | Chandler Township | HURON COUNTY | No |
| Michigan | Chapin Township | SAGINAW COUNTY | No |
| Michigan | Charlevoix city | CHARLEVOIX COUNTY | No |
| Michigan | Charlevoix County | | No |
| Michigan | Charlevoix Township | CHARLEVOIX COUNTY | No |
| Michigan | Charlotte city | EATON COUNTY | No |
| Michigan | Charlton Township | OTSEGO COUNTY | No |
| Michigan | Chase Township | LAKE COUNTY | No |
| Michigan | Chassell Township | HOUGHTON COUNTY | No |
| Michigan | Chatham village | ALGER COUNTY | No |
| Michigan | Cheboygan city | CHEBOYGAN COUNTY | No |
| Michigan | Cheboygan County | | No |
| Michigan | Chelsea city | WASHTENAW COUNTY | No |
| Michigan | Cherry Grove Township | WEXFORD COUNTY | No |
| Michigan | Chesaning Township | SAGINAW COUNTY | No |
| Michigan | Chesaning village | SAGINAW COUNTY | No |
| Michigan | Cheshire Township | ALLEGAN COUNTY | No |
| Michigan | Chester Township | EATON COUNTY | No |
| Michigan | Chester Township | OTSEGO COUNTY | No |
| Michigan | Chester Township | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Chesterfield Charter Township | MACOMB COUNTY | No |
|----------|-------------------------------|---------------|-----|
| Michigan | Chestonia Township | ANTRIM COUNTY | No |
| Michigan | Chikaming Township | BERRIEN COUNTY | No |
| Michigan | China Charter Township | ST CLAIR COUNTY | No |
| Michigan | Chippewa County | | No |
| Michigan | Chippewa Township | MECOSTA COUNTY | No |
| Michigan | Chocolay Charter Township | MARQUETTE COUNTY | No |
| Michigan | Churchill Township | OGEMAW COUNTY | No |
| Michigan | Clam Lake Township | WEXFORD COUNTY | No |
| Michigan | Clam Union Township | MISSAUKEE COUNTY | No |
| Michigan | Clare city | MULTIPLE COUNTIES | No |
| Michigan | Clare County | | No |
| Michigan | Clarence Township | CALHOUN COUNTY | No |
| Michigan | Clarendon Township | CALHOUN COUNTY | No |
| Michigan | Clark Township | MACKINAC COUNTY | No |
| Michigan | Clarksville village | IONIA COUNTY | No |
| Michigan | Clawson city | OAKLAND COUNTY | No |
| Michigan | Clay Township | ST CLAIR COUNTY | No |
| Michigan | Claybanks Township | OCEANA COUNTY | No |
| Michigan | Clayton Charter Township | GENESEE COUNTY | No |
| Michigan | Clayton village | LENAWEE COUNTY | No |
| Michigan | Clearwater Township | KALKASKA COUNTY | No |
| Michigan | Clement Township | GLADWIN COUNTY | No |
| Michigan | Cleon Township | MANISTEE COUNTY | No |
| Michigan | Clifford village | LAPEER COUNTY | No |
| Michigan | Climax Township | KALAMAZOO COUNTY | No |
| Michigan | Climax village | KALAMAZOO COUNTY | No |
| Michigan | Clinton Charter Township | MACOMB COUNTY | No |
| Michigan | Clinton County | | No |
| Michigan | Clinton Township | LENAWEE COUNTY | No |
| Michigan | Clinton Township | OSCODA COUNTY | No |
| Michigan | Clinton village | LENAWEE COUNTY | No |
| Michigan | Clio city | GENESEE COUNTY | No |
| Michigan | Clyde Township | ALLEGAN COUNTY | No |
| Michigan | Clyde Township | ST CLAIR COUNTY | No |
| Michigan | Coldsprings Township | KALKASKA COUNTY | No |
| Michigan | Coldwater city | BRANCH COUNTY | No |
| Michigan | Coldwater Township | BRANCH COUNTY | No |
| Michigan | Coleman city | MIDLAND COUNTY | No |
| Michigan | Colfax Township | HURON COUNTY | No |
| Michigan | Colfax Township | MECOSTA COUNTY | No |
| Michigan | Colfax Township | OCEANA COUNTY | No |
| Michigan | Colfax Township | WEXFORD COUNTY | No |
| Michigan | Coloma Charter Township | BERRIEN COUNTY | No |
| Michigan | Coloma city | BERRIEN COUNTY | No |
| Michigan | Colon Township | ST JOSEPH COUNTY | No |
| Michigan | Colon village | ST JOSEPH COUNTY | No |

| Michigan | Columbia Township | JACKSON COUNTY | No |
|----------|-------------------|----------------|-----|
| Michigan | Columbia Township | TUSCOLA COUNTY | No |
| Michigan | Columbia Township | VAN BUREN COUNTY | No |
| Michigan | Columbiaville village | LAPEER COUNTY | No |
| Michigan | Columbus Township | LUCE COUNTY | No |
| Michigan | Columbus Township | ST CLAIR COUNTY | No |
| Michigan | Comins Township | OSCODA COUNTY | No |
| Michigan | Commerce Charter Township | OAKLAND COUNTY | No |
| Michigan | Comstock Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Concord Township | JACKSON COUNTY | No |
| Michigan | Concord village | JACKSON COUNTY | No |
| Michigan | Constantine Township | ST JOSEPH COUNTY | No |
| Michigan | Constantine village | ST JOSEPH COUNTY | No |
| Michigan | Convis Township | CALHOUN COUNTY | No |
| Michigan | Conway Township | LIVINGSTON COUNTY | No |
| Michigan | Cooper Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Coopersville city | OTTAWA COUNTY | No |
| Michigan | Copemish village | MANISTEE COUNTY | No |
| Michigan | Copper City village | HOUGHTON COUNTY | No |
| Michigan | Cornell Township | DELTA COUNTY | No |
| Michigan | Corunna city | SHIAWASSEE COUNTY | No |
| Michigan | Cottrellville Township | ST CLAIR COUNTY | No |
| Michigan | Courtland Township | KENT COUNTY | No |
| Michigan | Covert Township | VAN BUREN COUNTY | No |
| Michigan | Covington Township | BARAGA COUNTY | No |
| Michigan | Crawford County | | No |
| Michigan | Crockery Township | OTTAWA COUNTY | No |
| Michigan | Cross Village Township | EMMET COUNTY | No |
| Michigan | Croswell city | SANILAC COUNTY | No |
| Michigan | Croton Township | NEWAYGO COUNTY | No |
| Michigan | Crystal Falls city | IRON COUNTY | No |
| Michigan | Crystal Falls Township | IRON COUNTY | No |
| Michigan | Crystal Lake Township | BENZIE COUNTY | No |
| Michigan | Crystal Township | MONTCALM COUNTY | No |
| Michigan | Crystal Township | OCEANA COUNTY | No |
| Michigan | Cumming Township | OGEMAW COUNTY | No |
| Michigan | Curtis Township | ALCONA COUNTY | No |
| Michigan | Custer Township | MASON COUNTY | No |
| Michigan | Custer Township | SANILAC COUNTY | No |
| Michigan | Custer village | MASON COUNTY | No |
| Michigan | Dafter Township | CHIPPEWA COUNTY | No |
| Michigan | Daggett Township | MENOMINEE COUNTY | No |
| Michigan | Daggett village | MENOMINEE COUNTY | No |
| Michigan | Dallas Township | CLINTON COUNTY | No |
| Michigan | Dalton Township | MUSKEGON COUNTY | No |
| Michigan | Danby Township | IONIA COUNTY | No |
| Michigan | Dansville village | INGHAM COUNTY | No |

| Michigan | Davison city | GENESEE COUNTY | No |
|----------|--------------|----------------|-----|
| Michigan | Davison Township | GENESEE COUNTY | No |
| Michigan | Day Township | MONTCALM COUNTY | No |
| Michigan | Dayton Township | TUSCOLA COUNTY | No |
| Michigan | De Tour Village village | CHIPPEWA COUNTY | No |
| Michigan | Dearborn city | WAYNE COUNTY | No |
| Michigan | Dearborn Heights city | WAYNE COUNTY | No |
| Michigan | Decatur Township | VAN BUREN COUNTY | No |
| Michigan | Decatur village | VAN BUREN COUNTY | No |
| Michigan | Deckerville village | SANILAC COUNTY | No |
| Michigan | Deerfield Township | LAPEER COUNTY | No |
| Michigan | Deerfield Township | LENAWEE COUNTY | No |
| Michigan | Deerfield Township | LIVINGSTON COUNTY | No |
| Michigan | Deerfield Township | MECOSTA COUNTY | No |
| Michigan | Deerfield village | LENAWEE COUNTY | No |
| Michigan | Delaware Township | SANILAC COUNTY | No |
| Michigan | Delhi Charter Township | INGHAM COUNTY | No |
| Michigan | Delta Charter Township | EATON COUNTY | No |
| Michigan | Delta County | | No |
| Michigan | Denmark Township | TUSCOLA COUNTY | No |
| Michigan | Denton Township | ROSCOMMON COUNTY | No |
| Michigan | Denver Township | NEWAYGO COUNTY | No |
| Michigan | Detour Township | CHIPPEWA COUNTY | No |
| Michigan | Detroit city | WAYNE COUNTY | No |
| Michigan | Dewitt Charter Township | CLINTON COUNTY | No |
| Michigan | DeWitt city | CLINTON COUNTY | No |
| Michigan | Dexter city | WASHTENAW COUNTY | No |
| Michigan | Dexter Township | WASHTENAW COUNTY | No |
| Michigan | Dickinson County | | No |
| Michigan | Dickson Township | MANISTEE COUNTY | No |
| Michigan | Dimondale village | EATON COUNTY | No |
| Michigan | Dorr Township | ALLEGAN COUNTY | No |
| Michigan | Douglas city | ALLEGAN COUNTY | No |
| Michigan | Douglass Township | MONTCALM COUNTY | No |
| Michigan | Dover Township | LAKE COUNTY | No |
| Michigan | Dover Township | LENAWEE COUNTY | No |
| Michigan | Dover Township | OTSEGO COUNTY | No |
| Michigan | Dowagiac city | CASS COUNTY | No |
| Michigan | Doyle Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Drummond Township | CHIPPEWA COUNTY | No |
| Michigan | Dryden Township | LAPEER COUNTY | No |
| Michigan | Dryden village | LAPEER COUNTY | No |
| Michigan | Duncan Township | HOUGHTON COUNTY | No |
| Michigan | Dundee Township | MONROE COUNTY | No |
| Michigan | Dundee village | MONROE COUNTY | No |
| Michigan | Durand city | SHIAWASSEE COUNTY | No |
| Michigan | Dwight Township | HURON COUNTY | No |

| Michigan | Eagle Harbor Township | KEWEENAW COUNTY | No |
|----------|----------------------|-----------------|-----|
| Michigan | Eagle Township | CLINTON COUNTY | No |
| Michigan | Eagle village | CLINTON COUNTY | No |
| Michigan | East Bay Township | GRAND TRAVERSE COUNTY | No |
| Michigan | East China Charter Township | ST CLAIR COUNTY | No |
| Michigan | East Grand Rapids city | KENT COUNTY | No |
| Michigan | East Jordan city | CHARLEVOIX COUNTY | No |
| Michigan | East Lansing city | MULTIPLE COUNTIES | No |
| Michigan | East Tawas city | IOSCO COUNTY | No |
| Michigan | Eastlake village | MANISTEE COUNTY | No |
| Michigan | Easton Township | IONIA COUNTY | No |
| Michigan | Eastpointe city | MACOMB COUNTY | No |
| Michigan | Eaton County | | No |
| Michigan | Eaton Rapids city | EATON COUNTY | No |
| Michigan | Eaton Rapids Township | EATON COUNTY | No |
| Michigan | Eaton Township | EATON COUNTY | No |
| Michigan | Eau Claire village | BERRIEN COUNTY | No |
| Michigan | Echo Township | ANTRIM COUNTY | No |
| Michigan | Ecorse city | WAYNE COUNTY | No |
| Michigan | Eden Township | MASON COUNTY | No |
| Michigan | Edenville Township | MIDLAND COUNTY | No |
| Michigan | Edmore village | MONTCALM COUNTY | No |
| Michigan | Edwards Township | OGEMAW COUNTY | No |
| Michigan | Edwardsburg village | CASS COUNTY | No |
| Michigan | Egelston Township | MUSKEGON COUNTY | No |
| Michigan | Elba Township | GRATIOT COUNTY | No |
| Michigan | Elba Township | LAPEER COUNTY | No |
| Michigan | Elberta village | BENZIE COUNTY | No |
| Michigan | Elbridge Township | OCEANA COUNTY | No |
| Michigan | Elk Rapids Township | ANTRIM COUNTY | No |
| Michigan | Elk Rapids village | ANTRIM COUNTY | No |
| Michigan | Elk Township | SANILAC COUNTY | No |
| Michigan | Elkland Township | TUSCOLA COUNTY | No |
| Michigan | Elkton village | HURON COUNTY | No |
| Michigan | Ellington Township | TUSCOLA COUNTY | No |
| Michigan | Ellsworth village | ANTRIM COUNTY | No |
| Michigan | Elm River Township | HOUGHTON COUNTY | No |
| Michigan | Elmer Township | SANILAC COUNTY | No |
| Michigan | Elmwood Charter Township | LEELANAU COUNTY | No |
| Michigan | Elmwood Township | TUSCOLA COUNTY | No |
| Michigan | Elsie village | CLINTON COUNTY | No |
| Michigan | Ely Township | MARQUETTE COUNTY | No |
| Michigan | Emerson Township | GRATIOT COUNTY | No |
| Michigan | Emmet County | | No |
| Michigan | Emmett Charter Township | CALHOUN COUNTY | No |
| Michigan | Emmett Township | ST CLAIR COUNTY | No |
| Michigan | Emmett village | ST CLAIR COUNTY | No |

| Michigan | Empire village | LEELANAU COUNTY | No |
|----------|----------------|-----------------|-----|
| Michigan | Ensign Township | DELTA COUNTY | No |
| Michigan | Ensley Township | NEWAYGO COUNTY | No |
| Michigan | Erie Township | MONROE COUNTY | No |
| Michigan | Escanaba city | DELTA COUNTY | No |
| Michigan | Escanaba Township | DELTA COUNTY | No |
| Michigan | Essex Township | CLINTON COUNTY | No |
| Michigan | Essexville city | BAY COUNTY | No |
| Michigan | Estral Beach village | MONROE COUNTY | No |
| Michigan | Eureka Charter Township | MONTCALM COUNTY | No |
| Michigan | Evangeline Township | CHARLEVOIX COUNTY | No |
| Michigan | Evart city | OSCEOLA COUNTY | No |
| Michigan | Evart Township | OSCEOLA COUNTY | No |
| Michigan | Everett Township | NEWAYGO COUNTY | No |
| Michigan | Evergreen Township | MONTCALM COUNTY | No |
| Michigan | Evergreen Township | SANILAC COUNTY | No |
| Michigan | Excelsior Township | KALKASKA COUNTY | No |
| Michigan | Exeter Township | MONROE COUNTY | No |
| Michigan | Fabius Township | ST JOSEPH COUNTY | No |
| Michigan | Fairbanks Township | DELTA COUNTY | No |
| Michigan | Fairfield Township | LENAWEE COUNTY | No |
| Michigan | Fairfield Township | SHIAWASSEE COUNTY | No |
| Michigan | Fairgrove Township | TUSCOLA COUNTY | No |
| Michigan | Fairgrove village | TUSCOLA COUNTY | No |
| Michigan | Fairhaven Township | HURON COUNTY | No |
| Michigan | Fairplain Township | MONTCALM COUNTY | No |
| Michigan | Faithorn Township | MENOMINEE COUNTY | No |
| Michigan | Farmington city | OAKLAND COUNTY | No |
| Michigan | Farmington Hills city | OAKLAND COUNTY | No |
| Michigan | Farwell village | CLARE COUNTY | No |
| Michigan | Fawn River Township | ST JOSEPH COUNTY | No |
| Michigan | Felch Township | DICKINSON COUNTY | No |
| Michigan | Fennville city | ALLEGAN COUNTY | No |
| Michigan | Fenton Charter Township | GENESEE COUNTY | No |
| Michigan | Fenton city | MULTIPLE COUNTIES | No |
| Michigan | Ferndale city | OAKLAND COUNTY | No |
| Michigan | Ferry Township | OCEANA COUNTY | No |
| Michigan | Ferrysburg city | OTTAWA COUNTY | No |
| Michigan | Fife Lake village | GRAND TRAVERSE COUNTY | No |
| Michigan | Filer Charter Township | MANISTEE COUNTY | No |
| Michigan | Fillmore Township | ALLEGAN COUNTY | No |
| Michigan | Flat Rock city | MULTIPLE COUNTIES | No |
| Michigan | Flint Charter Township | GENESEE COUNTY | No |
| Michigan | Flint city | GENESEE COUNTY | No |
| Michigan | Florence Township | ST JOSEPH COUNTY | No |
| Michigan | Flowerfield Township | ST JOSEPH COUNTY | No |
| Michigan | Flushing Charter Township | GENESEE COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Flushing city | GENESEE COUNTY | No |
| Michigan | Flynn Township | SANILAC COUNTY | No |
| Michigan | Ford River Township | DELTA COUNTY | No |
| Michigan | Forest Township | CHEBOYGAN COUNTY | No |
| Michigan | Forest Township | GENESEE COUNTY | No |
| Michigan | Forester Township | SANILAC COUNTY | No |
| Michigan | Forestville village | SANILAC COUNTY | No |
| Michigan | Fork Township | MECOSTA COUNTY | No |
| Michigan | Forsyth Township | MARQUETTE COUNTY | No |
| Michigan | Fort Gratiot Charter Township | ST CLAIR COUNTY | No |
| Michigan | Foster Township | OGEMAW COUNTY | No |
| Michigan | Fountain village | MASON COUNTY | No |
| Michigan | Fowler village | CLINTON COUNTY | No |
| Michigan | Fowlerville village | LIVINGSTON COUNTY | No |
| Michigan | Frankenlust Township | BAY COUNTY | No |
| Michigan | Frankenmuth city | SAGINAW COUNTY | No |
| Michigan | Frankenmuth Township | SAGINAW COUNTY | No |
| Michigan | Frankfort city | BENZIE COUNTY | No |
| Michigan | Franklin Township | CLARE COUNTY | No |
| Michigan | Franklin Township | HOUGHTON COUNTY | No |
| Michigan | Franklin village | OAKLAND COUNTY | No |
| Michigan | Fraser city | MACOMB COUNTY | No |
| Michigan | Fraser Township | BAY COUNTY | No |
| Michigan | Frederic Township | CRAWFORD COUNTY | No |
| Michigan | Fredonia Township | CALHOUN COUNTY | No |
| Michigan | Free Soil Township | MASON COUNTY | No |
| Michigan | Free Soil village | MASON COUNTY | No |
| Michigan | Freedom Township | WASHTENAW COUNTY | No |
| Michigan | Freeport village | BARRY COUNTY | No |
| Michigan | Fremont city | NEWAYGO COUNTY | No |
| Michigan | Fremont Township | ISABELLA COUNTY | No |
| Michigan | Fremont Township | SAGINAW COUNTY | No |
| Michigan | Fremont Township | SANILAC COUNTY | No |
| Michigan | Fremont Township | TUSCOLA COUNTY | No |
| Michigan | Frenchtown Charter Township | MONROE COUNTY | No |
| Michigan | Frost Township | CLARE COUNTY | No |
| Michigan | Fruitland Township | MUSKEGON COUNTY | No |
| Michigan | Fruitport Charter Township | MUSKEGON COUNTY | No |
| Michigan | Fruitport village | MUSKEGON COUNTY | No |
| Michigan | Gaastra city | IRON COUNTY | No |
| Michigan | Gagetown village | TUSCOLA COUNTY | No |
| Michigan | Gaines Township | GENESEE COUNTY | No |
| Michigan | Gaines village | GENESEE COUNTY | No |
| Michigan | Galesburg city | KALAMAZOO COUNTY | No |
| Michigan | Galien Township | BERRIEN COUNTY | No |
| Michigan | Galien village | BERRIEN COUNTY | No |
| Michigan | Ganges Township | ALLEGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Garden City city | WAYNE COUNTY | No |
|---|---|---|---|
| Michigan | Garden Township | DELTA COUNTY | No |
| Michigan | Garden village | DELTA COUNTY | No |
| Michigan | Garfield Charter Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Garfield Township | CLARE COUNTY | No |
| Michigan | Garfield Township | KALKASKA COUNTY | No |
| Michigan | Garfield Township | NEWAYGO COUNTY | No |
| Michigan | Gaylord city | OTSEGO COUNTY | No |
| Michigan | Genesee Charter Township | GENESEE COUNTY | No |
| Michigan | Genesee County | | No |
| Michigan | Geneva Township | MIDLAND COUNTY | No |
| Michigan | Geneva Township | VAN BUREN COUNTY | No |
| Michigan | Genoa Township | LIVINGSTON COUNTY | No |
| Michigan | Georgetown Charter Township | OTTAWA COUNTY | No |
| Michigan | Germfask Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Gerrish Township | ROSCOMMON COUNTY | No |
| Michigan | Gibraltar city | WAYNE COUNTY | No |
| Michigan | Gibson Township | BAY COUNTY | No |
| Michigan | Gilead Township | BRANCH COUNTY | No |
| Michigan | Gilford Township | TUSCOLA COUNTY | No |
| Michigan | Gilmore Township | BENZIE COUNTY | No |
| Michigan | Gilmore Township | ISABELLA COUNTY | No |
| Michigan | Girard Township | BRANCH COUNTY | No |
| Michigan | Gladstone city | DELTA COUNTY | No |
| Michigan | Gladwin city | GLADWIN COUNTY | No |
| Michigan | Gladwin County | | No |
| Michigan | Glen Arbor Township | LEELANAU COUNTY | No |
| Michigan | Gobles city | VAN BUREN COUNTY | No |
| Michigan | Gogebic County | | No |
| Michigan | Golden Township | OCEANA COUNTY | No |
| Michigan | Goodar Township | OGEMAW COUNTY | No |
| Michigan | Goodland Township | LAPEER COUNTY | No |
| Michigan | Goodrich village | GENESEE COUNTY | No |
| Michigan | Goodwell Township | NEWAYGO COUNTY | No |
| Michigan | Gore Township | HURON COUNTY | No |
| Michigan | Gourley Township | MENOMINEE COUNTY | No |
| Michigan | Grand Beach village | BERRIEN COUNTY | No |
| Michigan | Grand Blanc Charter Township | GENESEE COUNTY | No |
| Michigan | Grand Blanc city | GENESEE COUNTY | No |
| Michigan | Grand Haven Charter Township | OTTAWA COUNTY | No |
| Michigan | Grand Haven city | OTTAWA COUNTY | No |
| Michigan | Grand Island Township | ALGER COUNTY | No |
| Michigan | Grand Ledge city | MULTIPLE COUNTIES | No |
| Michigan | Grand Rapids Charter Township | KENT COUNTY | No |
| Michigan | Grand Rapids city | KENT COUNTY | No |
| Michigan | Grand Traverse County | | No |
| Michigan | Grandville city | KENT COUNTY | No |

| Michigan | Grant city | NEWAYGO COUNTY | No |
|---|---|---|---|
| Michigan | Grant Township | CHEBOYGAN COUNTY | No |
| Michigan | Grant Township | HURON COUNTY | No |
| Michigan | Grant Township | IOSCO COUNTY | No |
| Michigan | Grant Township | KEWEENAW COUNTY | No |
| Michigan | Grant Township | MASON COUNTY | No |
| Michigan | Grant Township | MECOSTA COUNTY | No |
| Michigan | Grant Township | NEWAYGO COUNTY | No |
| Michigan | Grant Township | OCEANA COUNTY | No |
| Michigan | Grant Township | ST CLAIR COUNTY | No |
| Michigan | Grass Lake Township | JACKSON COUNTY | No |
| Michigan | Grass Lake village | JACKSON COUNTY | No |
| Michigan | Gratiot County | | No |
| Michigan | Grattan Township | KENT COUNTY | No |
| Michigan | Grayling Charter Township | CRAWFORD COUNTY | No |
| Michigan | Grayling city | CRAWFORD COUNTY | No |
| Michigan | Green Charter Township | MECOSTA COUNTY | No |
| Michigan | Green Lake Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Green Oak Township | LIVINGSTON COUNTY | No |
| Michigan | Green Township | ALPENA COUNTY | No |
| Michigan | Greenbush Township | ALCONA COUNTY | No |
| Michigan | Greenbush Township | CLINTON COUNTY | No |
| Michigan | Greendale Township | MIDLAND COUNTY | No |
| Michigan | Greenland Township | ONTONAGON COUNTY | No |
| Michigan | Greenleaf Township | SANILAC COUNTY | No |
| Michigan | Greenville city | MONTCALM COUNTY | No |
| Michigan | Greenwood Township | CLARE COUNTY | No |
| Michigan | Greenwood Township | OCEANA COUNTY | No |
| Michigan | Greenwood Township | OSCODA COUNTY | No |
| Michigan | Greenwood Township | ST CLAIR COUNTY | No |
| Michigan | Greenwood Township | WEXFORD COUNTY | No |
| Michigan | Grosse Ile Township | WAYNE COUNTY | No |
| Michigan | Grosse Pointe city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Farms city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Park city | WAYNE COUNTY | No |
| Michigan | Grosse Pointe Woods city | WAYNE COUNTY | No |
| Michigan | Groveland Township | OAKLAND COUNTY | No |
| Michigan | Gunplain Charter Township | ALLEGAN COUNTY | No |
| Michigan | Gustin Township | ALCONA COUNTY | No |
| Michigan | Hadley Township | LAPEER COUNTY | No |
| Michigan | Hagar Township | BERRIEN COUNTY | No |
| Michigan | Haight Township | ONTONAGON COUNTY | No |
| Michigan | Hamburg Township | LIVINGSTON COUNTY | No |
| Michigan | Hamilton Township | CLARE COUNTY | No |
| Michigan | Hamlin Township | EATON COUNTY | No |
| Michigan | Hamlin Township | MASON COUNTY | No |
| Michigan | Hampton Charter Township | BAY COUNTY | No |

| Michigan | Hamtramck city | WAYNE COUNTY | No |
|----------|----------------|--------------|-----|
| Michigan | Hancock city | HOUGHTON COUNTY | No |
| Michigan | Hanover Township | JACKSON COUNTY | No |
| Michigan | Hanover Township | WEXFORD COUNTY | No |
| Michigan | Hanover village | JACKSON COUNTY | No |
| Michigan | Harbor Beach city | HURON COUNTY | No |
| Michigan | Harbor Springs city | EMMET COUNTY | No |
| Michigan | Haring Charter Township | WEXFORD COUNTY | No |
| Michigan | Harper Woods city | WAYNE COUNTY | No |
| Michigan | Harrietta village | WEXFORD COUNTY | No |
| Michigan | Harris Township | MENOMINEE COUNTY | No |
| Michigan | Harrison Charter Township | MACOMB COUNTY | No |
| Michigan | Harrison city | CLARE COUNTY | No |
| Michigan | Harrisville city | ALCONA COUNTY | No |
| Michigan | Harrisville Township | ALCONA COUNTY | No |
| Michigan | Hart city | OCEANA COUNTY | No |
| Michigan | Hart Township | OCEANA COUNTY | No |
| Michigan | Hartford city | VAN BUREN COUNTY | No |
| Michigan | Hartford Township | VAN BUREN COUNTY | No |
| Michigan | Hartland Township | LIVINGSTON COUNTY | No |
| Michigan | Hartwick Township | OSCEOLA COUNTY | No |
| Michigan | Hastings Charter Township | BARRY COUNTY | No |
| Michigan | Hastings city | BARRY COUNTY | No |
| Michigan | Hatton Township | CLARE COUNTY | No |
| Michigan | Hayes Township | CHARLEVOIX COUNTY | No |
| Michigan | Hayes Township | CLARE COUNTY | No |
| Michigan | Hayes Township | OTSEGO COUNTY | No |
| Michigan | Haynes Township | ALCONA COUNTY | No |
| Michigan | Hazel Park city | OAKLAND COUNTY | No |
| Michigan | Hazelton Township | SHIAWASSEE COUNTY | No |
| Michigan | Hebron Township | CHEBOYGAN COUNTY | No |
| Michigan | Helena Township | ANTRIM COUNTY | No |
| Michigan | Hematite Township | IRON COUNTY | No |
| Michigan | Henderson Township | WEXFORD COUNTY | No |
| Michigan | Hendricks Township | MACKINAC COUNTY | No |
| Michigan | Henrietta Township | JACKSON COUNTY | No |
| Michigan | Hersey Township | OSCEOLA COUNTY | No |
| Michigan | Hersey village | OSCEOLA COUNTY | No |
| Michigan | Hesperia village | MULTIPLE COUNTIES | No |
| Michigan | Hiawatha Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Higgins Township | ROSCOMMON COUNTY | No |
| Michigan | Highland Charter Township | OAKLAND COUNTY | No |
| Michigan | Highland Park city | WAYNE COUNTY | No |
| Michigan | Hill Township | OGEMAW COUNTY | No |
| Michigan | Hillman village | ALPENA COUNTY | No |
| Michigan | Hillsdale city | HILLSDALE COUNTY | No |
| Michigan | Hillsdale County | | No |

| Michigan | Hinton Township | MECOSTA COUNTY | No |
|---|---|---|---|
| Michigan | Holland Charter Township | OTTAWA COUNTY | No |
| Michigan | Holland city | MULTIPLE COUNTIES | No |
| Michigan | Holland Township | MISSAUKEE COUNTY | No |
| Michigan | Holly Township | OAKLAND COUNTY | No |
| Michigan | Holly village | OAKLAND COUNTY | No |
| Michigan | Holmes Township | MENOMINEE COUNTY | No |
| Michigan | Holton Township | MUSKEGON COUNTY | No |
| Michigan | Home Township | MONTCALM COUNTY | No |
| Michigan | Home Township | NEWAYGO COUNTY | No |
| Michigan | Homer Charter Township | MIDLAND COUNTY | No |
| Michigan | Homer village | CALHOUN COUNTY | No |
| Michigan | Homestead Township | BENZIE COUNTY | No |
| Michigan | Honor village | BENZIE COUNTY | No |
| Michigan | Hope Township | BARRY COUNTY | No |
| Michigan | Hope Township | MIDLAND COUNTY | No |
| Michigan | Hopkins Township | ALLEGAN COUNTY | No |
| Michigan | Hopkins village | ALLEGAN COUNTY | No |
| Michigan | Horton Township | OGEMAW COUNTY | No |
| Michigan | Houghton city | HOUGHTON COUNTY | No |
| Michigan | Houghton County | | No |
| Michigan | Houghton Township | KEWEENAW COUNTY | No |
| Michigan | Howard City village | MONTCALM COUNTY | No |
| Michigan | Howard Township | CASS COUNTY | No |
| Michigan | Howell city | LIVINGSTON COUNTY | No |
| Michigan | Hubbardston village | MULTIPLE COUNTIES | No |
| Michigan | Hudson city | LENAWEE COUNTY | No |
| Michigan | Hudson Township | CHARLEVOIX COUNTY | No |
| Michigan | Hudson Township | LENAWEE COUNTY | No |
| Michigan | Hudson Township | MACKINAC COUNTY | No |
| Michigan | Hudsonville city | OTTAWA COUNTY | No |
| Michigan | Hulbert Township | CHIPPEWA COUNTY | No |
| Michigan | Humboldt Township | MARQUETTE COUNTY | No |
| Michigan | Hume Township | HURON COUNTY | No |
| Michigan | Huntington Woods city | OAKLAND COUNTY | No |
| Michigan | Huron Charter Township | WAYNE COUNTY | No |
| Michigan | Huron County | | No |
| Michigan | Ida Township | MONROE COUNTY | No |
| Michigan | Imlay City city | LAPEER COUNTY | No |
| Michigan | Imlay Township | LAPEER COUNTY | No |
| Michigan | Independence Charter Township | OAKLAND COUNTY | No |
| Michigan | Indianfields Township | TUSCOLA COUNTY | No |
| Michigan | Ingallston Township | MENOMINEE COUNTY | No |
| Michigan | Ingersoll Township | MIDLAND COUNTY | No |
| Michigan | Ingham County | | No |
| Michigan | Ingham Township | INGHAM COUNTY | No |
| Michigan | Inkster city | WAYNE COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Inland Township | BENZIE COUNTY | No |
| Michigan | Interior Township | ONTONAGON COUNTY | No |
| Michigan | Inverness Township | CHEBOYGAN COUNTY | No |
| Michigan | Inwood Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Ionia city | IONIA COUNTY | No |
| Michigan | Ionia County | | No |
| Michigan | Ionia Township | IONIA COUNTY | No |
| Michigan | Iosco County | | No |
| Michigan | Iosco Township | LIVINGSTON COUNTY | No |
| Michigan | Ira Township | ST CLAIR COUNTY | No |
| Michigan | Iron County | | No |
| Michigan | Iron Mountain city | DICKINSON COUNTY | No |
| Michigan | Iron River city | IRON COUNTY | No |
| Michigan | Ironwood Charter Township | GOGEBIC COUNTY | No |
| Michigan | Ironwood city | GOGEBIC COUNTY | No |
| Michigan | Irving Township | BARRY COUNTY | No |
| Michigan | Isabella County | | No |
| Michigan | Ishpeming city | MARQUETTE COUNTY | No |
| Michigan | Ishpeming Township | MARQUETTE COUNTY | No |
| Michigan | Ithaca city | GRATIOT COUNTY | No |
| Michigan | Jackson city | JACKSON COUNTY | No |
| Michigan | Jackson County | | No |
| Michigan | James Township | SAGINAW COUNTY | No |
| Michigan | Jamestown Charter Township | OTTAWA COUNTY | No |
| Michigan | Jasper Township | MIDLAND COUNTY | No |
| Michigan | Jefferson Township | CASS COUNTY | No |
| Michigan | Jerome Township | MIDLAND COUNTY | No |
| Michigan | Johnstown Township | BARRY COUNTY | No |
| Michigan | Jonesfield Township | SAGINAW COUNTY | No |
| Michigan | Jonesville city | HILLSDALE COUNTY | No |
| Michigan | Jordan Township | ANTRIM COUNTY | No |
| Michigan | Juniata Township | TUSCOLA COUNTY | No |
| Michigan | Kalamazoo Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Kalamazoo city | KALAMAZOO COUNTY | No |
| Michigan | Kalamazoo County | | No |
| Michigan | Kalamo Township | EATON COUNTY | No |
| Michigan | Kaleva village | MANISTEE COUNTY | No |
| Michigan | Kalkaska County | | No |
| Michigan | Kalkaska village | KALKASKA COUNTY | No |
| Michigan | Kasson Township | LEELANAU COUNTY | No |
| Michigan | Kawkawlin Township | BAY COUNTY | No |
| Michigan | Kearney Township | ANTRIM COUNTY | No |
| Michigan | Keego Harbor city | OAKLAND COUNTY | No |
| Michigan | Keeler Township | VAN BUREN COUNTY | No |
| Michigan | Keene Township | IONIA COUNTY | No |
| Michigan | Kenockee Township | ST CLAIR COUNTY | No |
| Michigan | Kent City village | KENT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Kent County | | No |
| Michigan | Kentwood city | KENT COUNTY | No |
| Michigan | Keweenaw County | | No |
| Michigan | Kimball Township | ST CLAIR COUNTY | No |
| Michigan | Kinde village | HURON COUNTY | No |
| Michigan | Kinderhook Township | BRANCH COUNTY | No |
| Michigan | Kingsford city | DICKINSON COUNTY | No |
| Michigan | Kingsley village | GRAND TRAVERSE COUNTY | No |
| Michigan | Kingston Township | TUSCOLA COUNTY | No |
| Michigan | Kingston village | TUSCOLA COUNTY | No |
| Michigan | Kinross Charter Township | CHIPPEWA COUNTY | No |
| Michigan | Klacking Township | OGEMAW COUNTY | No |
| Michigan | Kochville Township | SAGINAW COUNTY | No |
| Michigan | Koehler Township | CHEBOYGAN COUNTY | No |
| Michigan | Koylton Township | TUSCOLA COUNTY | No |
| Michigan | Krakow Township | PRESQUE ISLE COUNTY | No |
| Michigan | La Grange Township | CASS COUNTY | No |
| Michigan | La Salle Township | MONROE COUNTY | No |
| Michigan | Lafayette Township | GRATIOT COUNTY | No |
| Michigan | Laingsburg city | SHIAWASSEE COUNTY | No |
| Michigan | Laird Township | HOUGHTON COUNTY | No |
| Michigan | Lake Angelus city | OAKLAND COUNTY | No |
| Michigan | Lake Ann village | BENZIE COUNTY | No |
| Michigan | Lake Charter Township | BERRIEN COUNTY | No |
| Michigan | Lake City city | MISSAUKEE COUNTY | No |
| Michigan | Lake County | | No |
| Michigan | Lake Isabella village | ISABELLA COUNTY | No |
| Michigan | Lake Linden village | HOUGHTON COUNTY | No |
| Michigan | Lake Odessa village | IONIA COUNTY | No |
| Michigan | Lake Orion village | OAKLAND COUNTY | No |
| Michigan | Lake Township | BENZIE COUNTY | No |
| Michigan | Lake Township | HURON COUNTY | No |
| Michigan | Lake Township | LAKE COUNTY | No |
| Michigan | Lake Township | MISSAUKEE COUNTY | No |
| Michigan | Lakefield Township | LUCE COUNTY | No |
| Michigan | Lakefield Township | SAGINAW COUNTY | No |
| Michigan | Laketown Township | ALLEGAN COUNTY | No |
| Michigan | Lakeview village | MONTCALM COUNTY | No |
| Michigan | Lakewood Club village | MUSKEGON COUNTY | No |
| Michigan | Lamotte Township | SANILAC COUNTY | No |
| Michigan | Lanse Township | BARAGA COUNTY | No |
| Michigan | L'Anse village | BARAGA COUNTY | No |
| Michigan | Lansing Charter Township | INGHAM COUNTY | No |
| Michigan | Lansing city | MULTIPLE COUNTIES | No |
| Michigan | Lapeer city | LAPEER COUNTY | No |
| Michigan | Lapeer County | | No |
| Michigan | Lapeer Township | LAPEER COUNTY | No |

| Michigan | Larkin Charter Township | MIDLAND COUNTY | No |
|---|---|---|---|
| Michigan | Lathrup Village city | OAKLAND COUNTY | No |
| Michigan | Laurium village | HOUGHTON COUNTY | No |
| Michigan | Lawrence Township | VAN BUREN COUNTY | No |
| Michigan | Lawrence village | VAN BUREN COUNTY | No |
| Michigan | Lawton village | VAN BUREN COUNTY | No |
| Michigan | Le Roy village | OSCEOLA COUNTY | No |
| Michigan | Leavitt Township | OCEANA COUNTY | No |
| Michigan | Lebanon Township | CLINTON COUNTY | No |
| Michigan | Lee Township | ALLEGAN COUNTY | No |
| Michigan | Lee Township | MIDLAND COUNTY | No |
| Michigan | Leelanau County | | No |
| Michigan | Leelanau Township | LEELANAU COUNTY | No |
| Michigan | Leighton Township | ALLEGAN COUNTY | No |
| Michigan | Leland Township | LEELANAU COUNTY | No |
| Michigan | Lenawee County | | No |
| Michigan | Lennon village | MULTIPLE COUNTIES | No |
| Michigan | Lenox Township | MACOMB COUNTY | No |
| Michigan | Leonard village | OAKLAND COUNTY | No |
| Michigan | Leoni Township | JACKSON COUNTY | No |
| Michigan | Leonidas Township | ST JOSEPH COUNTY | No |
| Michigan | Leroy Township | CALHOUN COUNTY | No |
| Michigan | Leslie city | INGHAM COUNTY | No |
| Michigan | Leslie Township | INGHAM COUNTY | No |
| Michigan | Lexington Township | SANILAC COUNTY | No |
| Michigan | Lexington village | SANILAC COUNTY | No |
| Michigan | Liberty Township | JACKSON COUNTY | No |
| Michigan | Liberty Township | WEXFORD COUNTY | No |
| Michigan | Lilley Township | NEWAYGO COUNTY | No |
| Michigan | Limestone Township | ALGER COUNTY | No |
| Michigan | Lincoln Charter Township | BERRIEN COUNTY | No |
| Michigan | Lincoln Park city | WAYNE COUNTY | No |
| Michigan | Lincoln Township | CLARE COUNTY | No |
| Michigan | Lincoln Township | HURON COUNTY | No |
| Michigan | Lincoln Township | MIDLAND COUNTY | No |
| Michigan | Lincoln Township | NEWAYGO COUNTY | No |
| Michigan | Lincoln Township | OSCEOLA COUNTY | No |
| Michigan | Lincoln village | ALCONA COUNTY | No |
| Michigan | Linden city | GENESEE COUNTY | No |
| Michigan | Litchfield city | HILLSDALE COUNTY | No |
| Michigan | Little Traverse Township | EMMET COUNTY | No |
| Michigan | Littlefield Township | EMMET COUNTY | No |
| Michigan | Livingston County | | No |
| Michigan | Livingston Township | OTSEGO COUNTY | No |
| Michigan | Livonia city | WAYNE COUNTY | No |
| Michigan | Lockport Township | ST JOSEPH COUNTY | No |
| Michigan | Lodi Township | WASHTENAW COUNTY | No |

| Michigan | Logan Township | MASON COUNTY | No |
|----------|----------------|--------------|-----|
| Michigan | London Township | MONROE COUNTY | No |
| Michigan | Long Lake Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Long Rapids Township | ALPENA COUNTY | No |
| Michigan | Loud Township | MONTMORENCY COUNTY | No |
| Michigan | Lovells Township | CRAWFORD COUNTY | No |
| Michigan | Lowell city | KENT COUNTY | No |
| Michigan | Luce County | | No |
| Michigan | Ludington city | MASON COUNTY | No |
| Michigan | Luna Pier city | MONROE COUNTY | No |
| Michigan | Luther village | LAKE COUNTY | No |
| Michigan | Lynn Township | ST CLAIR COUNTY | No |
| Michigan | Lyon Charter Township | OAKLAND COUNTY | No |
| Michigan | Lyon Township | ROSCOMMON COUNTY | No |
| Michigan | Lyons Township | IONIA COUNTY | No |
| Michigan | Lyons village | IONIA COUNTY | No |
| Michigan | Mackinac County | | No |
| Michigan | Mackinac Island city | MACKINAC COUNTY | No |
| Michigan | Mackinaw City village | MULTIPLE COUNTIES | No |
| Michigan | Macomb County | | No |
| Michigan | Macomb Township | MACOMB COUNTY | No |
| Michigan | Macon Township | LENAWEE COUNTY | No |
| Michigan | Madison Charter Township | LENAWEE COUNTY | No |
| Michigan | Madison Heights city | OAKLAND COUNTY | No |
| Michigan | Mancelona Township | ANTRIM COUNTY | No |
| Michigan | Mancelona village | ANTRIM COUNTY | No |
| Michigan | Manchester Township | WASHTENAW COUNTY | No |
| Michigan | Manchester village | WASHTENAW COUNTY | No |
| Michigan | Manistee city | MANISTEE COUNTY | No |
| Michigan | Manistee County | | No |
| Michigan | Manistee Township | MANISTEE COUNTY | No |
| Michigan | Manistique city | SCHOOLCRAFT COUNTY | No |
| Michigan | Manistique Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Manlius Township | ALLEGAN COUNTY | No |
| Michigan | Mansfield Township | IRON COUNTY | No |
| Michigan | Manton city | WEXFORD COUNTY | No |
| Michigan | Maple Forest Township | CRAWFORD COUNTY | No |
| Michigan | Maple Grove Township | BARRY COUNTY | No |
| Michigan | Maple Grove Township | MANISTEE COUNTY | No |
| Michigan | Maple Grove Township | SAGINAW COUNTY | No |
| Michigan | Maple Rapids village | CLINTON COUNTY | No |
| Michigan | Maple Ridge Township | ALPENA COUNTY | No |
| Michigan | Maple Ridge Township | DELTA COUNTY | No |
| Michigan | Maple Valley Township | MONTCALM COUNTY | No |
| Michigan | Maple Valley Township | SANILAC COUNTY | No |
| Michigan | Marathon Township | LAPEER COUNTY | No |
| Michigan | Marcellus Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Marcellus village | CASS COUNTY | No |
| Michigan | Marengo Township | CALHOUN COUNTY | No |
| Michigan | Marenisco Township | GOGEBIC COUNTY | No |
| Michigan | Marilla Township | MANISTEE COUNTY | No |
| Michigan | Marine City city | ST CLAIR COUNTY | No |
| Michigan | Marion Township | CHARLEVOIX COUNTY | No |
| Michigan | Marion Township | SAGINAW COUNTY | No |
| Michigan | Marion Township | SANILAC COUNTY | No |
| Michigan | Marion village | OSCEOLA COUNTY | No |
| Michigan | Markey Township | ROSCOMMON COUNTY | No |
| Michigan | Marlette city | SANILAC COUNTY | No |
| Michigan | Marlette Township | SANILAC COUNTY | No |
| Michigan | Marquette Charter Township | MARQUETTE COUNTY | No |
| Michigan | Marquette city | MARQUETTE COUNTY | No |
| Michigan | Marquette County | | No |
| Michigan | Marquette Township | MACKINAC COUNTY | No |
| Michigan | Marshall city | CALHOUN COUNTY | No |
| Michigan | Marshall Township | CALHOUN COUNTY | No |
| Michigan | Martin Township | ALLEGAN COUNTY | No |
| Michigan | Martin village | ALLEGAN COUNTY | No |
| Michigan | Martiny Township | MECOSTA COUNTY | No |
| Michigan | Marysville city | ST CLAIR COUNTY | No |
| Michigan | Mason city | INGHAM COUNTY | No |
| Michigan | Mason County | | No |
| Michigan | Mason Township | ARENAC COUNTY | No |
| Michigan | Mason Township | CASS COUNTY | No |
| Michigan | Masonville Township | DELTA COUNTY | No |
| Michigan | Mastodon Township | IRON COUNTY | No |
| Michigan | Matchwood Township | ONTONAGON COUNTY | No |
| Michigan | Mathias Township | ALGER COUNTY | No |
| Michigan | Mattawan village | VAN BUREN COUNTY | No |
| Michigan | Matteson Township | BRANCH COUNTY | No |
| Michigan | Maybee village | MONROE COUNTY | No |
| Michigan | Mayfield Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Mayfield Township | LAPEER COUNTY | No |
| Michigan | Mayville village | TUSCOLA COUNTY | No |
| Michigan | McBain city | MISSAUKEE COUNTY | No |
| Michigan | McBride village | MONTCALM COUNTY | No |
| Michigan | Mckinley Township | EMMET COUNTY | No |
| Michigan | Mckinley Township | HURON COUNTY | No |
| Michigan | Mcmillan Township | LUCE COUNTY | No |
| Michigan | Mcmillan Township | ONTONAGON COUNTY | No |
| Michigan | Meade Township | HURON COUNTY | No |
| Michigan | Meade Township | MASON COUNTY | No |
| Michigan | Mecosta County | | No |
| Michigan | Mecosta Township | MECOSTA COUNTY | No |
| Michigan | Mecosta village | MECOSTA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Medina Township | LENAWEE COUNTY | No |
|----------|-----------------|----------------|-----|
| Michigan | Mellen Township | MENOMINEE COUNTY | No |
| Michigan | Melrose Township | CHARLEVOIX COUNTY | No |
| Michigan | Melvin village | SANILAC COUNTY | No |
| Michigan | Melvindale city | WAYNE COUNTY | No |
| Michigan | Memphis city | MULTIPLE COUNTIES | No |
| Michigan | Mendon Township | ST JOSEPH COUNTY | No |
| Michigan | Mendon village | ST JOSEPH COUNTY | No |
| Michigan | Menominee city | MENOMINEE COUNTY | No |
| Michigan | Menominee County | | No |
| Michigan | Menominee Township | MENOMINEE COUNTY | No |
| Michigan | Mentor Township | CHEBOYGAN COUNTY | No |
| Michigan | Mentor Township | OSCODA COUNTY | No |
| Michigan | Meridian Charter Township | INGHAM COUNTY | No |
| Michigan | Merrill Township | NEWAYGO COUNTY | No |
| Michigan | Merrill village | SAGINAW COUNTY | No |
| Michigan | Merritt Township | BAY COUNTY | No |
| Michigan | Mesick village | WEXFORD COUNTY | No |
| Michigan | Metamora Township | LAPEER COUNTY | No |
| Michigan | Metamora village | LAPEER COUNTY | No |
| Michigan | Meyer Township | MENOMINEE COUNTY | No |
| Michigan | Michiana village | BERRIEN COUNTY | No |
| Michigan | Michigamme Township | MARQUETTE COUNTY | No |
| Michigan | Middle Branch Township | OSCEOLA COUNTY | No |
| Michigan | Middlebury Township | SHIAWASSEE COUNTY | No |
| Michigan | Middleville village | BARRY COUNTY | No |
| Michigan | Midland Charter Township | MIDLAND COUNTY | No |
| Michigan | Midland city | MULTIPLE COUNTIES | No |
| Michigan | Midland County | | No |
| Michigan | Mikado Township | ALCONA COUNTY | No |
| Michigan | Milan city | MULTIPLE COUNTIES | No |
| Michigan | Milan Township | MONROE COUNTY | No |
| Michigan | Milford Charter Township | OAKLAND COUNTY | No |
| Michigan | Milford village | OAKLAND COUNTY | No |
| Michigan | Millen Township | ALCONA COUNTY | No |
| Michigan | Millersburg village | PRESQUE ISLE COUNTY | No |
| Michigan | Millington Township | TUSCOLA COUNTY | No |
| Michigan | Millington village | TUSCOLA COUNTY | No |
| Michigan | Mills Township | MIDLAND COUNTY | No |
| Michigan | Mills Township | OGEMAW COUNTY | No |
| Michigan | Milton Township | ANTRIM COUNTY | No |
| Michigan | Milton Township | CASS COUNTY | No |
| Michigan | Minden City village | SANILAC COUNTY | No |
| Michigan | Minden Township | SANILAC COUNTY | No |
| Michigan | Missaukee County | | No |
| Michigan | Mitchell Township | ALCONA COUNTY | No |
| Michigan | Moffatt Township | ARENAC COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Moltke Township | PRESQUE ISLE COUNTY | No |
| Michigan | Monitor Charter Township | BAY COUNTY | No |
| Michigan | Monroe Charter Township | MONROE COUNTY | No |
| Michigan | Monroe city | MONROE COUNTY | No |
| Michigan | Monroe County | | No |
| Michigan | Monroe Township | NEWAYGO COUNTY | No |
| Michigan | Montague city | MUSKEGON COUNTY | No |
| Michigan | Montcalm County | | No |
| Michigan | Montcalm Township | MONTCALM COUNTY | No |
| Michigan | Monterey Township | ALLEGAN COUNTY | No |
| Michigan | Montgomery village | HILLSDALE COUNTY | No |
| Michigan | Montmorency County | | No |
| Michigan | Montrose Charter Township | GENESEE COUNTY | No |
| Michigan | Montrose city | GENESEE COUNTY | No |
| Michigan | Moore Township | SANILAC COUNTY | No |
| Michigan | Moorland Township | MUSKEGON COUNTY | No |
| Michigan | Moran Township | MACKINAC COUNTY | No |
| Michigan | Morenci city | LENAWEE COUNTY | No |
| Michigan | Morley village | MECOSTA COUNTY | No |
| Michigan | Morrice village | SHIAWASSEE COUNTY | No |
| Michigan | Morton Township | MECOSTA COUNTY | No |
| Michigan | Moscow Township | HILLSDALE COUNTY | No |
| Michigan | Mottville Township | ST JOSEPH COUNTY | No |
| Michigan | Mount Clemens city | MACOMB COUNTY | No |
| Michigan | Mount Morris city | GENESEE COUNTY | No |
| Michigan | Mount Pleasant city | ISABELLA COUNTY | No |
| Michigan | Mt Haley Township | MIDLAND COUNTY | No |
| Michigan | Mt Morris Charter Township | GENESEE COUNTY | No |
| Michigan | Mueller Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Muir village | IONIA COUNTY | No |
| Michigan | Mullett Township | CHEBOYGAN COUNTY | No |
| Michigan | Mulliken village | EATON COUNTY | No |
| Michigan | Mundy Charter Township | GENESEE COUNTY | No |
| Michigan | Munising city | ALGER COUNTY | No |
| Michigan | Munising Township | ALGER COUNTY | No |
| Michigan | Munro Township | CHEBOYGAN COUNTY | No |
| Michigan | Muskegon Charter Township | MUSKEGON COUNTY | No |
| Michigan | Muskegon city | MUSKEGON COUNTY | No |
| Michigan | Muskegon County | | No |
| Michigan | Muskegon Heights city | MUSKEGON COUNTY | No |
| Michigan | Mussey Township | ST CLAIR COUNTY | No |
| Michigan | Nadeau Township | MENOMINEE COUNTY | No |
| Michigan | Nahma Township | DELTA COUNTY | No |
| Michigan | Napoleon Township | JACKSON COUNTY | No |
| Michigan | Nashville village | BARRY COUNTY | No |
| Michigan | Negaunee city | MARQUETTE COUNTY | No |
| Michigan | Negaunee Township | MARQUETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Nester Township | ROSCOMMON COUNTY | No |
| Michigan | New Baltimore city | MACOMB COUNTY | No |
| Michigan | New Buffalo city | BERRIEN COUNTY | No |
| Michigan | New Buffalo Township | BERRIEN COUNTY | No |
| Michigan | New Era village | OCEANA COUNTY | No |
| Michigan | New Haven Township | GRATIOT COUNTY | No |
| Michigan | New Haven Township | SHIAWASSEE COUNTY | No |
| Michigan | New Haven village | MACOMB COUNTY | No |
| Michigan | New Lothrop village | SHIAWASSEE COUNTY | No |
| Michigan | Newark Township | GRATIOT COUNTY | No |
| Michigan | Newaygo city | NEWAYGO COUNTY | No |
| Michigan | Newaygo County | | No |
| Michigan | Newberg Township | CASS COUNTY | No |
| Michigan | Newberry village | LUCE COUNTY | No |
| Michigan | Newfield Township | OCEANA COUNTY | No |
| Michigan | Newkirk Township | LAKE COUNTY | No |
| Michigan | Newton Township | CALHOUN COUNTY | No |
| Michigan | Newton Township | MACKINAC COUNTY | No |
| Michigan | Niles city | MULTIPLE COUNTIES | No |
| Michigan | Niles Township | BERRIEN COUNTY | No |
| Michigan | Noble Township | BRANCH COUNTY | No |
| Michigan | Norman Township | MANISTEE COUNTY | No |
| Michigan | North Adams village | HILLSDALE COUNTY | No |
| Michigan | North Allis Township | PRESQUE ISLE COUNTY | No |
| Michigan | North Branch Township | LAPEER COUNTY | No |
| Michigan | North Branch village | LAPEER COUNTY | No |
| Michigan | North Muskegon city | MUSKEGON COUNTY | No |
| Michigan | North Plains Township | IONIA COUNTY | No |
| Michigan | North Star Township | GRATIOT COUNTY | No |
| Michigan | Northfield Township | WASHTENAW COUNTY | No |
| Michigan | Northport village | LEELANAU COUNTY | No |
| Michigan | Northville Charter Township | WAYNE COUNTY | No |
| Michigan | Northville city | MULTIPLE COUNTIES | No |
| Michigan | Norton Shores city | MUSKEGON COUNTY | No |
| Michigan | Norvell Township | JACKSON COUNTY | No |
| Michigan | Norway city | DICKINSON COUNTY | No |
| Michigan | Norwich Township | MISSAUKEE COUNTY | No |
| Michigan | Norwood Township | CHARLEVOIX COUNTY | No |
| Michigan | Nottawa Township | ISABELLA COUNTY | No |
| Michigan | Nottawa Township | ST JOSEPH COUNTY | No |
| Michigan | Novi city | OAKLAND COUNTY | No |
| Michigan | Novi Township | OAKLAND COUNTY | No |
| Michigan | Nunda Township | CHEBOYGAN COUNTY | No |
| Michigan | Oak Park city | OAKLAND COUNTY | No |
| Michigan | Oakfield Township | KENT COUNTY | No |
| Michigan | Oakland Charter Township | OAKLAND COUNTY | No |
| Michigan | Oakland County | | No |

| Michigan | Oakley village | SAGINAW COUNTY | No |
|----------|----------------|----------------|-----|
| Michigan | Oceana County | | No |
| Michigan | Ocqueoc Township | PRESQUE ISLE COUNTY | No |
| Michigan | Odessa Township | IONIA COUNTY | No |
| Michigan | Ogden Township | LENAWEE COUNTY | No |
| Michigan | Ogemaw County | | No |
| Michigan | Ogemaw Township | OGEMAW COUNTY | No |
| Michigan | Olive Township | CLINTON COUNTY | No |
| Michigan | Olive Township | OTTAWA COUNTY | No |
| Michigan | Oliver Township | HURON COUNTY | No |
| Michigan | Oliver Township | KALKASKA COUNTY | No |
| Michigan | Olivet city | EATON COUNTY | No |
| Michigan | Onaway city | PRESQUE ISLE COUNTY | No |
| Michigan | Oneida Charter Township | EATON COUNTY | No |
| Michigan | Onekama Township | MANISTEE COUNTY | No |
| Michigan | Onekama village | MANISTEE COUNTY | No |
| Michigan | Onondaga Township | INGHAM COUNTY | No |
| Michigan | Onota Township | ALGER COUNTY | No |
| Michigan | Onsted village | LENAWEE COUNTY | No |
| Michigan | Ontonagon County | | No |
| Michigan | Ontonagon Township | ONTONAGON COUNTY | No |
| Michigan | Ontonagon village | ONTONAGON COUNTY | No |
| Michigan | Ontwa Township | CASS COUNTY | No |
| Michigan | Orange Township | IONIA COUNTY | No |
| Michigan | Orange Township | KALKASKA COUNTY | No |
| Michigan | Orangeville Township | BARRY COUNTY | No |
| Michigan | Orchard Lake Village city | OAKLAND COUNTY | No |
| Michigan | Oregon Township | LAPEER COUNTY | No |
| Michigan | Orion Charter Township | OAKLAND COUNTY | No |
| Michigan | Orleans Township | IONIA COUNTY | No |
| Michigan | Oronoko Charter Township | BERRIEN COUNTY | No |
| Michigan | Ortonville village | OAKLAND COUNTY | No |
| Michigan | Osceola County | | No |
| Michigan | Osceola Township | HOUGHTON COUNTY | No |
| Michigan | Osceola Township | OSCEOLA COUNTY | No |
| Michigan | Oscoda Charter Township | IOSCO COUNTY | No |
| Michigan | Oscoda County | | No |
| Michigan | Oshtemo Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Ossineke Township | ALPENA COUNTY | No |
| Michigan | Otisco Township | IONIA COUNTY | No |
| Michigan | Otisville village | GENESEE COUNTY | No |
| Michigan | Otsego city | ALLEGAN COUNTY | No |
| Michigan | Otsego County | | No |
| Michigan | Otsego Lake Township | OTSEGO COUNTY | No |
| Michigan | Otsego Township | ALLEGAN COUNTY | No |
| Michigan | Ottawa County | | No |
| Michigan | Otter Lake village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Otto Township | OCEANA COUNTY | No |
|----------|---------------|---------------|-----|
| Michigan | Overisel Township | ALLEGAN COUNTY | No |
| Michigan | Ovid Township | CLINTON COUNTY | No |
| Michigan | Ovid village | MULTIPLE COUNTIES | No |
| Michigan | Owendale village | HURON COUNTY | No |
| Michigan | Owosso city | SHIAWASSEE COUNTY | No |
| Michigan | Owosso Township | SHIAWASSEE COUNTY | No |
| Michigan | Oxford Charter Township | OAKLAND COUNTY | No |
| Michigan | Oxford village | OAKLAND COUNTY | No |
| Michigan | Palmyra Township | LENAWEE COUNTY | No |
| Michigan | Paradise Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Parchment city | KALAMAZOO COUNTY | No |
| Michigan | Paris Township | HURON COUNTY | No |
| Michigan | Park Township | OTTAWA COUNTY | No |
| Michigan | Park Township | ST JOSEPH COUNTY | No |
| Michigan | Parma Township | JACKSON COUNTY | No |
| Michigan | Parma village | JACKSON COUNTY | No |
| Michigan | Pavilion Township | KALAMAZOO COUNTY | No |
| Michigan | Paw Paw Township | VAN BUREN COUNTY | No |
| Michigan | Paw Paw village | VAN BUREN COUNTY | No |
| Michigan | Peaine Township | CHARLEVOIX COUNTY | No |
| Michigan | Peck village | SANILAC COUNTY | No |
| Michigan | Pellston village | EMMET COUNTY | No |
| Michigan | Peninsula Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Penn Township | CASS COUNTY | No |
| Michigan | Pennfield Charter Township | CALHOUN COUNTY | No |
| Michigan | Pentland Township | LUCE COUNTY | No |
| Michigan | Pentwater Township | OCEANA COUNTY | No |
| Michigan | Pentwater village | OCEANA COUNTY | No |
| Michigan | Pere Marquette Charter Township | MASON COUNTY | No |
| Michigan | Perrinton village | GRATIOT COUNTY | No |
| Michigan | Perry city | SHIAWASSEE COUNTY | No |
| Michigan | Perry Township | SHIAWASSEE COUNTY | No |
| Michigan | Petersburg city | MONROE COUNTY | No |
| Michigan | Petoskey city | EMMET COUNTY | No |
| Michigan | Pewamo village | IONIA COUNTY | No |
| Michigan | Pickford Township | CHIPPEWA COUNTY | No |
| Michigan | Pierson village | MONTCALM COUNTY | No |
| Michigan | Pigeon village | HURON COUNTY | No |
| Michigan | Pinckney village | LIVINGSTON COUNTY | No |
| Michigan | Pinconning city | BAY COUNTY | No |
| Michigan | Pinconning Township | BAY COUNTY | No |
| Michigan | Pine Grove Township | VAN BUREN COUNTY | No |
| Michigan | Pine Township | MONTCALM COUNTY | No |
| Michigan | Pinora Township | LAKE COUNTY | No |
| Michigan | Pioneer Township | MISSAUKEE COUNTY | No |

| Michigan | Pipestone Township | BERRIEN COUNTY | No |
|----------|-------------------|----------------|-----|
| Michigan | Pittsfield Charter Township | WASHTENAW COUNTY | No |
| Michigan | Plainfield Charter Township | KENT COUNTY | No |
| Michigan | Plainfield Township | IOSCO COUNTY | No |
| Michigan | Plainwell city | ALLEGAN COUNTY | No |
| Michigan | Pleasant Plains Township | LAKE COUNTY | No |
| Michigan | Pleasant Ridge city | OAKLAND COUNTY | No |
| Michigan | Pleasanton Township | MANISTEE COUNTY | No |
| Michigan | Pleasantview Township | EMMET COUNTY | No |
| Michigan | Plymouth Charter Township | WAYNE COUNTY | No |
| Michigan | Plymouth city | WAYNE COUNTY | No |
| Michigan | Pointe Aux Barques Township | HURON COUNTY | No |
| Michigan | Polkton Charter Township | OTTAWA COUNTY | No |
| Michigan | Pontiac city | OAKLAND COUNTY | No |
| Michigan | Port Austin Township | HURON COUNTY | No |
| Michigan | Port Austin village | HURON COUNTY | No |
| Michigan | Port Hope village | HURON COUNTY | No |
| Michigan | Port Huron Charter Township | ST CLAIR COUNTY | No |
| Michigan | Port Huron city | ST CLAIR COUNTY | No |
| Michigan | Port Sanilac village | SANILAC COUNTY | No |
| Michigan | Port Sheldon Township | OTTAWA COUNTY | No |
| Michigan | Portage Charter Township | HOUGHTON COUNTY | No |
| Michigan | Portage city | KALAMAZOO COUNTY | No |
| Michigan | Portage Township | MACKINAC COUNTY | No |
| Michigan | Porter Township | MIDLAND COUNTY | No |
| Michigan | Porter Township | VAN BUREN COUNTY | No |
| Michigan | Portland city | IONIA COUNTY | No |
| Michigan | Portland Township | IONIA COUNTY | No |
| Michigan | Portsmouth Charter Township | BAY COUNTY | No |
| Michigan | Posen Township | PRESQUE ISLE COUNTY | No |
| Michigan | Posen village | PRESQUE ISLE COUNTY | No |
| Michigan | Potterville city | EATON COUNTY | No |
| Michigan | Powell Township | MARQUETTE COUNTY | No |
| Michigan | Powers village | MENOMINEE COUNTY | No |
| Michigan | Prairie Ronde Township | KALAMAZOO COUNTY | No |
| Michigan | Prairieville Township | BARRY COUNTY | No |
| Michigan | Prescott village | OGEMAW COUNTY | No |
| Michigan | Presque Isle County | | No |
| Michigan | Presque Isle Township | PRESQUE ISLE COUNTY | No |
| Michigan | Pulaski Township | JACKSON COUNTY | No |
| Michigan | Putnam Township | LIVINGSTON COUNTY | No |
| Michigan | Quincy Township | BRANCH COUNTY | No |
| Michigan | Quincy village | BRANCH COUNTY | No |
| Michigan | Raber Township | CHIPPEWA COUNTY | No |
| Michigan | Raisin Charter Township | LENAWEE COUNTY | No |
| Michigan | Raisinville Township | MONROE COUNTY | No |
| Michigan | Rapid River Township | KALKASKA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Michigan | Ravenna Township | MUSKEGON COUNTY | No |
| Michigan | Ravenna village | MUSKEGON COUNTY | No |
| Michigan | Ray Township | MACOMB COUNTY | No |
| Michigan | Reading city | HILLSDALE COUNTY | No |
| Michigan | Readmond Township | EMMET COUNTY | No |
| Michigan | Redding Township | CLARE COUNTY | No |
| Michigan | Redford Charter Township | WAYNE COUNTY | No |
| Michigan | Reed City city | OSCEOLA COUNTY | No |
| Michigan | Reeder Township | MISSAUKEE COUNTY | No |
| Michigan | Reese village | MULTIPLE COUNTIES | No |
| Michigan | Reno Township | IOSCO COUNTY | No |
| Michigan | Resort Township | EMMET COUNTY | No |
| Michigan | Reynolds Township | MONTCALM COUNTY | No |
| Michigan | Rich Township | LAPEER COUNTY | No |
| Michigan | Richfield Township | GENESEE COUNTY | No |
| Michigan | Richfield Township | ROSCOMMON COUNTY | No |
| Michigan | Richland Township | KALAMAZOO COUNTY | No |
| Michigan | Richland Township | MISSAUKEE COUNTY | No |
| Michigan | Richland Township | MONTCALM COUNTY | No |
| Michigan | Richland Township | SAGINAW COUNTY | No |
| Michigan | Richland village | KALAMAZOO COUNTY | No |
| Michigan | Richmond city | MULTIPLE COUNTIES | No |
| Michigan | Richmond Township | MACOMB COUNTY | No |
| Michigan | Richmond Township | MARQUETTE COUNTY | No |
| Michigan | Richmond Township | OSCEOLA COUNTY | No |
| Michigan | Ridgeway Township | LENAWEE COUNTY | No |
| Michigan | Riga Township | LENAWEE COUNTY | No |
| Michigan | Riley Township | CLINTON COUNTY | No |
| Michigan | Riley Township | ST CLAIR COUNTY | No |
| Michigan | River Rouge city | WAYNE COUNTY | No |
| Michigan | Riverside Township | MISSAUKEE COUNTY | No |
| Michigan | Riverton Township | MASON COUNTY | No |
| Michigan | Riverview city | WAYNE COUNTY | No |
| Michigan | Rives Township | JACKSON COUNTY | No |
| Michigan | Robinson Township | OTTAWA COUNTY | No |
| Michigan | Rochester city | OAKLAND COUNTY | No |
| Michigan | Rochester Hills city | OAKLAND COUNTY | No |
| Michigan | Rock River Township | ALGER COUNTY | No |
| Michigan | Rockford city | KENT COUNTY | No |
| Michigan | Rockland Township | ONTONAGON COUNTY | No |
| Michigan | Rockwood city | WAYNE COUNTY | No |
| Michigan | Rogers City city | PRESQUE ISLE COUNTY | No |
| Michigan | Rollin Township | LENAWEE COUNTY | No |
| Michigan | Rome Township | LENAWEE COUNTY | No |
| Michigan | Romeo village | MACOMB COUNTY | No |
| Michigan | Romulus city | WAYNE COUNTY | No |
| Michigan | Ronald Township | IONIA COUNTY | No |

| Michigan | Roosevelt Park city | MUSKEGON COUNTY | No |
|---|---|---|---|
| Michigan | Roscommon County | | No |
| Michigan | Roscommon Township | ROSCOMMON COUNTY | No |
| Michigan | Roscommon village | ROSCOMMON COUNTY | No |
| Michigan | Rose City city | OGEMAW COUNTY | No |
| Michigan | Rose Township | OAKLAND COUNTY | No |
| Michigan | Rose Township | OGEMAW COUNTY | No |
| Michigan | Rosebush village | ISABELLA COUNTY | No |
| Michigan | Roseville city | MACOMB COUNTY | No |
| Michigan | Ross Township | KALAMAZOO COUNTY | No |
| Michigan | Rothbury village | OCEANA COUNTY | No |
| Michigan | Roxand Township | EATON COUNTY | No |
| Michigan | Royal Oak Charter Township | OAKLAND COUNTY | No |
| Michigan | Royal Oak city | OAKLAND COUNTY | No |
| Michigan | Royalton Township | BERRIEN COUNTY | No |
| Michigan | Rubicon Township | HURON COUNTY | No |
| Michigan | Rudyard Township | CHIPPEWA COUNTY | No |
| Michigan | Rush Township | SHIAWASSEE COUNTY | No |
| Michigan | Rust Township | MONTMORENCY COUNTY | No |
| Michigan | Rutland Charter Township | BARRY COUNTY | No |
| Michigan | Saginaw Charter Township | SAGINAW COUNTY | No |
| Michigan | Saginaw city | SAGINAW COUNTY | No |
| Michigan | Saginaw County | | No |
| Michigan | Sagola Township | DICKINSON COUNTY | No |
| Michigan | Salem Township | ALLEGAN COUNTY | No |
| Michigan | Salem Township | WASHTENAW COUNTY | No |
| Michigan | Saline city | WASHTENAW COUNTY | No |
| Michigan | Saline Township | WASHTENAW COUNTY | No |
| Michigan | Sanborn Township | ALPENA COUNTY | No |
| Michigan | Sand Lake village | KENT COUNTY | No |
| Michigan | Sands Township | MARQUETTE COUNTY | No |
| Michigan | Sandstone Township | JACKSON COUNTY | No |
| Michigan | Sandusky city | SANILAC COUNTY | No |
| Michigan | Sanford village | MIDLAND COUNTY | No |
| Michigan | Sanilac County | | No |
| Michigan | Sanilac Township | SANILAC COUNTY | No |
| Michigan | Saranac village | IONIA COUNTY | No |
| Michigan | Sauble Township | LAKE COUNTY | No |
| Michigan | Saugatuck city | ALLEGAN COUNTY | No |
| Michigan | Saugatuck Township | ALLEGAN COUNTY | No |
| Michigan | Sault Ste. Marie city | CHIPPEWA COUNTY | No |
| Michigan | Schoolcraft County | | No |
| Michigan | Schoolcraft Township | HOUGHTON COUNTY | No |
| Michigan | Schoolcraft Township | KALAMAZOO COUNTY | No |
| Michigan | Schoolcraft village | KALAMAZOO COUNTY | No |
| Michigan | Scio Charter Township | WASHTENAW COUNTY | No |
| Michigan | Scipio Township | HILLSDALE COUNTY | No |

| Michigan | Scottville city | MASON COUNTY | No |
|----------|-----------------|--------------|-----|
| Michigan | Sebewa Township | IONIA COUNTY | No |
| Michigan | Sebewaing Township | HURON COUNTY | No |
| Michigan | Sebewaing village | HURON COUNTY | No |
| Michigan | Selma Township | WEXFORD COUNTY | No |
| Michigan | Seneca Township | LENAWEE COUNTY | No |
| Michigan | Seney Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Sharon Township | WASHTENAW COUNTY | No |
| Michigan | Shelby Charter Township | MACOMB COUNTY | No |
| Michigan | Shelby Township | OCEANA COUNTY | No |
| Michigan | Shelby village | OCEANA COUNTY | No |
| Michigan | Shepherd village | ISABELLA COUNTY | No |
| Michigan | Sheridan Charter Township | NEWAYGO COUNTY | No |
| Michigan | Sheridan Township | HURON COUNTY | No |
| Michigan | Sheridan Township | MASON COUNTY | No |
| Michigan | Sheridan Township | MECOSTA COUNTY | No |
| Michigan | Sheridan village | MONTCALM COUNTY | No |
| Michigan | Sherman Township | HURON COUNTY | No |
| Michigan | Sherman Township | KEWEENAW COUNTY | No |
| Michigan | Sherman Township | MASON COUNTY | No |
| Michigan | Sherman Township | ST JOSEPH COUNTY | No |
| Michigan | Sherwood Township | BRANCH COUNTY | No |
| Michigan | Sherwood village | BRANCH COUNTY | No |
| Michigan | Shiawassee County | | No |
| Michigan | Shiawassee Township | SHIAWASSEE COUNTY | No |
| Michigan | Shoreham village | BERRIEN COUNTY | No |
| Michigan | Sidney Township | MONTCALM COUNTY | No |
| Michigan | Sigel Township | HURON COUNTY | No |
| Michigan | Silver Creek Township | CASS COUNTY | No |
| Michigan | Skandia Township | MARQUETTE COUNTY | No |
| Michigan | Slagle Township | WEXFORD COUNTY | No |
| Michigan | Sodus Township | BERRIEN COUNTY | No |
| Michigan | Solon Township | KENT COUNTY | No |
| Michigan | Solon Township | LEELANAU COUNTY | No |
| Michigan | Somerset Township | HILLSDALE COUNTY | No |
| Michigan | Soo Township | CHIPPEWA COUNTY | No |
| Michigan | South Branch Township | CRAWFORD COUNTY | No |
| Michigan | South Branch Township | WEXFORD COUNTY | No |
| Michigan | South Haven Charter Township | VAN BUREN COUNTY | No |
| Michigan | South Haven city | MULTIPLE COUNTIES | No |
| Michigan | South Lyon city | OAKLAND COUNTY | No |
| Michigan | South Range village | HOUGHTON COUNTY | No |
| Michigan | South Rockwood village | MONROE COUNTY | No |
| Michigan | Southfield city | OAKLAND COUNTY | No |
| Michigan | Southgate city | WAYNE COUNTY | No |
| Michigan | Spalding Township | MENOMINEE COUNTY | No |
| Michigan | Sparta Township | KENT COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Sparta village | KENT COUNTY | No |
| Michigan | Spaulding Township | SAGINAW COUNTY | No |
| Michigan | Speaker Township | SANILAC COUNTY | No |
| Michigan | Spencer Township | KENT COUNTY | No |
| Michigan | Spring Arbor Township | JACKSON COUNTY | No |
| Michigan | Spring Lake Township | OTTAWA COUNTY | No |
| Michigan | Spring Lake village | OTTAWA COUNTY | No |
| Michigan | Springdale Township | MANISTEE COUNTY | No |
| Michigan | Springfield Charter Township | OAKLAND COUNTY | No |
| Michigan | Springfield city | CALHOUN COUNTY | No |
| Michigan | Springfield Township | KALKASKA COUNTY | No |
| Michigan | Springport Township | JACKSON COUNTY | No |
| Michigan | Springport village | JACKSON COUNTY | No |
| Michigan | Springvale Township | EMMET COUNTY | No |
| Michigan | Springville Township | WEXFORD COUNTY | No |
| Michigan | Spurr Township | BARAGA COUNTY | No |
| Michigan | St Charles Township | SAGINAW COUNTY | No |
| Michigan | St Clair County | | No |
| Michigan | St Clair Township | ST CLAIR COUNTY | No |
| Michigan | St Ignace Township | MACKINAC COUNTY | No |
| Michigan | St James Township | CHARLEVOIX COUNTY | No |
| Michigan | St Joseph Charter Township | BERRIEN COUNTY | No |
| Michigan | St Joseph County | | No |
| Michigan | St. Charles village | SAGINAW COUNTY | No |
| Michigan | St. Clair city | ST CLAIR COUNTY | No |
| Michigan | St. Clair Shores city | MACOMB COUNTY | No |
| Michigan | St. Ignace city | MACKINAC COUNTY | No |
| Michigan | St. Johns city | CLINTON COUNTY | No |
| Michigan | St. Joseph city | BERRIEN COUNTY | No |
| Michigan | St. Louis city | GRATIOT COUNTY | No |
| Michigan | Stambaugh Township | IRON COUNTY | No |
| Michigan | Standish city | ARENAC COUNTY | No |
| Michigan | Stannard Township | ONTONAGON COUNTY | No |
| Michigan | Stanton city | MONTCALM COUNTY | No |
| Michigan | Stanton Township | HOUGHTON COUNTY | No |
| Michigan | Stanwood village | MECOSTA COUNTY | No |
| Michigan | Star Township | ANTRIM COUNTY | No |
| Michigan | Stephenson city | MENOMINEE COUNTY | No |
| Michigan | Stephenson Township | MENOMINEE COUNTY | No |
| Michigan | Sterling Heights city | MACOMB COUNTY | No |
| Michigan | Sterling village | ARENAC COUNTY | No |
| Michigan | Stevensville village | BERRIEN COUNTY | No |
| Michigan | Stockbridge village | INGHAM COUNTY | No |
| Michigan | Stronach Township | MANISTEE COUNTY | No |
| Michigan | Sturgis city | ST JOSEPH COUNTY | No |
| Michigan | Sturgis Township | ST JOSEPH COUNTY | No |
| Michigan | Sugar Island Township | CHIPPEWA COUNTY | No |

| Michigan | Summerfield Township | MONROE COUNTY | No |
|----------|---------------------|---------------|-----|
| Michigan | Summit Township | JACKSON COUNTY | No |
| Michigan | Summit Township | MASON COUNTY | No |
| Michigan | Sumner Township | GRATIOT COUNTY | No |
| Michigan | Sumpter Township | WAYNE COUNTY | No |
| Michigan | Sunfield Township | EATON COUNTY | No |
| Michigan | Sunfield village | EATON COUNTY | No |
| Michigan | Superior Charter Township | WASHTENAW COUNTY | No |
| Michigan | Superior Township | CHIPPEWA COUNTY | No |
| Michigan | Surrey Township | CLARE COUNTY | No |
| Michigan | Suttons Bay Township | LEELANAU COUNTY | No |
| Michigan | Suttons Bay village | LEELANAU COUNTY | No |
| Michigan | Swan Creek Township | SAGINAW COUNTY | No |
| Michigan | Swartz Creek city | GENESEE COUNTY | No |
| Michigan | Sweetwater Township | LAKE COUNTY | No |
| Michigan | Sylvan Lake city | OAKLAND COUNTY | No |
| Michigan | Tallmadge Charter Township | OTTAWA COUNTY | No |
| Michigan | Tawas City city | IOSCO COUNTY | No |
| Michigan | Tawas Township | IOSCO COUNTY | No |
| Michigan | Taylor city | WAYNE COUNTY | No |
| Michigan | Taymouth Township | SAGINAW COUNTY | No |
| Michigan | Tecumseh city | LENAWEE COUNTY | No |
| Michigan | Tecumseh Township | LENAWEE COUNTY | No |
| Michigan | Tekonsha Township | CALHOUN COUNTY | No |
| Michigan | Tekonsha village | CALHOUN COUNTY | No |
| Michigan | Texas Charter Township | KALAMAZOO COUNTY | No |
| Michigan | Thetford Township | GENESEE COUNTY | No |
| Michigan | Thomas Township | SAGINAW COUNTY | No |
| Michigan | Thompson Township | SCHOOLCRAFT COUNTY | No |
| Michigan | Thompsonville village | BENZIE COUNTY | No |
| Michigan | Thornapple Township | BARRY COUNTY | No |
| Michigan | Three Oaks Township | BERRIEN COUNTY | No |
| Michigan | Three Oaks village | BERRIEN COUNTY | No |
| Michigan | Three Rivers city | ST JOSEPH COUNTY | No |
| Michigan | Tilden Township | MARQUETTE COUNTY | No |
| Michigan | Tittabawassee Township | SAGINAW COUNTY | No |
| Michigan | Tompkins Township | JACKSON COUNTY | No |
| Michigan | Torch Lake Township | ANTRIM COUNTY | No |
| Michigan | Torch Lake Township | HOUGHTON COUNTY | No |
| Michigan | Traverse City city | MULTIPLE COUNTIES | No |
| Michigan | Trenton city | WAYNE COUNTY | No |
| Michigan | Trout Lake Township | CHIPPEWA COUNTY | No |
| Michigan | Trowbridge Township | ALLEGAN COUNTY | No |
| Michigan | Troy city | OAKLAND COUNTY | No |
| Michigan | Troy Township | NEWAYGO COUNTY | No |
| Michigan | Turner village | ARENAC COUNTY | No |
| Michigan | Tuscarora Township | CHEBOYGAN COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Tuscola County | | No |
| Michigan | Tuscola Township | TUSCOLA COUNTY | No |
| Michigan | Tustin village | OSCEOLA COUNTY | No |
| Michigan | Twining village | ARENAC COUNTY | No |
| Michigan | Tyrone Township | KENT COUNTY | No |
| Michigan | Ubly village | HURON COUNTY | No |
| Michigan | Unadilla Township | LIVINGSTON COUNTY | No |
| Michigan | Union Charter Township | ISABELLA COUNTY | No |
| Michigan | Union City village | MULTIPLE COUNTIES | No |
| Michigan | Union Township | BRANCH COUNTY | No |
| Michigan | Unionville village | TUSCOLA COUNTY | No |
| Michigan | Utica city | MACOMB COUNTY | No |
| Michigan | Valley Township | ALLEGAN COUNTY | No |
| Michigan | Van Buren Charter Township | WAYNE COUNTY | No |
| Michigan | Van Buren County | | No |
| Michigan | Vandalia village | CASS COUNTY | No |
| Michigan | Vanderbilt village | OTSEGO COUNTY | No |
| Michigan | Vassar city | TUSCOLA COUNTY | No |
| Michigan | Vassar Township | TUSCOLA COUNTY | No |
| Michigan | Venice Township | SHIAWASSEE COUNTY | No |
| Michigan | Vergennes Township | KENT COUNTY | No |
| Michigan | Vermontville Township | EATON COUNTY | No |
| Michigan | Vermontville village | EATON COUNTY | No |
| Michigan | Vernon Township | SHIAWASSEE COUNTY | No |
| Michigan | Vernon village | SHIAWASSEE COUNTY | No |
| Michigan | Verona Township | HURON COUNTY | No |
| Michigan | Vevay Township | INGHAM COUNTY | No |
| Michigan | Vicksburg village | KALAMAZOO COUNTY | No |
| Michigan | Victor Township | CLINTON COUNTY | No |
| Michigan | Victory Township | MASON COUNTY | No |
| Michigan | Vienna Charter Township | GENESEE COUNTY | No |
| Michigan | Vienna Charter Township | MONTMORENCY COUNTY | No |
| Michigan | Village of Clarkston city | OAKLAND COUNTY | No |
| Michigan | Village of Grosse Pointe Shores city | MULTIPLE COUNTIES | No |
| Michigan | Volinia Township | CASS COUNTY | No |
| Michigan | Wakefield city | GOGEBIC COUNTY | No |
| Michigan | Waldron village | HILLSDALE COUNTY | No |
| Michigan | Wales Township | ST CLAIR COUNTY | No |
| Michigan | Walker city | KENT COUNTY | No |
| Michigan | Walkerville village | OCEANA COUNTY | No |
| Michigan | Walled Lake city | OAKLAND COUNTY | No |
| Michigan | Walton Township | EATON COUNTY | No |
| Michigan | Warren city | MACOMB COUNTY | No |
| Michigan | Warren Township | MIDLAND COUNTY | No |
| Michigan | Washington Township | MACOMB COUNTY | No |
| Michigan | Washington Township | SANILAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Michigan | Washtenaw County | | No |
|---|---|---|---|
| Michigan | Waterford Charter Township | OAKLAND COUNTY | No |
| Michigan | Waterloo Township | JACKSON COUNTY | No |
| Michigan | Watersmeet Township | GOGEBIC COUNTY | No |
| Michigan | Watertown Charter Township | CLINTON COUNTY | No |
| Michigan | Watertown Township | SANILAC COUNTY | No |
| Michigan | Watertown Township | TUSCOLA COUNTY | No |
| Michigan | Watervliet city | BERRIEN COUNTY | No |
| Michigan | Watervliet Township | BERRIEN COUNTY | No |
| Michigan | Watson Township | ALLEGAN COUNTY | No |
| Michigan | Waucedah Township | DICKINSON COUNTY | No |
| Michigan | Waverly Township | CHEBOYGAN COUNTY | No |
| Michigan | Waverly Township | VAN BUREN COUNTY | No |
| Michigan | Wayland city | ALLEGAN COUNTY | No |
| Michigan | Wayland Township | ALLEGAN COUNTY | No |
| Michigan | Wayne city | WAYNE COUNTY | No |
| Michigan | Wayne County | | No |
| Michigan | Wayne Township | CASS COUNTY | No |
| Michigan | Webber Township | LAKE COUNTY | No |
| Michigan | Webberville village | INGHAM COUNTY | No |
| Michigan | Webster Township | WASHTENAW COUNTY | No |
| Michigan | Weesaw Township | BERRIEN COUNTY | No |
| Michigan | Weldon Township | BENZIE COUNTY | No |
| Michigan | Wellington Township | ALPENA COUNTY | No |
| Michigan | Wells Township | DELTA COUNTY | No |
| Michigan | Wells Township | MARQUETTE COUNTY | No |
| Michigan | Wells Township | TUSCOLA COUNTY | No |
| Michigan | West Bloomfield Charter Township | OAKLAND COUNTY | No |
| Michigan | West Branch city | OGEMAW COUNTY | No |
| Michigan | West Branch Township | DICKINSON COUNTY | No |
| Michigan | West Branch Township | MISSAUKEE COUNTY | No |
| Michigan | West Branch Township | OGEMAW COUNTY | No |
| Michigan | West Traverse Township | EMMET COUNTY | No |
| Michigan | Westland city | WAYNE COUNTY | No |
| Michigan | Westphalia Township | CLINTON COUNTY | No |
| Michigan | Westphalia village | CLINTON COUNTY | No |
| Michigan | Wexford County | | No |
| Michigan | Wexford Township | WEXFORD COUNTY | No |
| Michigan | Wheatland Township | HILLSDALE COUNTY | No |
| Michigan | Wheatland Township | MECOSTA COUNTY | No |
| Michigan | Wheatland Township | SANILAC COUNTY | No |
| Michigan | White Cloud city | NEWAYGO COUNTY | No |
| Michigan | White Lake Charter Township | OAKLAND COUNTY | No |
| Michigan | White Pigeon Township | ST JOSEPH COUNTY | No |
| Michigan | White Pigeon village | ST JOSEPH COUNTY | No |
| Michigan | White River Township | MUSKEGON COUNTY | No |

| | | | |
|---|---|---|---|
| Michigan | Whitefish Township | CHIPPEWA COUNTY | No |
| Michigan | Whiteford Township | MONROE COUNTY | No |
| Michigan | Whitehall city | MUSKEGON COUNTY | No |
| Michigan | Whitehall Township | MUSKEGON COUNTY | No |
| Michigan | Whitewater Township | GRAND TRAVERSE COUNTY | No |
| Michigan | Whitney Township | ARENAC COUNTY | No |
| Michigan | Wilcox Township | NEWAYGO COUNTY | No |
| Michigan | Williamston city | INGHAM COUNTY | No |
| Michigan | Wilmot Township | CHEBOYGAN COUNTY | No |
| Michigan | Wilson Township | ALPENA COUNTY | No |
| Michigan | Wilson Township | CHARLEVOIX COUNTY | No |
| Michigan | Windsor Charter Township | EATON COUNTY | No |
| Michigan | Winfield Township | MONTCALM COUNTY | No |
| Michigan | Winsor Township | HURON COUNTY | No |
| Michigan | Winterfield Township | CLARE COUNTY | No |
| Michigan | Wisner Township | TUSCOLA COUNTY | No |
| Michigan | Wixom city | OAKLAND COUNTY | No |
| Michigan | Wolverine Lake village | OAKLAND COUNTY | No |
| Michigan | Wolverine village | CHEBOYGAN COUNTY | No |
| Michigan | Woodbridge Township | HILLSDALE COUNTY | No |
| Michigan | Woodhaven city | WAYNE COUNTY | No |
| Michigan | Woodhull Township | SHIAWASSEE COUNTY | No |
| Michigan | Woodland Township | BARRY COUNTY | No |
| Michigan | Woodland village | BARRY COUNTY | No |
| Michigan | Woodstock Township | LENAWEE COUNTY | No |
| Michigan | Worth Township | SANILAC COUNTY | No |
| Michigan | Wright Township | HILLSDALE COUNTY | No |
| Michigan | Wyandotte city | WAYNE COUNTY | No |
| Michigan | Wyoming city | KENT COUNTY | No |
| Michigan | Yale city | ST CLAIR COUNTY | No |
| Michigan | Yankee Springs Township | BARRY COUNTY | No |
| Michigan | Yates Township | LAKE COUNTY | No |
| Michigan | York Township | WASHTENAW COUNTY | No |
| Michigan | Ypsilanti Charter Township | WASHTENAW COUNTY | No |
| Michigan | Ypsilanti city | WASHTENAW COUNTY | No |
| Michigan | Zeeland Charter Township | OTTAWA COUNTY | No |
| Michigan | Zeeland city | OTTAWA COUNTY | No |
| Michigan | Zilwaukee city | SAGINAW COUNTY | No |
| Michigan | Zilwaukee Township | SAGINAW COUNTY | No |
| Minnesota | Aastad Township | OTTER TAIL COUNTY | No |
| Minnesota | Acoma Township | MCLEOD COUNTY | No |
| Minnesota | Acton Township | MEEKER COUNTY | No |
| Minnesota | Ada city | NORMAN COUNTY | No |
| Minnesota | Adams city | MOWER COUNTY | No |
| Minnesota | Adams Township | MOWER COUNTY | No |
| Minnesota | Adrian city | NOBLES COUNTY | No |
| Minnesota | Adrian Township | WATONWAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Aetna Township | PIPESTONE COUNTY | No |
|-----------|----------------|------------------|-----|
| Minnesota | Afton city | WASHINGTON COUNTY | No |
| Minnesota | Agassiz Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Agder Township | MARSHALL COUNTY | No |
| Minnesota | Agram Township | MORRISON COUNTY | No |
| Minnesota | Aitkin city | AITKIN COUNTY | No |
| Minnesota | Aitkin County | | No |
| Minnesota | Aitkin Township | AITKIN COUNTY | No |
| Minnesota | Akeley city | HUBBARD COUNTY | No |
| Minnesota | Akeley Township | HUBBARD COUNTY | No |
| Minnesota | Akron Township | BIG STONE COUNTY | No |
| Minnesota | Akron Township | WILKIN COUNTY | No |
| Minnesota | Alango Township | ST LOUIS COUNTY | No |
| Minnesota | Alaska Township | BELTRAMI COUNTY | No |
| Minnesota | Alba Township | JACKSON COUNTY | No |
| Minnesota | Albany city | STEARNS COUNTY | No |
| Minnesota | Albany Township | STEARNS COUNTY | No |
| Minnesota | Albert Lea city | FREEBORN COUNTY | No |
| Minnesota | Albert Lea Township | FREEBORN COUNTY | No |
| Minnesota | Alberta city | STEVENS COUNTY | No |
| Minnesota | Alberta Township | BENTON COUNTY | No |
| Minnesota | Albertville city | WRIGHT COUNTY | No |
| Minnesota | Albin Township | BROWN COUNTY | No |
| Minnesota | Albion Township | WRIGHT COUNTY | No |
| Minnesota | Alborn Township | ST LOUIS COUNTY | No |
| Minnesota | Alden city | FREEBORN COUNTY | No |
| Minnesota | Alden Township | FREEBORN COUNTY | No |
| Minnesota | Alden Township | ST LOUIS COUNTY | No |
| Minnesota | Aldrich city | WADENA COUNTY | No |
| Minnesota | Aldrich Township | WADENA COUNTY | No |
| Minnesota | Alexandria city | DOUGLAS COUNTY | No |
| Minnesota | Alexandria Township | DOUGLAS COUNTY | No |
| Minnesota | Alfsborg Township | SIBLEY COUNTY | No |
| Minnesota | Alliance Township | CLAY COUNTY | No |
| Minnesota | Alma Township | MARSHALL COUNTY | No |
| Minnesota | Almond Township | BIG STONE COUNTY | No |
| Minnesota | Alpha city | JACKSON COUNTY | No |
| Minnesota | Alta Vista Township | LINCOLN COUNTY | No |
| Minnesota | Alton Township | WASECA COUNTY | No |
| Minnesota | Altona Township | PIPESTONE COUNTY | No |
| Minnesota | Altura city | WINONA COUNTY | No |
| Minnesota | Alvarado city | MARSHALL COUNTY | No |
| Minnesota | Alvwood Township | ITASCA COUNTY | No |
| Minnesota | Amador Township | CHISAGO COUNTY | No |
| Minnesota | Amboy city | BLUE EARTH COUNTY | No |
| Minnesota | Amboy Township | COTTONWOOD COUNTY | No |
| Minnesota | Amherst Township | FILLMORE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Amiret Township | LYON COUNTY | No |
|-----------|-----------------|-------------|-----|
| Minnesota | Amo Township | COTTONWOOD COUNTY | No |
| Minnesota | Amor Township | OTTER TAIL COUNTY | No |
| Minnesota | Andover city | ANOKA COUNTY | No |
| Minnesota | Andover Township | POLK COUNTY | No |
| Minnesota | Andrea Township | WILKIN COUNTY | No |
| Minnesota | Angora Township | ST LOUIS COUNTY | No |
| Minnesota | Angus Township | POLK COUNTY | No |
| Minnesota | Ann Lake Township | KANABEC COUNTY | No |
| Minnesota | Ann Township | COTTONWOOD COUNTY | No |
| Minnesota | Annandale city | WRIGHT COUNTY | No |
| Minnesota | Anoka city | ANOKA COUNTY | No |
| Minnesota | Anoka County | | No |
| Minnesota | Ansel Township | CASS COUNTY | No |
| Minnesota | Anthony Township | NORMAN COUNTY | No |
| Minnesota | Antrim Township | WATONWAN COUNTY | No |
| Minnesota | Apple Valley city | DAKOTA COUNTY | No |
| Minnesota | Appleton city | SWIFT COUNTY | No |
| Minnesota | Appleton Township | SWIFT COUNTY | No |
| Minnesota | Arago Township | HUBBARD COUNTY | No |
| Minnesota | Arbo Township | ITASCA COUNTY | No |
| Minnesota | Arco city | LINCOLN COUNTY | No |
| Minnesota | Arctander Township | KANDIYOHI COUNTY | No |
| Minnesota | Arden Hills city | RAMSEY COUNTY | No |
| Minnesota | Ardenhurst Township | ITASCA COUNTY | No |
| Minnesota | Arena Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Arendahl Township | FILLMORE COUNTY | No |
| Minnesota | Argyle city | MARSHALL COUNTY | No |
| Minnesota | Arlington city | SIBLEY COUNTY | No |
| Minnesota | Arlington Township | SIBLEY COUNTY | No |
| Minnesota | Arlone Township | PINE COUNTY | No |
| Minnesota | Arna Township | PINE COUNTY | No |
| Minnesota | Arrowhead Township | ST LOUIS COUNTY | No |
| Minnesota | Arthur Township | KANABEC COUNTY | No |
| Minnesota | Arthur Township | TRAVERSE COUNTY | No |
| Minnesota | Artichoke Township | BIG STONE COUNTY | No |
| Minnesota | Arveson Township | KITTSON COUNTY | No |
| Minnesota | Ash Lake Township | LINCOLN COUNTY | No |
| Minnesota | Ashby city | GRANT COUNTY | No |
| Minnesota | Ashland Township | DODGE COUNTY | No |
| Minnesota | Ashley Township | STEARNS COUNTY | No |
| Minnesota | Askov city | PINE COUNTY | No |
| Minnesota | Athens Township | ISANTI COUNTY | No |
| Minnesota | Atherton Township | WILKIN COUNTY | No |
| Minnesota | Atlanta Township | BECKER COUNTY | No |
| Minnesota | Atwater city | KANDIYOHI COUNTY | No |
| Minnesota | Audubon city | BECKER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Audubon Township | BECKER COUNTY | No |
| Minnesota | Augsburg Township | MARSHALL COUNTY | No |
| Minnesota | Augusta Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Ault Township | ST LOUIS COUNTY | No |
| Minnesota | Aurdal Township | OTTER TAIL COUNTY | No |
| Minnesota | Aurora city | ST LOUIS COUNTY | No |
| Minnesota | Aurora Township | STEELE COUNTY | No |
| Minnesota | Austin city | MOWER COUNTY | No |
| Minnesota | Austin Township | MOWER COUNTY | No |
| Minnesota | Automba Township | CARLTON COUNTY | No |
| Minnesota | Avoca city | MURRAY COUNTY | No |
| Minnesota | Avon city | STEARNS COUNTY | No |
| Minnesota | Avon Township | STEARNS COUNTY | No |
| Minnesota | Babbitt city | ST LOUIS COUNTY | No |
| Minnesota | Backus city | CASS COUNTY | No |
| Minnesota | Badger city | ROSEAU COUNTY | No |
| Minnesota | Badoura Township | HUBBARD COUNTY | No |
| Minnesota | Bagley city | CLEARWATER COUNTY | No |
| Minnesota | Baker Township | STEVENS COUNTY | No |
| Minnesota | Balaton city | LYON COUNTY | No |
| Minnesota | Baldwin Township | SHERBURNE COUNTY | No |
| Minnesota | Balkan Township | ST LOUIS COUNTY | No |
| Minnesota | Ball Bluff Township | AITKIN COUNTY | No |
| Minnesota | Balsam Township | AITKIN COUNTY | No |
| Minnesota | Balsam Township | ITASCA COUNTY | No |
| Minnesota | Bancroft Township | FREEBORN COUNTY | No |
| Minnesota | Bandon Township | RENVILLE COUNTY | No |
| Minnesota | Bangor Township | POPE COUNTY | No |
| Minnesota | Barber Township | FARIBAULT COUNTY | No |
| Minnesota | Barclay Township | CASS COUNTY | No |
| Minnesota | Barnesville city | CLAY COUNTY | No |
| Minnesota | Barnesville Township | CLAY COUNTY | No |
| Minnesota | Barnett Township | ROSEAU COUNTY | No |
| Minnesota | Barnum city | CARLTON COUNTY | No |
| Minnesota | Barnum Township | CARLTON COUNTY | No |
| Minnesota | Barrett city | GRANT COUNTY | No |
| Minnesota | Barry city | BIG STONE COUNTY | No |
| Minnesota | Barry Township | PINE COUNTY | No |
| Minnesota | Barsness Township | POPE COUNTY | No |
| Minnesota | Bartlett Township | TODD COUNTY | No |
| Minnesota | Barto Township | ROSEAU COUNTY | No |
| Minnesota | Bashaw Township | BROWN COUNTY | No |
| Minnesota | Bassett Township | ST LOUIS COUNTY | No |
| Minnesota | Bath Township | FREEBORN COUNTY | No |
| Minnesota | Battle Lake city | OTTER TAIL COUNTY | No |
| Minnesota | Battle Plain Township | ROCK COUNTY | No |
| Minnesota | Battle Township | BELTRAMI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Baudette city | LAKE OF THE WOODS COUNTY | No |
| Minnesota | Baxter city | CROW WING COUNTY | No |
| Minnesota | Baxter Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Bay Lake Township | CROW WING COUNTY | No |
| Minnesota | Bayport city | WASHINGTON COUNTY | No |
| Minnesota | Baytown Township | WASHINGTON COUNTY | No |
| Minnesota | Bear Creek Township | CLEARWATER COUNTY | No |
| Minnesota | Bear Park Township | NORMAN COUNTY | No |
| Minnesota | Beardsley city | BIG STONE COUNTY | No |
| Minnesota | Bearville Township | ITASCA COUNTY | No |
| Minnesota | Beatty Township | ST LOUIS COUNTY | No |
| Minnesota | Beauford Township | BLUE EARTH COUNTY | No |
| Minnesota | Beaulieu Township | MAHNOMEN COUNTY | No |
| Minnesota | Beaver Bay city | LAKE COUNTY | No |
| Minnesota | Beaver Bay Township | LAKE COUNTY | No |
| Minnesota | Beaver Creek city | ROCK COUNTY | No |
| Minnesota | Beaver Creek Township | ROCK COUNTY | No |
| Minnesota | Beaver Falls Township | RENVILLE COUNTY | No |
| Minnesota | Beaver Township | AITKIN COUNTY | No |
| Minnesota | Beaver Township | ROSEAU COUNTY | No |
| Minnesota | Becker city | SHERBURNE COUNTY | No |
| Minnesota | Becker County | | No |
| Minnesota | Becker Township | CASS COUNTY | No |
| Minnesota | Becker Township | SHERBURNE COUNTY | No |
| Minnesota | Bejou city | MAHNOMEN COUNTY | No |
| Minnesota | Bejou Township | MAHNOMEN COUNTY | No |
| Minnesota | Belfast Township | MURRAY COUNTY | No |
| Minnesota | Belgium Township | POLK COUNTY | No |
| Minnesota | Belgrade city | STEARNS COUNTY | No |
| Minnesota | Belgrade Township | NICOLLET COUNTY | No |
| Minnesota | Belle Creek Township | GOODHUE COUNTY | No |
| Minnesota | Belle Plaine city | SCOTT COUNTY | No |
| Minnesota | Belle Plaine Township | SCOTT COUNTY | No |
| Minnesota | Belle Prairie Township | MORRISON COUNTY | No |
| Minnesota | Belle River Township | DOUGLAS COUNTY | No |
| Minnesota | Bellechester city | MULTIPLE COUNTIES | No |
| Minnesota | Bellevue Township | MORRISON COUNTY | No |
| Minnesota | Bellingham city | LAC QUI PARLE COUNTY | No |
| Minnesota | Belmont Township | JACKSON COUNTY | No |
| Minnesota | Beltrami city | POLK COUNTY | No |
| Minnesota | Beltrami County | | No |
| Minnesota | Belvidere Township | GOODHUE COUNTY | No |
| Minnesota | Belview city | REDWOOD COUNTY | No |
| Minnesota | Bemidji city | BELTRAMI COUNTY | No |
| Minnesota | Bemidji Township | BELTRAMI COUNTY | No |
| Minnesota | Ben Wade Township | POPE COUNTY | No |
| Minnesota | Bena city | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Bennington Township | MOWER COUNTY | No |
| Minnesota | Benson city | SWIFT COUNTY | No |
| Minnesota | Benson Township | SWIFT COUNTY | No |
| Minnesota | Benton County | | No |
| Minnesota | Benton Township | CARVER COUNTY | No |
| Minnesota | Benville Township | BELTRAMI COUNTY | No |
| Minnesota | Bergen Township | MCLEOD COUNTY | No |
| Minnesota | Berlin Township | STEELE COUNTY | No |
| Minnesota | Bernadotte Township | NICOLLET COUNTY | No |
| Minnesota | Bertha city | TODD COUNTY | No |
| Minnesota | Bertha Township | TODD COUNTY | No |
| Minnesota | Beseman Township | CARLTON COUNTY | No |
| Minnesota | Bethel city | ANOKA COUNTY | No |
| Minnesota | Beulah Township | CASS COUNTY | No |
| Minnesota | Big Bend Township | CHIPPEWA COUNTY | No |
| Minnesota | Big Falls city | KOOCHICHING COUNTY | No |
| Minnesota | Big Lake city | SHERBURNE COUNTY | No |
| Minnesota | Big Lake Township | SHERBURNE COUNTY | No |
| Minnesota | Big Stone County | | No |
| Minnesota | Big Stone Township | BIG STONE COUNTY | No |
| Minnesota | Big Woods Township | MARSHALL COUNTY | No |
| Minnesota | Bigelow city | NOBLES COUNTY | No |
| Minnesota | Bigelow Township | NOBLES COUNTY | No |
| Minnesota | Bigfork city | ITASCA COUNTY | No |
| Minnesota | Bigfork Township | ITASCA COUNTY | No |
| Minnesota | Bingham Lake city | COTTONWOOD COUNTY | No |
| Minnesota | Birch Cooley Township | RENVILLE COUNTY | No |
| Minnesota | Birch Creek Township | PINE COUNTY | No |
| Minnesota | Birch Lake Township | CASS COUNTY | No |
| Minnesota | Birch Township | BELTRAMI COUNTY | No |
| Minnesota | Birchdale Township | TODD COUNTY | No |
| Minnesota | Birchwood Village city | WASHINGTON COUNTY | No |
| Minnesota | Bird Island city | RENVILLE COUNTY | No |
| Minnesota | Biscay city | MCLEOD COUNTY | No |
| Minnesota | Bismarck Township | SIBLEY COUNTY | No |
| Minnesota | Biwabik city | ST LOUIS COUNTY | No |
| Minnesota | Biwabik Township | ST LOUIS COUNTY | No |
| Minnesota | Black Hammer Township | HOUSTON COUNTY | No |
| Minnesota | Black River Township | PENNINGTON COUNTY | No |
| Minnesota | Blackberry Township | ITASCA COUNTY | No |
| Minnesota | Blackduck city | BELTRAMI COUNTY | No |
| Minnesota | Blackhoof Township | CARLTON COUNTY | No |
| Minnesota | Blaine city | MULTIPLE COUNTIES | No |
| Minnesota | Blakeley Township | SCOTT COUNTY | No |
| Minnesota | Blind Lake Township | CASS COUNTY | No |
| Minnesota | Blomkest city | KANDIYOHI COUNTY | No |
| Minnesota | Bloom Township | NOBLES COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Bloomer Township | MARSHALL COUNTY | No |
| Minnesota | Bloomfield Township | FILLMORE COUNTY | No |
| Minnesota | Blooming Grove Township | WASECA COUNTY | No |
| Minnesota | Blooming Prairie city | MULTIPLE COUNTIES | No |
| Minnesota | Blooming Prairie Township | STEELE COUNTY | No |
| Minnesota | Bloomington city | HENNEPIN COUNTY | No |
| Minnesota | Blowers Township | OTTER TAIL COUNTY | No |
| Minnesota | Blue Earth city | FARIBAULT COUNTY | No |
| Minnesota | Blue Earth City Township | FARIBAULT COUNTY | No |
| Minnesota | Blue Earth County | | No |
| Minnesota | Blue Hill Township | SHERBURNE COUNTY | No |
| Minnesota | Blue Mounds Township | POPE COUNTY | No |
| Minnesota | Blueberry Township | WADENA COUNTY | No |
| Minnesota | Bluffton city | OTTER TAIL COUNTY | No |
| Minnesota | Bluffton Township | OTTER TAIL COUNTY | No |
| Minnesota | Bock city | MILLE LACS COUNTY | No |
| Minnesota | Bogus Brook Township | MILLE LACS COUNTY | No |
| Minnesota | Bondin Township | MURRAY COUNTY | No |
| Minnesota | Boon Lake Township | RENVILLE COUNTY | No |
| Minnesota | Borgholm Township | MILLE LACS COUNTY | No |
| Minnesota | Borup city | NORMAN COUNTY | No |
| Minnesota | Bovey city | ITASCA COUNTY | No |
| Minnesota | Bowlus city | MORRISON COUNTY | No |
| Minnesota | Bowstring Township | ITASCA COUNTY | No |
| Minnesota | Boxville Township | MARSHALL COUNTY | No |
| Minnesota | Boy Lake Township | CASS COUNTY | No |
| Minnesota | Boy River city | CASS COUNTY | No |
| Minnesota | Boy River Township | CASS COUNTY | No |
| Minnesota | Boyd city | LAC QUI PARLE COUNTY | No |
| Minnesota | Bradbury Township | MILLE LACS COUNTY | No |
| Minnesota | Bradford Township | ISANTI COUNTY | No |
| Minnesota | Bradford Township | WILKIN COUNTY | No |
| Minnesota | Braham city | MULTIPLE COUNTIES | No |
| Minnesota | Brainerd city | CROW WING COUNTY | No |
| Minnesota | Brandon city | DOUGLAS COUNTY | No |
| Minnesota | Brandon Township | DOUGLAS COUNTY | No |
| Minnesota | Brandrup Township | WILKIN COUNTY | No |
| Minnesota | Brandsvold Township | POLK COUNTY | No |
| Minnesota | Brandt Township | POLK COUNTY | No |
| Minnesota | Bray Township | PENNINGTON COUNTY | No |
| Minnesota | Breckenridge city | WILKIN COUNTY | No |
| Minnesota | Breckenridge Township | WILKIN COUNTY | No |
| Minnesota | Breezy Point city | CROW WING COUNTY | No |
| Minnesota | Breitung Township | ST LOUIS COUNTY | No |
| Minnesota | Bremen Township | PINE COUNTY | No |
| Minnesota | Brevator Township | ST LOUIS COUNTY | No |
| Minnesota | Brewster city | NOBLES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Bricelyn city | FARIBAULT COUNTY | No |
| Minnesota | Bridgewater Township | RICE COUNTY | No |
| Minnesota | Brighton Township | NICOLLET COUNTY | No |
| Minnesota | Brislet Township | POLK COUNTY | No |
| Minnesota | Brockway Township | STEARNS COUNTY | No |
| Minnesota | Brook Park city | PINE COUNTY | No |
| Minnesota | Brook Park Township | PINE COUNTY | No |
| Minnesota | Brookfield Township | RENVILLE COUNTY | No |
| Minnesota | Brooklyn Center city | HENNEPIN COUNTY | No |
| Minnesota | Brooklyn Park city | HENNEPIN COUNTY | No |
| Minnesota | Brooks city | RED LAKE COUNTY | No |
| Minnesota | Brookston city | ST LOUIS COUNTY | No |
| Minnesota | Brookville Township | REDWOOD COUNTY | No |
| Minnesota | Brooten city | MULTIPLE COUNTIES | No |
| Minnesota | Browerville city | TODD COUNTY | No |
| Minnesota | Brown County | | No |
| Minnesota | Browns Creek Township | RED LAKE COUNTY | No |
| Minnesota | Browns Valley city | TRAVERSE COUNTY | No |
| Minnesota | Browns Valley Township | BIG STONE COUNTY | No |
| Minnesota | Brownsdale city | MOWER COUNTY | No |
| Minnesota | Brownsville city | HOUSTON COUNTY | No |
| Minnesota | Brownsville Township | HOUSTON COUNTY | No |
| Minnesota | Brownton city | MCLEOD COUNTY | No |
| Minnesota | Bruce Township | TODD COUNTY | No |
| Minnesota | Bruno city | PINE COUNTY | No |
| Minnesota | Bruno Township | PINE COUNTY | No |
| Minnesota | Brunswick Township | KANABEC COUNTY | No |
| Minnesota | Brush Creek Township | FARIBAULT COUNTY | No |
| Minnesota | Buckman city | MORRISON COUNTY | No |
| Minnesota | Buckman Township | MORRISON COUNTY | No |
| Minnesota | Buffalo city | WRIGHT COUNTY | No |
| Minnesota | Buffalo Lake city | RENVILLE COUNTY | No |
| Minnesota | Buffalo Township | WRIGHT COUNTY | No |
| Minnesota | Buh Township | MORRISON COUNTY | No |
| Minnesota | Buhl city | ST LOUIS COUNTY | No |
| Minnesota | Bull Moose Township | CASS COUNTY | No |
| Minnesota | Bullard Township | WADENA COUNTY | No |
| Minnesota | Bungo Township | CASS COUNTY | No |
| Minnesota | Burbank Township | KANDIYOHI COUNTY | No |
| Minnesota | Burke Township | PIPESTONE COUNTY | No |
| Minnesota | Burleene Township | TODD COUNTY | No |
| Minnesota | Burlington Township | BECKER COUNTY | No |
| Minnesota | Burnhamville Township | TODD COUNTY | No |
| Minnesota | Burnstown Township | BROWN COUNTY | No |
| Minnesota | Burnsville city | DAKOTA COUNTY | No |
| Minnesota | Burton Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Buse Township | OTTER TAIL COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Butler Township | OTTER TAIL COUNTY | No |
| Minnesota | Butterfield city | WATONWAN COUNTY | No |
| Minnesota | Butterfield Township | WATONWAN COUNTY | No |
| Minnesota | Butternut Valley Township | BLUE EARTH COUNTY | No |
| Minnesota | Buzzle Township | BELTRAMI COUNTY | No |
| Minnesota | Bygland Township | POLK COUNTY | No |
| Minnesota | Byron city | OLMSTED COUNTY | No |
| Minnesota | Byron Township | CASS COUNTY | No |
| Minnesota | Byron Township | WASECA COUNTY | No |
| Minnesota | Cairo Township | RENVILLE COUNTY | No |
| Minnesota | Caledonia city | HOUSTON COUNTY | No |
| Minnesota | Caledonia Township | HOUSTON COUNTY | No |
| Minnesota | Callaway city | BECKER COUNTY | No |
| Minnesota | Callaway Township | BECKER COUNTY | No |
| Minnesota | Calumet city | ITASCA COUNTY | No |
| Minnesota | Cambria Township | BLUE EARTH COUNTY | No |
| Minnesota | Cambridge city | ISANTI COUNTY | No |
| Minnesota | Cambridge Town | ISANTI COUNTY | No |
| Minnesota | Camden Township | CARVER COUNTY | No |
| Minnesota | Cameron Township | MURRAY COUNTY | No |
| Minnesota | Camp 5 Township | ST LOUIS COUNTY | No |
| Minnesota | Camp Release Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Camp Township | RENVILLE COUNTY | No |
| Minnesota | Campbell city | WILKIN COUNTY | No |
| Minnesota | Campbell Township | WILKIN COUNTY | No |
| Minnesota | Canby city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Candor Township | OTTER TAIL COUNTY | No |
| Minnesota | Canisteo Township | DODGE COUNTY | No |
| Minnesota | Cannon City Township | RICE COUNTY | No |
| Minnesota | Cannon Falls city | GOODHUE COUNTY | No |
| Minnesota | Cannon Falls Township | GOODHUE COUNTY | No |
| Minnesota | Cannon Township | KITTSON COUNTY | No |
| Minnesota | Canosia Township | ST LOUIS COUNTY | No |
| Minnesota | Canton city | FILLMORE COUNTY | No |
| Minnesota | Canton Township | FILLMORE COUNTY | No |
| Minnesota | Caribou Township | KITTSON COUNTY | No |
| Minnesota | Carimona Township | FILLMORE COUNTY | No |
| Minnesota | Carlisle Township | OTTER TAIL COUNTY | No |
| Minnesota | Carlos city | DOUGLAS COUNTY | No |
| Minnesota | Carlos Township | DOUGLAS COUNTY | No |
| Minnesota | Carlston Township | FREEBORN COUNTY | No |
| Minnesota | Carlton city | CARLTON COUNTY | No |
| Minnesota | Carlton County | | No |
| Minnesota | Carpenter Township | ITASCA COUNTY | No |
| Minnesota | Carrolton Township | FILLMORE COUNTY | No |
| Minnesota | Carson Township | COTTONWOOD COUNTY | No |
| Minnesota | Carsonville Township | BECKER COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Carver city | CARVER COUNTY | No |
| Minnesota | Carver County | | No |
| Minnesota | Cascade Township | OLMSTED COUNTY | No |
| Minnesota | Cashel Township | SWIFT COUNTY | No |
| Minnesota | Cass County | | No |
| Minnesota | Cass Lake city | CASS COUNTY | No |
| Minnesota | Castle Rock Township | DAKOTA COUNTY | No |
| Minnesota | Cedar Lake Township | SCOTT COUNTY | No |
| Minnesota | Cedar Mills city | MEEKER COUNTY | No |
| Minnesota | Cedar Mills Township | MEEKER COUNTY | No |
| Minnesota | Cedar Township | MARSHALL COUNTY | No |
| Minnesota | Cedar Township | MARTIN COUNTY | No |
| Minnesota | Cedar Valley Township | ST LOUIS COUNTY | No |
| Minnesota | Cedarbend Township | ROSEAU COUNTY | No |
| Minnesota | Center City city | CHISAGO COUNTY | No |
| Minnesota | Center Creek Township | MARTIN COUNTY | No |
| Minnesota | Center Township | CROW WING COUNTY | No |
| Minnesota | Centerville city | ANOKA COUNTY | No |
| Minnesota | Ceresco Township | BLUE EARTH COUNTY | No |
| Minnesota | Cerro Gordo Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Ceylon city | MARTIN COUNTY | No |
| Minnesota | Champion Township | WILKIN COUNTY | No |
| Minnesota | Champlin city | HENNEPIN COUNTY | No |
| Minnesota | Chandler city | MURRAY COUNTY | No |
| Minnesota | Chanhassen city | MULTIPLE COUNTIES | No |
| Minnesota | Charlestown Township | REDWOOD COUNTY | No |
| Minnesota | Chaska city | CARVER COUNTY | No |
| Minnesota | Chatfield city | MULTIPLE COUNTIES | No |
| Minnesota | Chatfield Township | FILLMORE COUNTY | No |
| Minnesota | Chatham Township | WRIGHT COUNTY | No |
| Minnesota | Chengwatana Township | PINE COUNTY | No |
| Minnesota | Cherry Grove Township | GOODHUE COUNTY | No |
| Minnesota | Cherry Township | ST LOUIS COUNTY | No |
| Minnesota | Chester Township | POLK COUNTY | No |
| Minnesota | Chester Township | WABASHA COUNTY | No |
| Minnesota | Chickamaw Beach city | CASS COUNTY | No |
| Minnesota | Chief Township | MAHNOMEN COUNTY | No |
| Minnesota | Chippewa County | | No |
| Minnesota | Chippewa Falls Township | POPE COUNTY | No |
| Minnesota | Chisago City city | CHISAGO COUNTY | No |
| Minnesota | Chisago County | | No |
| Minnesota | Chisago Lake Township | CHISAGO COUNTY | No |
| Minnesota | Chisholm city | ST LOUIS COUNTY | No |
| Minnesota | Chokio city | STEVENS COUNTY | No |
| Minnesota | Christiania Township | JACKSON COUNTY | No |
| Minnesota | Circle Pines city | ANOKA COUNTY | No |
| Minnesota | Clara City city | CHIPPEWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Claremont city | DODGE COUNTY | No |
| Minnesota | Claremont Township | DODGE COUNTY | No |
| Minnesota | Clarissa city | TODD COUNTY | No |
| Minnesota | Clark Township | AITKIN COUNTY | No |
| Minnesota | Clarkfield city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Clarks Grove city | FREEBORN COUNTY | No |
| Minnesota | Clay County | | No |
| Minnesota | Clay Township | HUBBARD COUNTY | No |
| Minnesota | Clayton Township | MOWER COUNTY | No |
| Minnesota | Clear Lake city | SHERBURNE COUNTY | No |
| Minnesota | Clear Lake Township | SHERBURNE COUNTY | No |
| Minnesota | Clearbrook city | CLEARWATER COUNTY | No |
| Minnesota | Clearwater city | MULTIPLE COUNTIES | No |
| Minnesota | Clearwater County | | No |
| Minnesota | Clearwater Township | WRIGHT COUNTY | No |
| Minnesota | Clements city | REDWOOD COUNTY | No |
| Minnesota | Cleveland city | LE SUEUR COUNTY | No |
| Minnesota | Cleveland Township | LE SUEUR COUNTY | No |
| Minnesota | Clifton Township | LYON COUNTY | No |
| Minnesota | Clifton Township | TRAVERSE COUNTY | No |
| Minnesota | Climax city | POLK COUNTY | No |
| Minnesota | Clinton city | BIG STONE COUNTY | No |
| Minnesota | Clinton Falls Township | STEELE COUNTY | No |
| Minnesota | Clinton Township | ROCK COUNTY | No |
| Minnesota | Clinton Township | ST LOUIS COUNTY | No |
| Minnesota | Clitherall city | OTTER TAIL COUNTY | No |
| Minnesota | Clitherall Township | OTTER TAIL COUNTY | No |
| Minnesota | Clontarf city | SWIFT COUNTY | No |
| Minnesota | Cloquet city | CARLTON COUNTY | No |
| Minnesota | Clover Township | CLEARWATER COUNTY | No |
| Minnesota | Clover Township | HUBBARD COUNTY | No |
| Minnesota | Clover Township | MAHNOMEN COUNTY | No |
| Minnesota | Clover Township | PINE COUNTY | No |
| Minnesota | Cloverleaf Township | PENNINGTON COUNTY | No |
| Minnesota | Clow Township | KITTSON COUNTY | No |
| Minnesota | Coates city | DAKOTA COUNTY | No |
| Minnesota | Cobden city | BROWN COUNTY | No |
| Minnesota | Cohasset city | ITASCA COUNTY | No |
| Minnesota | Cokato city | WRIGHT COUNTY | No |
| Minnesota | Cokato Township | WRIGHT COUNTY | No |
| Minnesota | Cold Spring city | STEARNS COUNTY | No |
| Minnesota | Coleraine city | ITASCA COUNTY | No |
| Minnesota | Colfax Township | KANDIYOHI COUNTY | No |
| Minnesota | Collegeville Township | STEARNS COUNTY | No |
| Minnesota | Collins Township | MCLEOD COUNTY | No |
| Minnesota | Collinwood Township | MEEKER COUNTY | No |
| Minnesota | Cologne city | CARVER COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Columbia Heights city | ANOKA COUNTY | No |
| Minnesota | Columbia Township | POLK COUNTY | No |
| Minnesota | Columbus city | ANOKA COUNTY | No |
| Minnesota | Colvin Township | ST LOUIS COUNTY | No |
| Minnesota | Comfrey city | MULTIPLE COUNTIES | No |
| Minnesota | Como Township | MARSHALL COUNTY | No |
| Minnesota | Compton Township | OTTER TAIL COUNTY | No |
| Minnesota | Comstock city | CLAY COUNTY | No |
| Minnesota | Comstock Township | MARSHALL COUNTY | No |
| Minnesota | Concord Township | DODGE COUNTY | No |
| Minnesota | Conger city | FREEBORN COUNTY | No |
| Minnesota | Connelly Township | WILKIN COUNTY | No |
| Minnesota | Cook city | ST LOUIS COUNTY | No |
| Minnesota | Cook County | | No |
| Minnesota | Coon Creek Township | LYON COUNTY | No |
| Minnesota | Coon Rapids city | ANOKA COUNTY | No |
| Minnesota | Copley Township | CLEARWATER COUNTY | No |
| Minnesota | Corcoran city | HENNEPIN COUNTY | No |
| Minnesota | Cordova Township | LE SUEUR COUNTY | No |
| Minnesota | Corinna Township | WRIGHT COUNTY | No |
| Minnesota | Corliss Township | OTTER TAIL COUNTY | No |
| Minnesota | Cormorant Township | BECKER COUNTY | No |
| Minnesota | Cornish Township | AITKIN COUNTY | No |
| Minnesota | Cornish Township | SIBLEY COUNTY | No |
| Minnesota | Correll city | BIG STONE COUNTY | No |
| Minnesota | Cosmos city | MEEKER COUNTY | No |
| Minnesota | Cosmos Township | MEEKER COUNTY | No |
| Minnesota | Cottage Grove city | WASHINGTON COUNTY | No |
| Minnesota | Cotton Township | ST LOUIS COUNTY | No |
| Minnesota | Cottonwood city | LYON COUNTY | No |
| Minnesota | Cottonwood County | | No |
| Minnesota | Cottonwood Township | BROWN COUNTY | No |
| Minnesota | Courtland city | NICOLLET COUNTY | No |
| Minnesota | Courtland Township | NICOLLET COUNTY | No |
| Minnesota | Crane Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Crate Township | CHIPPEWA COUNTY | No |
| Minnesota | Credit River Township | SCOTT COUNTY | No |
| Minnesota | Croke Township | TRAVERSE COUNTY | No |
| Minnesota | Cromwell city | CARLTON COUNTY | No |
| Minnesota | Cromwell Township | CLAY COUNTY | No |
| Minnesota | Crooked Creek Township | HOUSTON COUNTY | No |
| Minnesota | Crooked Lake Township | CASS COUNTY | No |
| Minnesota | Crooks Township | RENVILLE COUNTY | No |
| Minnesota | Crookston city | POLK COUNTY | No |
| Minnesota | Crookston Township | POLK COUNTY | No |
| Minnesota | Crosby city | CROW WING COUNTY | No |
| Minnesota | Crosby Township | PINE COUNTY | No |

| Minnesota | Crosslake city | CROW WING COUNTY | No |
|-----------|----------------|------------------|----|
| Minnesota | Crow Lake Township | STEARNS COUNTY | No |
| Minnesota | Crow River Township | STEARNS COUNTY | No |
| Minnesota | Crow Wing County | | No |
| Minnesota | Crow Wing Lake Township | HUBBARD COUNTY | No |
| Minnesota | Crow Wing Township | CROW WING COUNTY | No |
| Minnesota | Crystal Bay Township | LAKE COUNTY | No |
| Minnesota | Crystal city | HENNEPIN COUNTY | No |
| Minnesota | Cuba Township | BECKER COUNTY | No |
| Minnesota | Culdrum Township | MORRISON COUNTY | No |
| Minnesota | Culver Township | ST LOUIS COUNTY | No |
| Minnesota | Currie city | MURRAY COUNTY | No |
| Minnesota | Cushing Township | MORRISON COUNTY | No |
| Minnesota | Custer Township | LYON COUNTY | No |
| Minnesota | Cuyuna city | CROW WING COUNTY | No |
| Minnesota | Cyrus city | POPE COUNTY | No |
| Minnesota | Daggett Brook Township | CROW WING COUNTY | No |
| Minnesota | Dahlgren Township | CARVER COUNTY | No |
| Minnesota | Dailey Township | MILLE LACS COUNTY | No |
| Minnesota | Dakota city | WINONA COUNTY | No |
| Minnesota | Dakota County | | No |
| Minnesota | Dalbo Township | ISANTI COUNTY | No |
| Minnesota | Dale Township | COTTONWOOD COUNTY | No |
| Minnesota | Dalton city | OTTER TAIL COUNTY | No |
| Minnesota | Dane Prairie Township | OTTER TAIL COUNTY | No |
| Minnesota | Danforth Township | PINE COUNTY | No |
| Minnesota | Danielson Township | MEEKER COUNTY | No |
| Minnesota | Danube city | RENVILLE COUNTY | No |
| Minnesota | Danvers city | SWIFT COUNTY | No |
| Minnesota | Danville Township | BLUE EARTH COUNTY | No |
| Minnesota | Darfur city | WATONWAN COUNTY | No |
| Minnesota | Darling Township | MORRISON COUNTY | No |
| Minnesota | Darnen Township | STEVENS COUNTY | No |
| Minnesota | Darwin city | MEEKER COUNTY | No |
| Minnesota | Darwin Township | MEEKER COUNTY | No |
| Minnesota | Dassel city | MEEKER COUNTY | No |
| Minnesota | Dassel Township | MEEKER COUNTY | No |
| Minnesota | Davis Township | KITTSON COUNTY | No |
| Minnesota | Dawson city | LAC QUI PARLE COUNTY | No |
| Minnesota | Dayton city | MULTIPLE COUNTIES | No |
| Minnesota | De Graff city | SWIFT COUNTY | No |
| Minnesota | Dead Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Decoria Township | BLUE EARTH COUNTY | No |
| Minnesota | Deephaven city | HENNEPIN COUNTY | No |
| Minnesota | Deer Creek city | OTTER TAIL COUNTY | No |
| Minnesota | Deer Creek Township | OTTER TAIL COUNTY | No |
| Minnesota | Deer Park Township | PENNINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Deer River city | ITASCA COUNTY | No |
|---|---|---|---|
| Minnesota | Deer River Township | ITASCA COUNTY | No |
| Minnesota | Deer Township | ROSEAU COUNTY | No |
| Minnesota | Deerfield Township | CASS COUNTY | No |
| Minnesota | Deerfield Township | STEELE COUNTY | No |
| Minnesota | Deerhorn Township | WILKIN COUNTY | No |
| Minnesota | Deerwood city | CROW WING COUNTY | No |
| Minnesota | Deerwood Township | CROW WING COUNTY | No |
| Minnesota | Deerwood Township | KITTSON COUNTY | No |
| Minnesota | Delafield Township | JACKSON COUNTY | No |
| Minnesota | Delano city | WRIGHT COUNTY | No |
| Minnesota | Delavan city | FARIBAULT COUNTY | No |
| Minnesota | Delavan Township | FARIBAULT COUNTY | No |
| Minnesota | Delaware Township | GRANT COUNTY | No |
| Minnesota | Delhi city | REDWOOD COUNTY | No |
| Minnesota | Delhi Township | REDWOOD COUNTY | No |
| Minnesota | Dell Grove Township | PINE COUNTY | No |
| Minnesota | Dellwood city | WASHINGTON COUNTY | No |
| Minnesota | Delton Township | COTTONWOOD COUNTY | No |
| Minnesota | Denham city | PINE COUNTY | No |
| Minnesota | Denmark Township | WASHINGTON COUNTY | No |
| Minnesota | Dennison city | MULTIPLE COUNTIES | No |
| Minnesota | Dent city | OTTER TAIL COUNTY | No |
| Minnesota | Denver Township | ROCK COUNTY | No |
| Minnesota | Derrynane Township | LE SUEUR COUNTY | No |
| Minnesota | Des Moines River Township | MURRAY COUNTY | No |
| Minnesota | Des Moines Township | JACKSON COUNTY | No |
| Minnesota | Detroit Lakes city | BECKER COUNTY | No |
| Minnesota | Detroit Township | BECKER COUNTY | No |
| Minnesota | Dewald Township | NOBLES COUNTY | No |
| Minnesota | Dewey Township | ROSEAU COUNTY | No |
| Minnesota | Dexter city | MOWER COUNTY | No |
| Minnesota | Dexter Township | MOWER COUNTY | No |
| Minnesota | Diamond Lake Township | LINCOLN COUNTY | No |
| Minnesota | Dieter Township | ROSEAU COUNTY | No |
| Minnesota | Dilworth city | CLAY COUNTY | No |
| Minnesota | Dodge Center city | DODGE COUNTY | No |
| Minnesota | Dodge County | | No |
| Minnesota | Dollymount Township | TRAVERSE COUNTY | No |
| Minnesota | Donaldson city | KITTSON COUNTY | No |
| Minnesota | Donnelly city | STEVENS COUNTY | No |
| Minnesota | Donnelly Township | STEVENS COUNTY | No |
| Minnesota | Dora Township | OTTER TAIL COUNTY | No |
| Minnesota | Doran city | WILKIN COUNTY | No |
| Minnesota | Douglas County | | No |
| Minnesota | Douglas Township | DAKOTA COUNTY | No |
| Minnesota | Dover city | OLMSTED COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Dover Township | OLMSTED COUNTY | No |
| Minnesota | Dovray Township | MURRAY COUNTY | No |
| Minnesota | Dovre Township | KANDIYOHI COUNTY | No |
| Minnesota | Drammen Town | LINCOLN COUNTY | No |
| Minnesota | Dresbach Township | WINONA COUNTY | No |
| Minnesota | Dryden Township | SIBLEY COUNTY | No |
| Minnesota | Dublin Township | SWIFT COUNTY | No |
| Minnesota | Dudley Township | CLEARWATER COUNTY | No |
| Minnesota | Duluth city | ST LOUIS COUNTY | No |
| Minnesota | Duluth Township | ST LOUIS COUNTY | No |
| Minnesota | Dumont city | TRAVERSE COUNTY | No |
| Minnesota | Dundas city | RICE COUNTY | No |
| Minnesota | Dundee city | NOBLES COUNTY | No |
| Minnesota | Dunn Township | OTTER TAIL COUNTY | No |
| Minnesota | Dunnell city | MARTIN COUNTY | No |
| Minnesota | Durand Township | BELTRAMI COUNTY | No |
| Minnesota | Eagan city | DAKOTA COUNTY | No |
| Minnesota | Eagle Bend city | TODD COUNTY | No |
| Minnesota | Eagle Lake city | BLUE EARTH COUNTY | No |
| Minnesota | Eagle Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Eagle Point Township | MARSHALL COUNTY | No |
| Minnesota | Eagle Township | CARLTON COUNTY | No |
| Minnesota | Eagle Valley Township | TODD COUNTY | No |
| Minnesota | Eagle View Township | BECKER COUNTY | No |
| Minnesota | Eagle'S Nest Township | ST LOUIS COUNTY | No |
| Minnesota | East Bethel city | ANOKA COUNTY | No |
| Minnesota | East Chain Township | MARTIN COUNTY | No |
| Minnesota | East Grand Forks city | POLK COUNTY | No |
| Minnesota | East Gull Lake city | CASS COUNTY | No |
| Minnesota | East Lake Lillian Township | KANDIYOHI COUNTY | No |
| Minnesota | East Park Township | MARSHALL COUNTY | No |
| Minnesota | East Side Township | MILLE LACS COUNTY | No |
| Minnesota | East Valley Township | MARSHALL COUNTY | No |
| Minnesota | Eastern Township | OTTER TAIL COUNTY | No |
| Minnesota | Easton city | FARIBAULT COUNTY | No |
| Minnesota | Echo city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Echo Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Eckles Township | BELTRAMI COUNTY | No |
| Minnesota | Eckvoll Township | MARSHALL COUNTY | No |
| Minnesota | Eddy Township | CLEARWATER COUNTY | No |
| Minnesota | Eden Lake Township | STEARNS COUNTY | No |
| Minnesota | Eden Prairie city | HENNEPIN COUNTY | No |
| Minnesota | Eden Township | BROWN COUNTY | No |
| Minnesota | Eden Township | PIPESTONE COUNTY | No |
| Minnesota | Eden Township | POLK COUNTY | No |
| Minnesota | Eden Valley city | MULTIPLE COUNTIES | No |
| Minnesota | Edgerton city | PIPESTONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Edina city | HENNEPIN COUNTY | No |
|-----------|------------|-----------------|-----|
| Minnesota | Edison Township | SWIFT COUNTY | No |
| Minnesota | Edna Township | OTTER TAIL COUNTY | No |
| Minnesota | Edwards Township | KANDIYOHI COUNTY | No |
| Minnesota | Effie city | ITASCA COUNTY | No |
| Minnesota | Effington Township | OTTER TAIL COUNTY | No |
| Minnesota | Eglon Township | CLAY COUNTY | No |
| Minnesota | Eidsvold Township | LYON COUNTY | No |
| Minnesota | Eitzen city | HOUSTON COUNTY | No |
| Minnesota | Elba city | WINONA COUNTY | No |
| Minnesota | Elba Township | WINONA COUNTY | No |
| Minnesota | Elbow Lake city | GRANT COUNTY | No |
| Minnesota | Elbow Lake Township | GRANT COUNTY | No |
| Minnesota | Eldorado Township | STEVENS COUNTY | No |
| Minnesota | Elgin city | WABASHA COUNTY | No |
| Minnesota | Elgin Township | WABASHA COUNTY | No |
| Minnesota | Elizabeth city | OTTER TAIL COUNTY | No |
| Minnesota | Elizabeth Township | OTTER TAIL COUNTY | No |
| Minnesota | Elk Lake Township | GRANT COUNTY | No |
| Minnesota | Elk River city | SHERBURNE COUNTY | No |
| Minnesota | Elk Township | NOBLES COUNTY | No |
| Minnesota | Elko New Market city | SCOTT COUNTY | No |
| Minnesota | Elkton city | MOWER COUNTY | No |
| Minnesota | Elkton Township | CLAY COUNTY | No |
| Minnesota | Ellendale city | STEELE COUNTY | No |
| Minnesota | Ellington Township | DODGE COUNTY | No |
| Minnesota | Ellsborough Township | MURRAY COUNTY | No |
| Minnesota | Ellsburg Township | ST LOUIS COUNTY | No |
| Minnesota | Ellsworth city | NOBLES COUNTY | No |
| Minnesota | Ellsworth Township | MEEKER COUNTY | No |
| Minnesota | Elm Creek Township | MARTIN COUNTY | No |
| Minnesota | Elmdale city | MORRISON COUNTY | No |
| Minnesota | Elmdale Township | MORRISON COUNTY | No |
| Minnesota | Elmer Township | PIPESTONE COUNTY | No |
| Minnesota | Elmer Township | ST LOUIS COUNTY | No |
| Minnesota | Elmira Township | OLMSTED COUNTY | No |
| Minnesota | Elmo Township | OTTER TAIL COUNTY | No |
| Minnesota | Elmore city | FARIBAULT COUNTY | No |
| Minnesota | Elmore Township | FARIBAULT COUNTY | No |
| Minnesota | Elmwood Township | CLAY COUNTY | No |
| Minnesota | Elrosa city | STEARNS COUNTY | No |
| Minnesota | Ely city | ST LOUIS COUNTY | No |
| Minnesota | Elysian city | MULTIPLE COUNTIES | No |
| Minnesota | Elysian Township | LE SUEUR COUNTY | No |
| Minnesota | Emardville Township | RED LAKE COUNTY | No |
| Minnesota | Embarrass Township | ST LOUIS COUNTY | No |
| Minnesota | Emerald Township | FARIBAULT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Emily city | CROW WING COUNTY | No |
|---|---|---|---|
| Minnesota | Emmet Township | RENVILLE COUNTY | No |
| Minnesota | Emmons city | FREEBORN COUNTY | No |
| Minnesota | Empire Township | DAKOTA COUNTY | No |
| Minnesota | Enstrom Township | ROSEAU COUNTY | No |
| Minnesota | Enterprise Township | JACKSON COUNTY | No |
| Minnesota | Equality Township | RED LAKE COUNTY | No |
| Minnesota | Erdahl Township | GRANT COUNTY | No |
| Minnesota | Erhard city | OTTER TAIL COUNTY | No |
| Minnesota | Erhards Grove Township | OTTER TAIL COUNTY | No |
| Minnesota | Ericson Township | RENVILLE COUNTY | No |
| Minnesota | Erie Township | BECKER COUNTY | No |
| Minnesota | Erin Township | RICE COUNTY | No |
| Minnesota | Erskine city | POLK COUNTY | No |
| Minnesota | Espelie Township | MARSHALL COUNTY | No |
| Minnesota | Esther Township | POLK COUNTY | No |
| Minnesota | Euclid Township | POLK COUNTY | No |
| Minnesota | Eureka Township | DAKOTA COUNTY | No |
| Minnesota | Evan city | BROWN COUNTY | No |
| Minnesota | Evansville city | DOUGLAS COUNTY | No |
| Minnesota | Evansville Township | DOUGLAS COUNTY | No |
| Minnesota | Eveleth city | ST LOUIS COUNTY | No |
| Minnesota | Everglade Township | STEVENS COUNTY | No |
| Minnesota | Evergreen Township | BECKER COUNTY | No |
| Minnesota | Everts Township | OTTER TAIL COUNTY | No |
| Minnesota | Ewington Township | JACKSON COUNTY | No |
| Minnesota | Excelsior city | HENNEPIN COUNTY | No |
| Minnesota | Eyota city | OLMSTED COUNTY | No |
| Minnesota | Eyota Township | OLMSTED COUNTY | No |
| Minnesota | Fahlun Township | KANDIYOHI COUNTY | No |
| Minnesota | Fair Haven Township | STEARNS COUNTY | No |
| Minnesota | Fairbanks Township | ST LOUIS COUNTY | No |
| Minnesota | Fairfax city | RENVILLE COUNTY | No |
| Minnesota | Fairfax Township | POLK COUNTY | No |
| Minnesota | Fairfield Township | CROW WING COUNTY | No |
| Minnesota | Fairmont city | MARTIN COUNTY | No |
| Minnesota | Fairmont Township | MARTIN COUNTY | No |
| Minnesota | Fairview Township | CASS COUNTY | No |
| Minnesota | Fairview Township | LYON COUNTY | No |
| Minnesota | Falcon Heights city | RAMSEY COUNTY | No |
| Minnesota | Falk Township | CLEARWATER COUNTY | No |
| Minnesota | Fall Lake Township | LAKE COUNTY | No |
| Minnesota | Falun Township | ROSEAU COUNTY | No |
| Minnesota | Fanny Township | POLK COUNTY | No |
| Minnesota | Farden Township | HUBBARD COUNTY | No |
| Minnesota | Faribault city | RICE COUNTY | No |
| Minnesota | Faribault County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Farley Township | POLK COUNTY | No |
|---|---|---|---|
| Minnesota | Farm Island Township | AITKIN COUNTY | No |
| Minnesota | Farming Township | STEARNS COUNTY | No |
| Minnesota | Farmington city | DAKOTA COUNTY | No |
| Minnesota | Farmington Township | OLMSTED COUNTY | No |
| Minnesota | Farwell city | POPE COUNTY | No |
| Minnesota | Fawn Lake Township | TODD COUNTY | No |
| Minnesota | Faxon Township | SIBLEY COUNTY | No |
| Minnesota | Fayal Township | ST LOUIS COUNTY | No |
| Minnesota | Featherstone Township | GOODHUE COUNTY | No |
| Minnesota | Federal Dam city | CASS COUNTY | No |
| Minnesota | Feeley Township | ITASCA COUNTY | No |
| Minnesota | Felton city | CLAY COUNTY | No |
| Minnesota | Felton Township | CLAY COUNTY | No |
| Minnesota | Fenton Township | MURRAY COUNTY | No |
| Minnesota | Fergus Falls city | OTTER TAIL COUNTY | No |
| Minnesota | Fergus Falls Township | OTTER TAIL COUNTY | No |
| Minnesota | Fern Township | HUBBARD COUNTY | No |
| Minnesota | Fertile city | POLK COUNTY | No |
| Minnesota | Field Township | ST LOUIS COUNTY | No |
| Minnesota | Fieldon Township | WATONWAN COUNTY | No |
| Minnesota | Fifty Lakes city | CROW WING COUNTY | No |
| Minnesota | Fillmore County | | No |
| Minnesota | Fillmore Township | FILLMORE COUNTY | No |
| Minnesota | Fine Lakes Township | ST LOUIS COUNTY | No |
| Minnesota | Finlayson city | PINE COUNTY | No |
| Minnesota | Finlayson Township | PINE COUNTY | No |
| Minnesota | Fish Lake Township | CHISAGO COUNTY | No |
| Minnesota | Fisher city | POLK COUNTY | No |
| Minnesota | Fisher Township | POLK COUNTY | No |
| Minnesota | Fleming Township | AITKIN COUNTY | No |
| Minnesota | Fleming Township | PINE COUNTY | No |
| Minnesota | Flensburg city | MORRISON COUNTY | No |
| Minnesota | Flom Township | NORMAN COUNTY | No |
| Minnesota | Floodwood city | ST LOUIS COUNTY | No |
| Minnesota | Floodwood Township | ST LOUIS COUNTY | No |
| Minnesota | Flora Township | RENVILLE COUNTY | No |
| Minnesota | Florence city | LYON COUNTY | No |
| Minnesota | Florence Township | GOODHUE COUNTY | No |
| Minnesota | Florida Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Flowing Township | CLAY COUNTY | No |
| Minnesota | Foldahl Township | MARSHALL COUNTY | No |
| Minnesota | Folden Township | OTTER TAIL COUNTY | No |
| Minnesota | Foley city | BENTON COUNTY | No |
| Minnesota | Folsom Township | TRAVERSE COUNTY | No |
| Minnesota | Forada city | DOUGLAS COUNTY | No |
| Minnesota | Ford Township | KANABEC COUNTY | No |

| Minnesota | Forest City Township | MEEKER COUNTY | No |
|---|---|---|---|
| Minnesota | Forest Lake city | WASHINGTON COUNTY | No |
| Minnesota | Forest Prairie Township | MEEKER COUNTY | No |
| Minnesota | Forest Township | BECKER COUNTY | No |
| Minnesota | Forest Township | RICE COUNTY | No |
| Minnesota | Foreston city | MILLE LACS COUNTY | No |
| Minnesota | Forestville Township | FILLMORE COUNTY | No |
| Minnesota | Fork Township | MARSHALL COUNTY | No |
| Minnesota | Fort Ripley city | CROW WING COUNTY | No |
| Minnesota | Fort Ripley Township | CROW WING COUNTY | No |
| Minnesota | Fortier Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Fosston city | POLK COUNTY | No |
| Minnesota | Fossum Township | NORMAN COUNTY | No |
| Minnesota | Foster Township | BIG STONE COUNTY | No |
| Minnesota | Foster Township | FARIBAULT COUNTY | No |
| Minnesota | Fountain city | FILLMORE COUNTY | No |
| Minnesota | Fountain Prairie Township | PIPESTONE COUNTY | No |
| Minnesota | Fountain Township | FILLMORE COUNTY | No |
| Minnesota | Fox Lake Township | MARTIN COUNTY | No |
| Minnesota | Foxhome city | WILKIN COUNTY | No |
| Minnesota | Foxhome Township | WILKIN COUNTY | No |
| Minnesota | Framnas Township | STEVENS COUNTY | No |
| Minnesota | Franconia Township | CHISAGO COUNTY | No |
| Minnesota | Frankford Township | MOWER COUNTY | No |
| Minnesota | Franklin city | RENVILLE COUNTY | No |
| Minnesota | Franklin Township | WRIGHT COUNTY | No |
| Minnesota | Fraser Township | MARTIN COUNTY | No |
| Minnesota | Frazee city | BECKER COUNTY | No |
| Minnesota | Fredenberg Township | ST LOUIS COUNTY | No |
| Minnesota | Freeborn city | FREEBORN COUNTY | No |
| Minnesota | Freeborn County | | No |
| Minnesota | Freeborn Township | FREEBORN COUNTY | No |
| Minnesota | Freedom Township | WASECA COUNTY | No |
| Minnesota | Freeland Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Freeman Township | FREEBORN COUNTY | No |
| Minnesota | Freeport city | STEARNS COUNTY | No |
| Minnesota | Fremont Township | WINONA COUNTY | No |
| Minnesota | French Lake Township | WRIGHT COUNTY | No |
| Minnesota | French Township | ST LOUIS COUNTY | No |
| Minnesota | Friberg Township | OTTER TAIL COUNTY | No |
| Minnesota | Fridley city | ANOKA COUNTY | No |
| Minnesota | Friendship Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Frohn Township | BELTRAMI COUNTY | No |
| Minnesota | Frost city | FARIBAULT COUNTY | No |
| Minnesota | Fulda city | MURRAY COUNTY | No |
| Minnesota | Funkley city | BELTRAMI COUNTY | No |
| Minnesota | Gail Lake Township | CROW WING COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Galena Township | MARTIN COUNTY | No |
| Minnesota | Gales Township | REDWOOD COUNTY | No |
| Minnesota | Garden City Township | BLUE EARTH COUNTY | No |
| Minnesota | Garden Township | POLK COUNTY | No |
| Minnesota | Garfield city | DOUGLAS COUNTY | No |
| Minnesota | Garfield Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Garfield Township | POLK COUNTY | No |
| Minnesota | Garnes Township | RED LAKE COUNTY | No |
| Minnesota | Garrison city | CROW WING COUNTY | No |
| Minnesota | Garrison Township | CROW WING COUNTY | No |
| Minnesota | Garvin city | LYON COUNTY | No |
| Minnesota | Gary city | NORMAN COUNTY | No |
| Minnesota | Gaylord city | SIBLEY COUNTY | No |
| Minnesota | Gem Lake city | RAMSEY COUNTY | No |
| Minnesota | Geneva city | FREEBORN COUNTY | No |
| Minnesota | Geneva Township | FREEBORN COUNTY | No |
| Minnesota | Gennessee Township | KANDIYOHI COUNTY | No |
| Minnesota | Genola city | MORRISON COUNTY | No |
| Minnesota | Gentilly Township | POLK COUNTY | No |
| Minnesota | Georgetown city | CLAY COUNTY | No |
| Minnesota | Georgetown Township | CLAY COUNTY | No |
| Minnesota | Germania Township | TODD COUNTY | No |
| Minnesota | Germantown Township | COTTONWOOD COUNTY | No |
| Minnesota | Gervais Township | RED LAKE COUNTY | No |
| Minnesota | Getty Township | STEARNS COUNTY | No |
| Minnesota | Ghent city | LYON COUNTY | No |
| Minnesota | Gibbon city | SIBLEY COUNTY | No |
| Minnesota | Gilbert city | ST LOUIS COUNTY | No |
| Minnesota | Gilchrist Township | POPE COUNTY | No |
| Minnesota | Gillford Township | WABASHA COUNTY | No |
| Minnesota | Gilman city | BENTON COUNTY | No |
| Minnesota | Gilmanton Township | BENTON COUNTY | No |
| Minnesota | Girard Township | OTTER TAIL COUNTY | No |
| Minnesota | Glasgow Township | WABASHA COUNTY | No |
| Minnesota | Glen Township | AITKIN COUNTY | No |
| Minnesota | Glencoe city | MCLEOD COUNTY | No |
| Minnesota | Glencoe Township | MCLEOD COUNTY | No |
| Minnesota | Glendorado Township | BENTON COUNTY | No |
| Minnesota | Glenville city | FREEBORN COUNTY | No |
| Minnesota | Glenwood city | POPE COUNTY | No |
| Minnesota | Glenwood Township | POPE COUNTY | No |
| Minnesota | Glyndon city | CLAY COUNTY | No |
| Minnesota | Glyndon Township | CLAY COUNTY | No |
| Minnesota | Gnesen Township | ST LOUIS COUNTY | No |
| Minnesota | Godfrey Township | POLK COUNTY | No |
| Minnesota | Golden Valley city | HENNEPIN COUNTY | No |
| Minnesota | Golden Valley Township | ROSEAU COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Gonvick city | CLEARWATER COUNTY | No |
| Minnesota | Good Hope Township | ITASCA COUNTY | No |
| Minnesota | Good Hope Township | NORMAN COUNTY | No |
| Minnesota | Good Thunder city | BLUE EARTH COUNTY | No |
| Minnesota | Goodhue city | GOODHUE COUNTY | No |
| Minnesota | Goodhue County | | No |
| Minnesota | Goodhue Township | GOODHUE COUNTY | No |
| Minnesota | Goodland Township | ITASCA COUNTY | No |
| Minnesota | Goodridge city | PENNINGTON COUNTY | No |
| Minnesota | Goodridge Township | PENNINGTON COUNTY | No |
| Minnesota | Goodview city | WINONA COUNTY | No |
| Minnesota | Goose Prairie Township | CLAY COUNTY | No |
| Minnesota | Gordon Township | TODD COUNTY | No |
| Minnesota | Gorman Township | OTTER TAIL COUNTY | No |
| Minnesota | Grace Township | CHIPPEWA COUNTY | No |
| Minnesota | Graceville city | BIG STONE COUNTY | No |
| Minnesota | Graceville Township | BIG STONE COUNTY | No |
| Minnesota | Grafton Township | SIBLEY COUNTY | No |
| Minnesota | Graham Lakes Township | NOBLES COUNTY | No |
| Minnesota | Graham Township | BENTON COUNTY | No |
| Minnesota | Granada city | MARTIN COUNTY | No |
| Minnesota | Granby Township | NICOLLET COUNTY | No |
| Minnesota | Grand Forks Township | POLK COUNTY | No |
| Minnesota | Grand Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Grand Marais city | COOK COUNTY | No |
| Minnesota | Grand Meadow city | MOWER COUNTY | No |
| Minnesota | Grand Meadow Township | MOWER COUNTY | No |
| Minnesota | Grand Plain Township | MARSHALL COUNTY | No |
| Minnesota | Grand Prairie Township | NOBLES COUNTY | No |
| Minnesota | Grand Rapids city | ITASCA COUNTY | No |
| Minnesota | Grandview Township | LYON COUNTY | No |
| Minnesota | Grange Township | PIPESTONE COUNTY | No |
| Minnesota | Granite Falls city | MULTIPLE COUNTIES | No |
| Minnesota | Granite Falls Township | CHIPPEWA COUNTY | No |
| Minnesota | Granite Ledge Township | BENTON COUNTY | No |
| Minnesota | Granite Rock Township | REDWOOD COUNTY | No |
| Minnesota | Granite Township | MORRISON COUNTY | No |
| Minnesota | Grant city | WASHINGTON COUNTY | No |
| Minnesota | Grant County | | No |
| Minnesota | Grant Valley Township | BELTRAMI COUNTY | No |
| Minnesota | Granville Township | KITTSON COUNTY | No |
| Minnesota | Grass Lake Township | KANABEC COUNTY | No |
| Minnesota | Grasston city | KANABEC COUNTY | No |
| Minnesota | Grattan Township | ITASCA COUNTY | No |
| Minnesota | Gray Township | PIPESTONE COUNTY | No |
| Minnesota | Great Bend Township | COTTONWOOD COUNTY | No |
| Minnesota | Great Scott Township | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Green Isle city | SIBLEY COUNTY | No |
|---|---|---|---|
| Minnesota | Green Isle Township | SIBLEY COUNTY | No |
| Minnesota | Green Lake Township | KANDIYOHI COUNTY | No |
| Minnesota | Green Meadow Township | NORMAN COUNTY | No |
| Minnesota | Green Prairie Township | MORRISON COUNTY | No |
| Minnesota | Green Valley Township | BECKER COUNTY | No |
| Minnesota | Greenbush city | ROSEAU COUNTY | No |
| Minnesota | Greenbush Township | MILLE LACS COUNTY | No |
| Minnesota | Greenfield city | HENNEPIN COUNTY | No |
| Minnesota | Greenfield Township | WABASHA COUNTY | No |
| Minnesota | Greenleaf Township | MEEKER COUNTY | No |
| Minnesota | Greenvale Township | DAKOTA COUNTY | No |
| Minnesota | Greenwald city | STEARNS COUNTY | No |
| Minnesota | Greenway Township | ITASCA COUNTY | No |
| Minnesota | Greenwood city | HENNEPIN COUNTY | No |
| Minnesota | Greenwood Township | CLEARWATER COUNTY | No |
| Minnesota | Greenwood Township | ST LOUIS COUNTY | No |
| Minnesota | Gregory Township | MAHNOMEN COUNTY | No |
| Minnesota | Grey Cloud Island Township | WASHINGTON COUNTY | No |
| Minnesota | Grey Eagle city | TODD COUNTY | No |
| Minnesota | Grey Eagle Township | TODD COUNTY | No |
| Minnesota | Grimstad Township | ROSEAU COUNTY | No |
| Minnesota | Grove City city | MEEKER COUNTY | No |
| Minnesota | Grove Lake Township | POPE COUNTY | No |
| Minnesota | Grove Park-Tilden Township | POLK COUNTY | No |
| Minnesota | Grove Township | STEARNS COUNTY | No |
| Minnesota | Grygla city | MARSHALL COUNTY | No |
| Minnesota | Gully city | POLK COUNTY | No |
| Minnesota | Gully Township | POLK COUNTY | No |
| Minnesota | Guthrie Township | HUBBARD COUNTY | No |
| Minnesota | Hackensack city | CASS COUNTY | No |
| Minnesota | Hadley city | MURRAY COUNTY | No |
| Minnesota | Hagali Township | BELTRAMI COUNTY | No |
| Minnesota | Hagen Township | CLAY COUNTY | No |
| Minnesota | Halden Township | ST LOUIS COUNTY | No |
| Minnesota | Hale Township | MCLEOD COUNTY | No |
| Minnesota | Hallock city | KITTSON COUNTY | No |
| Minnesota | Hallock Township | KITTSON COUNTY | No |
| Minnesota | Halma city | KITTSON COUNTY | No |
| Minnesota | Halstad city | NORMAN COUNTY | No |
| Minnesota | Halstad Township | NORMAN COUNTY | No |
| Minnesota | Ham Lake city | ANOKA COUNTY | No |
| Minnesota | Hamburg city | CARVER COUNTY | No |
| Minnesota | Hamlin Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Hammer Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hammond Township | POLK COUNTY | No |
| Minnesota | Hampden Township | KITTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Hampton city | DAKOTA COUNTY | No |
|---|---|---|---|
| Minnesota | Hampton Township | DAKOTA COUNTY | No |
| Minnesota | Hamre Township | BELTRAMI COUNTY | No |
| Minnesota | Hancock city | STEVENS COUNTY | No |
| Minnesota | Hancock Township | CARVER COUNTY | No |
| Minnesota | Hangaard Township | CLEARWATER COUNTY | No |
| Minnesota | Hanley Falls city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hanover city | MULTIPLE COUNTIES | No |
| Minnesota | Hanska city | BROWN COUNTY | No |
| Minnesota | Hansonville Township | LINCOLN COUNTY | No |
| Minnesota | Hantho Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Harding city | MORRISON COUNTY | No |
| Minnesota | Hardwick city | ROCK COUNTY | No |
| Minnesota | Harmony city | FILLMORE COUNTY | No |
| Minnesota | Harmony Township | FILLMORE COUNTY | No |
| Minnesota | Harris city | CHISAGO COUNTY | No |
| Minnesota | Harris Township | ITASCA COUNTY | No |
| Minnesota | Harrison Township | KANDIYOHI COUNTY | No |
| Minnesota | Hart Lake Township | HUBBARD COUNTY | No |
| Minnesota | Hart Township | WINONA COUNTY | No |
| Minnesota | Hartford Township | TODD COUNTY | No |
| Minnesota | Hartland city | FREEBORN COUNTY | No |
| Minnesota | Hartland Township | FREEBORN COUNTY | No |
| Minnesota | Harvey Township | MEEKER COUNTY | No |
| Minnesota | Hassan Township | HENNEPIN COUNTY | No |
| Minnesota | Hassan Valley Township | MCLEOD COUNTY | No |
| Minnesota | Hastings city | MULTIPLE COUNTIES | No |
| Minnesota | Hatfield city | PIPESTONE COUNTY | No |
| Minnesota | Haugen Township | AITKIN COUNTY | No |
| Minnesota | Havana Township | STEELE COUNTY | No |
| Minnesota | Havelock Township | CHIPPEWA COUNTY | No |
| Minnesota | Haven Township | SHERBURNE COUNTY | No |
| Minnesota | Haverhill Township | OLMSTED COUNTY | No |
| Minnesota | Hawk Creek Township | RENVILLE COUNTY | No |
| Minnesota | Hawley city | CLAY COUNTY | No |
| Minnesota | Hawley Township | CLAY COUNTY | No |
| Minnesota | Hay Brook Township | KANABEC COUNTY | No |
| Minnesota | Hay Creek Township | GOODHUE COUNTY | No |
| Minnesota | Hayes Township | SWIFT COUNTY | No |
| Minnesota | Hayfield city | DODGE COUNTY | No |
| Minnesota | Hayfield Township | DODGE COUNTY | No |
| Minnesota | Hayland Township | MILLE LACS COUNTY | No |
| Minnesota | Hayward city | FREEBORN COUNTY | No |
| Minnesota | Hayward Township | FREEBORN COUNTY | No |
| Minnesota | Hazel Run city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hazel Run Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Hazelton Township | AITKIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Hazelton Township | KITTSON COUNTY | No |
|-----------|-------------------|----------------|-----|
| Minnesota | Hector city | RENVILLE COUNTY | No |
| Minnesota | Hector Township | RENVILLE COUNTY | No |
| Minnesota | Hegbert Township | SWIFT COUNTY | No |
| Minnesota | Hegne Township | NORMAN COUNTY | No |
| Minnesota | Heidelberg city | LE SUEUR COUNTY | No |
| Minnesota | Heier Township | MAHNOMEN COUNTY | No |
| Minnesota | Height Of Land Township | BECKER COUNTY | No |
| Minnesota | Helen Township | MCLEOD COUNTY | No |
| Minnesota | Helena Township | SCOTT COUNTY | No |
| Minnesota | Helga Township | HUBBARD COUNTY | No |
| Minnesota | Helgeland Township | POLK COUNTY | No |
| Minnesota | Henderson city | SIBLEY COUNTY | No |
| Minnesota | Henderson Township | SIBLEY COUNTY | No |
| Minnesota | Hendricks city | LINCOLN COUNTY | No |
| Minnesota | Hendricks Township | LINCOLN COUNTY | No |
| Minnesota | Hendrickson Township | HUBBARD COUNTY | No |
| Minnesota | Hendrum city | NORMAN COUNTY | No |
| Minnesota | Hendrum Township | NORMAN COUNTY | No |
| Minnesota | Hennepin County | | No |
| Minnesota | Henning city | OTTER TAIL COUNTY | No |
| Minnesota | Henning Township | OTTER TAIL COUNTY | No |
| Minnesota | Henrietta Township | HUBBARD COUNTY | No |
| Minnesota | Henriette city | PINE COUNTY | No |
| Minnesota | Henryville Township | RENVILLE COUNTY | No |
| Minnesota | Hereim Township | ROSEAU COUNTY | No |
| Minnesota | Herman city | GRANT COUNTY | No |
| Minnesota | Hermantown city | ST LOUIS COUNTY | No |
| Minnesota | Heron Lake city | JACKSON COUNTY | No |
| Minnesota | Heron Lake Township | JACKSON COUNTY | No |
| Minnesota | Hersey Township | NOBLES COUNTY | No |
| Minnesota | Hewitt city | TODD COUNTY | No |
| Minnesota | Hibbing city | ST LOUIS COUNTY | No |
| Minnesota | Hickory Township | PENNINGTON COUNTY | No |
| Minnesota | Higdem Township | POLK COUNTY | No |
| Minnesota | High Forest Township | OLMSTED COUNTY | No |
| Minnesota | Highland Grove Township | CLAY COUNTY | No |
| Minnesota | Highland Township | WABASHA COUNTY | No |
| Minnesota | Highlanding Township | PENNINGTON COUNTY | No |
| Minnesota | Highwater Township | COTTONWOOD COUNTY | No |
| Minnesota | Hill City city | AITKIN COUNTY | No |
| Minnesota | Hill Lake Township | AITKIN COUNTY | No |
| Minnesota | Hill River Township | POLK COUNTY | No |
| Minnesota | Hill Township | KITTSON COUNTY | No |
| Minnesota | Hillman city | MORRISON COUNTY | No |
| Minnesota | Hillman Township | KANABEC COUNTY | No |
| Minnesota | Hillman Township | MORRISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Hills city | ROCK COUNTY | No |
|-----------|------------|-------------|-----|
| Minnesota | Hillsdale Township | WINONA COUNTY | No |
| Minnesota | Hilltop city | ANOKA COUNTY | No |
| Minnesota | Hinckley Township | PINE COUNTY | No |
| Minnesota | Hines Township | BELTRAMI COUNTY | No |
| Minnesota | Hiram Township | CASS COUNTY | No |
| Minnesota | Hitterdal city | CLAY COUNTY | No |
| Minnesota | Hobart Township | OTTER TAIL COUNTY | No |
| Minnesota | Hodges Township | STEVENS COUNTY | No |
| Minnesota | Hoff Township | POPE COUNTY | No |
| Minnesota | Hoffman city | GRANT COUNTY | No |
| Minnesota | Hokah city | HOUSTON COUNTY | No |
| Minnesota | Hokah Township | HOUSTON COUNTY | No |
| Minnesota | Holden Township | GOODHUE COUNTY | No |
| Minnesota | Holding Township | STEARNS COUNTY | No |
| Minnesota | Holdingford city | STEARNS COUNTY | No |
| Minnesota | Holland city | PIPESTONE COUNTY | No |
| Minnesota | Holland Township | KANDIYOHI COUNTY | No |
| Minnesota | Hollandale city | FREEBORN COUNTY | No |
| Minnesota | Holloway city | SWIFT COUNTY | No |
| Minnesota | Holly Township | MURRAY COUNTY | No |
| Minnesota | Hollywood Township | CARVER COUNTY | No |
| Minnesota | Holmes City Township | DOUGLAS COUNTY | No |
| Minnesota | Holmesville Township | BECKER COUNTY | No |
| Minnesota | Holst Township | CLEARWATER COUNTY | No |
| Minnesota | Holt city | MARSHALL COUNTY | No |
| Minnesota | Holt Township | FILLMORE COUNTY | No |
| Minnesota | Holt Township | MARSHALL COUNTY | No |
| Minnesota | Holy Cross Township | CLAY COUNTY | No |
| Minnesota | Holyoke Township | CARLTON COUNTY | No |
| Minnesota | Home Brook Township | CASS COUNTY | No |
| Minnesota | Home Lake Township | NORMAN COUNTY | No |
| Minnesota | Home Township | BROWN COUNTY | No |
| Minnesota | Homer Township | WINONA COUNTY | No |
| Minnesota | Homestead Township | OTTER TAIL COUNTY | No |
| Minnesota | Honner Township | REDWOOD COUNTY | No |
| Minnesota | Hopkins city | HENNEPIN COUNTY | No |
| Minnesota | Hornet Township | BELTRAMI COUNTY | No |
| Minnesota | Horton Township | STEVENS COUNTY | No |
| Minnesota | Houston city | HOUSTON COUNTY | No |
| Minnesota | Houston County | | No |
| Minnesota | Houston Township | HOUSTON COUNTY | No |
| Minnesota | Howard Lake city | WRIGHT COUNTY | No |
| Minnesota | Hoyt Lakes city | ST LOUIS COUNTY | No |
| Minnesota | Hubbard County | | No |
| Minnesota | Hubbard Township | HUBBARD COUNTY | No |
| Minnesota | Hubbard Township | POLK COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Hudson Township | DOUGLAS COUNTY | No |
| Minnesota | Hugo city | WASHINGTON COUNTY | No |
| Minnesota | Humboldt city | KITTSON COUNTY | No |
| Minnesota | Humboldt Town | CLAY COUNTY | No |
| Minnesota | Hunter Township | JACKSON COUNTY | No |
| Minnesota | Huntersville Township | WADENA COUNTY | No |
| Minnesota | Huntly Township | MARSHALL COUNTY | No |
| Minnesota | Huntsville Township | POLK COUNTY | No |
| Minnesota | Huss Township | ROSEAU COUNTY | No |
| Minnesota | Hutchinson city | MCLEOD COUNTY | No |
| Minnesota | Hutchinson Township | MCLEOD COUNTY | No |
| Minnesota | Hyde Park Township | WABASHA COUNTY | No |
| Minnesota | Ida Township | DOUGLAS COUNTY | No |
| Minnesota | Ideal Township | CROW WING COUNTY | No |
| Minnesota | Idun Township | AITKIN COUNTY | No |
| Minnesota | Ihlen city | PIPESTONE COUNTY | No |
| Minnesota | Independence city | HENNEPIN COUNTY | No |
| Minnesota | Indian Lake Town | NOBLES COUNTY | No |
| Minnesota | Industrial Township | ST LOUIS COUNTY | No |
| Minnesota | Inguadona Township | CASS COUNTY | No |
| Minnesota | Inman Township | OTTER TAIL COUNTY | No |
| Minnesota | International Falls city | KOOCHICHING COUNTY | No |
| Minnesota | Inver Grove Heights city | DAKOTA COUNTY | No |
| Minnesota | Iona city | MURRAY COUNTY | No |
| Minnesota | Iona Township | MURRAY COUNTY | No |
| Minnesota | Iona Township | TODD COUNTY | No |
| Minnesota | Iosco Township | WASECA COUNTY | No |
| Minnesota | Iron Junction city | ST LOUIS COUNTY | No |
| Minnesota | Iron Range Township | ITASCA COUNTY | No |
| Minnesota | Ironton city | CROW WING COUNTY | No |
| Minnesota | Irving Township | KANDIYOHI COUNTY | No |
| Minnesota | Isanti city | ISANTI COUNTY | No |
| Minnesota | Isanti County | | No |
| Minnesota | Isanti Township | ISANTI COUNTY | No |
| Minnesota | Island Lake Township | LYON COUNTY | No |
| Minnesota | Island Lake Township | MAHNOMEN COUNTY | No |
| Minnesota | Isle city | MILLE LACS COUNTY | No |
| Minnesota | Isle Harbor Township | MILLE LACS COUNTY | No |
| Minnesota | Itasca County | | No |
| Minnesota | Itasca Township | CLEARWATER COUNTY | No |
| Minnesota | Jackson city | JACKSON COUNTY | No |
| Minnesota | Jackson County | | No |
| Minnesota | Jackson Township | SCOTT COUNTY | No |
| Minnesota | Jadis Township | ROSEAU COUNTY | No |
| Minnesota | Jamestown Township | BLUE EARTH COUNTY | No |
| Minnesota | Janesville city | WASECA COUNTY | No |
| Minnesota | Janesville Township | WASECA COUNTY | No |

| Minnesota | Jasper city | MULTIPLE COUNTIES | No |
|-----------|-------------|-------------------|-----|
| Minnesota | Jay Township | MARTIN COUNTY | No |
| Minnesota | Jeffers city | COTTONWOOD COUNTY | No |
| Minnesota | Jefferson Township | HOUSTON COUNTY | No |
| Minnesota | Jenkins city | CROW WING COUNTY | No |
| Minnesota | Jenkins Township | CROW WING COUNTY | No |
| Minnesota | Jessenland Township | SIBLEY COUNTY | No |
| Minnesota | Jevne Township | AITKIN COUNTY | No |
| Minnesota | Jo Daviess Township | FARIBAULT COUNTY | No |
| Minnesota | Johnson city | BIG STONE COUNTY | No |
| Minnesota | Johnson Township | POLK COUNTY | No |
| Minnesota | Johnsonville Township | REDWOOD COUNTY | No |
| Minnesota | Jones Township | BELTRAMI COUNTY | No |
| Minnesota | Jordan city | SCOTT COUNTY | No |
| Minnesota | Jordan Township | FILLMORE COUNTY | No |
| Minnesota | Judson Township | BLUE EARTH COUNTY | No |
| Minnesota | Jupiter Township | KITTSON COUNTY | No |
| Minnesota | Kabetogama Township | ST LOUIS COUNTY | No |
| Minnesota | Kalevala Township | CARLTON COUNTY | No |
| Minnesota | Kalmar Township | OLMSTED COUNTY | No |
| Minnesota | Kanabec County | | No |
| Minnesota | Kanabec Township | KANABEC COUNTY | No |
| Minnesota | Kanaranzi Township | ROCK COUNTY | No |
| Minnesota | Kandiyohi city | KANDIYOHI COUNTY | No |
| Minnesota | Kandiyohi County | | No |
| Minnesota | Kandiyohi Township | KANDIYOHI COUNTY | No |
| Minnesota | Kandota Township | TODD COUNTY | No |
| Minnesota | Karlstad city | KITTSON COUNTY | No |
| Minnesota | Kasota city | LE SUEUR COUNTY | No |
| Minnesota | Kasota Township | LE SUEUR COUNTY | No |
| Minnesota | Kasson city | DODGE COUNTY | No |
| Minnesota | Kathio Township | MILLE LACS COUNTY | No |
| Minnesota | Keene Township | CLAY COUNTY | No |
| Minnesota | Keewatin city | ITASCA COUNTY | No |
| Minnesota | Kego Township | CASS COUNTY | No |
| Minnesota | Kelliher city | BELTRAMI COUNTY | No |
| Minnesota | Kelliher Township | BELTRAMI COUNTY | No |
| Minnesota | Kellogg city | WABASHA COUNTY | No |
| Minnesota | Kelsey Township | ST LOUIS COUNTY | No |
| Minnesota | Kelso Township | SIBLEY COUNTY | No |
| Minnesota | Kennedy city | KITTSON COUNTY | No |
| Minnesota | Kenneth city | ROCK COUNTY | No |
| Minnesota | Kensington city | DOUGLAS COUNTY | No |
| Minnesota | Kent city | WILKIN COUNTY | No |
| Minnesota | Kenyon city | GOODHUE COUNTY | No |
| Minnesota | Kenyon Township | GOODHUE COUNTY | No |
| Minnesota | Kerkhoven city | SWIFT COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Kerkhoven Township | SWIFT COUNTY | No |
| Minnesota | Kerrick city | PINE COUNTY | No |
| Minnesota | Kerrick Township | PINE COUNTY | No |
| Minnesota | Kertsonville Township | POLK COUNTY | No |
| Minnesota | Kettle River city | CARLTON COUNTY | No |
| Minnesota | Kettle River Township | PINE COUNTY | No |
| Minnesota | Keystone Township | POLK COUNTY | No |
| Minnesota | Kiester city | FARIBAULT COUNTY | No |
| Minnesota | Kiester Township | FARIBAULT COUNTY | No |
| Minnesota | Kildare Township | SWIFT COUNTY | No |
| Minnesota | Kilkenny city | LE SUEUR COUNTY | No |
| Minnesota | Kilkenny Township | LE SUEUR COUNTY | No |
| Minnesota | Kimball city | STEARNS COUNTY | No |
| Minnesota | Kimball Township | JACKSON COUNTY | No |
| Minnesota | Kimberly Township | AITKIN COUNTY | No |
| Minnesota | Kinbrae city | NOBLES COUNTY | No |
| Minnesota | King Township | POLK COUNTY | No |
| Minnesota | Kinghurst Township | ITASCA COUNTY | No |
| Minnesota | Kingman Township | RENVILLE COUNTY | No |
| Minnesota | Kingston city | MEEKER COUNTY | No |
| Minnesota | Kingston Township | MEEKER COUNTY | No |
| Minnesota | Kinney city | ST LOUIS COUNTY | No |
| Minnesota | Kintire Township | REDWOOD COUNTY | No |
| Minnesota | Kittson County | | No |
| Minnesota | Knife Lake Township | KANABEC COUNTY | No |
| Minnesota | Knute Township | POLK COUNTY | No |
| Minnesota | Koochiching County | | No |
| Minnesota | Kragnes Township | CLAY COUNTY | No |
| Minnesota | Krain Township | STEARNS COUNTY | No |
| Minnesota | Kratka Township | PENNINGTON COUNTY | No |
| Minnesota | Kroschel Township | KANABEC COUNTY | No |
| Minnesota | Kugler Township | ST LOUIS COUNTY | No |
| Minnesota | Kurtz Township | CLAY COUNTY | No |
| Minnesota | La Crescent city | MULTIPLE COUNTIES | No |
| Minnesota | La Crescent Township | HOUSTON COUNTY | No |
| Minnesota | La Garde Township | MAHNOMEN COUNTY | No |
| Minnesota | La Grand Township | DOUGLAS COUNTY | No |
| Minnesota | La Prairie city | ITASCA COUNTY | No |
| Minnesota | La Prairie Township | CLEARWATER COUNTY | No |
| Minnesota | La Salle city | WATONWAN COUNTY | No |
| Minnesota | Lac Qui Parle County | | No |
| Minnesota | Lac Qui Parle Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Lafayette city | NICOLLET COUNTY | No |
| Minnesota | Lafayette Township | NICOLLET COUNTY | No |
| Minnesota | Lake Alice Township | HUBBARD COUNTY | No |
| Minnesota | Lake Andrew Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Belt Township | MARTIN COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Lake Benton city | LINCOLN COUNTY | No |
| Minnesota | Lake Benton Township | LINCOLN COUNTY | No |
| Minnesota | Lake Bronson city | KITTSON COUNTY | No |
| Minnesota | Lake City city | MULTIPLE COUNTIES | No |
| Minnesota | Lake County | | No |
| Minnesota | Lake Crystal city | BLUE EARTH COUNTY | No |
| Minnesota | Lake Edward Township | CROW WING COUNTY | No |
| Minnesota | Lake Elizabeth Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Elmo city | WASHINGTON COUNTY | No |
| Minnesota | Lake Emma Township | HUBBARD COUNTY | No |
| Minnesota | Lake Eunice Township | BECKER COUNTY | No |
| Minnesota | Lake Fremont Township | MARTIN COUNTY | No |
| Minnesota | Lake George Township | HUBBARD COUNTY | No |
| Minnesota | Lake George Township | STEARNS COUNTY | No |
| Minnesota | Lake Grove Township | MAHNOMEN COUNTY | No |
| Minnesota | Lake Hanska Township | BROWN COUNTY | No |
| Minnesota | Lake Hattie Township | HUBBARD COUNTY | No |
| Minnesota | Lake Henry city | STEARNS COUNTY | No |
| Minnesota | Lake Henry Township | STEARNS COUNTY | No |
| Minnesota | Lake Ida Township | NORMAN COUNTY | No |
| Minnesota | Lake Jessie Township | ITASCA COUNTY | No |
| Minnesota | Lake Johanna Township | POPE COUNTY | No |
| Minnesota | Lake Lillian city | KANDIYOHI COUNTY | No |
| Minnesota | Lake Lillian Township | KANDIYOHI COUNTY | No |
| Minnesota | Lake Marshall Township | LYON COUNTY | No |
| Minnesota | Lake Mary Township | DOUGLAS COUNTY | No |
| Minnesota | Lake Of The Woods County | | No |
| Minnesota | Lake Park city | BECKER COUNTY | No |
| Minnesota | Lake Park Township | BECKER COUNTY | No |
| Minnesota | Lake Pleasant Township | RED LAKE COUNTY | No |
| Minnesota | Lake Prairie Township | NICOLLET COUNTY | No |
| Minnesota | Lake Sarah Township | MURRAY COUNTY | No |
| Minnesota | Lake Shore city | CASS COUNTY | No |
| Minnesota | Lake Shore Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Lake St. Croix Beach city | WASHINGTON COUNTY | No |
| Minnesota | Lake Stay Township | LINCOLN COUNTY | No |
| Minnesota | Lake Township | ROSEAU COUNTY | No |
| Minnesota | Lake Township | WABASHA COUNTY | No |
| Minnesota | Lake Valley Township | TRAVERSE COUNTY | No |
| Minnesota | Lake View Township | BECKER COUNTY | No |
| Minnesota | Lake Wilson city | MURRAY COUNTY | No |
| Minnesota | Lakefield city | JACKSON COUNTY | No |
| Minnesota | Lakeland city | WASHINGTON COUNTY | No |
| Minnesota | Lakeland Shores city | WASHINGTON COUNTY | No |
| Minnesota | Lakeport Township | HUBBARD COUNTY | No |
| Minnesota | Lakeside Township | AITKIN COUNTY | No |
| Minnesota | Lakeside Township | COTTONWOOD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Laketown Township | CARVER COUNTY | No |
|---|---|---|---|
| Minnesota | Lakeview Township | CARLTON COUNTY | No |
| Minnesota | Lakeville city | DAKOTA COUNTY | No |
| Minnesota | Lakewood Township | ST LOUIS COUNTY | No |
| Minnesota | Lakin Township | MORRISON COUNTY | No |
| Minnesota | Lamberton city | REDWOOD COUNTY | No |
| Minnesota | Lamberton Township | REDWOOD COUNTY | No |
| Minnesota | Lancaster city | KITTSON COUNTY | No |
| Minnesota | Land Township | GRANT COUNTY | No |
| Minnesota | Landfall city | WASHINGTON COUNTY | No |
| Minnesota | Lanesboro city | FILLMORE COUNTY | No |
| Minnesota | Lanesburgh Township | LE SUEUR COUNTY | No |
| Minnesota | Langhei Township | POPE COUNTY | No |
| Minnesota | Langola Township | BENTON COUNTY | No |
| Minnesota | Langor Township | BELTRAMI COUNTY | No |
| Minnesota | Lansing Township | MOWER COUNTY | No |
| Minnesota | Laona Township | ROSEAU COUNTY | No |
| Minnesota | Laporte city | HUBBARD COUNTY | No |
| Minnesota | Larkin Township | NOBLES COUNTY | No |
| Minnesota | Lastrup city | MORRISON COUNTY | No |
| Minnesota | Lauderdale city | RAMSEY COUNTY | No |
| Minnesota | Lavell Township | ST LOUIS COUNTY | No |
| Minnesota | Lawrence Township | ITASCA COUNTY | No |
| Minnesota | Le Center city | LE SUEUR COUNTY | No |
| Minnesota | Le Ray Township | BLUE EARTH COUNTY | No |
| Minnesota | Le Roy city | MOWER COUNTY | No |
| Minnesota | Le Roy Township | MOWER COUNTY | No |
| Minnesota | Le Sauk Township | STEARNS COUNTY | No |
| Minnesota | Le Sueur city | MULTIPLE COUNTIES | No |
| Minnesota | Le Sueur County | | No |
| Minnesota | Leaf Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Leaf Mountain Township | OTTER TAIL COUNTY | No |
| Minnesota | Leaf River Township | WADENA COUNTY | No |
| Minnesota | Leaf Valley Township | DOUGLAS COUNTY | No |
| Minnesota | Leavenworth Township | BROWN COUNTY | No |
| Minnesota | Lee Township | BELTRAMI COUNTY | No |
| Minnesota | Lee Township | NORMAN COUNTY | No |
| Minnesota | Leech Lake Township | CASS COUNTY | No |
| Minnesota | Leeds Township | MURRAY COUNTY | No |
| Minnesota | Leenthrop Township | CHIPPEWA COUNTY | No |
| Minnesota | Leiding Township | ST LOUIS COUNTY | No |
| Minnesota | Leigh Township | MORRISON COUNTY | No |
| Minnesota | Lemond Township | STEELE COUNTY | No |
| Minnesota | Lengby city | POLK COUNTY | No |
| Minnesota | Lent Township | CHISAGO COUNTY | No |
| Minnesota | Leon Township | CLEARWATER COUNTY | No |
| Minnesota | Leon Township | GOODHUE COUNTY | No |

| Minnesota | Leonard city | CLEARWATER COUNTY | No |
|-----------|--------------|-------------------|-----|
| Minnesota | Leonardsville Township | TRAVERSE COUNTY | No |
| Minnesota | Leonidas city | ST LOUIS COUNTY | No |
| Minnesota | Leota Township | NOBLES COUNTY | No |
| Minnesota | Leslie Township | TODD COUNTY | No |
| Minnesota | Lessor Township | POLK COUNTY | No |
| Minnesota | Lester Prairie city | MCLEOD COUNTY | No |
| Minnesota | Leven Township | POPE COUNTY | No |
| Minnesota | Lewis Township | MILLE LACS COUNTY | No |
| Minnesota | Lewiston city | WINONA COUNTY | No |
| Minnesota | Lewisville city | WATONWAN COUNTY | No |
| Minnesota | Lexington city | ANOKA COUNTY | No |
| Minnesota | Lexington Township | LE SUEUR COUNTY | No |
| Minnesota | Libby Township | AITKIN COUNTY | No |
| Minnesota | Liberty Township | BELTRAMI COUNTY | No |
| Minnesota | Liberty Township | ITASCA COUNTY | No |
| Minnesota | Liberty Township | POLK COUNTY | No |
| Minnesota | Lida Township | OTTER TAIL COUNTY | No |
| Minnesota | Lien Township | GRANT COUNTY | No |
| Minnesota | Lilydale city | DAKOTA COUNTY | No |
| Minnesota | Lima Township | CASS COUNTY | No |
| Minnesota | Lime Lake Township | MURRAY COUNTY | No |
| Minnesota | Lime Township | BLUE EARTH COUNTY | No |
| Minnesota | Limestone Township | LINCOLN COUNTY | No |
| Minnesota | Lincoln County | | No |
| Minnesota | Lincoln Township | BLUE EARTH COUNTY | No |
| Minnesota | Lincoln Township | MARSHALL COUNTY | No |
| Minnesota | Lind Township | ROSEAU COUNTY | No |
| Minnesota | Linden Grove Township | ST LOUIS COUNTY | No |
| Minnesota | Linden Township | BROWN COUNTY | No |
| Minnesota | Lindstrom city | CHISAGO COUNTY | No |
| Minnesota | Lino Lakes city | ANOKA COUNTY | No |
| Minnesota | Linsell Township | MARSHALL COUNTY | No |
| Minnesota | Linwood Township | ANOKA COUNTY | No |
| Minnesota | Lisbon Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Lismore city | NOBLES COUNTY | No |
| Minnesota | Lismore Township | NOBLES COUNTY | No |
| Minnesota | Litchfield city | MEEKER COUNTY | No |
| Minnesota | Litchfield Township | MEEKER COUNTY | No |
| Minnesota | Little Canada city | RAMSEY COUNTY | No |
| Minnesota | Little Elbow Township | MAHNOMEN COUNTY | No |
| Minnesota | Little Elk Township | TODD COUNTY | No |
| Minnesota | Little Falls city | MORRISON COUNTY | No |
| Minnesota | Little Falls Township | MORRISON COUNTY | No |
| Minnesota | Little Pine Township | CROW WING COUNTY | No |
| Minnesota | Little Rock Township | NOBLES COUNTY | No |
| Minnesota | Little Sauk Township | TODD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Littlefork city | KOOCHICHING COUNTY | No |
| Minnesota | Livonia Township | SHERBURNE COUNTY | No |
| Minnesota | Lockhart Township | NORMAN COUNTY | No |
| Minnesota | Logan Township | AITKIN COUNTY | No |
| Minnesota | Logan Township | GRANT COUNTY | No |
| Minnesota | London Township | FREEBORN COUNTY | No |
| Minnesota | Lone Pine Township | ITASCA COUNTY | No |
| Minnesota | Lone Tree Township | CHIPPEWA COUNTY | No |
| Minnesota | Long Beach city | POPE COUNTY | No |
| Minnesota | Long Lake city | HENNEPIN COUNTY | No |
| Minnesota | Long Lake Township | CROW WING COUNTY | No |
| Minnesota | Long Lost Lake Township | CLEARWATER COUNTY | No |
| Minnesota | Long Prairie city | TODD COUNTY | No |
| Minnesota | Long Prairie Township | TODD COUNTY | No |
| Minnesota | Longville city | CASS COUNTY | No |
| Minnesota | Lonsdale city | RICE COUNTY | No |
| Minnesota | Loon Lake Township | CASS COUNTY | No |
| Minnesota | Lorain Township | NOBLES COUNTY | No |
| Minnesota | Loretto city | HENNEPIN COUNTY | No |
| Minnesota | Louisburg city | LAC QUI PARLE COUNTY | No |
| Minnesota | Louisville Township | RED LAKE COUNTY | No |
| Minnesota | Louisville Township | SCOTT COUNTY | No |
| Minnesota | Louriston Township | CHIPPEWA COUNTY | No |
| Minnesota | Lowell Township | POLK COUNTY | No |
| Minnesota | Lowry city | POPE COUNTY | No |
| Minnesota | Lowville Township | MURRAY COUNTY | No |
| Minnesota | Lucan city | REDWOOD COUNTY | No |
| Minnesota | Lucas Township | LYON COUNTY | No |
| Minnesota | Lund Township | DOUGLAS COUNTY | No |
| Minnesota | Lura Township | FARIBAULT COUNTY | No |
| Minnesota | Lutsen Township | COOK COUNTY | No |
| Minnesota | Luverne city | ROCK COUNTY | No |
| Minnesota | Luxemburg Township | STEARNS COUNTY | No |
| Minnesota | Lyle city | MOWER COUNTY | No |
| Minnesota | Lyle Township | MOWER COUNTY | No |
| Minnesota | Lynd city | LYON COUNTY | No |
| Minnesota | Lynd Township | LYON COUNTY | No |
| Minnesota | Lynden Township | STEARNS COUNTY | No |
| Minnesota | Lynn Township | MCLEOD COUNTY | No |
| Minnesota | Lyon County | | No |
| Minnesota | Lyons Township | LYON COUNTY | No |
| Minnesota | Lyons Township | WADENA COUNTY | No |
| Minnesota | Mabel city | FILLMORE COUNTY | No |
| Minnesota | Macsville Township | GRANT COUNTY | No |
| Minnesota | Macville Township | AITKIN COUNTY | No |
| Minnesota | Madelia city | WATONWAN COUNTY | No |
| Minnesota | Madelia Township | WATONWAN COUNTY | No |

| Minnesota | Madison city | LAC QUI PARLE COUNTY | No |
|---|---|---|---|
| Minnesota | Madison Lake city | BLUE EARTH COUNTY | No |
| Minnesota | Madison Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Magnolia city | ROCK COUNTY | No |
| Minnesota | Magnolia Township | ROCK COUNTY | No |
| Minnesota | Mahnomen city | MAHNOMEN COUNTY | No |
| Minnesota | Mahnomen County | | No |
| Minnesota | Mahtomedi city | WASHINGTON COUNTY | No |
| Minnesota | Mahtowa Township | CARLTON COUNTY | No |
| Minnesota | Maine Prairie Township | STEARNS COUNTY | No |
| Minnesota | Maine Township | OTTER TAIL COUNTY | No |
| Minnesota | Malmo Township | AITKIN COUNTY | No |
| Minnesota | Malta Township | BIG STONE COUNTY | No |
| Minnesota | Malung Township | ROSEAU COUNTY | No |
| Minnesota | Mamre Township | KANDIYOHI COUNTY | No |
| Minnesota | Manannah Township | MEEKER COUNTY | No |
| Minnesota | Manchester city | FREEBORN COUNTY | No |
| Minnesota | Manchester Township | FREEBORN COUNTY | No |
| Minnesota | Mandt Township | CHIPPEWA COUNTY | No |
| Minnesota | Manfred Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Manhattan Beach city | CROW WING COUNTY | No |
| Minnesota | Mankato city | MULTIPLE COUNTIES | No |
| Minnesota | Mankato Township | BLUE EARTH COUNTY | No |
| Minnesota | Mansfield Township | FREEBORN COUNTY | No |
| Minnesota | Manston Township | WILKIN COUNTY | No |
| Minnesota | Mantorville city | DODGE COUNTY | No |
| Minnesota | Mantorville Township | DODGE COUNTY | No |
| Minnesota | Mantrap Township | HUBBARD COUNTY | No |
| Minnesota | Manyaska Township | MARTIN COUNTY | No |
| Minnesota | Maple Grove city | HENNEPIN COUNTY | No |
| Minnesota | Maple Grove Township | BECKER COUNTY | No |
| Minnesota | Maple Grove Township | CROW WING COUNTY | No |
| Minnesota | Maple Lake city | WRIGHT COUNTY | No |
| Minnesota | Maple Lake Township | WRIGHT COUNTY | No |
| Minnesota | Maple Plain city | HENNEPIN COUNTY | No |
| Minnesota | Maple Ridge Township | BELTRAMI COUNTY | No |
| Minnesota | Maple Ridge Township | ISANTI COUNTY | No |
| Minnesota | Maple Township | CASS COUNTY | No |
| Minnesota | Mapleton city | BLUE EARTH COUNTY | No |
| Minnesota | Mapleton Township | BLUE EARTH COUNTY | No |
| Minnesota | Mapleview city | MOWER COUNTY | No |
| Minnesota | Maplewood city | RAMSEY COUNTY | No |
| Minnesota | Maplewood Township | OTTER TAIL COUNTY | No |
| Minnesota | Marble city | ITASCA COUNTY | No |
| Minnesota | Marble Township | LINCOLN COUNTY | No |
| Minnesota | Marcell Township | ITASCA COUNTY | No |
| Minnesota | Marietta city | LAC QUI PARLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Marine on St. Croix city | WASHINGTON COUNTY | No |
|-----------|--------------------------|-------------------|-----|
| Minnesota | Marion Township | OLMSTED COUNTY | No |
| Minnesota | Marsh Creek Township | MAHNOMEN COUNTY | No |
| Minnesota | Marsh Grove Township | MARSHALL COUNTY | No |
| Minnesota | Marshall city | LYON COUNTY | No |
| Minnesota | Marshall County | | No |
| Minnesota | Marshall Township | MOWER COUNTY | No |
| Minnesota | Marshan Township | DAKOTA COUNTY | No |
| Minnesota | Marshfield Township | LINCOLN COUNTY | No |
| Minnesota | Martin County | | No |
| Minnesota | Martin Township | ROCK COUNTY | No |
| Minnesota | Martinsburg Township | RENVILLE COUNTY | No |
| Minnesota | Mary Township | NORMAN COUNTY | No |
| Minnesota | Marysville Township | WRIGHT COUNTY | No |
| Minnesota | Mason Township | MURRAY COUNTY | No |
| Minnesota | Max Township | ITASCA COUNTY | No |
| Minnesota | Maxwell Township | LAC QUI PARLE COUNTY | No |
| Minnesota | May Township | CASS COUNTY | No |
| Minnesota | May Township | WASHINGTON COUNTY | No |
| Minnesota | Mayer city | CARVER COUNTY | No |
| Minnesota | Mayfield Township | PENNINGTON COUNTY | No |
| Minnesota | Mayhew Lake Town | BENTON COUNTY | No |
| Minnesota | Maynard city | CHIPPEWA COUNTY | No |
| Minnesota | Mayville Township | HOUSTON COUNTY | No |
| Minnesota | Maywood Township | BENTON COUNTY | No |
| Minnesota | Mazeppa city | WABASHA COUNTY | No |
| Minnesota | Mazeppa Township | WABASHA COUNTY | No |
| Minnesota | Mccauleyville Township | WILKIN COUNTY | No |
| Minnesota | Mccrea Township | MARSHALL COUNTY | No |
| Minnesota | Mcdavitt Township | ST LOUIS COUNTY | No |
| Minnesota | Mcdonaldsville Township | NORMAN COUNTY | No |
| Minnesota | McGrath city | AITKIN COUNTY | No |
| Minnesota | McGregor city | AITKIN COUNTY | No |
| Minnesota | Mcgregor Township | AITKIN COUNTY | No |
| Minnesota | McKinley city | ST LOUIS COUNTY | No |
| Minnesota | Mckinley Township | CASS COUNTY | No |
| Minnesota | Mcleod County | | No |
| Minnesota | Mcpherson Township | BLUE EARTH COUNTY | No |
| Minnesota | Meadow Brook Township | CASS COUNTY | No |
| Minnesota | Meadow Township | WADENA COUNTY | No |
| Minnesota | Meadowlands city | ST LOUIS COUNTY | No |
| Minnesota | Meadowlands Township | ST LOUIS COUNTY | No |
| Minnesota | Meadows Township | WILKIN COUNTY | No |
| Minnesota | Medford city | STEELE COUNTY | No |
| Minnesota | Medicine Lake city | HENNEPIN COUNTY | No |
| Minnesota | Medina city | HENNEPIN COUNTY | No |
| Minnesota | Medo Township | BLUE EARTH COUNTY | No |

| Minnesota | Meeker County | | No |
|-----------|---------------|---|-----|
| Minnesota | Mehurin Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Meire Grove city | STEARNS COUNTY | No |
| Minnesota | Melrose city | STEARNS COUNTY | No |
| Minnesota | Melrose Township | STEARNS COUNTY | No |
| Minnesota | Melville Township | RENVILLE COUNTY | No |
| Minnesota | Menahga city | WADENA COUNTY | No |
| Minnesota | Mendota city | DAKOTA COUNTY | No |
| Minnesota | Mendota Heights city | DAKOTA COUNTY | No |
| Minnesota | Mentor city | POLK COUNTY | No |
| Minnesota | Meriden Township | STEELE COUNTY | No |
| Minnesota | Merton Township | STEELE COUNTY | No |
| Minnesota | Mickinock Township | ROSEAU COUNTY | No |
| Minnesota | Middle River city | MARSHALL COUNTY | No |
| Minnesota | Middle River Township | MARSHALL COUNTY | No |
| Minnesota | Middletown Township | JACKSON COUNTY | No |
| Minnesota | Middleville Township | WRIGHT COUNTY | No |
| Minnesota | Midway Township | COTTONWOOD COUNTY | No |
| Minnesota | Midway Township | ST LOUIS COUNTY | No |
| Minnesota | Miesville city | DAKOTA COUNTY | No |
| Minnesota | Milaca city | MILLE LACS COUNTY | No |
| Minnesota | Milaca Township | MILLE LACS COUNTY | No |
| Minnesota | Milan city | CHIPPEWA COUNTY | No |
| Minnesota | Milford Township | BROWN COUNTY | No |
| Minnesota | Mille Lacs County | | No |
| Minnesota | Millerville city | DOUGLAS COUNTY | No |
| Minnesota | Millerville Township | DOUGLAS COUNTY | No |
| Minnesota | Millville city | WABASHA COUNTY | No |
| Minnesota | Millward Township | AITKIN COUNTY | No |
| Minnesota | Millwood Township | STEARNS COUNTY | No |
| Minnesota | Milo Township | MILLE LACS COUNTY | No |
| Minnesota | Milroy city | REDWOOD COUNTY | No |
| Minnesota | Milton Township | DODGE COUNTY | No |
| Minnesota | Miltona city | DOUGLAS COUNTY | No |
| Minnesota | Miltona Township | DOUGLAS COUNTY | No |
| Minnesota | Minden Township | BENTON COUNTY | No |
| Minnesota | Minerva Township | CLEARWATER COUNTY | No |
| Minnesota | Minneapolis city | HENNEPIN COUNTY | No |
| Minnesota | Minneiska city | MULTIPLE COUNTIES | No |
| Minnesota | Minneiska Township | WABASHA COUNTY | No |
| Minnesota | Minneola Township | GOODHUE COUNTY | No |
| Minnesota | Minneota city | LYON COUNTY | No |
| Minnesota | Minneota Township | JACKSON COUNTY | No |
| Minnesota | Minnesota City city | WINONA COUNTY | No |
| Minnesota | Minnesota Falls Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Minnesota Lake city | MULTIPLE COUNTIES | No |
| Minnesota | Minnesota Lake Township | FARIBAULT COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Minnetonka Beach city | HENNEPIN COUNTY | No |
| Minnesota | Minnetonka city | HENNEPIN COUNTY | No |
| Minnesota | Minnetrista city | HENNEPIN COUNTY | No |
| Minnesota | Minnewaska Township | POPE COUNTY | No |
| Minnesota | Minnie Township | BELTRAMI COUNTY | No |
| Minnesota | Mission Creek Township | PINE COUNTY | No |
| Minnesota | Mission Township | CROW WING COUNTY | No |
| Minnesota | Mitchell Township | WILKIN COUNTY | No |
| Minnesota | Mizpah city | KOOCHICHING COUNTY | No |
| Minnesota | Moe Township | DOUGLAS COUNTY | No |
| Minnesota | Moland Township | CLAY COUNTY | No |
| Minnesota | Moltke Township | SIBLEY COUNTY | No |
| Minnesota | Money Creek Township | HOUSTON COUNTY | No |
| Minnesota | Monroe Township | LYON COUNTY | No |
| Minnesota | Monson Township | TRAVERSE COUNTY | No |
| Minnesota | Montevideo city | CHIPPEWA COUNTY | No |
| Minnesota | Montgomery city | LE SUEUR COUNTY | No |
| Minnesota | Montgomery Township | LE SUEUR COUNTY | No |
| Minnesota | Monticello city | WRIGHT COUNTY | No |
| Minnesota | Monticello Township | WRIGHT COUNTY | No |
| Minnesota | Montrose city | WRIGHT COUNTY | No |
| Minnesota | Moonshine Township | BIG STONE COUNTY | No |
| Minnesota | Moore Township | STEVENS COUNTY | No |
| Minnesota | Moorhead city | CLAY COUNTY | No |
| Minnesota | Moorhead Township | CLAY COUNTY | No |
| Minnesota | Moose Creek Township | CLEARWATER COUNTY | No |
| Minnesota | Moose Lake city | CARLTON COUNTY | No |
| Minnesota | Moose Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Moose Lake Township | CASS COUNTY | No |
| Minnesota | Moose River Township | MARSHALL COUNTY | No |
| Minnesota | Moose Township | ROSEAU COUNTY | No |
| Minnesota | Mora city | KANABEC COUNTY | No |
| Minnesota | Moran Township | TODD COUNTY | No |
| Minnesota | Moranville Township | ROSEAU COUNTY | No |
| Minnesota | Morcom Township | ST LOUIS COUNTY | No |
| Minnesota | Morgan city | REDWOOD COUNTY | No |
| Minnesota | Morgan Township | REDWOOD COUNTY | No |
| Minnesota | Morken Township | CLAY COUNTY | No |
| Minnesota | Morrill Township | MORRISON COUNTY | No |
| Minnesota | Morris city | STEVENS COUNTY | No |
| Minnesota | Morris Township | STEVENS COUNTY | No |
| Minnesota | Morrison County | | No |
| Minnesota | Morrison Township | AITKIN COUNTY | No |
| Minnesota | Morristown city | RICE COUNTY | No |
| Minnesota | Morristown Township | RICE COUNTY | No |
| Minnesota | Morse Township | ITASCA COUNTY | No |
| Minnesota | Morse Township | ST LOUIS COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Morton city | RENVILLE COUNTY | No |
| Minnesota | Moscow Township | FREEBORN COUNTY | No |
| Minnesota | Motley city | MULTIPLE COUNTIES | No |
| Minnesota | Motley Township | MORRISON COUNTY | No |
| Minnesota | Moulton Township | MURRAY COUNTY | No |
| Minnesota | Mound city | HENNEPIN COUNTY | No |
| Minnesota | Mound Prairie Township | HOUSTON COUNTY | No |
| Minnesota | Mound Township | ROCK COUNTY | No |
| Minnesota | Mounds View city | RAMSEY COUNTY | No |
| Minnesota | Mount Morris Township | MORRISON COUNTY | No |
| Minnesota | Mount Pleasant Township | WABASHA COUNTY | No |
| Minnesota | Mount Vernon Township | WINONA COUNTY | No |
| Minnesota | Mountain Iron city | ST LOUIS COUNTY | No |
| Minnesota | Mountain Lake city | COTTONWOOD COUNTY | No |
| Minnesota | Mountain Lake Township | COTTONWOOD COUNTY | No |
| Minnesota | Mower County | | No |
| Minnesota | Moyer Township | SWIFT COUNTY | No |
| Minnesota | Moylan Township | MARSHALL COUNTY | No |
| Minnesota | Mudgett Township | MILLE LACS COUNTY | No |
| Minnesota | Mulligan Township | BROWN COUNTY | No |
| Minnesota | Munch Township | PINE COUNTY | No |
| Minnesota | Munson Township | STEARNS COUNTY | No |
| Minnesota | Murdock city | SWIFT COUNTY | No |
| Minnesota | Murray County | | No |
| Minnesota | Murray Township | MURRAY COUNTY | No |
| Minnesota | Myrtle city | FREEBORN COUNTY | No |
| Minnesota | Nashua city | WILKIN COUNTY | No |
| Minnesota | Nashville Township | MARTIN COUNTY | No |
| Minnesota | Nashwauk city | ITASCA COUNTY | No |
| Minnesota | Nashwauk Township | ITASCA COUNTY | No |
| Minnesota | Nassau city | LAC QUI PARLE COUNTY | No |
| Minnesota | Nebish Township | BELTRAMI COUNTY | No |
| Minnesota | Nelson city | DOUGLAS COUNTY | No |
| Minnesota | Nelson Park Township | MARSHALL COUNTY | No |
| Minnesota | Nelson Township | WATONWAN COUNTY | No |
| Minnesota | Nereson Township | ROSEAU COUNTY | No |
| Minnesota | Nerstrand city | RICE COUNTY | No |
| Minnesota | Nesbit Township | POLK COUNTY | No |
| Minnesota | Ness Township | ST LOUIS COUNTY | No |
| Minnesota | Nessel Township | CHISAGO COUNTY | No |
| Minnesota | Nevada Township | MOWER COUNTY | No |
| Minnesota | Nevis city | HUBBARD COUNTY | No |
| Minnesota | Nevis Township | HUBBARD COUNTY | No |
| Minnesota | New Auburn city | SIBLEY COUNTY | No |
| Minnesota | New Auburn Township | SIBLEY COUNTY | No |
| Minnesota | New Avon Township | REDWOOD COUNTY | No |
| Minnesota | New Brighton city | RAMSEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | New Folden Township | MARSHALL COUNTY | No |
|---|---|---|---|
| Minnesota | New Germany city | CARVER COUNTY | No |
| Minnesota | New Hartford Township | WINONA COUNTY | No |
| Minnesota | New Haven Township | OLMSTED COUNTY | No |
| Minnesota | New Hope city | HENNEPIN COUNTY | No |
| Minnesota | New Independence Township | ST LOUIS COUNTY | No |
| Minnesota | New London city | KANDIYOHI COUNTY | No |
| Minnesota | New London Township | KANDIYOHI COUNTY | No |
| Minnesota | New Maine Township | MARSHALL COUNTY | No |
| Minnesota | New Market Township | SCOTT COUNTY | No |
| Minnesota | New Munich city | STEARNS COUNTY | No |
| Minnesota | New Prague city | MULTIPLE COUNTIES | No |
| Minnesota | New Prairie Township | POPE COUNTY | No |
| Minnesota | New Richland city | WASECA COUNTY | No |
| Minnesota | New Richland Township | WASECA COUNTY | No |
| Minnesota | New Solum Township | MARSHALL COUNTY | No |
| Minnesota | New Sweden Township | NICOLLET COUNTY | No |
| Minnesota | New Trier city | DAKOTA COUNTY | No |
| Minnesota | New Ulm city | BROWN COUNTY | No |
| Minnesota | New York Mills city | OTTER TAIL COUNTY | No |
| Minnesota | Newfolden city | MARSHALL COUNTY | No |
| Minnesota | Newport city | WASHINGTON COUNTY | No |
| Minnesota | Newry Township | FREEBORN COUNTY | No |
| Minnesota | Newton Township | OTTER TAIL COUNTY | No |
| Minnesota | Nickerson Township | PINE COUNTY | No |
| Minnesota | Nicollet city | NICOLLET COUNTY | No |
| Minnesota | Nicollet County | | No |
| Minnesota | Nicollet Township | NICOLLET COUNTY | No |
| Minnesota | Nidaros Township | OTTER TAIL COUNTY | No |
| Minnesota | Nielsville city | POLK COUNTY | No |
| Minnesota | Nilsen Township | WILKIN COUNTY | No |
| Minnesota | Nimrod city | WADENA COUNTY | No |
| Minnesota | Nininger Township | DAKOTA COUNTY | No |
| Minnesota | Nisswa city | CROW WING COUNTY | No |
| Minnesota | Nobles County | | No |
| Minnesota | Nokay Lake Township | CROW WING COUNTY | No |
| Minnesota | Nora Township | CLEARWATER COUNTY | No |
| Minnesota | Nora Township | POPE COUNTY | No |
| Minnesota | Norcross city | GRANT COUNTY | No |
| Minnesota | Norden Township | PENNINGTON COUNTY | No |
| Minnesota | Nordick Township | WILKIN COUNTY | No |
| Minnesota | Nordland Township | AITKIN COUNTY | No |
| Minnesota | Nordland Township | LYON COUNTY | No |
| Minnesota | Nore Township | ITASCA COUNTY | No |
| Minnesota | Norfolk Township | RENVILLE COUNTY | No |
| Minnesota | Norman County | | No |
| Minnesota | Norman Township | PINE COUNTY | No |

| Minnesota | Norman Township | YELLOW MEDICINE COUNTY | No |
|---|---|---|---|
| Minnesota | Normania Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Normanna Township | ST LOUIS COUNTY | No |
| Minnesota | North Branch city | CHISAGO COUNTY | No |
| Minnesota | North Branch Township | ISANTI COUNTY | No |
| Minnesota | North Fork Township | STEARNS COUNTY | No |
| Minnesota | North Germany Township | WADENA COUNTY | No |
| Minnesota | North Hero Township | REDWOOD COUNTY | No |
| Minnesota | North Mankato city | MULTIPLE COUNTIES | No |
| Minnesota | North Oaks city | RAMSEY COUNTY | No |
| Minnesota | North Ottawa Township | GRANT COUNTY | No |
| Minnesota | North St. Paul city | RAMSEY COUNTY | No |
| Minnesota | North Star Township | BROWN COUNTY | No |
| Minnesota | North Star Township | ST LOUIS COUNTY | No |
| Minnesota | North Township | PENNINGTON COUNTY | No |
| Minnesota | Northern Township | BELTRAMI COUNTY | No |
| Minnesota | Northfield city | MULTIPLE COUNTIES | No |
| Minnesota | Northfield Township | RICE COUNTY | No |
| Minnesota | Northland Township | POLK COUNTY | No |
| Minnesota | Northland Township | ST LOUIS COUNTY | No |
| Minnesota | Northome city | KOOCHICHING COUNTY | No |
| Minnesota | Northrop city | MARTIN COUNTY | No |
| Minnesota | Norton Township | WINONA COUNTY | No |
| Minnesota | Norway Lake Township | KANDIYOHI COUNTY | No |
| Minnesota | Norway Township | FILLMORE COUNTY | No |
| Minnesota | Norway Township | KITTSON COUNTY | No |
| Minnesota | Norwegian Grove Township | OTTER TAIL COUNTY | No |
| Minnesota | Norwood Young America city | CARVER COUNTY | No |
| Minnesota | Nowthen city | ANOKA COUNTY | No |
| Minnesota | Numedal Township | PENNINGTON COUNTY | No |
| Minnesota | Nunda Township | FREEBORN COUNTY | No |
| Minnesota | Oak Grove city | ANOKA COUNTY | No |
| Minnesota | Oak Lawn Township | CROW WING COUNTY | No |
| Minnesota | Oak Park Heights city | WASHINGTON COUNTY | No |
| Minnesota | Oak Park Township | MARSHALL COUNTY | No |
| Minnesota | Oak Township | STEARNS COUNTY | No |
| Minnesota | Oak Valley Township | OTTER TAIL COUNTY | No |
| Minnesota | Oakdale city | WASHINGTON COUNTY | No |
| Minnesota | Oakland Township | FREEBORN COUNTY | No |
| Minnesota | Oakland Township | MAHNOMEN COUNTY | No |
| Minnesota | Oakwood Township | WABASHA COUNTY | No |
| Minnesota | Odessa city | BIG STONE COUNTY | No |
| Minnesota | Odessa Township | BIG STONE COUNTY | No |
| Minnesota | Odin city | WATONWAN COUNTY | No |
| Minnesota | Odin Township | WATONWAN COUNTY | No |
| Minnesota | Ogema city | BECKER COUNTY | No |
| Minnesota | Ogema Township | PINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Okabena city | JACKSON COUNTY | No |
| Minnesota | Oklee city | RED LAKE COUNTY | No |
| Minnesota | Olivia city | RENVILLE COUNTY | No |
| Minnesota | Olmsted County | | No |
| Minnesota | Olney Township | NOBLES COUNTY | No |
| Minnesota | Omro Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Onamia city | MILLE LACS COUNTY | No |
| Minnesota | Onamia Township | MILLE LACS COUNTY | No |
| Minnesota | Onstad Township | POLK COUNTY | No |
| Minnesota | Orange Township | DOUGLAS COUNTY | No |
| Minnesota | Orion Township | OLMSTED COUNTY | No |
| Minnesota | Ormsby city | MULTIPLE COUNTIES | No |
| Minnesota | Orono city | HENNEPIN COUNTY | No |
| Minnesota | Oronoco city | OLMSTED COUNTY | No |
| Minnesota | Oronoco Township | OLMSTED COUNTY | No |
| Minnesota | Orr city | ST LOUIS COUNTY | No |
| Minnesota | Orrock Township | SHERBURNE COUNTY | No |
| Minnesota | Orton Township | WADENA COUNTY | No |
| Minnesota | Ortonville city | BIG STONE COUNTY | No |
| Minnesota | Ortonville Township | BIG STONE COUNTY | No |
| Minnesota | Orwell Township | OTTER TAIL COUNTY | No |
| Minnesota | Osage Township | BECKER COUNTY | No |
| Minnesota | Osakis city | MULTIPLE COUNTIES | No |
| Minnesota | Osakis Township | DOUGLAS COUNTY | No |
| Minnesota | Osborne Township | PIPESTONE COUNTY | No |
| Minnesota | Oscar Township | OTTER TAIL COUNTY | No |
| Minnesota | Osceola Township | RENVILLE COUNTY | No |
| Minnesota | Oshawa Township | NICOLLET COUNTY | No |
| Minnesota | Oshkosh Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Oslo city | MARSHALL COUNTY | No |
| Minnesota | Osseo city | HENNEPIN COUNTY | No |
| Minnesota | Ostrander city | FILLMORE COUNTY | No |
| Minnesota | Oteneagen Township | ITASCA COUNTY | No |
| Minnesota | Otisco Township | WASECA COUNTY | No |
| Minnesota | Otrey Township | BIG STONE COUNTY | No |
| Minnesota | Otsego city | WRIGHT COUNTY | No |
| Minnesota | Ottawa Township | LE SUEUR COUNTY | No |
| Minnesota | Otter Tail County | | No |
| Minnesota | Otter Tail Peninsula Township | CASS COUNTY | No |
| Minnesota | Otter Tail Township | OTTER TAIL COUNTY | No |
| Minnesota | Ottertail city | OTTER TAIL COUNTY | No |
| Minnesota | Otto Township | OTTER TAIL COUNTY | No |
| Minnesota | Owatonna city | STEELE COUNTY | No |
| Minnesota | Owatonna Township | STEELE COUNTY | No |
| Minnesota | Owens Township | ST LOUIS COUNTY | No |
| Minnesota | Oxford Township | ISANTI COUNTY | No |
| Minnesota | Paddock Township | OTTER TAIL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Page Township | MILLE LACS COUNTY | No |
| Minnesota | Palisade city | AITKIN COUNTY | No |
| Minnesota | Palmer Township | SHERBURNE COUNTY | No |
| Minnesota | Palmville Township | ROSEAU COUNTY | No |
| Minnesota | Palmyra Township | RENVILLE COUNTY | No |
| Minnesota | Park Rapids city | HUBBARD COUNTY | No |
| Minnesota | Park Township | PINE COUNTY | No |
| Minnesota | Parke Township | CLAY COUNTY | No |
| Minnesota | Parker Township | MARSHALL COUNTY | No |
| Minnesota | Parker Township | MORRISON COUNTY | No |
| Minnesota | Parkers Prairie city | OTTER TAIL COUNTY | No |
| Minnesota | Parkers Prairie Township | OTTER TAIL COUNTY | No |
| Minnesota | Parnell Township | POLK COUNTY | No |
| Minnesota | Parnell Township | TRAVERSE COUNTY | No |
| Minnesota | Partridge Township | PINE COUNTY | No |
| Minnesota | Paxton Township | REDWOOD COUNTY | No |
| Minnesota | Paynesville city | STEARNS COUNTY | No |
| Minnesota | Paynesville Township | STEARNS COUNTY | No |
| Minnesota | Peace Township | KANABEC COUNTY | No |
| Minnesota | Pease city | MILLE LACS COUNTY | No |
| Minnesota | Pelan Township | KITTSON COUNTY | No |
| Minnesota | Pelican Lake Township | GRANT COUNTY | No |
| Minnesota | Pelican Rapids city | OTTER TAIL COUNTY | No |
| Minnesota | Pelican Township | CROW WING COUNTY | No |
| Minnesota | Pelican Township | OTTER TAIL COUNTY | No |
| Minnesota | Pemberton city | BLUE EARTH COUNTY | No |
| Minnesota | Pembina Township | MAHNOMEN COUNTY | No |
| Minnesota | Penn Township | MCLEOD COUNTY | No |
| Minnesota | Pennington County | | No |
| Minnesota | Pennock city | KANDIYOHI COUNTY | No |
| Minnesota | Pepin Township | WABASHA COUNTY | No |
| Minnesota | Pepperton Township | STEVENS COUNTY | No |
| Minnesota | Pequaywan Township | ST LOUIS COUNTY | No |
| Minnesota | Pequot Lakes city | CROW WING COUNTY | No |
| Minnesota | Perch Lake Township | CARLTON COUNTY | No |
| Minnesota | Percy Township | KITTSON COUNTY | No |
| Minnesota | Perham city | OTTER TAIL COUNTY | No |
| Minnesota | Perham Township | OTTER TAIL COUNTY | No |
| Minnesota | Perley city | NORMAN COUNTY | No |
| Minnesota | Perry Lake Township | CROW WING COUNTY | No |
| Minnesota | Perry Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Petersburg Township | JACKSON COUNTY | No |
| Minnesota | Peterson city | FILLMORE COUNTY | No |
| Minnesota | Pickerel Lake Township | FREEBORN COUNTY | No |
| Minnesota | Pierz city | MORRISON COUNTY | No |
| Minnesota | Pierz Township | MORRISON COUNTY | No |
| Minnesota | Pike Bay Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Pike Creek Township | MORRISON COUNTY | No |
| Minnesota | Pillager city | CASS COUNTY | No |
| Minnesota | Pillsbury Township | SWIFT COUNTY | No |
| Minnesota | Pilot Grove Township | FARIBAULT COUNTY | No |
| Minnesota | Pilot Mound Township | FILLMORE COUNTY | No |
| Minnesota | Pine City city | PINE COUNTY | No |
| Minnesota | Pine County | | No |
| Minnesota | Pine Island city | MULTIPLE COUNTIES | No |
| Minnesota | Pine Island Township | GOODHUE COUNTY | No |
| Minnesota | Pine Lake Township | CASS COUNTY | No |
| Minnesota | Pine Lake Township | CLEARWATER COUNTY | No |
| Minnesota | Pine Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Pine Lake Township | PINE COUNTY | No |
| Minnesota | Pine Point Township | BECKER COUNTY | No |
| Minnesota | Pine River city | CASS COUNTY | No |
| Minnesota | Pine River Township | CASS COUNTY | No |
| Minnesota | Pine Springs city | WASHINGTON COUNTY | No |
| Minnesota | Pipestone city | PIPESTONE COUNTY | No |
| Minnesota | Pipestone County | | No |
| Minnesota | Plainview city | WABASHA COUNTY | No |
| Minnesota | Plainview Township | WABASHA COUNTY | No |
| Minnesota | Plato city | MCLEOD COUNTY | No |
| Minnesota | Platte Lake Township | CROW WING COUNTY | No |
| Minnesota | Platte Township | MORRISON COUNTY | No |
| Minnesota | Pleasant Grove Township | OLMSTED COUNTY | No |
| Minnesota | Pleasant Hill Township | WINONA COUNTY | No |
| Minnesota | Pleasant Mound Township | BLUE EARTH COUNTY | No |
| Minnesota | Pleasant Prairie Township | MARTIN COUNTY | No |
| Minnesota | Pleasant Valley Township | MOWER COUNTY | No |
| Minnesota | Pleasant View Township | NORMAN COUNTY | No |
| Minnesota | Pliny Township | AITKIN COUNTY | No |
| Minnesota | Plummer city | RED LAKE COUNTY | No |
| Minnesota | Plymouth city | HENNEPIN COUNTY | No |
| Minnesota | Pohlitz Township | ROSEAU COUNTY | No |
| Minnesota | Pokegama Township | PINE COUNTY | No |
| Minnesota | Polk Centre Township | PENNINGTON COUNTY | No |
| Minnesota | Polk County | | No |
| Minnesota | Polonia Township | ROSEAU COUNTY | No |
| Minnesota | Pomme De Terre Township | GRANT COUNTY | No |
| Minnesota | Pomroy Township | KANABEC COUNTY | No |
| Minnesota | Ponto Lake Township | CASS COUNTY | No |
| Minnesota | Pope County | | No |
| Minnesota | Poplar Grove Township | ROSEAU COUNTY | No |
| Minnesota | Poplar River Township | RED LAKE COUNTY | No |
| Minnesota | Poplar Township | CASS COUNTY | No |
| Minnesota | Popple Grove Township | MAHNOMEN COUNTY | No |
| Minnesota | Popple Township | CLEARWATER COUNTY | No |

| Minnesota | Poppleton Township | KITTSON COUNTY | No |
|-----------|-------------------|----------------|-----|
| Minnesota | Port Hope Township | BELTRAMI COUNTY | No |
| Minnesota | Portage Township | ST LOUIS COUNTY | No |
| Minnesota | Porter city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Posen Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Powers Township | CASS COUNTY | No |
| Minnesota | Prairie Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Prairie View Township | WILKIN COUNTY | No |
| Minnesota | Prairieville Township | BROWN COUNTY | No |
| Minnesota | Preble Township | FILLMORE COUNTY | No |
| Minnesota | Preston city | FILLMORE COUNTY | No |
| Minnesota | Preston Lake Township | RENVILLE COUNTY | No |
| Minnesota | Preston Township | FILLMORE COUNTY | No |
| Minnesota | Princeton city | MULTIPLE COUNTIES | No |
| Minnesota | Princeton Township | MILLE LACS COUNTY | No |
| Minnesota | Prinsburg city | KANDIYOHI COUNTY | No |
| Minnesota | Prior Lake city | SCOTT COUNTY | No |
| Minnesota | Prior Township | BIG STONE COUNTY | No |
| Minnesota | Proctor city | ST LOUIS COUNTY | No |
| Minnesota | Providence Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Quamba city | KANABEC COUNTY | No |
| Minnesota | Queen Township | POLK COUNTY | No |
| Minnesota | Quincy Township | OLMSTED COUNTY | No |
| Minnesota | Quiring Township | BELTRAMI COUNTY | No |
| Minnesota | Rabbit Lake Township | CROW WING COUNTY | No |
| Minnesota | Racine city | MOWER COUNTY | No |
| Minnesota | Racine Township | MOWER COUNTY | No |
| Minnesota | Ramsey city | ANOKA COUNTY | No |
| Minnesota | Ramsey County | | No |
| Minnesota | Randall city | MORRISON COUNTY | No |
| Minnesota | Randolph city | DAKOTA COUNTY | No |
| Minnesota | Randolph Township | DAKOTA COUNTY | No |
| Minnesota | Ranier city | KOOCHICHING COUNTY | No |
| Minnesota | Ransom Township | NOBLES COUNTY | No |
| Minnesota | Rapidan Township | BLUE EARTH COUNTY | No |
| Minnesota | Ravenna Township | DAKOTA COUNTY | No |
| Minnesota | Raymond city | KANDIYOHI COUNTY | No |
| Minnesota | Raymond Township | STEARNS COUNTY | No |
| Minnesota | Red Eye Township | WADENA COUNTY | No |
| Minnesota | Red Lake County | | No |
| Minnesota | Red Lake Falls city | RED LAKE COUNTY | No |
| Minnesota | Red Lake Falls Township | RED LAKE COUNTY | No |
| Minnesota | Red Rock Township | MOWER COUNTY | No |
| Minnesota | Red Wing city | GOODHUE COUNTY | No |
| Minnesota | Redpath Township | TRAVERSE COUNTY | No |
| Minnesota | Redwood County | | No |
| Minnesota | Redwood Falls city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Redwood Falls Township | REDWOOD COUNTY | No |
| Minnesota | Regal city | KANDIYOHI COUNTY | No |
| Minnesota | Reine Township | ROSEAU COUNTY | No |
| Minnesota | Reiner Township | PENNINGTON COUNTY | No |
| Minnesota | Reis Township | POLK COUNTY | No |
| Minnesota | Remer city | CASS COUNTY | No |
| Minnesota | Remer Township | CASS COUNTY | No |
| Minnesota | Reno Township | POPE COUNTY | No |
| Minnesota | Renville city | RENVILLE COUNTY | No |
| Minnesota | Renville County | | No |
| Minnesota | Revere city | REDWOOD COUNTY | No |
| Minnesota | Reynolds Township | TODD COUNTY | No |
| Minnesota | Rheiderland Township | CHIPPEWA COUNTY | No |
| Minnesota | Rhinehart Township | POLK COUNTY | No |
| Minnesota | Rice city | BENTON COUNTY | No |
| Minnesota | Rice County | | No |
| Minnesota | Rice Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Rice River Township | AITKIN COUNTY | No |
| Minnesota | Rice Township | CLEARWATER COUNTY | No |
| Minnesota | Riceland Township | FREEBORN COUNTY | No |
| Minnesota | Riceville Township | BECKER COUNTY | No |
| Minnesota | Rich Valley Township | MCLEOD COUNTY | No |
| Minnesota | Richardson Township | MORRISON COUNTY | No |
| Minnesota | Richardville Township | KITTSON COUNTY | No |
| Minnesota | Richfield city | HENNEPIN COUNTY | No |
| Minnesota | Richland Township | RICE COUNTY | No |
| Minnesota | Richmond city | STEARNS COUNTY | No |
| Minnesota | Richmond Township | WINONA COUNTY | No |
| Minnesota | Richville city | OTTER TAIL COUNTY | No |
| Minnesota | Richwood Township | BECKER COUNTY | No |
| Minnesota | Ridgely Township | NICOLLET COUNTY | No |
| Minnesota | Ripley Township | DODGE COUNTY | No |
| Minnesota | Ripley Township | MORRISON COUNTY | No |
| Minnesota | River Falls Township | PENNINGTON COUNTY | No |
| Minnesota | River Township | RED LAKE COUNTY | No |
| Minnesota | Riverdale Township | WATONWAN COUNTY | No |
| Minnesota | Riverside Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Riverton city | CROW WING COUNTY | No |
| Minnesota | Riverton Township | CLAY COUNTY | No |
| Minnesota | Robbinsdale city | HENNEPIN COUNTY | No |
| Minnesota | Roberts Township | WILKIN COUNTY | No |
| Minnesota | Rochester city | OLMSTED COUNTY | No |
| Minnesota | Rochester Township | OLMSTED COUNTY | No |
| Minnesota | Rock County | | No |
| Minnesota | Rock Creek city | PINE COUNTY | No |
| Minnesota | Rock Dell Township | OLMSTED COUNTY | No |
| Minnesota | Rock Township | PIPESTONE COUNTY | No |

| Minnesota | Rockford city | MULTIPLE COUNTIES | No |
|---|---|---|---|
| Minnesota | Rockford Township | WRIGHT COUNTY | No |
| Minnesota | Rocksbury Township | PENNINGTON COUNTY | No |
| Minnesota | Rockville city | STEARNS COUNTY | No |
| Minnesota | Rockwell Township | NORMAN COUNTY | No |
| Minnesota | Rockwood Township | HUBBARD COUNTY | No |
| Minnesota | Rockwood Township | WADENA COUNTY | No |
| Minnesota | Rogers city | HENNEPIN COUNTY | No |
| Minnesota | Rogers Township | CASS COUNTY | No |
| Minnesota | Rolling Forks Township | POPE COUNTY | No |
| Minnesota | Rolling Green Township | MARTIN COUNTY | No |
| Minnesota | Rollingstone city | WINONA COUNTY | No |
| Minnesota | Rollingstone Township | WINONA COUNTY | No |
| Minnesota | Rollis Township | MARSHALL COUNTY | No |
| Minnesota | Rome Township | FARIBAULT COUNTY | No |
| Minnesota | Roome Township | POLK COUNTY | No |
| Minnesota | Roosevelt city | MULTIPLE COUNTIES | No |
| Minnesota | Roosevelt Township | BELTRAMI COUNTY | No |
| Minnesota | Roosevelt Township | CROW WING COUNTY | No |
| Minnesota | Roscoe city | STEARNS COUNTY | No |
| Minnesota | Roscoe Township | GOODHUE COUNTY | No |
| Minnesota | Rose Creek city | MOWER COUNTY | No |
| Minnesota | Rose Dell Township | ROCK COUNTY | No |
| Minnesota | Rose Hill Township | COTTONWOOD COUNTY | No |
| Minnesota | Roseau city | ROSEAU COUNTY | No |
| Minnesota | Roseau County | | No |
| Minnesota | Rosebud Township | POLK COUNTY | No |
| Minnesota | Rosedale Township | MAHNOMEN COUNTY | No |
| Minnesota | Roseland Township | KANDIYOHI COUNTY | No |
| Minnesota | Rosemount city | DAKOTA COUNTY | No |
| Minnesota | Rosendale Township | WATONWAN COUNTY | No |
| Minnesota | Roseville city | RAMSEY COUNTY | No |
| Minnesota | Roseville Township | GRANT COUNTY | No |
| Minnesota | Roseville Township | KANDIYOHI COUNTY | No |
| Minnesota | Rosewood Township | CHIPPEWA COUNTY | No |
| Minnesota | Rosing Township | MORRISON COUNTY | No |
| Minnesota | Ross Lake Township | CROW WING COUNTY | No |
| Minnesota | Ross Township | ROSEAU COUNTY | No |
| Minnesota | Rost Township | JACKSON COUNTY | No |
| Minnesota | Rothsay city | MULTIPLE COUNTIES | No |
| Minnesota | Round Grove Township | MCLEOD COUNTY | No |
| Minnesota | Round Lake city | NOBLES COUNTY | No |
| Minnesota | Round Lake Township | BECKER COUNTY | No |
| Minnesota | Round Lake Township | JACKSON COUNTY | No |
| Minnesota | Round Prairie Township | TODD COUNTY | No |
| Minnesota | Royal Township | LINCOLN COUNTY | No |
| Minnesota | Royalton city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Royalton Township | PINE COUNTY | No |
|---|---|---|---|
| Minnesota | Runeberg Township | BECKER COUNTY | No |
| Minnesota | Rush City city | CHISAGO COUNTY | No |
| Minnesota | Rush Lake Township | OTTER TAIL COUNTY | No |
| Minnesota | Rushford city | FILLMORE COUNTY | No |
| Minnesota | Rushford Village city | FILLMORE COUNTY | No |
| Minnesota | Rushmore city | NOBLES COUNTY | No |
| Minnesota | Rushseba Township | CHISAGO COUNTY | No |
| Minnesota | Russell city | LYON COUNTY | No |
| Minnesota | Russia Township | POLK COUNTY | No |
| Minnesota | Ruthton city | PIPESTONE COUNTY | No |
| Minnesota | Rutland Township | MARTIN COUNTY | No |
| Minnesota | Rutledge city | PINE COUNTY | No |
| Minnesota | Sabin city | CLAY COUNTY | No |
| Minnesota | Sacred Heart city | RENVILLE COUNTY | No |
| Minnesota | Sacred Heart Township | RENVILLE COUNTY | No |
| Minnesota | Sago Township | ITASCA COUNTY | No |
| Minnesota | Salem Township | OLMSTED COUNTY | No |
| Minnesota | Salo Township | AITKIN COUNTY | No |
| Minnesota | San Francisco Township | CARVER COUNTY | No |
| Minnesota | Sanborn city | REDWOOD COUNTY | No |
| Minnesota | Sand Creek Township | SCOTT COUNTY | No |
| Minnesota | Sand Lake Township | ITASCA COUNTY | No |
| Minnesota | Sanders Township | PENNINGTON COUNTY | No |
| Minnesota | Sandnes Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Sandstone city | PINE COUNTY | No |
| Minnesota | Sandstone Township | PINE COUNTY | No |
| Minnesota | Sandsville Township | POLK COUNTY | No |
| Minnesota | Sandy Township | ST LOUIS COUNTY | No |
| Minnesota | Sanford Township | GRANT COUNTY | No |
| Minnesota | Santiago Township | SHERBURNE COUNTY | No |
| Minnesota | Saratoga Township | WINONA COUNTY | No |
| Minnesota | Sargeant city | MOWER COUNTY | No |
| Minnesota | Sargeant Township | MOWER COUNTY | No |
| Minnesota | Sartell city | MULTIPLE COUNTIES | No |
| Minnesota | Sauk Centre city | STEARNS COUNTY | No |
| Minnesota | Sauk Centre Township | STEARNS COUNTY | No |
| Minnesota | Sauk Rapids city | BENTON COUNTY | No |
| Minnesota | Sauk Rapids Township | BENTON COUNTY | No |
| Minnesota | Savage city | SCOTT COUNTY | No |
| Minnesota | Savannah Township | BECKER COUNTY | No |
| Minnesota | Scambler Township | OTTER TAIL COUNTY | No |
| Minnesota | Scandia city | WASHINGTON COUNTY | No |
| Minnesota | Scandia Township | POLK COUNTY | No |
| Minnesota | Scandia Valley Township | MORRISON COUNTY | No |
| Minnesota | Scanlon city | CARLTON COUNTY | No |
| Minnesota | Schoolcraft Township | HUBBARD COUNTY | No |

| Minnesota | Schroeder Township | COOK COUNTY | No |
|---|---|---|---|
| Minnesota | Sciota Township | DAKOTA COUNTY | No |
| Minnesota | Scott County | | No |
| Minnesota | Scott Township | STEVENS COUNTY | No |
| Minnesota | Seaforth city | REDWOOD COUNTY | No |
| Minnesota | Seavey Township | AITKIN COUNTY | No |
| Minnesota | Sebeka city | WADENA COUNTY | No |
| Minnesota | Sedan city | POPE COUNTY | No |
| Minnesota | Seely Township | FARIBAULT COUNTY | No |
| Minnesota | Selma Township | COTTONWOOD COUNTY | No |
| Minnesota | Severance Township | SIBLEY COUNTY | No |
| Minnesota | Seward Township | NOBLES COUNTY | No |
| Minnesota | Shafer city | CHISAGO COUNTY | No |
| Minnesota | Shafer Township | CHISAGO COUNTY | No |
| Minnesota | Shakopee city | SCOTT COUNTY | No |
| Minnesota | Shamrock Township | AITKIN COUNTY | No |
| Minnesota | Shaokatan Township | LINCOLN COUNTY | No |
| Minnesota | Sharon Township | LE SUEUR COUNTY | No |
| Minnesota | Shelburne Township | LYON COUNTY | No |
| Minnesota | Shelby Township | BLUE EARTH COUNTY | No |
| Minnesota | Sheldon Township | HOUSTON COUNTY | No |
| Minnesota | Shell Lake Township | BECKER COUNTY | No |
| Minnesota | Shell River Township | WADENA COUNTY | No |
| Minnesota | Shell Rock Township | FREEBORN COUNTY | No |
| Minnesota | Shelly city | NORMAN COUNTY | No |
| Minnesota | Shelly Township | NORMAN COUNTY | No |
| Minnesota | Sherburn city | MARTIN COUNTY | No |
| Minnesota | Sherburne County | | No |
| Minnesota | Sheridan Township | REDWOOD COUNTY | No |
| Minnesota | Sherman Township | REDWOOD COUNTY | No |
| Minnesota | Shetek Township | MURRAY COUNTY | No |
| Minnesota | Shevlin city | CLEARWATER COUNTY | No |
| Minnesota | Shevlin Township | CLEARWATER COUNTY | No |
| Minnesota | Shible Township | SWIFT COUNTY | No |
| Minnesota | Shieldsville Township | RICE COUNTY | No |
| Minnesota | Shingobee Township | CASS COUNTY | No |
| Minnesota | Shooks Township | BELTRAMI COUNTY | No |
| Minnesota | Shoreview city | RAMSEY COUNTY | No |
| Minnesota | Shorewood city | HENNEPIN COUNTY | No |
| Minnesota | Shotley Township | BELTRAMI COUNTY | No |
| Minnesota | Sibley County | | No |
| Minnesota | Sibley Township | SIBLEY COUNTY | No |
| Minnesota | Sigel Township | BROWN COUNTY | No |
| Minnesota | Silver Bay city | LAKE COUNTY | No |
| Minnesota | Silver Brook Township | CARLTON COUNTY | No |
| Minnesota | Silver Creek Township | LAKE COUNTY | No |
| Minnesota | Silver Creek Township | WRIGHT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Silver Lake city | MCLEOD COUNTY | No |
|---|---|---|---|
| Minnesota | Silver Lake Township | MARTIN COUNTY | No |
| Minnesota | Silver Leaf Township | BECKER COUNTY | No |
| Minnesota | Silver Township | CARLTON COUNTY | No |
| Minnesota | Silverton Township | PENNINGTON COUNTY | No |
| Minnesota | Sinclair Township | CLEARWATER COUNTY | No |
| Minnesota | Sinnott Township | MARSHALL COUNTY | No |
| Minnesota | Sioux Agency Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Sioux Valley Township | JACKSON COUNTY | No |
| Minnesota | Six Mile Grove Township | SWIFT COUNTY | No |
| Minnesota | Skagen Township | ROSEAU COUNTY | No |
| Minnesota | Skandia Township | MURRAY COUNTY | No |
| Minnesota | Skane Township | KITTSON COUNTY | No |
| Minnesota | Skelton Township | CARLTON COUNTY | No |
| Minnesota | Skree Township | CLAY COUNTY | No |
| Minnesota | Skyline city | BLUE EARTH COUNTY | No |
| Minnesota | Slater Township | CASS COUNTY | No |
| Minnesota | Slayton city | MURRAY COUNTY | No |
| Minnesota | Slayton Township | MURRAY COUNTY | No |
| Minnesota | Sleepy Eye city | BROWN COUNTY | No |
| Minnesota | Sletten Township | POLK COUNTY | No |
| Minnesota | Smiley Township | PENNINGTON COUNTY | No |
| Minnesota | Smoky Hollow Township | CASS COUNTY | No |
| Minnesota | Sobieski city | MORRISON COUNTY | No |
| Minnesota | Sodus Township | LYON COUNTY | No |
| Minnesota | Solem Township | DOUGLAS COUNTY | No |
| Minnesota | Soler Township | ROSEAU COUNTY | No |
| Minnesota | Solway city | BELTRAMI COUNTY | No |
| Minnesota | Solway Township | ST LOUIS COUNTY | No |
| Minnesota | Somerset Township | STEELE COUNTY | No |
| Minnesota | South Bend Township | BLUE EARTH COUNTY | No |
| Minnesota | South Branch Township | WATONWAN COUNTY | No |
| Minnesota | South Fork Township | KANABEC COUNTY | No |
| Minnesota | South Harbor Township | MILLE LACS COUNTY | No |
| Minnesota | South Haven city | WRIGHT COUNTY | No |
| Minnesota | South Red River Township | KITTSON COUNTY | No |
| Minnesota | South St. Paul city | DAKOTA COUNTY | No |
| Minnesota | Southbrook Township | COTTONWOOD COUNTY | No |
| Minnesota | Southside Township | WRIGHT COUNTY | No |
| Minnesota | Spalding Township | AITKIN COUNTY | No |
| Minnesota | Spang Township | ITASCA COUNTY | No |
| Minnesota | Sparta Township | CHIPPEWA COUNTY | No |
| Minnesota | Spencer Township | AITKIN COUNTY | No |
| Minnesota | Spicer city | KANDIYOHI COUNTY | No |
| Minnesota | Split Rock Township | CARLTON COUNTY | No |
| Minnesota | Splithand Township | ITASCA COUNTY | No |
| Minnesota | Spring Brook Township | KITTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Spring Creek Township | BECKER COUNTY | No |
|-----------|----------------------|---------------|-----|
| Minnesota | Spring Creek Township | NORMAN COUNTY | No |
| Minnesota | Spring Grove city | HOUSTON COUNTY | No |
| Minnesota | Spring Grove Township | HOUSTON COUNTY | No |
| Minnesota | Spring Hill city | STEARNS COUNTY | No |
| Minnesota | Spring Hill Township | STEARNS COUNTY | No |
| Minnesota | Spring Lake Park city | MULTIPLE COUNTIES | No |
| Minnesota | Spring Lake Township | SCOTT COUNTY | No |
| Minnesota | Spring Park city | HENNEPIN COUNTY | No |
| Minnesota | Spring Prairie Township | CLAY COUNTY | No |
| Minnesota | Spring Valley city | FILLMORE COUNTY | No |
| Minnesota | Spring Valley Township | FILLMORE COUNTY | No |
| Minnesota | Springdale Township | REDWOOD COUNTY | No |
| Minnesota | Springfield city | BROWN COUNTY | No |
| Minnesota | Springfield Township | COTTONWOOD COUNTY | No |
| Minnesota | Springvale Township | ISANTI COUNTY | No |
| Minnesota | Springwater Township | ROCK COUNTY | No |
| Minnesota | Spruce Grove Township | BECKER COUNTY | No |
| Minnesota | Spruce Grove Township | BELTRAMI COUNTY | No |
| Minnesota | Spruce Hill Township | DOUGLAS COUNTY | No |
| Minnesota | Spruce Township | ROSEAU COUNTY | No |
| Minnesota | Spruce Valley Township | MARSHALL COUNTY | No |
| Minnesota | Squaw Lake city | ITASCA COUNTY | No |
| Minnesota | St Charles Township | WINONA COUNTY | No |
| Minnesota | St George Township | BENTON COUNTY | No |
| Minnesota | St James Township | WATONWAN COUNTY | No |
| Minnesota | St Johns Township | KANDIYOHI COUNTY | No |
| Minnesota | St Joseph Township | KITTSON COUNTY | No |
| Minnesota | St Joseph Township | STEARNS COUNTY | No |
| Minnesota | St Lawrence Township | SCOTT COUNTY | No |
| Minnesota | St Louis County | | No |
| Minnesota | St Martin Township | STEARNS COUNTY | No |
| Minnesota | St Mary Township | WASECA COUNTY | No |
| Minnesota | St Mathias Township | CROW WING COUNTY | No |
| Minnesota | St Olaf Township | OTTER TAIL COUNTY | No |
| Minnesota | St Vincent Township | KITTSON COUNTY | No |
| Minnesota | St Wendel Township | STEARNS COUNTY | No |
| Minnesota | St. Anthony city | MULTIPLE COUNTIES | No |
| Minnesota | St. Anthony city | STEARNS COUNTY | No |
| Minnesota | St. Augusta city | STEARNS COUNTY | No |
| Minnesota | St. Bonifacius city | HENNEPIN COUNTY | No |
| Minnesota | St. Charles city | WINONA COUNTY | No |
| Minnesota | St. Clair city | BLUE EARTH COUNTY | No |
| Minnesota | St. Cloud city | MULTIPLE COUNTIES | No |
| Minnesota | St. Francis city | MULTIPLE COUNTIES | No |
| Minnesota | St. Hilaire city | PENNINGTON COUNTY | No |
| Minnesota | St. James city | WATONWAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | St. Joseph city | STEARNS COUNTY | No |
|-----------|-----------------|----------------|-----|
| Minnesota | St. Leo city | YELLOW MEDICINE COUNTY | No |
| Minnesota | St. Louis Park city | HENNEPIN COUNTY | No |
| Minnesota | St. Martin city | STEARNS COUNTY | No |
| Minnesota | St. Marys Point city | WASHINGTON COUNTY | No |
| Minnesota | St. Michael city | WRIGHT COUNTY | No |
| Minnesota | St. Paul city | RAMSEY COUNTY | No |
| Minnesota | St. Paul Park city | WASHINGTON COUNTY | No |
| Minnesota | St. Peter city | NICOLLET COUNTY | No |
| Minnesota | St. Rosa city | STEARNS COUNTY | No |
| Minnesota | St. Stephen city | STEARNS COUNTY | No |
| Minnesota | St. Vincent city | KITTSON COUNTY | No |
| Minnesota | Stacy city | CHISAGO COUNTY | No |
| Minnesota | Stafford Township | ROSEAU COUNTY | No |
| Minnesota | Stanchfield Township | ISANTI COUNTY | No |
| Minnesota | Stanford Township | ISANTI COUNTY | No |
| Minnesota | Stanley Township | LYON COUNTY | No |
| Minnesota | Stanton Township | GOODHUE COUNTY | No |
| Minnesota | Staples city | MULTIPLE COUNTIES | No |
| Minnesota | Staples Township | TODD COUNTY | No |
| Minnesota | Star Township | PENNINGTON COUNTY | No |
| Minnesota | Starbuck city | POPE COUNTY | No |
| Minnesota | Stark Township | BROWN COUNTY | No |
| Minnesota | Stately Township | BROWN COUNTY | No |
| Minnesota | Steamboat River Township | HUBBARD COUNTY | No |
| Minnesota | Stearns County | | No |
| Minnesota | Steele County | | No |
| Minnesota | Steen city | ROCK COUNTY | No |
| Minnesota | Steenerson Township | BELTRAMI COUNTY | No |
| Minnesota | Stephen city | MARSHALL COUNTY | No |
| Minnesota | Sterling Township | BLUE EARTH COUNTY | No |
| Minnesota | Stevens County | | No |
| Minnesota | Stevens Township | STEVENS COUNTY | No |
| Minnesota | Stewart city | MCLEOD COUNTY | No |
| Minnesota | Stewartville city | OLMSTED COUNTY | No |
| Minnesota | Stillwater city | WASHINGTON COUNTY | No |
| Minnesota | Stockholm Township | WRIGHT COUNTY | No |
| Minnesota | Stockton city | WINONA COUNTY | No |
| Minnesota | Stokes Township | ROSEAU COUNTY | No |
| Minnesota | Stoneham Township | CHIPPEWA COUNTY | No |
| Minnesota | Stony Brook Township | GRANT COUNTY | No |
| Minnesota | Stony River Township | LAKE COUNTY | No |
| Minnesota | Stony Run Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Storden city | COTTONWOOD COUNTY | No |
| Minnesota | Storden Township | COTTONWOOD COUNTY | No |
| Minnesota | Stowe Prairie Township | TODD COUNTY | No |
| Minnesota | Straight River Township | HUBBARD COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Strand Township | NORMAN COUNTY | No |
| Minnesota | Strandquist city | MARSHALL COUNTY | No |
| Minnesota | Strathcona city | ROSEAU COUNTY | No |
| Minnesota | Sturgeon Lake city | PINE COUNTY | No |
| Minnesota | Sturgeon Lake Township | PINE COUNTY | No |
| Minnesota | Sturgeon Township | ST LOUIS COUNTY | No |
| Minnesota | Sugar Bush Township | BECKER COUNTY | No |
| Minnesota | Sullivan Township | POLK COUNTY | No |
| Minnesota | Summit Lake Township | NOBLES COUNTY | No |
| Minnesota | Summit Township | BELTRAMI COUNTY | No |
| Minnesota | Summit Township | STEELE COUNTY | No |
| Minnesota | Sumner Township | FILLMORE COUNTY | No |
| Minnesota | Sumter Township | MCLEOD COUNTY | No |
| Minnesota | Sunburg city | KANDIYOHI COUNTY | No |
| Minnesota | Sunfish Lake city | DAKOTA COUNTY | No |
| Minnesota | Sunnyside Township | WILKIN COUNTY | No |
| Minnesota | Sunrise Township | CHISAGO COUNTY | No |
| Minnesota | Svea Township | KITTSON COUNTY | No |
| Minnesota | Sverdrup Township | OTTER TAIL COUNTY | No |
| Minnesota | Swan Lake Township | STEVENS COUNTY | No |
| Minnesota | Swan River Township | MORRISON COUNTY | No |
| Minnesota | Swanville city | MULTIPLE COUNTIES | No |
| Minnesota | Swanville Township | MORRISON COUNTY | No |
| Minnesota | Swede Grove Township | MEEKER COUNTY | No |
| Minnesota | Swede Prairie Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Swedes Forest Township | REDWOOD COUNTY | No |
| Minnesota | Sweet Township | PIPESTONE COUNTY | No |
| Minnesota | Swenoda Township | SWIFT COUNTY | No |
| Minnesota | Swift County | | No |
| Minnesota | Sylvan Township | CASS COUNTY | No |
| Minnesota | Synnes Township | STEVENS COUNTY | No |
| Minnesota | Tabor Township | POLK COUNTY | No |
| Minnesota | Taconite city | ITASCA COUNTY | No |
| Minnesota | Tamarac Township | MARSHALL COUNTY | No |
| Minnesota | Tamarack city | AITKIN COUNTY | No |
| Minnesota | Tanberg Township | WILKIN COUNTY | No |
| Minnesota | Tansem Township | CLAY COUNTY | No |
| Minnesota | Taopi city | MOWER COUNTY | No |
| Minnesota | Tara Township | TRAVERSE COUNTY | No |
| Minnesota | Taunton city | LYON COUNTY | No |
| Minnesota | Taylor Township | BELTRAMI COUNTY | No |
| Minnesota | Taylor Township | TRAVERSE COUNTY | No |
| Minnesota | Taylors Falls city | CHISAGO COUNTY | No |
| Minnesota | Tegner Township | KITTSON COUNTY | No |
| Minnesota | Teien Township | KITTSON COUNTY | No |
| Minnesota | Ten Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Ten Mile Lake Township | LAC QUI PARLE COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Tenhassen Township | MARTIN COUNTY | No |
| Minnesota | Tenstrike city | BELTRAMI COUNTY | No |
| Minnesota | Terrebonne Township | RED LAKE COUNTY | No |
| Minnesota | Thief Lake Township | MARSHALL COUNTY | No |
| Minnesota | Thief River Falls city | PENNINGTON COUNTY | No |
| Minnesota | Third River Township | ITASCA COUNTY | No |
| Minnesota | Thomastown Township | WADENA COUNTY | No |
| Minnesota | Thompson Township | KITTSON COUNTY | No |
| Minnesota | Thomson Township | CARLTON COUNTY | No |
| Minnesota | Thorpe Township | HUBBARD COUNTY | No |
| Minnesota | Three Lakes Township | REDWOOD COUNTY | No |
| Minnesota | Thunder Lake Township | CASS COUNTY | No |
| Minnesota | Timothy Township | CROW WING COUNTY | No |
| Minnesota | Tintah city | TRAVERSE COUNTY | No |
| Minnesota | Tintah Township | TRAVERSE COUNTY | No |
| Minnesota | Toad Lake Township | BECKER COUNTY | No |
| Minnesota | Todd County | | No |
| Minnesota | Todd Township | HUBBARD COUNTY | No |
| Minnesota | Tofte Township | COOK COUNTY | No |
| Minnesota | Toivola Township | ST LOUIS COUNTY | No |
| Minnesota | Tonka Bay city | HENNEPIN COUNTY | No |
| Minnesota | Toqua Township | BIG STONE COUNTY | No |
| Minnesota | Tordenskjold Township | OTTER TAIL COUNTY | No |
| Minnesota | Torrey Township | CASS COUNTY | No |
| Minnesota | Tower city | ST LOUIS COUNTY | No |
| Minnesota | Tracy city | LYON COUNTY | No |
| Minnesota | Trail city | POLK COUNTY | No |
| Minnesota | Transit Township | SIBLEY COUNTY | No |
| Minnesota | Traverse County | | No |
| Minnesota | Traverse Township | NICOLLET COUNTY | No |
| Minnesota | Trelipe Township | CASS COUNTY | No |
| Minnesota | Trimont city | MARTIN COUNTY | No |
| Minnesota | Trommald city | CROW WING COUNTY | No |
| Minnesota | Trondhjem Township | OTTER TAIL COUNTY | No |
| Minnesota | Trosky city | PIPESTONE COUNTY | No |
| Minnesota | Trout Lake Township | ITASCA COUNTY | No |
| Minnesota | Troy Township | PIPESTONE COUNTY | No |
| Minnesota | Troy Township | RENVILLE COUNTY | No |
| Minnesota | Truman city | MARTIN COUNTY | No |
| Minnesota | Tumuli Township | OTTER TAIL COUNTY | No |
| Minnesota | Tunsberg Township | CHIPPEWA COUNTY | No |
| Minnesota | Turner Township | AITKIN COUNTY | No |
| Minnesota | Turtle Creek Township | TODD COUNTY | No |
| Minnesota | Turtle Lake Township | BELTRAMI COUNTY | No |
| Minnesota | Turtle Lake Township | CASS COUNTY | No |
| Minnesota | Turtle River city | BELTRAMI COUNTY | No |
| Minnesota | Turtle River Township | BELTRAMI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Twin Lakes city | FREEBORN COUNTY | No |
| Minnesota | Twin Lakes Township | CARLTON COUNTY | No |
| Minnesota | Twin Lakes Township | MAHNOMEN COUNTY | No |
| Minnesota | Twin Valley city | NORMAN COUNTY | No |
| Minnesota | Two Harbors city | LAKE COUNTY | No |
| Minnesota | Two Rivers Township | MORRISON COUNTY | No |
| Minnesota | Tyler city | LINCOLN COUNTY | No |
| Minnesota | Tynsid Township | POLK COUNTY | No |
| Minnesota | Tyro Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Tyrone Township | LE SUEUR COUNTY | No |
| Minnesota | Udolpho Township | MOWER COUNTY | No |
| Minnesota | Ulen city | CLAY COUNTY | No |
| Minnesota | Underwood city | OTTER TAIL COUNTY | No |
| Minnesota | Underwood Township | REDWOOD COUNTY | No |
| Minnesota | Union Grove Township | MEEKER COUNTY | No |
| Minnesota | Union Township | HOUSTON COUNTY | No |
| Minnesota | Upsala city | MORRISON COUNTY | No |
| Minnesota | Urbank city | OTTER TAIL COUNTY | No |
| Minnesota | Urness Township | DOUGLAS COUNTY | No |
| Minnesota | Utica city | WINONA COUNTY | No |
| Minnesota | Utica Township | WINONA COUNTY | No |
| Minnesota | Vadnais Heights city | RAMSEY COUNTY | No |
| Minnesota | Vail Township | REDWOOD COUNTY | No |
| Minnesota | Vallers Township | LYON COUNTY | No |
| Minnesota | Valley Township | MARSHALL COUNTY | No |
| Minnesota | Van Buren Township | ST LOUIS COUNTY | No |
| Minnesota | Vasa Township | GOODHUE COUNTY | No |
| Minnesota | Veldt Township | MARSHALL COUNTY | No |
| Minnesota | Verdi Township | LINCOLN COUNTY | No |
| Minnesota | Verdon Township | AITKIN COUNTY | No |
| Minnesota | Vergas city | OTTER TAIL COUNTY | No |
| Minnesota | Vermilion Lake Township | ST LOUIS COUNTY | No |
| Minnesota | Vermillion city | DAKOTA COUNTY | No |
| Minnesota | Vermillion Township | DAKOTA COUNTY | No |
| Minnesota | Verndale city | WADENA COUNTY | No |
| Minnesota | Vernon Center city | BLUE EARTH COUNTY | No |
| Minnesota | Vernon Center Town | BLUE EARTH COUNTY | No |
| Minnesota | Vernon Township | DODGE COUNTY | No |
| Minnesota | Verona Township | FARIBAULT COUNTY | No |
| Minnesota | Vesta city | REDWOOD COUNTY | No |
| Minnesota | Vesta Township | REDWOOD COUNTY | No |
| Minnesota | Victor Township | WRIGHT COUNTY | No |
| Minnesota | Victoria city | CARVER COUNTY | No |
| Minnesota | Viding Township | CLAY COUNTY | No |
| Minnesota | Vienna Township | ROCK COUNTY | No |
| Minnesota | Viking city | MARSHALL COUNTY | No |
| Minnesota | Viking Township | MARSHALL COUNTY | No |

| Minnesota | Villard city | POPE COUNTY | No |
|-----------|--------------|-------------|-----|
| Minnesota | Villard Township | TODD COUNTY | No |
| Minnesota | Vineland Township | POLK COUNTY | No |
| Minnesota | Vining city | OTTER TAIL COUNTY | No |
| Minnesota | Viola Township | OLMSTED COUNTY | No |
| Minnesota | Virginia city | ST LOUIS COUNTY | No |
| Minnesota | Vivian Township | WASECA COUNTY | No |
| Minnesota | Waasa Township | ST LOUIS COUNTY | No |
| Minnesota | Wabana Township | ITASCA COUNTY | No |
| Minnesota | Wabasha city | WABASHA COUNTY | No |
| Minnesota | Wabasha County | | No |
| Minnesota | Wabasso city | REDWOOD COUNTY | No |
| Minnesota | Wabedo Township | CASS COUNTY | No |
| Minnesota | Waconia city | CARVER COUNTY | No |
| Minnesota | Waconia Township | CARVER COUNTY | No |
| Minnesota | Wacouta Township | GOODHUE COUNTY | No |
| Minnesota | Wadena city | MULTIPLE COUNTIES | No |
| Minnesota | Wadena County | | No |
| Minnesota | Wadena Township | WADENA COUNTY | No |
| Minnesota | Wagner Township | AITKIN COUNTY | No |
| Minnesota | Wahkon city | MILLE LACS COUNTY | No |
| Minnesota | Waite Park city | STEARNS COUNTY | No |
| Minnesota | Wakefield Township | STEARNS COUNTY | No |
| Minnesota | Walcott Township | RICE COUNTY | No |
| Minnesota | Walden Township | CASS COUNTY | No |
| Minnesota | Walden Township | POPE COUNTY | No |
| Minnesota | Waldorf city | WASECA COUNTY | No |
| Minnesota | Walker city | CASS COUNTY | No |
| Minnesota | Walls Township | TRAVERSE COUNTY | No |
| Minnesota | Walnut Grove city | REDWOOD COUNTY | No |
| Minnesota | Walnut Lake Township | FARIBAULT COUNTY | No |
| Minnesota | Walter Township | LAC QUI PARLE COUNTY | No |
| Minnesota | Walters city | FARIBAULT COUNTY | No |
| Minnesota | Waltham city | MOWER COUNTY | No |
| Minnesota | Waltham Township | MOWER COUNTY | No |
| Minnesota | Walworth Township | BECKER COUNTY | No |
| Minnesota | Wanamingo city | GOODHUE COUNTY | No |
| Minnesota | Wanamingo Township | GOODHUE COUNTY | No |
| Minnesota | Wanda city | REDWOOD COUNTY | No |
| Minnesota | Wang Township | RENVILLE COUNTY | No |
| Minnesota | Wanger Township | MARSHALL COUNTY | No |
| Minnesota | Warba city | ITASCA COUNTY | No |
| Minnesota | Ward Township | TODD COUNTY | No |
| Minnesota | Warren city | MARSHALL COUNTY | No |
| Minnesota | Warren Township | WINONA COUNTY | No |
| Minnesota | Warroad city | ROSEAU COUNTY | No |
| Minnesota | Warsaw Township | GOODHUE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Warsaw Township | RICE COUNTY | No |
|---|---|---|---|
| Minnesota | Waseca city | WASECA COUNTY | No |
| Minnesota | Waseca County | | No |
| Minnesota | Washington County | | No |
| Minnesota | Washington Lake Township | SIBLEY COUNTY | No |
| Minnesota | Washington Township | LE SUEUR COUNTY | No |
| Minnesota | Wasioja Township | DODGE COUNTY | No |
| Minnesota | Waskish Township | BELTRAMI COUNTY | No |
| Minnesota | Watab Township | BENTON COUNTY | No |
| Minnesota | Waterbury Township | REDWOOD COUNTY | No |
| Minnesota | Waterford Township | DAKOTA COUNTY | No |
| Minnesota | Watertown city | CARVER COUNTY | No |
| Minnesota | Watertown Township | CARVER COUNTY | No |
| Minnesota | Waterville city | LE SUEUR COUNTY | No |
| Minnesota | Waterville Township | LE SUEUR COUNTY | No |
| Minnesota | Watkins city | MEEKER COUNTY | No |
| Minnesota | Watonwan County | | No |
| Minnesota | Watopa Township | WABASHA COUNTY | No |
| Minnesota | Watson city | CHIPPEWA COUNTY | No |
| Minnesota | Waubun city | MAHNOMEN COUNTY | No |
| Minnesota | Waukenabo Township | AITKIN COUNTY | No |
| Minnesota | Waukon Township | NORMAN COUNTY | No |
| Minnesota | Waverly city | WRIGHT COUNTY | No |
| Minnesota | Waverly Township | MARTIN COUNTY | No |
| Minnesota | Wawina Township | ITASCA COUNTY | No |
| Minnesota | Wayzata city | HENNEPIN COUNTY | No |
| Minnesota | Wealthwood Township | AITKIN COUNTY | No |
| Minnesota | Webster Township | RICE COUNTY | No |
| Minnesota | Weimer Township | JACKSON COUNTY | No |
| Minnesota | Welch Township | GOODHUE COUNTY | No |
| Minnesota | Welcome city | MARTIN COUNTY | No |
| Minnesota | Wells city | FARIBAULT COUNTY | No |
| Minnesota | Wells Township | RICE COUNTY | No |
| Minnesota | Wendell city | GRANT COUNTY | No |
| Minnesota | Wergeland Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | West Albany Township | WABASHA COUNTY | No |
| Minnesota | West Bank Township | SWIFT COUNTY | No |
| Minnesota | West Concord city | DODGE COUNTY | No |
| Minnesota | West Heron Lake Township | JACKSON COUNTY | No |
| Minnesota | West Lakeland Township | WASHINGTON COUNTY | No |
| Minnesota | West Newton Township | NICOLLET COUNTY | No |
| Minnesota | West St. Paul city | DAKOTA COUNTY | No |
| Minnesota | West Union city | TODD COUNTY | No |
| Minnesota | West Union Township | TODD COUNTY | No |
| Minnesota | Westbrook city | COTTONWOOD COUNTY | No |
| Minnesota | Westbrook Township | COTTONWOOD COUNTY | No |
| Minnesota | Westerheim Township | LYON COUNTY | No |

| | | | |
|---|---|---|---|
| Minnesota | Western Township | OTTER TAIL COUNTY | No |
| Minnesota | Westfield Township | DODGE COUNTY | No |
| Minnesota | Westford Township | MARTIN COUNTY | No |
| Minnesota | Westline Township | REDWOOD COUNTY | No |
| Minnesota | Westport city | POPE COUNTY | No |
| Minnesota | Westport Township | POPE COUNTY | No |
| Minnesota | Westside Township | NOBLES COUNTY | No |
| Minnesota | Whalan city | FILLMORE COUNTY | No |
| Minnesota | Wheatland Township | RICE COUNTY | No |
| Minnesota | Wheaton city | TRAVERSE COUNTY | No |
| Minnesota | Wheeling Township | RICE COUNTY | No |
| Minnesota | White Bear Lake city | MULTIPLE COUNTIES | No |
| Minnesota | White Bear Lake Township | POPE COUNTY | No |
| Minnesota | White Bear Township | RAMSEY COUNTY | No |
| Minnesota | White Earth Township | BECKER COUNTY | No |
| Minnesota | White Oak Township | HUBBARD COUNTY | No |
| Minnesota | White Pine Township | AITKIN COUNTY | No |
| Minnesota | White Township | ST LOUIS COUNTY | No |
| Minnesota | Whitefield Township | KANDIYOHI COUNTY | No |
| Minnesota | Whiteford Township | MARSHALL COUNTY | No |
| Minnesota | Whitewater Township | WINONA COUNTY | No |
| Minnesota | Wild Rice Township | NORMAN COUNTY | No |
| Minnesota | Wilder city | JACKSON COUNTY | No |
| Minnesota | Wildwood Township | ITASCA COUNTY | No |
| Minnesota | Wilkin County | | No |
| Minnesota | Wilkinson Township | CASS COUNTY | No |
| Minnesota | Willernie city | WASHINGTON COUNTY | No |
| Minnesota | Williams city | LAKE OF THE WOODS COUNTY | No |
| Minnesota | Williams Township | AITKIN COUNTY | No |
| Minnesota | Willmar city | KANDIYOHI COUNTY | No |
| Minnesota | Willow Lake Township | REDWOOD COUNTY | No |
| Minnesota | Willow River city | PINE COUNTY | No |
| Minnesota | Willow Valley Township | ST LOUIS COUNTY | No |
| Minnesota | Wilma Township | PINE COUNTY | No |
| Minnesota | Wilmington Township | HOUSTON COUNTY | No |
| Minnesota | Wilmont city | NOBLES COUNTY | No |
| Minnesota | Wilmont Township | NOBLES COUNTY | No |
| Minnesota | Wilson Township | CASS COUNTY | No |
| Minnesota | Wilson Township | WINONA COUNTY | No |
| Minnesota | Wilton city | BELTRAMI COUNTY | No |
| Minnesota | Wilton Township | WASECA COUNTY | No |
| Minnesota | Winchester Township | NORMAN COUNTY | No |
| Minnesota | Windemere Township | PINE COUNTY | No |
| Minnesota | Windom city | COTTONWOOD COUNTY | No |
| Minnesota | Windom Township | MOWER COUNTY | No |
| Minnesota | Windsor Township | TRAVERSE COUNTY | No |
| Minnesota | Winfield Township | RENVILLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Minnesota | Winger Township | POLK COUNTY | No |
|-----------|-----------------|-------------|-----|
| Minnesota | Winnebago city | FARIBAULT COUNTY | No |
| Minnesota | Winnebago Township | FARIBAULT COUNTY | No |
| Minnesota | Winnebago Township | HOUSTON COUNTY | No |
| Minnesota | Winona city | WINONA COUNTY | No |
| Minnesota | Winona County | | No |
| Minnesota | Winsor Township | CLEARWATER COUNTY | No |
| Minnesota | Winsted city | MCLEOD COUNTY | No |
| Minnesota | Winsted Township | MCLEOD COUNTY | No |
| Minnesota | Winthrop city | SIBLEY COUNTY | No |
| Minnesota | Winton city | ST LOUIS COUNTY | No |
| Minnesota | Wirt Township | ITASCA COUNTY | No |
| Minnesota | Wisconsin Township | JACKSON COUNTY | No |
| Minnesota | Wiscoy Township | WINONA COUNTY | No |
| Minnesota | Wolf Lake city | BECKER COUNTY | No |
| Minnesota | Wolf Lake Township | BECKER COUNTY | No |
| Minnesota | Wolford Township | CROW WING COUNTY | No |
| Minnesota | Wolverton city | WILKIN COUNTY | No |
| Minnesota | Wolverton Township | WILKIN COUNTY | No |
| Minnesota | Wood Lake city | YELLOW MEDICINE COUNTY | No |
| Minnesota | Wood Lake Township | YELLOW MEDICINE COUNTY | No |
| Minnesota | Woodbury city | WASHINGTON COUNTY | No |
| Minnesota | Woodland city | HENNEPIN COUNTY | No |
| Minnesota | Woodland Township | WRIGHT COUNTY | No |
| Minnesota | Woodrow Township | BELTRAMI COUNTY | No |
| Minnesota | Woodrow Township | CASS COUNTY | No |
| Minnesota | Woods Township | CHIPPEWA COUNTY | No |
| Minnesota | Woodside Township | OTTER TAIL COUNTY | No |
| Minnesota | Woodside Township | POLK COUNTY | No |
| Minnesota | Woodstock city | PIPESTONE COUNTY | No |
| Minnesota | Woodville Township | WASECA COUNTY | No |
| Minnesota | Workman Township | AITKIN COUNTY | No |
| Minnesota | Worthington city | NOBLES COUNTY | No |
| Minnesota | Worthington Township | NOBLES COUNTY | No |
| Minnesota | Wrenshall city | CARLTON COUNTY | No |
| Minnesota | Wrenshall Township | CARLTON COUNTY | No |
| Minnesota | Wright city | CARLTON COUNTY | No |
| Minnesota | Wright County | | No |
| Minnesota | Wright Township | MARSHALL COUNTY | No |
| Minnesota | Wuori Township | ST LOUIS COUNTY | No |
| Minnesota | Wyandotte Township | PENNINGTON COUNTY | No |
| Minnesota | Wyanett Township | ISANTI COUNTY | No |
| Minnesota | Wykeham Township | TODD COUNTY | No |
| Minnesota | Wykoff city | FILLMORE COUNTY | No |
| Minnesota | Wylie Township | RED LAKE COUNTY | No |
| Minnesota | Wyoming city | CHISAGO COUNTY | No |
| Minnesota | Yellow Bank Township | LAC QUI PARLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Minnesota | Yellow Medicine County | | No |
| Minnesota | York Township | FILLMORE COUNTY | No |
| Minnesota | Young America Township | CARVER COUNTY | No |
| Minnesota | Yucatan Township | HOUSTON COUNTY | No |
| Minnesota | Zemple city | ITASCA COUNTY | No |
| Minnesota | Zimmerman city | SHERBURNE COUNTY | No |
| Minnesota | Zion Township | STEARNS COUNTY | No |
| Minnesota | Zumbro Falls city | WABASHA COUNTY | No |
| Minnesota | Zumbro Township | WABASHA COUNTY | No |
| Minnesota | Zumbrota city | GOODHUE COUNTY | No |
| Minnesota | Zumbrota Township | GOODHUE COUNTY | No |
| Mississippi | Abbeville town | LAFAYETTE COUNTY | No |
| Mississippi | Aberdeen city | MONROE COUNTY | No |
| Mississippi | Ackerman town | CHOCTAW COUNTY | No |
| Mississippi | Adams County | | No |
| Mississippi | Alcorn County | | No |
| Mississippi | Alligator town | BOLIVAR COUNTY | No |
| Mississippi | Amite County | | No |
| Mississippi | Amory city | MONROE COUNTY | No |
| Mississippi | Anguilla town | SHARKEY COUNTY | No |
| Mississippi | Arcola town | WASHINGTON COUNTY | No |
| Mississippi | Artesia town | LOWNDES COUNTY | No |
| Mississippi | Ashland town | BENTON COUNTY | No |
| Mississippi | Attala County | | No |
| Mississippi | Baldwyn city | MULTIPLE COUNTIES | No |
| Mississippi | Bassfield town | JEFFERSON DAVIS COUNTY | No |
| Mississippi | Batesville city | PANOLA COUNTY | No |
| Mississippi | Bay Springs city | JASPER COUNTY | No |
| Mississippi | Bay St. Louis city | HANCOCK COUNTY | No |
| Mississippi | Beaumont town | PERRY COUNTY | No |
| Mississippi | Beauregard village | COPIAH COUNTY | No |
| Mississippi | Belmont town | TISHOMINGO COUNTY | No |
| Mississippi | Belzoni city | HUMPHREYS COUNTY | No |
| Mississippi | Benoit town | BOLIVAR COUNTY | No |
| Mississippi | Benton County | | No |
| Mississippi | Bentonia town | YAZOO COUNTY | No |
| Mississippi | Beulah town | BOLIVAR COUNTY | No |
| Mississippi | Big Creek village | CALHOUN COUNTY | No |
| Mississippi | Biloxi city | HARRISON COUNTY | No |
| Mississippi | Blue Mountain town | TIPPAH COUNTY | No |
| Mississippi | Blue Springs village | UNION COUNTY | No |
| Mississippi | Bolivar County | | No |
| Mississippi | Bolton town | HINDS COUNTY | No |
| Mississippi | Booneville city | PRENTISS COUNTY | No |
| Mississippi | Boyle town | BOLIVAR COUNTY | No |
| Mississippi | Brandon city | RANKIN COUNTY | No |
| Mississippi | Braxton village | SIMPSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Brookhaven city | LINCOLN COUNTY | No |
| Mississippi | Brooksville town | NOXUBEE COUNTY | No |
| Mississippi | Bruce town | CALHOUN COUNTY | No |
| Mississippi | Bude town | FRANKLIN COUNTY | No |
| Mississippi | Burnsville town | TISHOMINGO COUNTY | No |
| Mississippi | Byhalia town | MARSHALL COUNTY | No |
| Mississippi | Byram city | HINDS COUNTY | No |
| Mississippi | Caledonia town | LOWNDES COUNTY | No |
| Mississippi | Calhoun City town | CALHOUN COUNTY | No |
| Mississippi | Calhoun County | | No |
| Mississippi | Canton city | MADISON COUNTY | No |
| Mississippi | Carroll County | | No |
| Mississippi | Carrollton town | CARROLL COUNTY | No |
| Mississippi | Carthage city | LEAKE COUNTY | No |
| Mississippi | Cary town | SHARKEY COUNTY | No |
| Mississippi | Centreville town | MULTIPLE COUNTIES | No |
| Mississippi | Charleston city | TALLAHATCHIE COUNTY | No |
| Mississippi | Chickasaw County | | No |
| Mississippi | Choctaw County | | No |
| Mississippi | Chunky town | NEWTON COUNTY | No |
| Mississippi | Claiborne County | | No |
| Mississippi | Clarke County | | No |
| Mississippi | Clarksdale city | COAHOMA COUNTY | No |
| Mississippi | Clay County | | No |
| Mississippi | Cleveland city | BOLIVAR COUNTY | No |
| Mississippi | Clinton city | HINDS COUNTY | No |
| Mississippi | Coahoma County | | No |
| Mississippi | Coahoma town | COAHOMA COUNTY | No |
| Mississippi | Coffeeville town | YALOBUSHA COUNTY | No |
| Mississippi | Coldwater town | TATE COUNTY | No |
| Mississippi | Collins city | COVINGTON COUNTY | No |
| Mississippi | Columbia city | MARION COUNTY | No |
| Mississippi | Columbus city | LOWNDES COUNTY | No |
| Mississippi | Como town | PANOLA COUNTY | No |
| Mississippi | Copiah County | | No |
| Mississippi | Corinth city | ALCORN COUNTY | No |
| Mississippi | Courtland town | PANOLA COUNTY | No |
| Mississippi | Covington County | | No |
| Mississippi | Crawford town | LOWNDES COUNTY | No |
| Mississippi | Crenshaw town | MULTIPLE COUNTIES | No |
| Mississippi | Crosby town | MULTIPLE COUNTIES | No |
| Mississippi | Crowder town | MULTIPLE COUNTIES | No |
| Mississippi | Cruger town | HOLMES COUNTY | No |
| Mississippi | Crystal Springs city | COPIAH COUNTY | No |
| Mississippi | De Kalb town | KEMPER COUNTY | No |
| Mississippi | Decatur town | NEWTON COUNTY | No |
| Mississippi | Derma town | CALHOUN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Desoto County | | No |
| Mississippi | Diamondhead city | HANCOCK COUNTY | No |
| Mississippi | D'Iberville city | HARRISON COUNTY | No |
| Mississippi | D'Lo town | SIMPSON COUNTY | No |
| Mississippi | Doddsville town | SUNFLOWER COUNTY | No |
| Mississippi | Drew city | SUNFLOWER COUNTY | No |
| Mississippi | Duck Hill town | MONTGOMERY COUNTY | No |
| Mississippi | Dumas town | TIPPAH COUNTY | No |
| Mississippi | Duncan town | BOLIVAR COUNTY | No |
| Mississippi | Durant city | HOLMES COUNTY | No |
| Mississippi | Ecru town | PONTOTOC COUNTY | No |
| Mississippi | Eden village | YAZOO COUNTY | No |
| Mississippi | Edwards town | HINDS COUNTY | No |
| Mississippi | Ellisville city | JONES COUNTY | No |
| Mississippi | Enterprise town | CLARKE COUNTY | No |
| Mississippi | Ethel town | ATTALA COUNTY | No |
| Mississippi | Eupora city | WEBSTER COUNTY | No |
| Mississippi | Falcon town | QUITMAN COUNTY | No |
| Mississippi | Falkner town | TIPPAH COUNTY | No |
| Mississippi | Farmington town | ALCORN COUNTY | No |
| Mississippi | Fayette city | JEFFERSON COUNTY | No |
| Mississippi | Flora town | MADISON COUNTY | No |
| Mississippi | Florence city | RANKIN COUNTY | No |
| Mississippi | Flowood city | RANKIN COUNTY | No |
| Mississippi | Forest city | SCOTT COUNTY | No |
| Mississippi | Forrest County | | No |
| Mississippi | Franklin County | | No |
| Mississippi | French Camp town | CHOCTAW COUNTY | No |
| Mississippi | Friars Point town | COAHOMA COUNTY | No |
| Mississippi | Fulton city | ITAWAMBA COUNTY | No |
| Mississippi | Gattman village | MONROE COUNTY | No |
| Mississippi | Gautier city | JACKSON COUNTY | No |
| Mississippi | George County | | No |
| Mississippi | Georgetown town | COPIAH COUNTY | No |
| Mississippi | Glen town | ALCORN COUNTY | No |
| Mississippi | Glendora village | TALLAHATCHIE COUNTY | No |
| Mississippi | Gloster town | AMITE COUNTY | No |
| Mississippi | Golden town | TISHOMINGO COUNTY | No |
| Mississippi | Goodman town | HOLMES COUNTY | No |
| Mississippi | Greene County | | No |
| Mississippi | Greenville city | WASHINGTON COUNTY | No |
| Mississippi | Greenwood city | LEFLORE COUNTY | No |
| Mississippi | Grenada city | GRENADA COUNTY | No |
| Mississippi | Grenada County | | No |
| Mississippi | Gulfport city | HARRISON COUNTY | No |
| Mississippi | Gunnison town | BOLIVAR COUNTY | No |
| Mississippi | Guntown town | LEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Mississippi | Hancock County | | No |
|---|---|---|---|
| Mississippi | Hatley town | MONROE COUNTY | No |
| Mississippi | Hattiesburg city | MULTIPLE COUNTIES | No |
| Mississippi | Hazlehurst city | COPIAH COUNTY | No |
| Mississippi | Heidelberg town | JASPER COUNTY | No |
| Mississippi | Hernando city | DESOTO COUNTY | No |
| Mississippi | Hickory Flat town | BENTON COUNTY | No |
| Mississippi | Hickory town | NEWTON COUNTY | No |
| Mississippi | Hinds County | | No |
| Mississippi | Hollandale city | WASHINGTON COUNTY | No |
| Mississippi | Holly Springs city | MARSHALL COUNTY | No |
| Mississippi | Holmes County | | No |
| Mississippi | Horn Lake city | DESOTO COUNTY | No |
| Mississippi | Houston city | CHICKASAW COUNTY | No |
| Mississippi | Humphreys County | | No |
| Mississippi | Indianola city | SUNFLOWER COUNTY | No |
| Mississippi | Inverness town | SUNFLOWER COUNTY | No |
| Mississippi | Isola town | HUMPHREYS COUNTY | No |
| Mississippi | Itawamba County | | No |
| Mississippi | Itta Bena city | LEFLORE COUNTY | No |
| Mississippi | Iuka city | TISHOMINGO COUNTY | No |
| Mississippi | Jackson city | MULTIPLE COUNTIES | No |
| Mississippi | Jackson County | | No |
| Mississippi | Jasper County | | No |
| Mississippi | Jefferson County | | No |
| Mississippi | Jefferson Davis County | | No |
| Mississippi | Jones County | | No |
| Mississippi | Jonestown town | COAHOMA COUNTY | No |
| Mississippi | Jumpertown town | PRENTISS COUNTY | No |
| Mississippi | Kemper County | | No |
| Mississippi | Kilmichael town | MONTGOMERY COUNTY | No |
| Mississippi | Kosciusko city | ATTALA COUNTY | No |
| Mississippi | Kossuth village | ALCORN COUNTY | No |
| Mississippi | Lafayette County | | No |
| Mississippi | Lake town | MULTIPLE COUNTIES | No |
| Mississippi | Lamar County | | No |
| Mississippi | Lambert town | QUITMAN COUNTY | No |
| Mississippi | Lauderdale County | | No |
| Mississippi | Laurel city | JONES COUNTY | No |
| Mississippi | Lawrence County | | No |
| Mississippi | Leake County | | No |
| Mississippi | Leakesville town | GREENE COUNTY | No |
| Mississippi | Learned town | HINDS COUNTY | No |
| Mississippi | Lee County | | No |
| Mississippi | Leflore County | | No |
| Mississippi | Leland city | WASHINGTON COUNTY | No |
| Mississippi | Lena town | LEAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Lexington city | HOLMES COUNTY | No |
| Mississippi | Liberty town | AMITE COUNTY | No |
| Mississippi | Lincoln County | | No |
| Mississippi | Long Beach city | HARRISON COUNTY | No |
| Mississippi | Louin town | JASPER COUNTY | No |
| Mississippi | Louise town | HUMPHREYS COUNTY | No |
| Mississippi | Louisville city | WINSTON COUNTY | No |
| Mississippi | Lowndes County | | No |
| Mississippi | Lucedale city | GEORGE COUNTY | No |
| Mississippi | Lula town | COAHOMA COUNTY | No |
| Mississippi | Lumberton city | MULTIPLE COUNTIES | No |
| Mississippi | Lyon town | COAHOMA COUNTY | No |
| Mississippi | Maben town | MULTIPLE COUNTIES | No |
| Mississippi | Macon city | NOXUBEE COUNTY | No |
| Mississippi | Madison city | MADISON COUNTY | No |
| Mississippi | Madison County | | No |
| Mississippi | Magee city | SIMPSON COUNTY | No |
| Mississippi | Magnolia city | PIKE COUNTY | No |
| Mississippi | Mantachie town | ITAWAMBA COUNTY | No |
| Mississippi | Mantee village | WEBSTER COUNTY | No |
| Mississippi | Marietta town | PRENTISS COUNTY | No |
| Mississippi | Marion County | | No |
| Mississippi | Marion town | LAUDERDALE COUNTY | No |
| Mississippi | Marks city | QUITMAN COUNTY | No |
| Mississippi | Marshall County | | No |
| Mississippi | Mathiston town | MULTIPLE COUNTIES | No |
| Mississippi | Mayersville town | ISSAQUENA COUNTY | No |
| Mississippi | McComb city | PIKE COUNTY | No |
| Mississippi | McCool town | ATTALA COUNTY | No |
| Mississippi | McLain town | GREENE COUNTY | No |
| Mississippi | Meadville town | FRANKLIN COUNTY | No |
| Mississippi | Mendenhall city | SIMPSON COUNTY | No |
| Mississippi | Meridian city | LAUDERDALE COUNTY | No |
| Mississippi | Merigold town | BOLIVAR COUNTY | No |
| Mississippi | Metcalfe town | WASHINGTON COUNTY | No |
| Mississippi | Mize town | SMITH COUNTY | No |
| Mississippi | Monroe County | | No |
| Mississippi | Montgomery County | | No |
| Mississippi | Monticello town | LAWRENCE COUNTY | No |
| Mississippi | Montrose town | JASPER COUNTY | No |
| Mississippi | Moorhead city | SUNFLOWER COUNTY | No |
| Mississippi | Morgan City town | LEFLORE COUNTY | No |
| Mississippi | Morton city | SCOTT COUNTY | No |
| Mississippi | Moss Point city | JACKSON COUNTY | No |
| Mississippi | Mound Bayou city | BOLIVAR COUNTY | No |
| Mississippi | Mount Olive town | COVINGTON COUNTY | No |
| Mississippi | Myrtle town | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Natchez city | ADAMS COUNTY | No |
| Mississippi | Neshoba County | | No |
| Mississippi | Nettleton city | MULTIPLE COUNTIES | No |
| Mississippi | New Albany city | UNION COUNTY | No |
| Mississippi | New Augusta town | PERRY COUNTY | No |
| Mississippi | New Hebron town | LAWRENCE COUNTY | No |
| Mississippi | New Houlka town | CHICKASAW COUNTY | No |
| Mississippi | Newton city | NEWTON COUNTY | No |
| Mississippi | Newton County | | No |
| Mississippi | North Carrollton town | CARROLL COUNTY | No |
| Mississippi | Noxapater town | WINSTON COUNTY | No |
| Mississippi | Noxubee County | | No |
| Mississippi | Oakland town | YALOBUSHA COUNTY | No |
| Mississippi | Ocean Springs city | JACKSON COUNTY | No |
| Mississippi | Okolona city | CHICKASAW COUNTY | No |
| Mississippi | Oktibbeha County | | No |
| Mississippi | Olive Branch city | DESOTO COUNTY | No |
| Mississippi | Osyka town | PIKE COUNTY | No |
| Mississippi | Oxford city | LAFAYETTE COUNTY | No |
| Mississippi | Pace town | BOLIVAR COUNTY | No |
| Mississippi | Pachuta town | CLARKE COUNTY | No |
| Mississippi | Paden village | TISHOMINGO COUNTY | No |
| Mississippi | Panola County | | No |
| Mississippi | Pascagoula city | JACKSON COUNTY | No |
| Mississippi | Pass Christian city | HARRISON COUNTY | No |
| Mississippi | Pearl city | RANKIN COUNTY | No |
| Mississippi | Pearl River County | | No |
| Mississippi | Pelahatchie town | RANKIN COUNTY | No |
| Mississippi | Perry County | | No |
| Mississippi | Petal city | FORREST COUNTY | No |
| Mississippi | Philadelphia city | NESHOBA COUNTY | No |
| Mississippi | Picayune city | PEARL RIVER COUNTY | No |
| Mississippi | Pickens town | HOLMES COUNTY | No |
| Mississippi | Pike County | | No |
| Mississippi | Pittsboro village | CALHOUN COUNTY | No |
| Mississippi | Plantersville town | LEE COUNTY | No |
| Mississippi | Polkville town | SMITH COUNTY | No |
| Mississippi | Pontotoc city | PONTOTOC COUNTY | No |
| Mississippi | Pontotoc County | | No |
| Mississippi | Pope village | PANOLA COUNTY | No |
| Mississippi | Poplarville city | PEARL RIVER COUNTY | No |
| Mississippi | Port Gibson city | CLAIBORNE COUNTY | No |
| Mississippi | Potts Camp town | MARSHALL COUNTY | No |
| Mississippi | Prentiss County | | No |
| Mississippi | Prentiss town | JEFFERSON DAVIS COUNTY | No |
| Mississippi | Puckett village | RANKIN COUNTY | No |
| Mississippi | Purvis city | LAMAR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Mississippi | Quitman city | CLARKE COUNTY | No |
| Mississippi | Quitman County | | No |
| Mississippi | Raleigh town | SMITH COUNTY | No |
| Mississippi | Rankin County | | No |
| Mississippi | Raymond city | HINDS COUNTY | No |
| Mississippi | Renova town | BOLIVAR COUNTY | No |
| Mississippi | Richland city | RANKIN COUNTY | No |
| Mississippi | Richton town | PERRY COUNTY | No |
| Mississippi | Ridgeland city | MADISON COUNTY | No |
| Mississippi | Rienzi town | ALCORN COUNTY | No |
| Mississippi | Ripley city | TIPPAH COUNTY | No |
| Mississippi | Rolling Fork city | SHARKEY COUNTY | No |
| Mississippi | Rosedale city | BOLIVAR COUNTY | No |
| Mississippi | Roxie town | FRANKLIN COUNTY | No |
| Mississippi | Ruleville city | SUNFLOWER COUNTY | No |
| Mississippi | Sallis town | ATTALA COUNTY | No |
| Mississippi | Saltillo city | LEE COUNTY | No |
| Mississippi | Sandersville town | JONES COUNTY | No |
| Mississippi | Sardis town | PANOLA COUNTY | No |
| Mississippi | Satartia village | YAZOO COUNTY | No |
| Mississippi | Schlater town | LEFLORE COUNTY | No |
| Mississippi | Scooba town | KEMPER COUNTY | No |
| Mississippi | Scott County | | No |
| Mississippi | Sebastopol town | MULTIPLE COUNTIES | No |
| Mississippi | Seminary town | COVINGTON COUNTY | No |
| Mississippi | Senatobia city | TATE COUNTY | No |
| Mississippi | Shannon town | LEE COUNTY | No |
| Mississippi | Sharkey County | | No |
| Mississippi | Shaw city | MULTIPLE COUNTIES | No |
| Mississippi | Shelby city | BOLIVAR COUNTY | No |
| Mississippi | Sherman town | MULTIPLE COUNTIES | No |
| Mississippi | Shubuta town | CLARKE COUNTY | No |
| Mississippi | Shuqualak town | NOXUBEE COUNTY | No |
| Mississippi | Sidon town | LEFLORE COUNTY | No |
| Mississippi | Silver City town | HUMPHREYS COUNTY | No |
| Mississippi | Silver Creek town | LAWRENCE COUNTY | No |
| Mississippi | Simpson County | | No |
| Mississippi | Slate Springs village | CALHOUN COUNTY | No |
| Mississippi | Sledge town | QUITMAN COUNTY | No |
| Mississippi | Smith County | | No |
| Mississippi | Smithville town | MONROE COUNTY | No |
| Mississippi | Snow Lake Shores town | BENTON COUNTY | No |
| Mississippi | Soso town | JONES COUNTY | No |
| Mississippi | Southaven city | DESOTO COUNTY | No |
| Mississippi | Starkville city | OKTIBBEHA COUNTY | No |
| Mississippi | State Line town | MULTIPLE COUNTIES | No |
| Mississippi | Stone County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Mississippi | Stonewall town | CLARKE COUNTY | No |
|---|---|---|---|
| Mississippi | Sturgis town | OKTIBBEHA COUNTY | No |
| Mississippi | Summit town | PIKE COUNTY | No |
| Mississippi | Sumner town | TALLAHATCHIE COUNTY | No |
| Mississippi | Sumrall town | LAMAR COUNTY | No |
| Mississippi | Sunflower County | | No |
| Mississippi | Sunflower town | SUNFLOWER COUNTY | No |
| Mississippi | Sylvarena village | SMITH COUNTY | No |
| Mississippi | Tallahatchie County | | No |
| Mississippi | Tate County | | No |
| Mississippi | Taylor village | LAFAYETTE COUNTY | No |
| Mississippi | Taylorsville town | SMITH COUNTY | No |
| Mississippi | Tchula town | HOLMES COUNTY | No |
| Mississippi | Terry town | HINDS COUNTY | No |
| Mississippi | Thaxton town | PONTOTOC COUNTY | No |
| Mississippi | Tippah County | | No |
| Mississippi | Tishomingo County | | No |
| Mississippi | Tishomingo town | TISHOMINGO COUNTY | No |
| Mississippi | Toccopola town | PONTOTOC COUNTY | No |
| Mississippi | Tremont town | ITAWAMBA COUNTY | No |
| Mississippi | Tunica County | | No |
| Mississippi | Tunica town | TUNICA COUNTY | No |
| Mississippi | Tupelo city | LEE COUNTY | No |
| Mississippi | Tutwiler town | TALLAHATCHIE COUNTY | No |
| Mississippi | Tylertown town | WALTHALL COUNTY | No |
| Mississippi | Union County | | No |
| Mississippi | Union town | MULTIPLE COUNTIES | No |
| Mississippi | Utica town | HINDS COUNTY | No |
| Mississippi | Vaiden town | CARROLL COUNTY | No |
| Mississippi | Vardaman town | CALHOUN COUNTY | No |
| Mississippi | Verona city | LEE COUNTY | No |
| Mississippi | Vicksburg city | WARREN COUNTY | No |
| Mississippi | Walls town | DESOTO COUNTY | No |
| Mississippi | Walnut Grove town | LEAKE COUNTY | No |
| Mississippi | Walnut town | TIPPAH COUNTY | No |
| Mississippi | Walthall County | | No |
| Mississippi | Walthall village | WEBSTER COUNTY | No |
| Mississippi | Warren County | | No |
| Mississippi | Washington County | | No |
| Mississippi | Water Valley city | YALOBUSHA COUNTY | No |
| Mississippi | Waveland city | HANCOCK COUNTY | No |
| Mississippi | Wayne County | | No |
| Mississippi | Waynesboro city | WAYNE COUNTY | No |
| Mississippi | Webb town | TALLAHATCHIE COUNTY | No |
| Mississippi | Webster County | | No |
| Mississippi | Weir town | CHOCTAW COUNTY | No |
| Mississippi | Wesson town | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| Mississippi | West Point city | CLAY COUNTY | No |
| Mississippi | West town | HOLMES COUNTY | No |
| Mississippi | Wiggins city | STONE COUNTY | No |
| Mississippi | Wilkinson County | | No |
| Mississippi | Winona city | MONTGOMERY COUNTY | No |
| Mississippi | Winston County | | No |
| Mississippi | Winstonville town | BOLIVAR COUNTY | No |
| Mississippi | Woodland village | CHICKASAW COUNTY | No |
| Mississippi | Woodville town | WILKINSON COUNTY | No |
| Mississippi | Yalobusha County | | No |
| Mississippi | Yazoo City city | YAZOO COUNTY | No |
| Mississippi | Yazoo County | | No |
| Missouri | Adrian city | BATES COUNTY | No |
| Missouri | Advance city | STODDARD COUNTY | No |
| Missouri | Agency village | BUCHANAN COUNTY | No |
| Missouri | Airport Drive village | JASPER COUNTY | No |
| Missouri | Alba city | JASPER COUNTY | No |
| Missouri | Albany city | GENTRY COUNTY | No |
| Missouri | Aldrich village | POLK COUNTY | No |
| Missouri | Alexandria city | CLARK COUNTY | No |
| Missouri | Allendale village | WORTH COUNTY | No |
| Missouri | Allenville village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Alma city | LAFAYETTE COUNTY | No |
| Missouri | Altamont village | DAVIESS COUNTY | No |
| Missouri | Altenburg city | PERRY COUNTY | No |
| Missouri | Alton city | OREGON COUNTY | No |
| Missouri | Amazonia village | ANDREW COUNTY | No |
| Missouri | Amity town | DE KALB COUNTY | No |
| Missouri | Amoret city | BATES COUNTY | No |
| Missouri | Amsterdam city | BATES COUNTY | No |
| Missouri | Anderson city | MCDONALD COUNTY | No |
| Missouri | Andrew County | | No |
| Missouri | Annada village | PIKE COUNTY | No |
| Missouri | Annapolis city | IRON COUNTY | No |
| Missouri | Anniston town | MISSISSIPPI COUNTY | No |
| Missouri | Appleton City city | ST CLAIR COUNTY | No |
| Missouri | Arbela town | SCOTLAND COUNTY | No |
| Missouri | Arbyrd city | DUNKLIN COUNTY | No |
| Missouri | Arcadia city | IRON COUNTY | No |
| Missouri | Archie city | CASS COUNTY | No |
| Missouri | Arcola village | DADE COUNTY | No |
| Missouri | Argyle town | MARIES COUNTY | No |
| Missouri | Arkoe town | NODAWAY COUNTY | No |
| Missouri | Armstrong city | HOWARD COUNTY | No |
| Missouri | Arnold city | JEFFERSON COUNTY | No |
| Missouri | Arrow Point village | BARRY COUNTY | No |
| Missouri | Arrow Rock town | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Asbury city | JASPER COUNTY | No |
|----------|-------------|---------------|-----|
| Missouri | Ash Grove city | GREENE COUNTY | No |
| Missouri | Ashland city | BOONE COUNTY | No |
| Missouri | Atchison County | | No |
| Missouri | Atlanta city | MACON COUNTY | No |
| Missouri | Audrain County | | No |
| Missouri | Augusta town | ST CHARLES COUNTY | No |
| Missouri | Aullville village | LAFAYETTE COUNTY | No |
| Missouri | Aurora city | LAWRENCE COUNTY | No |
| Missouri | Auxvasse city | CALLAWAY COUNTY | No |
| Missouri | Ava city | DOUGLAS COUNTY | No |
| Missouri | Avilla town | JASPER COUNTY | No |
| Missouri | Avondale city | CLAY COUNTY | No |
| Missouri | Bagnell town | MILLER COUNTY | No |
| Missouri | Bakersfield village | OZARK COUNTY | No |
| Missouri | Baldwin Park village | CASS COUNTY | No |
| Missouri | Ballwin city | ST LOUIS COUNTY | No |
| Missouri | Baring city | KNOX COUNTY | No |
| Missouri | Barnard city | NODAWAY COUNTY | No |
| Missouri | Barnett city | MORGAN COUNTY | No |
| Missouri | Barry County | | No |
| Missouri | Bates City city | LAFAYETTE COUNTY | No |
| Missouri | Bates County | | No |
| Missouri | Battlefield city | GREENE COUNTY | No |
| Missouri | Bell City city | STODDARD COUNTY | No |
| Missouri | Bella Villa city | ST LOUIS COUNTY | No |
| Missouri | Belle city | MULTIPLE COUNTIES | No |
| Missouri | Bellefontaine Neighbors city | ST LOUIS COUNTY | No |
| Missouri | Bellerive village | ST LOUIS COUNTY | No |
| Missouri | Bellflower city | MONTGOMERY COUNTY | No |
| Missouri | Bel-Nor village | ST LOUIS COUNTY | No |
| Missouri | Bel-Ridge village | ST LOUIS COUNTY | No |
| Missouri | Belton city | CASS COUNTY | No |
| Missouri | Benton city | SCOTT COUNTY | No |
| Missouri | Benton City village | AUDRAIN COUNTY | No |
| Missouri | Benton County | | No |
| Missouri | Berger city | FRANKLIN COUNTY | No |
| Missouri | Berkeley city | ST LOUIS COUNTY | No |
| Missouri | Bernie city | STODDARD COUNTY | No |
| Missouri | Bertrand city | MISSISSIPPI COUNTY | No |
| Missouri | Bethany city | HARRISON COUNTY | No |
| Missouri | Bethel village | SHELBY COUNTY | No |
| Missouri | Beverly Hills city | ST LOUIS COUNTY | No |
| Missouri | Bevier city | MACON COUNTY | No |
| Missouri | Big Lake village | HOLT COUNTY | No |
| Missouri | Bigelow village | HOLT COUNTY | No |
| Missouri | Billings city | CHRISTIAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Birch Tree city | SHANNON COUNTY | No |
| Missouri | Birmingham village | CLAY COUNTY | No |
| Missouri | Bismarck city | ST FRANCOIS COUNTY | No |
| Missouri | Black Jack city | ST LOUIS COUNTY | No |
| Missouri | Blackburn city | MULTIPLE COUNTIES | No |
| Missouri | Blackwater city | COOPER COUNTY | No |
| Missouri | Blairstown city | HENRY COUNTY | No |
| Missouri | Bland city | MULTIPLE COUNTIES | No |
| Missouri | Blodgett village | SCOTT COUNTY | No |
| Missouri | Bloomfield city | STODDARD COUNTY | No |
| Missouri | Bloomsdale city | STE GENEVIEVE COUNTY | No |
| Missouri | Blue Eye town | STONE COUNTY | No |
| Missouri | Blue Springs city | JACKSON COUNTY | No |
| Missouri | Blythedale village | HARRISON COUNTY | No |
| Missouri | Bogard city | CARROLL COUNTY | No |
| Missouri | Bolckow city | ANDREW COUNTY | No |
| Missouri | Bolivar city | POLK COUNTY | No |
| Missouri | Bollinger County | | No |
| Missouri | Bonne Terre city | ST FRANCOIS COUNTY | No |
| Missouri | Boone County | | No |
| Missouri | Boonville city | COOPER COUNTY | No |
| Missouri | Bosworth city | CARROLL COUNTY | No |
| Missouri | Bourbon city | CRAWFORD COUNTY | No |
| Missouri | Bowling Green city | PIKE COUNTY | No |
| Missouri | Bragg City town | PEMISCOT COUNTY | No |
| Missouri | Brandsville city | HOWELL COUNTY | No |
| Missouri | Branson city | MULTIPLE COUNTIES | No |
| Missouri | Branson West city | STONE COUNTY | No |
| Missouri | Brashear city | ADAIR COUNTY | No |
| Missouri | Braymer city | CALDWELL COUNTY | No |
| Missouri | Breckenridge city | CALDWELL COUNTY | No |
| Missouri | Breckenridge Hills city | ST LOUIS COUNTY | No |
| Missouri | Brentwood city | ST LOUIS COUNTY | No |
| Missouri | Bridgeton city | ST LOUIS COUNTY | No |
| Missouri | Brimson village | GRUNDY COUNTY | No |
| Missouri | Bronaugh city | VERNON COUNTY | No |
| Missouri | Brookfield city | LINN COUNTY | No |
| Missouri | Brooklyn Heights town | JASPER COUNTY | No |
| Missouri | Browning city | MULTIPLE COUNTIES | No |
| Missouri | Brownington town | HENRY COUNTY | No |
| Missouri | Brumley town | MILLER COUNTY | No |
| Missouri | Brunswick city | CHARITON COUNTY | No |
| Missouri | Buchanan County | | No |
| Missouri | Bucklin city | LINN COUNTY | No |
| Missouri | Buckner city | JACKSON COUNTY | No |
| Missouri | Buffalo city | DALLAS COUNTY | No |
| Missouri | Bull Creek village | TANEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Bunceton city | COOPER COUNTY | No |
| Missouri | Bunker city | MULTIPLE COUNTIES | No |
| Missouri | Burgess town | BARTON COUNTY | No |
| Missouri | Burlington Junction city | NODAWAY COUNTY | No |
| Missouri | Butler city | BATES COUNTY | No |
| Missouri | Butler County | | No |
| Missouri | Butterfield village | BARRY COUNTY | No |
| Missouri | Byrnes Mill city | JEFFERSON COUNTY | No |
| Missouri | Cabool city | TEXAS COUNTY | No |
| Missouri | Cainsville city | HARRISON COUNTY | No |
| Missouri | Cairo village | RANDOLPH COUNTY | No |
| Missouri | Caldwell County | | No |
| Missouri | Caledonia village | WASHINGTON COUNTY | No |
| Missouri | Calhoun city | HENRY COUNTY | No |
| Missouri | California city | MONITEAU COUNTY | No |
| Missouri | Callao city | MACON COUNTY | No |
| Missouri | Callaway County | | No |
| Missouri | Calverton Park city | ST LOUIS COUNTY | No |
| Missouri | Camden city | RAY COUNTY | No |
| Missouri | Camden County | | No |
| Missouri | Camden Point city | PLATTE COUNTY | No |
| Missouri | Camdenton city | CAMDEN COUNTY | No |
| Missouri | Cameron city | MULTIPLE COUNTIES | No |
| Missouri | Campbell city | DUNKLIN COUNTY | No |
| Missouri | Canalou city | NEW MADRID COUNTY | No |
| Missouri | Canton city | LEWIS COUNTY | No |
| Missouri | Cape Girardeau city | MULTIPLE COUNTIES | No |
| Missouri | Cape Girardeau County | | No |
| Missouri | Cardwell city | DUNKLIN COUNTY | No |
| Missouri | Carl Junction city | JASPER COUNTY | No |
| Missouri | Carroll County | | No |
| Missouri | Carrollton city | CARROLL COUNTY | No |
| Missouri | Carter County | | No |
| Missouri | Carterville city | JASPER COUNTY | No |
| Missouri | Carthage city | JASPER COUNTY | No |
| Missouri | Caruthersville city | PEMISCOT COUNTY | No |
| Missouri | Carytown city | JASPER COUNTY | No |
| Missouri | Cass County | | No |
| Missouri | Cass Township | TEXAS COUNTY | No |
| Missouri | Cassville city | BARRY COUNTY | No |
| Missouri | Catron town | NEW MADRID COUNTY | No |
| Missouri | Cave town | LINCOLN COUNTY | No |
| Missouri | Cedar Hill Lakes village | JEFFERSON COUNTY | No |
| Missouri | Center city | RALLS COUNTY | No |
| Missouri | Centertown town | COLE COUNTY | No |
| Missouri | Centerview city | JOHNSON COUNTY | No |
| Missouri | Centerville city | REYNOLDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Centralia city | MULTIPLE COUNTIES | No |
| Missouri | Chaffee city | SCOTT COUNTY | No |
| Missouri | Chain of Rocks village | LINCOLN COUNTY | No |
| Missouri | Chain-O-Lakes village | BARRY COUNTY | No |
| Missouri | Chamois city | OSAGE COUNTY | No |
| Missouri | Champ village | ST LOUIS COUNTY | No |
| Missouri | Chariton County | | No |
| Missouri | Charlack city | ST LOUIS COUNTY | No |
| Missouri | Charleston city | MISSISSIPPI COUNTY | No |
| Missouri | Charmwood town | FRANKLIN COUNTY | No |
| Missouri | Chesterfield city | ST LOUIS COUNTY | No |
| Missouri | Chilhowee town | JOHNSON COUNTY | No |
| Missouri | Chillicothe city | LIVINGSTON COUNTY | No |
| Missouri | Christian County | | No |
| Missouri | Chula city | LIVINGSTON COUNTY | No |
| Missouri | Clarence city | SHELBY COUNTY | No |
| Missouri | Clark city | MULTIPLE COUNTIES | No |
| Missouri | Clark County | | No |
| Missouri | Clarksburg city | MONITEAU COUNTY | No |
| Missouri | Clarksdale city | DE KALB COUNTY | No |
| Missouri | Clarkson Valley city | ST LOUIS COUNTY | No |
| Missouri | Clarksville city | PIKE COUNTY | No |
| Missouri | Clarkton city | DUNKLIN COUNTY | No |
| Missouri | Clay County | | No |
| Missouri | Claycomo village | CLAY COUNTY | No |
| Missouri | Clayton city | ST LOUIS COUNTY | No |
| Missouri | Clearmont city | NODAWAY COUNTY | No |
| Missouri | Cleveland city | CASS COUNTY | No |
| Missouri | Clever city | CHRISTIAN COUNTY | No |
| Missouri | Cliff Village village | NEWTON COUNTY | No |
| Missouri | Clifton Hill city | RANDOLPH COUNTY | No |
| Missouri | Clinton city | HENRY COUNTY | No |
| Missouri | Clyde village | NODAWAY COUNTY | No |
| Missouri | Cobalt village | MADISON COUNTY | No |
| Missouri | Coffey city | DAVIESS COUNTY | No |
| Missouri | Cole Camp city | BENTON COUNTY | No |
| Missouri | Cole County | | No |
| Missouri | Collins village | ST CLAIR COUNTY | No |
| Missouri | Columbia city | BOONE COUNTY | No |
| Missouri | Commerce village | SCOTT COUNTY | No |
| Missouri | Conception Junction town | NODAWAY COUNTY | No |
| Missouri | Concordia city | LAFAYETTE COUNTY | No |
| Missouri | Coney Island village | STONE COUNTY | No |
| Missouri | Conway city | LACLEDE COUNTY | No |
| Missouri | Cool Valley city | ST LOUIS COUNTY | No |
| Missouri | Cooper County | | No |
| Missouri | Cooter city | PEMISCOT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Corder city | LAFAYETTE COUNTY | No |
| Missouri | Corning town | HOLT COUNTY | No |
| Missouri | Cosby village | ANDREW COUNTY | No |
| Missouri | Cottleville city | ST CHARLES COUNTY | No |
| Missouri | Country Club Hills city | ST LOUIS COUNTY | No |
| Missouri | Country Club village | ANDREW COUNTY | No |
| Missouri | Country Life Acres village | ST LOUIS COUNTY | No |
| Missouri | Cowgill city | CALDWELL COUNTY | No |
| Missouri | Craig city | HOLT COUNTY | No |
| Missouri | Crane city | STONE COUNTY | No |
| Missouri | Crawford County | | No |
| Missouri | Creighton city | CASS COUNTY | No |
| Missouri | Crestwood city | ST LOUIS COUNTY | No |
| Missouri | Creve Coeur city | ST LOUIS COUNTY | No |
| Missouri | Crocker city | PULASKI COUNTY | No |
| Missouri | Cross Timbers city | HICKORY COUNTY | No |
| Missouri | Crystal City city | JEFFERSON COUNTY | No |
| Missouri | Crystal Lake Park city | ST LOUIS COUNTY | No |
| Missouri | Crystal Lakes city | RAY COUNTY | No |
| Missouri | Cuba city | CRAWFORD COUNTY | No |
| Missouri | Curryville city | PIKE COUNTY | No |
| Missouri | Dadeville village | DADE COUNTY | No |
| Missouri | Dallas County | | No |
| Missouri | Dalton town | CHARITON COUNTY | No |
| Missouri | Dardenne Prairie city | ST CHARLES COUNTY | No |
| Missouri | Darlington village | GENTRY COUNTY | No |
| Missouri | Daviess County | | No |
| Missouri | De Kalb County | | No |
| Missouri | De Kalb town | BUCHANAN COUNTY | No |
| Missouri | De Soto city | JEFFERSON COUNTY | No |
| Missouri | De Witt city | CARROLL COUNTY | No |
| Missouri | Dearborn city | BUCHANAN COUNTY | No |
| Missouri | Deepwater city | HENRY COUNTY | No |
| Missouri | Deerfield village | VERNON COUNTY | No |
| Missouri | Dellwood city | ST LOUIS COUNTY | No |
| Missouri | Delta city | CAPE GIRARDEAU COUNTY | No |
| Missouri | Dennis Acres village | NEWTON COUNTY | No |
| Missouri | Dent County | | No |
| Missouri | Denver village | WORTH COUNTY | No |
| Missouri | Des Arc village | IRON COUNTY | No |
| Missouri | Des Peres city | ST LOUIS COUNTY | No |
| Missouri | Desloge city | ST FRANCOIS COUNTY | No |
| Missouri | Dexter city | STODDARD COUNTY | No |
| Missouri | Diamond town | NEWTON COUNTY | No |
| Missouri | Diehlstadt village | SCOTT COUNTY | No |
| Missouri | Diggins village | WEBSTER COUNTY | No |
| Missouri | Dixon city | PULASKI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Doniphan city | RIPLEY COUNTY | No |
| Missouri | Doolittle city | PHELPS COUNTY | No |
| Missouri | Douglas County | | No |
| Missouri | Dover town | LAFAYETTE COUNTY | No |
| Missouri | Downing city | SCHUYLER COUNTY | No |
| Missouri | Drexel city | MULTIPLE COUNTIES | No |
| Missouri | Dudley city | STODDARD COUNTY | No |
| Missouri | Duenweg city | JASPER COUNTY | No |
| Missouri | Dunklin County | | No |
| Missouri | Duquesne village | JASPER COUNTY | No |
| Missouri | Dutchtown village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Eagleville town | HARRISON COUNTY | No |
| Missouri | East Lynne city | CASS COUNTY | No |
| Missouri | East Prairie city | MISSISSIPPI COUNTY | No |
| Missouri | Easton city | BUCHANAN COUNTY | No |
| Missouri | Edgar Springs city | PHELPS COUNTY | No |
| Missouri | Edgerton city | PLATTE COUNTY | No |
| Missouri | Edina city | KNOX COUNTY | No |
| Missouri | Edmundson city | ST LOUIS COUNTY | No |
| Missouri | El Dorado Springs city | CEDAR COUNTY | No |
| Missouri | Eldon city | MILLER COUNTY | No |
| Missouri | Ellington city | REYNOLDS COUNTY | No |
| Missouri | Ellisville city | ST LOUIS COUNTY | No |
| Missouri | Ellsinore city | CARTER COUNTY | No |
| Missouri | Elmer city | MACON COUNTY | No |
| Missouri | Elmira village | RAY COUNTY | No |
| Missouri | Elmo city | NODAWAY COUNTY | No |
| Missouri | Elsberry city | LINCOLN COUNTY | No |
| Missouri | Emerald Beach village | BARRY COUNTY | No |
| Missouri | Eminence city | SHANNON COUNTY | No |
| Missouri | Emma city | LAFAYETTE COUNTY | No |
| Missouri | Eolia village | PIKE COUNTY | No |
| Missouri | Essex city | STODDARD COUNTY | No |
| Missouri | Ethel town | MACON COUNTY | No |
| Missouri | Eureka city | ST LOUIS COUNTY | No |
| Missouri | Evergreen village | LACLEDE COUNTY | No |
| Missouri | Everton city | DADE COUNTY | No |
| Missouri | Ewing city | LEWIS COUNTY | No |
| Missouri | Excelsior Estates village | CLAY COUNTY | No |
| Missouri | Excelsior Springs city | MULTIPLE COUNTIES | No |
| Missouri | Exeter city | BARRY COUNTY | No |
| Missouri | Fair Grove city | GREENE COUNTY | No |
| Missouri | Fair Play city | POLK COUNTY | No |
| Missouri | Fairfax city | ATCHISON COUNTY | No |
| Missouri | Fairview town | NEWTON COUNTY | No |
| Missouri | Farber city | AUDRAIN COUNTY | No |
| Missouri | Farley village | PLATTE COUNTY | No |

| Missouri | Farmington city | ST FRANCOIS COUNTY | No |
|----------|-----------------|--------------------|-----|
| Missouri | Fayette city | HOWARD COUNTY | No |
| Missouri | Fenton city | ST LOUIS COUNTY | No |
| Missouri | Ferguson city | ST LOUIS COUNTY | No |
| Missouri | Ferrelview village | PLATTE COUNTY | No |
| Missouri | Festus city | JEFFERSON COUNTY | No |
| Missouri | Fidelity town | JASPER COUNTY | No |
| Missouri | Fillmore city | ANDREW COUNTY | No |
| Missouri | Fisk city | BUTLER COUNTY | No |
| Missouri | Fleming city | RAY COUNTY | No |
| Missouri | Flemington village | POLK COUNTY | No |
| Missouri | Flint Hill city | ST CHARLES COUNTY | No |
| Missouri | Flordell Hills city | ST LOUIS COUNTY | No |
| Missouri | Florissant city | ST LOUIS COUNTY | No |
| Missouri | Foley city | LINCOLN COUNTY | No |
| Missouri | Fordland city | WEBSTER COUNTY | No |
| Missouri | Forest City city | HOLT COUNTY | No |
| Missouri | Foristell city | MULTIPLE COUNTIES | No |
| Missouri | Forsyth city | TANEY COUNTY | No |
| Missouri | Fortescue town | HOLT COUNTY | No |
| Missouri | Foster village | BATES COUNTY | No |
| Missouri | Fountain N' Lakes village | LINCOLN COUNTY | No |
| Missouri | Frankford city | PIKE COUNTY | No |
| Missouri | Franklin city | HOWARD COUNTY | No |
| Missouri | Franklin County | | No |
| Missouri | Fredericktown city | MADISON COUNTY | No |
| Missouri | Freeburg village | OSAGE COUNTY | No |
| Missouri | Freeman city | CASS COUNTY | No |
| Missouri | Freistatt village | LAWRENCE COUNTY | No |
| Missouri | Fremont Hills city | CHRISTIAN COUNTY | No |
| Missouri | Frohna city | PERRY COUNTY | No |
| Missouri | Frontenac city | ST LOUIS COUNTY | No |
| Missouri | Fulton city | CALLAWAY COUNTY | No |
| Missouri | Gainesville city | OZARK COUNTY | No |
| Missouri | Galena city | STONE COUNTY | No |
| Missouri | Gallatin city | DAVIESS COUNTY | No |
| Missouri | Galt city | GRUNDY COUNTY | No |
| Missouri | Garden City city | CASS COUNTY | No |
| Missouri | Gasconade city | GASCONADE COUNTY | No |
| Missouri | Gasconade County | | No |
| Missouri | Gentry County | | No |
| Missouri | Gentry village | GENTRY COUNTY | No |
| Missouri | Gerald city | FRANKLIN COUNTY | No |
| Missouri | Gerster town | ST CLAIR COUNTY | No |
| Missouri | Gibbs village | ADAIR COUNTY | No |
| Missouri | Gideon city | NEW MADRID COUNTY | No |
| Missouri | Gilliam city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Gilman City city | DAVIESS COUNTY | No |
| Missouri | Ginger Blue village | MCDONALD COUNTY | No |
| Missouri | Gladstone city | CLAY COUNTY | No |
| Missouri | Glasgow city | MULTIPLE COUNTIES | No |
| Missouri | Glen Allen town | BOLLINGER COUNTY | No |
| Missouri | Glen Echo Park village | ST LOUIS COUNTY | No |
| Missouri | Glenaire city | CLAY COUNTY | No |
| Missouri | Glendale city | ST LOUIS COUNTY | No |
| Missouri | Glenwood village | SCHUYLER COUNTY | No |
| Missouri | Golden City city | BARTON COUNTY | No |
| Missouri | Goodman town | MCDONALD COUNTY | No |
| Missouri | Goodnight village | POLK COUNTY | No |
| Missouri | Gordonville village | CAPE GIRARDEAU COUNTY | No |
| Missouri | Gower city | MULTIPLE COUNTIES | No |
| Missouri | Graham town | NODAWAY COUNTY | No |
| Missouri | Grain Valley city | JACKSON COUNTY | No |
| Missouri | Granby city | NEWTON COUNTY | No |
| Missouri | Grand Falls Plaza town | NEWTON COUNTY | No |
| Missouri | Grand Pass village | SALINE COUNTY | No |
| Missouri | Grandin city | CARTER COUNTY | No |
| Missouri | Grandview city | JACKSON COUNTY | No |
| Missouri | Granger village | SCOTLAND COUNTY | No |
| Missouri | Grant City town | WORTH COUNTY | No |
| Missouri | Grantwood Village town | ST LOUIS COUNTY | No |
| Missouri | Gravois Mills town | MORGAN COUNTY | No |
| Missouri | Green City city | SULLIVAN COUNTY | No |
| Missouri | Green Park city | ST LOUIS COUNTY | No |
| Missouri | Green Ridge city | PETTIS COUNTY | No |
| Missouri | Greencastle city | SULLIVAN COUNTY | No |
| Missouri | Greendale city | ST LOUIS COUNTY | No |
| Missouri | Greene County | | No |
| Missouri | Greenfield city | DADE COUNTY | No |
| Missouri | Greentop city | ADAIR COUNTY | No |
| Missouri | Greenville city | WAYNE COUNTY | No |
| Missouri | Greenwood city | MULTIPLE COUNTIES | No |
| Missouri | Grundy County | | No |
| Missouri | Guilford town | NODAWAY COUNTY | No |
| Missouri | Gunn City village | CASS COUNTY | No |
| Missouri | Hale city | CARROLL COUNTY | No |
| Missouri | Halfway village | POLK COUNTY | No |
| Missouri | Hallsville city | BOONE COUNTY | No |
| Missouri | Halltown village | LAWRENCE COUNTY | No |
| Missouri | Hamilton city | CALDWELL COUNTY | No |
| Missouri | Hanley Hills village | ST LOUIS COUNTY | No |
| Missouri | Hannibal city | MULTIPLE COUNTIES | No |
| Missouri | Hardin city | RAY COUNTY | No |
| Missouri | Harris town | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Harrisburg town | BOONE COUNTY | No |
|---|---|---|---|
| Missouri | Harrison County | | No |
| Missouri | Harrisonville city | CASS COUNTY | No |
| Missouri | Hartsburg town | BOONE COUNTY | No |
| Missouri | Hartville city | WRIGHT COUNTY | No |
| Missouri | Harwood village | VERNON COUNTY | No |
| Missouri | Hawk Point city | LINCOLN COUNTY | No |
| Missouri | Hayti city | PEMISCOT COUNTY | No |
| Missouri | Hayti Heights city | PEMISCOT COUNTY | No |
| Missouri | Haywood City village | SCOTT COUNTY | No |
| Missouri | Hazelwood city | ST LOUIS COUNTY | No |
| Missouri | Henrietta city | RAY COUNTY | No |
| Missouri | Herculaneum city | JEFFERSON COUNTY | No |
| Missouri | Hermann city | GASCONADE COUNTY | No |
| Missouri | Hermitage city | HICKORY COUNTY | No |
| Missouri | Higbee city | RANDOLPH COUNTY | No |
| Missouri | Higginsville city | LAFAYETTE COUNTY | No |
| Missouri | High Hill city | MONTGOMERY COUNTY | No |
| Missouri | Highlandville city | CHRISTIAN COUNTY | No |
| Missouri | Hillsboro city | JEFFERSON COUNTY | No |
| Missouri | Hillsdale village | ST LOUIS COUNTY | No |
| Missouri | Hoberg village | LAWRENCE COUNTY | No |
| Missouri | Holcomb city | DUNKLIN COUNTY | No |
| Missouri | Holden city | JOHNSON COUNTY | No |
| Missouri | Holland town | PEMISCOT COUNTY | No |
| Missouri | Holliday village | MONROE COUNTY | No |
| Missouri | Hollister city | TANEY COUNTY | No |
| Missouri | Holt city | MULTIPLE COUNTIES | No |
| Missouri | Holt County | | No |
| Missouri | Holts Summit city | CALLAWAY COUNTY | No |
| Missouri | Homestead village | RAY COUNTY | No |
| Missouri | Homestown city | PEMISCOT COUNTY | No |
| Missouri | Hopkins city | NODAWAY COUNTY | No |
| Missouri | Hornersville city | DUNKLIN COUNTY | No |
| Missouri | Houston city | TEXAS COUNTY | No |
| Missouri | Houston Lake city | PLATTE COUNTY | No |
| Missouri | Houstonia city | PETTIS COUNTY | No |
| Missouri | Howard County | | No |
| Missouri | Howardville city | NEW MADRID COUNTY | No |
| Missouri | Howell County | | No |
| Missouri | Hughesville village | PETTIS COUNTY | No |
| Missouri | Humansville city | POLK COUNTY | No |
| Missouri | Hume town | BATES COUNTY | No |
| Missouri | Humphreys village | SULLIVAN COUNTY | No |
| Missouri | Hunnewell city | SHELBY COUNTY | No |
| Missouri | Huntleigh city | ST LOUIS COUNTY | No |
| Missouri | Huntsdale town | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Huntsville city | RANDOLPH COUNTY | No |
|---|---|---|---|
| Missouri | Hurdland city | KNOX COUNTY | No |
| Missouri | Hurley city | STONE COUNTY | No |
| Missouri | Iatan village | PLATTE COUNTY | No |
| Missouri | Iberia city | MILLER COUNTY | No |
| Missouri | Independence city | MULTIPLE COUNTIES | No |
| Missouri | Indian Point village | STONE COUNTY | No |
| Missouri | Innsbrook village | WARREN COUNTY | No |
| Missouri | Ionia town | MULTIPLE COUNTIES | No |
| Missouri | Irena village | WORTH COUNTY | No |
| Missouri | Iron County | | No |
| Missouri | Iron Mountain Lake city | ST FRANCOIS COUNTY | No |
| Missouri | Irondale city | WASHINGTON COUNTY | No |
| Missouri | Ironton city | IRON COUNTY | No |
| Missouri | Jackson city | CAPE GIRARDEAU COUNTY | No |
| Missouri | Jackson County | | No |
| Missouri | Jacksonville village | RANDOLPH COUNTY | No |
| Missouri | Jameson town | DAVIESS COUNTY | No |
| Missouri | Jamesport city | DAVIESS COUNTY | No |
| Missouri | Jamestown town | MONITEAU COUNTY | No |
| Missouri | Jane town | MCDONALD COUNTY | No |
| Missouri | Jasper city | JASPER COUNTY | No |
| Missouri | Jasper County | | No |
| Missouri | Jefferson City city | MULTIPLE COUNTIES | No |
| Missouri | Jefferson County | | No |
| Missouri | Jennings city | ST LOUIS COUNTY | No |
| Missouri | Jerico Springs village | CEDAR COUNTY | No |
| Missouri | Johnson County | | No |
| Missouri | Jonesburg city | MONTGOMERY COUNTY | No |
| Missouri | Joplin city | MULTIPLE COUNTIES | No |
| Missouri | Josephville village | ST CHARLES COUNTY | No |
| Missouri | Junction City village | MADISON COUNTY | No |
| Missouri | Kahoka city | CLARK COUNTY | No |
| Missouri | Kansas City city | MULTIPLE COUNTIES | No |
| Missouri | Kearney city | CLAY COUNTY | No |
| Missouri | Kelso village | SCOTT COUNTY | No |
| Missouri | Kennett city | DUNKLIN COUNTY | No |
| Missouri | Keytesville city | CHARITON COUNTY | No |
| Missouri | Kidder city | CALDWELL COUNTY | No |
| Missouri | Kimberling City city | STONE COUNTY | No |
| Missouri | Kimmswick city | JEFFERSON COUNTY | No |
| Missouri | King City city | GENTRY COUNTY | No |
| Missouri | Kingdom City village | CALLAWAY COUNTY | No |
| Missouri | Kingston city | CALDWELL COUNTY | No |
| Missouri | Kingsville city | JOHNSON COUNTY | No |
| Missouri | Kinloch city | ST LOUIS COUNTY | No |
| Missouri | Kirbyville village | TANEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Kirksville city | ADAIR COUNTY | No |
|----------|-----------------|--------------|-----|
| Missouri | Kirkwood city | ST LOUIS COUNTY | No |
| Missouri | Knob Noster city | JOHNSON COUNTY | No |
| Missouri | Knox City city | KNOX COUNTY | No |
| Missouri | Knox County | | No |
| Missouri | Koshkonong town | OREGON COUNTY | No |
| Missouri | La Belle city | LEWIS COUNTY | No |
| Missouri | La Grange city | LEWIS COUNTY | No |
| Missouri | La Monte city | PETTIS COUNTY | No |
| Missouri | La Plata city | MACON COUNTY | No |
| Missouri | La Russell city | JASPER COUNTY | No |
| Missouri | Laclede city | LINN COUNTY | No |
| Missouri | Laclede County | | No |
| Missouri | Laddonia city | AUDRAIN COUNTY | No |
| Missouri | Ladue city | ST LOUIS COUNTY | No |
| Missouri | Lafayette County | | No |
| Missouri | Lake Annette city | CASS COUNTY | No |
| Missouri | Lake Lafayette city | LAFAYETTE COUNTY | No |
| Missouri | Lake Lotawana city | JACKSON COUNTY | No |
| Missouri | Lake Mykee Town village | CALLAWAY COUNTY | No |
| Missouri | Lake Ozark city | MULTIPLE COUNTIES | No |
| Missouri | Lake St. Louis city | ST CHARLES COUNTY | No |
| Missouri | Lake Tapawingo city | JACKSON COUNTY | No |
| Missouri | Lake Tekakwitha village | JEFFERSON COUNTY | No |
| Missouri | Lake Waukomis city | PLATTE COUNTY | No |
| Missouri | Lake Winnebago city | CASS COUNTY | No |
| Missouri | Lakeshire city | ST LOUIS COUNTY | No |
| Missouri | Lamar city | BARTON COUNTY | No |
| Missouri | Lamar Heights city | BARTON COUNTY | No |
| Missouri | Lanagan town | MCDONALD COUNTY | No |
| Missouri | Lancaster city | SCHUYLER COUNTY | No |
| Missouri | Laredo city | GRUNDY COUNTY | No |
| Missouri | Lathrop city | CLINTON COUNTY | No |
| Missouri | Laurie city | MULTIPLE COUNTIES | No |
| Missouri | Lawson city | MULTIPLE COUNTIES | No |
| Missouri | Leadington city | ST FRANCOIS COUNTY | No |
| Missouri | Leadwood city | ST FRANCOIS COUNTY | No |
| Missouri | Leasburg village | CRAWFORD COUNTY | No |
| Missouri | Leawood village | NEWTON COUNTY | No |
| Missouri | Lebanon city | LACLEDE COUNTY | No |
| Missouri | Lee's Summit city | MULTIPLE COUNTIES | No |
| Missouri | Leeton city | JOHNSON COUNTY | No |
| Missouri | Leonard village | SHELBY COUNTY | No |
| Missouri | Leslie village | FRANKLIN COUNTY | No |
| Missouri | Levasy city | JACKSON COUNTY | No |
| Missouri | Lewis and Clark Village town | BUCHANAN COUNTY | No |
| Missouri | Lewis County | | No |

| | | | |
|---|---|---|---|
| Missouri | Lewistown town | LEWIS COUNTY | No |
| Missouri | Lexington city | LAFAYETTE COUNTY | No |
| Missouri | Liberal city | BARTON COUNTY | No |
| Missouri | Liberty city | CLAY COUNTY | No |
| Missouri | Licking city | TEXAS COUNTY | No |
| Missouri | Lilbourn city | NEW MADRID COUNTY | No |
| Missouri | Lincoln city | BENTON COUNTY | No |
| Missouri | Lincoln County | | No |
| Missouri | Lincoln Township | PUTNAM COUNTY | No |
| Missouri | Linn city | OSAGE COUNTY | No |
| Missouri | Linn County | | No |
| Missouri | Linn Creek city | CAMDEN COUNTY | No |
| Missouri | Linneus city | LINN COUNTY | No |
| Missouri | Livingston County | | No |
| Missouri | Livonia village | PUTNAM COUNTY | No |
| Missouri | Loch Lloyd village | CASS COUNTY | No |
| Missouri | Lockwood city | DADE COUNTY | No |
| Missouri | Lohman city | COLE COUNTY | No |
| Missouri | Loma Linda town | NEWTON COUNTY | No |
| Missouri | Lone Jack city | JACKSON COUNTY | No |
| Missouri | Longtown town | PERRY COUNTY | No |
| Missouri | Louisburg village | DALLAS COUNTY | No |
| Missouri | Louisiana city | PIKE COUNTY | No |
| Missouri | Lowry City city | ST CLAIR COUNTY | No |
| Missouri | Lucerne village | PUTNAM COUNTY | No |
| Missouri | Ludlow town | LIVINGSTON COUNTY | No |
| Missouri | Lupus town | MONITEAU COUNTY | No |
| Missouri | Luray village | CLARK COUNTY | No |
| Missouri | Mackenzie village | ST LOUIS COUNTY | No |
| Missouri | Macon city | MACON COUNTY | No |
| Missouri | Macon County | | No |
| Missouri | Madison city | MONROE COUNTY | No |
| Missouri | Madison County | | No |
| Missouri | Maitland city | HOLT COUNTY | No |
| Missouri | Malden city | DUNKLIN COUNTY | No |
| Missouri | Malta Bend town | SALINE COUNTY | No |
| Missouri | Manchester city | ST LOUIS COUNTY | No |
| Missouri | Mansfield city | WRIGHT COUNTY | No |
| Missouri | Maplewood city | ST LOUIS COUNTY | No |
| Missouri | Marble Hill city | BOLLINGER COUNTY | No |
| Missouri | Marceline city | MULTIPLE COUNTIES | No |
| Missouri | Maries County | | No |
| Missouri | Marion County | | No |
| Missouri | Marionville city | LAWRENCE COUNTY | No |
| Missouri | Marlborough village | ST LOUIS COUNTY | No |
| Missouri | Marquand city | MADISON COUNTY | No |
| Missouri | Marshall city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Marshfield city | WEBSTER COUNTY | No |
| Missouri | Marston city | NEW MADRID COUNTY | No |
| Missouri | Marthasville city | WARREN COUNTY | No |
| Missouri | Martinsburg town | AUDRAIN COUNTY | No |
| Missouri | Maryville city | NODAWAY COUNTY | No |
| Missouri | Matthews city | NEW MADRID COUNTY | No |
| Missouri | Maysville city | DE KALB COUNTY | No |
| Missouri | Mayview city | LAFAYETTE COUNTY | No |
| Missouri | McBaine town | BOONE COUNTY | No |
| Missouri | McCord Bend village | STONE COUNTY | No |
| Missouri | McFall city | GENTRY COUNTY | No |
| Missouri | McKittrick town | MONTGOMERY COUNTY | No |
| Missouri | Meadville city | LINN COUNTY | No |
| Missouri | Memphis city | SCOTLAND COUNTY | No |
| Missouri | Mendon city | CHARITON COUNTY | No |
| Missouri | Mercer County | | No |
| Missouri | Mercer town | MERCER COUNTY | No |
| Missouri | Merriam Woods village | TANEY COUNTY | No |
| Missouri | Merwin village | BATES COUNTY | No |
| Missouri | Meta city | OSAGE COUNTY | No |
| Missouri | Metz town | VERNON COUNTY | No |
| Missouri | Mexico city | AUDRAIN COUNTY | No |
| Missouri | Miami city | SALINE COUNTY | No |
| Missouri | Middletown town | MONTGOMERY COUNTY | No |
| Missouri | Milan city | SULLIVAN COUNTY | No |
| Missouri | Milford village | BARTON COUNTY | No |
| Missouri | Mill Spring village | WAYNE COUNTY | No |
| Missouri | Millard village | ADAIR COUNTY | No |
| Missouri | Miller city | LAWRENCE COUNTY | No |
| Missouri | Miller County | | No |
| Missouri | Milo village | VERNON COUNTY | No |
| Missouri | Mindenmines city | BARTON COUNTY | No |
| Missouri | Miner city | MULTIPLE COUNTIES | No |
| Missouri | Mineral Point town | WASHINGTON COUNTY | No |
| Missouri | Miramiguoa Park village | FRANKLIN COUNTY | No |
| Missouri | Mississippi County | | No |
| Missouri | Missouri City city | CLAY COUNTY | No |
| Missouri | Moberly city | RANDOLPH COUNTY | No |
| Missouri | Mokane city | CALLAWAY COUNTY | No |
| Missouri | Moline Acres city | ST LOUIS COUNTY | No |
| Missouri | Monett city | MULTIPLE COUNTIES | No |
| Missouri | Moniteau County | | No |
| Missouri | Monroe City city | MULTIPLE COUNTIES | No |
| Missouri | Monroe County | | No |
| Missouri | Montgomery City city | MONTGOMERY COUNTY | No |
| Missouri | Montgomery County | | No |
| Missouri | Monticello village | LEWIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Montrose city | HENRY COUNTY | No |
|---|---|---|---|
| Missouri | Mooresville village | LIVINGSTON COUNTY | No |
| Missouri | Morehouse city | NEW MADRID COUNTY | No |
| Missouri | Morgan County | | No |
| Missouri | Morley city | SCOTT COUNTY | No |
| Missouri | Morrison city | GASCONADE COUNTY | No |
| Missouri | Morrisville town | POLK COUNTY | No |
| Missouri | Mosby city | CLAY COUNTY | No |
| Missouri | Moscow Mills city | LINCOLN COUNTY | No |
| Missouri | Mound City city | HOLT COUNTY | No |
| Missouri | Moundville town | VERNON COUNTY | No |
| Missouri | Mount Leonard town | SALINE COUNTY | No |
| Missouri | Mount Moriah town | HARRISON COUNTY | No |
| Missouri | Mount Vernon city | LAWRENCE COUNTY | No |
| Missouri | Mountain Grove city | MULTIPLE COUNTIES | No |
| Missouri | Mountain View city | HOWELL COUNTY | No |
| Missouri | Napoleon city | LAFAYETTE COUNTY | No |
| Missouri | Naylor city | RIPLEY COUNTY | No |
| Missouri | Neck City city | JASPER COUNTY | No |
| Missouri | Neelyville city | BUTLER COUNTY | No |
| Missouri | Nelson city | SALINE COUNTY | No |
| Missouri | Neosho city | NEWTON COUNTY | No |
| Missouri | Nevada city | VERNON COUNTY | No |
| Missouri | New Bloomfield city | CALLAWAY COUNTY | No |
| Missouri | New Cambria city | MACON COUNTY | No |
| Missouri | New Florence city | MONTGOMERY COUNTY | No |
| Missouri | New Franklin city | HOWARD COUNTY | No |
| Missouri | New Hampton city | HARRISON COUNTY | No |
| Missouri | New Haven city | FRANKLIN COUNTY | No |
| Missouri | New London city | RALLS COUNTY | No |
| Missouri | New Madrid city | NEW MADRID COUNTY | No |
| Missouri | New Melle city | ST CHARLES COUNTY | No |
| Missouri | Newark village | KNOX COUNTY | No |
| Missouri | Newburg city | PHELPS COUNTY | No |
| Missouri | Newton County | | No |
| Missouri | Newtonia town | NEWTON COUNTY | No |
| Missouri | Newtown town | SULLIVAN COUNTY | No |
| Missouri | Niangua city | WEBSTER COUNTY | No |
| Missouri | Nixa city | CHRISTIAN COUNTY | No |
| Missouri | Nodaway County | | No |
| Missouri | Noel city | MCDONALD COUNTY | No |
| Missouri | Norborne city | CARROLL COUNTY | No |
| Missouri | Normandy city | ST LOUIS COUNTY | No |
| Missouri | North Kansas City city | CLAY COUNTY | No |
| Missouri | North Lilbourn village | NEW MADRID COUNTY | No |
| Missouri | Northmoor city | PLATTE COUNTY | No |
| Missouri | Northwoods city | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Norwood city | WRIGHT COUNTY | No |
|---|---|---|---|
| Missouri | Norwood Court town | ST LOUIS COUNTY | No |
| Missouri | Novelty village | KNOX COUNTY | No |
| Missouri | Novinger city | ADAIR COUNTY | No |
| Missouri | Oak Grove city | MULTIPLE COUNTIES | No |
| Missouri | Oak Grove Village village | FRANKLIN COUNTY | No |
| Missouri | Oak Ridge town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Oakland city | ST LOUIS COUNTY | No |
| Missouri | Oaks village | CLAY COUNTY | No |
| Missouri | Oakview village | CLAY COUNTY | No |
| Missouri | Oakwood Park village | CLAY COUNTY | No |
| Missouri | Oakwood village | CLAY COUNTY | No |
| Missouri | Odessa city | LAFAYETTE COUNTY | No |
| Missouri | O'Fallon city | ST CHARLES COUNTY | No |
| Missouri | Old Appleton town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Old Monroe city | LINCOLN COUNTY | No |
| Missouri | Olean town | MILLER COUNTY | No |
| Missouri | Olivette city | ST LOUIS COUNTY | No |
| Missouri | Olympian Village city | JEFFERSON COUNTY | No |
| Missouri | Oran city | SCOTT COUNTY | No |
| Missouri | Oregon city | HOLT COUNTY | No |
| Missouri | Oregon County | | No |
| Missouri | Oronogo city | JASPER COUNTY | No |
| Missouri | Orrick city | RAY COUNTY | No |
| Missouri | Osage Beach city | MULTIPLE COUNTIES | No |
| Missouri | Osage County | | No |
| Missouri | Osborn city | CLINTON COUNTY | No |
| Missouri | Osceola city | ST CLAIR COUNTY | No |
| Missouri | Osgood village | SULLIVAN COUNTY | No |
| Missouri | Otterville city | COOPER COUNTY | No |
| Missouri | Overland city | ST LOUIS COUNTY | No |
| Missouri | Owensville city | GASCONADE COUNTY | No |
| Missouri | Ozark city | CHRISTIAN COUNTY | No |
| Missouri | Ozark County | | No |
| Missouri | Pacific city | MULTIPLE COUNTIES | No |
| Missouri | Pagedale city | ST LOUIS COUNTY | No |
| Missouri | Palmyra city | MARION COUNTY | No |
| Missouri | Paris city | MONROE COUNTY | No |
| Missouri | Park Hills city | ST FRANCOIS COUNTY | No |
| Missouri | Parkdale village | JEFFERSON COUNTY | No |
| Missouri | Parkville city | PLATTE COUNTY | No |
| Missouri | Parkway village | FRANKLIN COUNTY | No |
| Missouri | Parma city | NEW MADRID COUNTY | No |
| Missouri | Parnell city | NODAWAY COUNTY | No |
| Missouri | Pasadena Hills city | ST LOUIS COUNTY | No |
| Missouri | Pasadena Park village | ST LOUIS COUNTY | No |
| Missouri | Pascola village | PEMISCOT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Passaic town | BATES COUNTY | No |
|----------|--------------|--------------|-----|
| Missouri | Pattonsburg city | DAVIESS COUNTY | No |
| Missouri | Paynesville village | PIKE COUNTY | No |
| Missouri | Peaceful Village village | JEFFERSON COUNTY | No |
| Missouri | Peculiar city | CASS COUNTY | No |
| Missouri | Pemiscot County | | No |
| Missouri | Pendleton village | WARREN COUNTY | No |
| Missouri | Penermon village | STODDARD COUNTY | No |
| Missouri | Perry city | RALLS COUNTY | No |
| Missouri | Perry County | | No |
| Missouri | Perryville city | PERRY COUNTY | No |
| Missouri | Pettis County | | No |
| Missouri | Pevely city | JEFFERSON COUNTY | No |
| Missouri | Phelps County | | No |
| Missouri | Phillipsburg village | LACLEDE COUNTY | No |
| Missouri | Pickering town | NODAWAY COUNTY | No |
| Missouri | Piedmont city | WAYNE COUNTY | No |
| Missouri | Pierce City city | MULTIPLE COUNTIES | No |
| Missouri | Pierpont village | BOONE COUNTY | No |
| Missouri | Pilot Grove city | COOPER COUNTY | No |
| Missouri | Pilot Knob city | IRON COUNTY | No |
| Missouri | Pine Lawn city | ST LOUIS COUNTY | No |
| Missouri | Pineville city | MCDONALD COUNTY | No |
| Missouri | Piney Township | TEXAS COUNTY | No |
| Missouri | Plato village | TEXAS COUNTY | No |
| Missouri | Platte City city | PLATTE COUNTY | No |
| Missouri | Platte County | | No |
| Missouri | Platte Woods city | PLATTE COUNTY | No |
| Missouri | Plattsburg city | CLINTON COUNTY | No |
| Missouri | Pleasant Hill city | MULTIPLE COUNTIES | No |
| Missouri | Pleasant Hope city | POLK COUNTY | No |
| Missouri | Pleasant Valley city | CLAY COUNTY | No |
| Missouri | Pocahontas town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Pollock village | SULLIVAN COUNTY | No |
| Missouri | Polo city | CALDWELL COUNTY | No |
| Missouri | Poplar Bluff city | BUTLER COUNTY | No |
| Missouri | Portage Des Sioux city | ST CHARLES COUNTY | No |
| Missouri | Portageville city | MULTIPLE COUNTIES | No |
| Missouri | Potosi city | WASHINGTON COUNTY | No |
| Missouri | Powersville village | PUTNAM COUNTY | No |
| Missouri | Prairie Home city | COOPER COUNTY | No |
| Missouri | Prathersville village | CLAY COUNTY | No |
| Missouri | Preston village | HICKORY COUNTY | No |
| Missouri | Princeton city | MERCER COUNTY | No |
| Missouri | Pulaski County | | No |
| Missouri | Purcell city | JASPER COUNTY | No |
| Missouri | Purdin city | LINN COUNTY | No |

| | | | |
|---|---|---|---|
| Missouri | Purdy city | BARRY COUNTY | No |
| Missouri | Putnam County | | No |
| Missouri | Puxico city | STODDARD COUNTY | No |
| Missouri | Queen City city | SCHUYLER COUNTY | No |
| Missouri | Quitman town | NODAWAY COUNTY | No |
| Missouri | Qulin city | BUTLER COUNTY | No |
| Missouri | Randolph County | | No |
| Missouri | Randolph village | CLAY COUNTY | No |
| Missouri | Ravenwood town | NODAWAY COUNTY | No |
| Missouri | Raymondville town | TEXAS COUNTY | No |
| Missouri | Raymore city | CASS COUNTY | No |
| Missouri | Raytown city | JACKSON COUNTY | No |
| Missouri | Rea city | ANDREW COUNTY | No |
| Missouri | Redings Mill village | NEWTON COUNTY | No |
| Missouri | Reeds Spring city | STONE COUNTY | No |
| Missouri | Reeds town | JASPER COUNTY | No |
| Missouri | Renick village | RANDOLPH COUNTY | No |
| Missouri | Rensselaer village | RALLS COUNTY | No |
| Missouri | Republic city | MULTIPLE COUNTIES | No |
| Missouri | Revere town | CLARK COUNTY | No |
| Missouri | Reynolds County | | No |
| Missouri | Rhineland town | MONTGOMERY COUNTY | No |
| Missouri | Rich Hill city | BATES COUNTY | No |
| Missouri | Richards town | VERNON COUNTY | No |
| Missouri | Richland city | MULTIPLE COUNTIES | No |
| Missouri | Richmond city | RAY COUNTY | No |
| Missouri | Richmond Heights city | ST LOUIS COUNTY | No |
| Missouri | Ridgely village | PLATTE COUNTY | No |
| Missouri | Ridgeway city | HARRISON COUNTY | No |
| Missouri | Ripley County | | No |
| Missouri | Risco city | NEW MADRID COUNTY | No |
| Missouri | Ritchey town | NEWTON COUNTY | No |
| Missouri | River Bend village | JACKSON COUNTY | No |
| Missouri | Riverside city | PLATTE COUNTY | No |
| Missouri | Riverview Estates village | CASS COUNTY | No |
| Missouri | Riverview village | ST LOUIS COUNTY | No |
| Missouri | Rives town | DUNKLIN COUNTY | No |
| Missouri | Rocheport city | BOONE COUNTY | No |
| Missouri | Rock Hill city | ST LOUIS COUNTY | No |
| Missouri | Rock Port city | ATCHISON COUNTY | No |
| Missouri | Rockaway Beach city | TANEY COUNTY | No |
| Missouri | Rockville city | BATES COUNTY | No |
| Missouri | Rogersville city | MULTIPLE COUNTIES | No |
| Missouri | Rolla city | PHELPS COUNTY | No |
| Missouri | Roscoe village | ST CLAIR COUNTY | No |
| Missouri | Rosebud city | GASCONADE COUNTY | No |
| Missouri | Rosendale city | ANDREW COUNTY | No |

| | | | |
|---|---|---|---|
| Missouri | Rothville village | CHARITON COUNTY | No |
| Missouri | Rush Hill village | AUDRAIN COUNTY | No |
| Missouri | Rushville town | BUCHANAN COUNTY | No |
| Missouri | Russellville city | COLE COUNTY | No |
| Missouri | Rutledge town | SCOTLAND COUNTY | No |
| Missouri | Saddlebrooke village | MULTIPLE COUNTIES | No |
| Missouri | Saginaw village | NEWTON COUNTY | No |
| Missouri | Salem city | DENT COUNTY | No |
| Missouri | Saline County | | No |
| Missouri | Salisbury city | CHARITON COUNTY | No |
| Missouri | Sarcoxie city | JASPER COUNTY | No |
| Missouri | Savannah city | ANDREW COUNTY | No |
| Missouri | Schell City city | VERNON COUNTY | No |
| Missouri | Schuyler County | | No |
| Missouri | Scotland County | | No |
| Missouri | Scotsdale town | JEFFERSON COUNTY | No |
| Missouri | Scott City city | MULTIPLE COUNTIES | No |
| Missouri | Scott County | | No |
| Missouri | Sedalia city | PETTIS COUNTY | No |
| Missouri | Sedgewickville village | BOLLINGER COUNTY | No |
| Missouri | Seligman city | BARRY COUNTY | No |
| Missouri | Senath city | DUNKLIN COUNTY | No |
| Missouri | Seneca city | NEWTON COUNTY | No |
| Missouri | Seymour city | WEBSTER COUNTY | No |
| Missouri | Shannon County | | No |
| Missouri | Shelbina city | SHELBY COUNTY | No |
| Missouri | Shelby County | | No |
| Missouri | Sheldon city | VERNON COUNTY | No |
| Missouri | Sheridan town | WORTH COUNTY | No |
| Missouri | Shoal Creek Drive village | NEWTON COUNTY | No |
| Missouri | Shoal Creek Estates village | NEWTON COUNTY | No |
| Missouri | Shrewsbury city | ST LOUIS COUNTY | No |
| Missouri | Sibley village | JACKSON COUNTY | No |
| Missouri | Sikeston city | MULTIPLE COUNTIES | No |
| Missouri | Silex village | LINCOLN COUNTY | No |
| Missouri | Skidmore city | NODAWAY COUNTY | No |
| Missouri | Slater city | SALINE COUNTY | No |
| Missouri | Smithton city | PETTIS COUNTY | No |
| Missouri | Smithville city | MULTIPLE COUNTIES | No |
| Missouri | South Gifford village | MACON COUNTY | No |
| Missouri | South Gorin town | SCOTLAND COUNTY | No |
| Missouri | South Greenfield village | DADE COUNTY | No |
| Missouri | South Lineville town | MERCER COUNTY | No |
| Missouri | Southwest City town | MCDONALD COUNTY | No |
| Missouri | Sparta city | CHRISTIAN COUNTY | No |
| Missouri | Spickard city | GRUNDY COUNTY | No |
| Missouri | Springfield city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | St Charles County | | No |
| Missouri | St Francois County | | No |
| Missouri | St Louis County | | No |
| Missouri | St. Ann city | ST LOUIS COUNTY | No |
| Missouri | St. Charles city | ST CHARLES COUNTY | No |
| Missouri | St. Clair city | FRANKLIN COUNTY | No |
| Missouri | St. Cloud village | CRAWFORD COUNTY | No |
| Missouri | St. Elizabeth village | MILLER COUNTY | No |
| Missouri | St. James city | PHELPS COUNTY | No |
| Missouri | St. John city | ST LOUIS COUNTY | No |
| Missouri | St. Joseph city | BUCHANAN COUNTY | No |
| Missouri | St. Louis city | | No |
| Missouri | St. Martins city | COLE COUNTY | No |
| Missouri | St. Mary city | STE GENEVIEVE COUNTY | No |
| Missouri | St. Paul city | ST CHARLES COUNTY | No |
| Missouri | St. Peters city | ST CHARLES COUNTY | No |
| Missouri | St. Robert city | PULASKI COUNTY | No |
| Missouri | St. Thomas town | COLE COUNTY | No |
| Missouri | Stanberry city | GENTRY COUNTY | No |
| Missouri | Stark City town | NEWTON COUNTY | No |
| Missouri | Ste Genevieve County | | No |
| Missouri | Ste. Genevieve city | STE GENEVIEVE COUNTY | No |
| Missouri | Steele city | PEMISCOT COUNTY | No |
| Missouri | Steelville city | CRAWFORD COUNTY | No |
| Missouri | Stella town | NEWTON COUNTY | No |
| Missouri | Stewartsville city | DE KALB COUNTY | No |
| Missouri | Stockton city | CEDAR COUNTY | No |
| Missouri | Stoddard County | | No |
| Missouri | Stone County | | No |
| Missouri | Stotesbury town | VERNON COUNTY | No |
| Missouri | Stotts City city | LAWRENCE COUNTY | No |
| Missouri | Stoutland city | CAMDEN COUNTY | No |
| Missouri | Stoutsville village | MONROE COUNTY | No |
| Missouri | Stover city | MORGAN COUNTY | No |
| Missouri | Strafford city | GREENE COUNTY | No |
| Missouri | Strasburg city | CASS COUNTY | No |
| Missouri | Sturgeon city | BOONE COUNTY | No |
| Missouri | Sugar Creek city | MULTIPLE COUNTIES | No |
| Missouri | Sullivan city | MULTIPLE COUNTIES | No |
| Missouri | Sullivan County | | No |
| Missouri | Summersville city | MULTIPLE COUNTIES | No |
| Missouri | Sumner town | CHARITON COUNTY | No |
| Missouri | Sunrise Beach village | MULTIPLE COUNTIES | No |
| Missouri | Sunset Hills city | ST LOUIS COUNTY | No |
| Missouri | Sweet Springs city | SALINE COUNTY | No |
| Missouri | Sycamore Hills village | ST LOUIS COUNTY | No |
| Missouri | Syracuse city | MORGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Missouri | Tallapoosa city | NEW MADRID COUNTY | No |
|---|---|---|---|
| Missouri | Taney County | | No |
| Missouri | Taneyville village | TANEY COUNTY | No |
| Missouri | Taos city | COLE COUNTY | No |
| Missouri | Tarkio city | ATCHISON COUNTY | No |
| Missouri | Texas County | | No |
| Missouri | Thayer city | OREGON COUNTY | No |
| Missouri | Theodosia village | OZARK COUNTY | No |
| Missouri | Three Creeks village | WARREN COUNTY | No |
| Missouri | Tightwad village | HENRY COUNTY | No |
| Missouri | Tina village | CARROLL COUNTY | No |
| Missouri | Tindall town | GRUNDY COUNTY | No |
| Missouri | Tipton city | MONITEAU COUNTY | No |
| Missouri | Town and Country city | ST LOUIS COUNTY | No |
| Missouri | Tracy city | PLATTE COUNTY | No |
| Missouri | Trenton city | GRUNDY COUNTY | No |
| Missouri | Trimble city | CLINTON COUNTY | No |
| Missouri | Triplett city | CHARITON COUNTY | No |
| Missouri | Troy city | LINCOLN COUNTY | No |
| Missouri | Truesdale city | WARREN COUNTY | No |
| Missouri | Truxton village | LINCOLN COUNTY | No |
| Missouri | Turney village | CLINTON COUNTY | No |
| Missouri | Tuscumbia town | MILLER COUNTY | No |
| Missouri | Twin Oaks village | ST LOUIS COUNTY | No |
| Missouri | Umber View Heights village | CEDAR COUNTY | No |
| Missouri | Union city | FRANKLIN COUNTY | No |
| Missouri | Union Star town | DE KALB COUNTY | No |
| Missouri | Unionville city | PUTNAM COUNTY | No |
| Missouri | Unity Village village | JACKSON COUNTY | No |
| Missouri | University City city | ST LOUIS COUNTY | No |
| Missouri | Uplands Park village | ST LOUIS COUNTY | No |
| Missouri | Urbana city | DALLAS COUNTY | No |
| Missouri | Urich city | HENRY COUNTY | No |
| Missouri | Valley Park city | ST LOUIS COUNTY | No |
| Missouri | Van Buren town | CARTER COUNTY | No |
| Missouri | Vandalia city | MULTIPLE COUNTIES | No |
| Missouri | Vandiver village | AUDRAIN COUNTY | No |
| Missouri | Vanduser village | SCOTT COUNTY | No |
| Missouri | Velda City city | ST LOUIS COUNTY | No |
| Missouri | Velda Village Hills city | ST LOUIS COUNTY | No |
| Missouri | Verona town | LAWRENCE COUNTY | No |
| Missouri | Versailles city | MORGAN COUNTY | No |
| Missouri | Viburnum city | IRON COUNTY | No |
| Missouri | Vienna city | MARIES COUNTY | No |
| Missouri | Village of Four Seasons village | CAMDEN COUNTY | No |
| Missouri | Vinita Park city | ST LOUIS COUNTY | No |
| Missouri | Vinita Terrace village | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Vista village | ST CLAIR COUNTY | No |
| Missouri | Waco city | JASPER COUNTY | No |
| Missouri | Walker city | VERNON COUNTY | No |
| Missouri | Walnut Grove city | GREENE COUNTY | No |
| Missouri | Wardell town | PEMISCOT COUNTY | No |
| Missouri | Wardsville village | COLE COUNTY | No |
| Missouri | Warren County | | No |
| Missouri | Warrensburg city | JOHNSON COUNTY | No |
| Missouri | Warrenton city | WARREN COUNTY | No |
| Missouri | Warsaw city | BENTON COUNTY | No |
| Missouri | Warson Woods city | ST LOUIS COUNTY | No |
| Missouri | Washburn city | BARRY COUNTY | No |
| Missouri | Washington city | FRANKLIN COUNTY | No |
| Missouri | Washington County | | No |
| Missouri | Watson village | ATCHISON COUNTY | No |
| Missouri | Waverly city | LAFAYETTE COUNTY | No |
| Missouri | Wayland city | CLARK COUNTY | No |
| Missouri | Wayne County | | No |
| Missouri | Waynesville city | PULASKI COUNTY | No |
| Missouri | Weatherby Lake city | PLATTE COUNTY | No |
| Missouri | Weatherby town | DE KALB COUNTY | No |
| Missouri | Weaubleau city | HICKORY COUNTY | No |
| Missouri | Webb City city | JASPER COUNTY | No |
| Missouri | Webster County | | No |
| Missouri | Webster Groves city | ST LOUIS COUNTY | No |
| Missouri | Weldon Spring city | ST CHARLES COUNTY | No |
| Missouri | Weldon Spring Heights town | ST CHARLES COUNTY | No |
| Missouri | Wellington city | LAFAYETTE COUNTY | No |
| Missouri | Wellston city | ST LOUIS COUNTY | No |
| Missouri | Wellsville city | MONTGOMERY COUNTY | No |
| Missouri | Wentworth village | NEWTON COUNTY | No |
| Missouri | Wentzville city | ST CHARLES COUNTY | No |
| Missouri | West Alton city | ST CHARLES COUNTY | No |
| Missouri | West Line village | CASS COUNTY | No |
| Missouri | West Plains city | HOWELL COUNTY | No |
| Missouri | West Sullivan town | CRAWFORD COUNTY | No |
| Missouri | Westboro city | ATCHISON COUNTY | No |
| Missouri | Weston city | PLATTE COUNTY | No |
| Missouri | Westphalia city | OSAGE COUNTY | No |
| Missouri | Westwood village | ST LOUIS COUNTY | No |
| Missouri | Wheatland city | HICKORY COUNTY | No |
| Missouri | Wheaton city | BARRY COUNTY | No |
| Missouri | Wheeling city | LIVINGSTON COUNTY | No |
| Missouri | Whiteside village | LINCOLN COUNTY | No |
| Missouri | Whitewater town | CAPE GIRARDEAU COUNTY | No |
| Missouri | Wilbur Park village | ST LOUIS COUNTY | No |
| Missouri | Wildwood city | ST LOUIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Missouri | Willard city | GREENE COUNTY | No |
| Missouri | Williamsville city | WAYNE COUNTY | No |
| Missouri | Willow Springs city | HOWELL COUNTY | No |
| Missouri | Wilson City village | MISSISSIPPI COUNTY | No |
| Missouri | Winchester city | ST LOUIS COUNTY | No |
| Missouri | Windsor city | MULTIPLE COUNTIES | No |
| Missouri | Windsor Place village | COOPER COUNTY | No |
| Missouri | Winfield city | LINCOLN COUNTY | No |
| Missouri | Winona city | SHANNON COUNTY | No |
| Missouri | Winston village | DAVIESS COUNTY | No |
| Missouri | Wood Heights city | RAY COUNTY | No |
| Missouri | Woodson Terrace city | ST LOUIS COUNTY | No |
| Missouri | Wooldridge village | COOPER COUNTY | No |
| Missouri | Worth County | | No |
| Missouri | Worth village | WORTH COUNTY | No |
| Missouri | Worthington village | PUTNAM COUNTY | No |
| Missouri | Wright City city | WARREN COUNTY | No |
| Missouri | Wright County | | No |
| Missouri | Wyaconda city | CLARK COUNTY | No |
| Missouri | Wyatt city | MISSISSIPPI COUNTY | No |
| Missouri | Zalma village | BOLLINGER COUNTY | No |
| Montana | Alberton town | MINERAL COUNTY | No |
| Montana | Anaconda-Deer Lodge County | DEER LODGE COUNTY | No |
| Montana | Bainville town | ROOSEVELT COUNTY | No |
| Montana | Baker city | FALLON COUNTY | No |
| Montana | Bearcreek town | CARBON COUNTY | No |
| Montana | Beaverhead County | | No |
| Montana | Belgrade city | GALLATIN COUNTY | No |
| Montana | Belt town | CASCADE COUNTY | No |
| Montana | Big Horn County | | No |
| Montana | Big Sandy town | CHOUTEAU COUNTY | No |
| Montana | Big Timber city | SWEET GRASS COUNTY | No |
| Montana | Billings city | YELLOWSTONE COUNTY | No |
| Montana | Blaine County | | No |
| Montana | Boulder city | JEFFERSON COUNTY | No |
| Montana | Bozeman city | GALLATIN COUNTY | No |
| Montana | Bridger town | CARBON COUNTY | No |
| Montana | Broadus town | POWDER RIVER COUNTY | No |
| Montana | Broadview town | YELLOWSTONE COUNTY | No |
| Montana | Broadwater County | | No |
| Montana | Brockton town | ROOSEVELT COUNTY | No |
| Montana | Browning town | GLACIER COUNTY | No |
| Montana | Butte-Silver Bow | SILVER BOW COUNTY | No |
| Montana | Carbon County | | No |
| Montana | Carter County | | No |
| Montana | Cascade County | | No |
| Montana | Cascade town | CASCADE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Montana | Chester town | LIBERTY COUNTY | No |
| Montana | Chinook city | BLAINE COUNTY | No |
| Montana | Choteau city | TETON COUNTY | No |
| Montana | Chouteau County | | No |
| Montana | Circle town | MCCONE COUNTY | No |
| Montana | Clyde Park town | PARK COUNTY | No |
| Montana | Colstrip city | ROSEBUD COUNTY | No |
| Montana | Columbia Falls city | FLATHEAD COUNTY | No |
| Montana | Columbus town | STILLWATER COUNTY | No |
| Montana | Conrad city | PONDERA COUNTY | No |
| Montana | Culbertson town | ROOSEVELT COUNTY | No |
| Montana | Custer County | | No |
| Montana | Cut Bank city | GLACIER COUNTY | No |
| Montana | Daniels County | | No |
| Montana | Darby town | RAVALLI COUNTY | No |
| Montana | Dawson County | | No |
| Montana | Deer Lodge city | POWELL COUNTY | No |
| Montana | Denton town | FERGUS COUNTY | No |
| Montana | Dillon city | BEAVERHEAD COUNTY | No |
| Montana | Dodson town | PHILLIPS COUNTY | No |
| Montana | Drummond town | GRANITE COUNTY | No |
| Montana | Dutton town | TETON COUNTY | No |
| Montana | East Helena city | LEWIS AND CLARK COUNTY | No |
| Montana | Ekalaka town | CARTER COUNTY | No |
| Montana | Ennis town | MADISON COUNTY | No |
| Montana | Eureka town | LINCOLN COUNTY | No |
| Montana | Fairfield town | TETON COUNTY | No |
| Montana | Fairview town | RICHLAND COUNTY | No |
| Montana | Fallon County | | No |
| Montana | Fergus County | | No |
| Montana | Flathead County | | No |
| Montana | Flaxville town | DANIELS COUNTY | No |
| Montana | Forsyth city | ROSEBUD COUNTY | No |
| Montana | Fort Benton city | CHOUTEAU COUNTY | No |
| Montana | Fort Peck town | VALLEY COUNTY | No |
| Montana | Froid town | ROOSEVELT COUNTY | No |
| Montana | Fromberg town | CARBON COUNTY | No |
| Montana | Gallatin County | | No |
| Montana | Garfield County | | No |
| Montana | Geraldine town | CHOUTEAU COUNTY | No |
| Montana | Glacier County | | No |
| Montana | Glasgow city | VALLEY COUNTY | No |
| Montana | Glendive city | DAWSON COUNTY | No |
| Montana | Golden Valley County | | No |
| Montana | Granite County | | No |
| Montana | Grass Range town | FERGUS COUNTY | No |
| Montana | Great Falls city | CASCADE COUNTY | No |

| Montana | Hamilton city | RAVALLI COUNTY | No |
|---------|--------------|----------------|-----|
| Montana | Hardin city | BIG HORN COUNTY | No |
| Montana | Harlem city | BLAINE COUNTY | No |
| Montana | Harlowton city | WHEATLAND COUNTY | No |
| Montana | Havre city | HILL COUNTY | No |
| Montana | Helena city | LEWIS AND CLARK COUNTY | No |
| Montana | Hill County | | No |
| Montana | Hingham town | HILL COUNTY | No |
| Montana | Hobson city | JUDITH BASIN COUNTY | No |
| Montana | Hot Springs town | SANDERS COUNTY | No |
| Montana | Hysham town | TREASURE COUNTY | No |
| Montana | Ismay town | CUSTER COUNTY | No |
| Montana | Jefferson County | | No |
| Montana | Joliet town | CARBON COUNTY | No |
| Montana | Jordan town | GARFIELD COUNTY | No |
| Montana | Judith Basin County | | No |
| Montana | Judith Gap city | WHEATLAND COUNTY | No |
| Montana | Kalispell city | FLATHEAD COUNTY | No |
| Montana | Kevin town | TOOLE COUNTY | No |
| Montana | Lake County | | No |
| Montana | Laurel city | YELLOWSTONE COUNTY | No |
| Montana | Lavina town | GOLDEN VALLEY COUNTY | No |
| Montana | Lewis And Clark County | | No |
| Montana | Lewistown city | FERGUS COUNTY | No |
| Montana | Libby city | LINCOLN COUNTY | No |
| Montana | Liberty County | | No |
| Montana | Lima town | BEAVERHEAD COUNTY | No |
| Montana | Lincoln County | | No |
| Montana | Livingston city | PARK COUNTY | No |
| Montana | Lodge Grass town | BIG HORN COUNTY | No |
| Montana | Madison County | | No |
| Montana | Malta city | PHILLIPS COUNTY | No |
| Montana | Manhattan town | GALLATIN COUNTY | No |
| Montana | Mccone County | | No |
| Montana | Meagher County | | No |
| Montana | Medicine Lake town | SHERIDAN COUNTY | No |
| Montana | Melstone town | MUSSELSHELL COUNTY | No |
| Montana | Miles City city | CUSTER COUNTY | No |
| Montana | Mineral County | | No |
| Montana | Missoula city | MISSOULA COUNTY | No |
| Montana | Missoula County | | No |
| Montana | Moore town | FERGUS COUNTY | No |
| Montana | Musselshell County | | No |
| Montana | Nashua town | VALLEY COUNTY | No |
| Montana | Neihart town | CASCADE COUNTY | No |
| Montana | Opheim town | VALLEY COUNTY | No |
| Montana | Outlook town | SHERIDAN COUNTY | No |

| | | | |
|---|---|---|---|
| Montana | Park County | | No |
| Montana | Petroleum County | | No |
| Montana | Philipsburg town | GRANITE COUNTY | No |
| Montana | Phillips County | | No |
| Montana | Pinesdale town | RAVALLI COUNTY | No |
| Montana | Plains town | SANDERS COUNTY | No |
| Montana | Plentywood city | SHERIDAN COUNTY | No |
| Montana | Plevna town | FALLON COUNTY | No |
| Montana | Polson city | LAKE COUNTY | No |
| Montana | Pondera County | | No |
| Montana | Poplar city | ROOSEVELT COUNTY | No |
| Montana | Powder River County | | No |
| Montana | Powell County | | No |
| Montana | Prairie County | | No |
| Montana | Ravalli County | | No |
| Montana | Red Lodge city | CARBON COUNTY | No |
| Montana | Rexford town | LINCOLN COUNTY | No |
| Montana | Richey town | DAWSON COUNTY | No |
| Montana | Richland County | | No |
| Montana | Ronan city | LAKE COUNTY | No |
| Montana | Roosevelt County | | No |
| Montana | Rosebud County | | No |
| Montana | Roundup city | MUSSELSHELL COUNTY | No |
| Montana | Ryegate town | GOLDEN VALLEY COUNTY | No |
| Montana | Saco town | PHILLIPS COUNTY | No |
| Montana | Sanders County | | No |
| Montana | Scobey city | DANIELS COUNTY | No |
| Montana | Shelby city | TOOLE COUNTY | No |
| Montana | Sheridan County | | No |
| Montana | Sheridan town | MADISON COUNTY | No |
| Montana | Sidney city | RICHLAND COUNTY | No |
| Montana | St. Ignatius town | LAKE COUNTY | No |
| Montana | Stanford town | JUDITH BASIN COUNTY | No |
| Montana | Stevensville town | RAVALLI COUNTY | No |
| Montana | Stillwater County | | No |
| Montana | Sunburst town | TOOLE COUNTY | No |
| Montana | Superior town | MINERAL COUNTY | No |
| Montana | Sweet Grass County | | No |
| Montana | Terry town | PRAIRIE COUNTY | No |
| Montana | Teton County | | No |
| Montana | Thompson Falls city | SANDERS COUNTY | No |
| Montana | Three Forks city | GALLATIN COUNTY | No |
| Montana | Toole County | | No |
| Montana | Townsend city | BROADWATER COUNTY | No |
| Montana | Treasure County | | No |
| Montana | Troy city | LINCOLN COUNTY | No |
| Montana | Twin Bridges town | MADISON COUNTY | No |

| Montana | Valier town | PONDERA COUNTY | No |
|---------|-------------|----------------|-----|
| Montana | Valley County | | No |
| Montana | Virginia City town | MADISON COUNTY | No |
| Montana | Walkerville town | SILVER BOW COUNTY | No |
| Montana | West Yellowstone town | GALLATIN COUNTY | No |
| Montana | Westby town | SHERIDAN COUNTY | No |
| Montana | Wheatland County | | No |
| Montana | White Sulphur Springs city | MEAGHER COUNTY | No |
| Montana | Whitefish city | FLATHEAD COUNTY | No |
| Montana | Whitehall town | JEFFERSON COUNTY | No |
| Montana | Wibaux County | | No |
| Montana | Wibaux town | WIBAUX COUNTY | No |
| Montana | Winifred town | FERGUS COUNTY | No |
| Montana | Winnett town | PETROLEUM COUNTY | No |
| Montana | Wolf Point city | ROOSEVELT COUNTY | No |
| Montana | Yellowstone County | | No |
| Nebraska | Abie village | BUTLER COUNTY | No |
| Nebraska | Adams County | | No |
| Nebraska | Adams village | GAGE COUNTY | No |
| Nebraska | Ainsworth city | BROWN COUNTY | No |
| Nebraska | Albion city | BOONE COUNTY | No |
| Nebraska | Alda village | HALL COUNTY | No |
| Nebraska | Alexandria village | THAYER COUNTY | No |
| Nebraska | Allen village | DIXON COUNTY | No |
| Nebraska | Alliance city | BOX BUTTE COUNTY | No |
| Nebraska | Alma city | HARLAN COUNTY | No |
| Nebraska | Alvo village | CASS COUNTY | No |
| Nebraska | Amherst village | BUFFALO COUNTY | No |
| Nebraska | Anoka village | BOYD COUNTY | No |
| Nebraska | Anselmo village | CUSTER COUNTY | No |
| Nebraska | Ansley village | CUSTER COUNTY | No |
| Nebraska | Antelope County | | No |
| Nebraska | Arapahoe city | FURNAS COUNTY | No |
| Nebraska | Arcadia village | VALLEY COUNTY | No |
| Nebraska | Arlington village | WASHINGTON COUNTY | No |
| Nebraska | Arnold village | CUSTER COUNTY | No |
| Nebraska | Arthur County | | No |
| Nebraska | Arthur village | ARTHUR COUNTY | No |
| Nebraska | Ashland city | SAUNDERS COUNTY | No |
| Nebraska | Ashton village | SHERMAN COUNTY | No |
| Nebraska | Atkinson city | HOLT COUNTY | No |
| Nebraska | Atlanta village | PHELPS COUNTY | No |
| Nebraska | Auburn city | NEMAHA COUNTY | No |
| Nebraska | Aurora city | HAMILTON COUNTY | No |
| Nebraska | Avoca village | CASS COUNTY | No |
| Nebraska | Axtell village | KEARNEY COUNTY | No |
| Nebraska | Ayr village | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Bancroft village | CUMING COUNTY | No |
|----------|------------------|---------------|-----|
| Nebraska | Banner County | | No |
| Nebraska | Barada village | RICHARDSON COUNTY | No |
| Nebraska | Barneston village | GAGE COUNTY | No |
| Nebraska | Bartlett village | WHEELER COUNTY | No |
| Nebraska | Bartley village | RED WILLOW COUNTY | No |
| Nebraska | Bassett city | ROCK COUNTY | No |
| Nebraska | Battle Creek city | MADISON COUNTY | No |
| Nebraska | Bayard city | MORRILL COUNTY | No |
| Nebraska | Bazile Mills village | KNOX COUNTY | No |
| Nebraska | Beatrice city | GAGE COUNTY | No |
| Nebraska | Beaver City city | FURNAS COUNTY | No |
| Nebraska | Beaver Crossing village | SEWARD COUNTY | No |
| Nebraska | Bee village | SEWARD COUNTY | No |
| Nebraska | Beemer village | CUMING COUNTY | No |
| Nebraska | Belden village | CEDAR COUNTY | No |
| Nebraska | Belgrade village | NANCE COUNTY | No |
| Nebraska | Bellevue city | SARPY COUNTY | No |
| Nebraska | Bellwood village | BUTLER COUNTY | No |
| Nebraska | Belvidere village | THAYER COUNTY | No |
| Nebraska | Benedict village | YORK COUNTY | No |
| Nebraska | Benkelman city | DUNDY COUNTY | No |
| Nebraska | Bennet village | LANCASTER COUNTY | No |
| Nebraska | Bennington city | DOUGLAS COUNTY | No |
| Nebraska | Bertrand village | PHELPS COUNTY | No |
| Nebraska | Berwyn village | CUSTER COUNTY | No |
| Nebraska | Big Springs village | DEUEL COUNTY | No |
| Nebraska | Bladen village | WEBSTER COUNTY | No |
| Nebraska | Blaine County | | No |
| Nebraska | Blair city | WASHINGTON COUNTY | No |
| Nebraska | Bloomfield city | KNOX COUNTY | No |
| Nebraska | Bloomington village | FRANKLIN COUNTY | No |
| Nebraska | Blue Hill city | WEBSTER COUNTY | No |
| Nebraska | Blue Springs city | GAGE COUNTY | No |
| Nebraska | Boone County | | No |
| Nebraska | Box Butte County | | No |
| Nebraska | Boyd County | | No |
| Nebraska | Boys Town village | DOUGLAS COUNTY | No |
| Nebraska | Bradshaw village | YORK COUNTY | No |
| Nebraska | Brady village | LINCOLN COUNTY | No |
| Nebraska | Brainard village | BUTLER COUNTY | No |
| Nebraska | Brewster village | BLAINE COUNTY | No |
| Nebraska | Bridgeport city | MORRILL COUNTY | No |
| Nebraska | Bristow village | BOYD COUNTY | No |
| Nebraska | Broadwater village | MORRILL COUNTY | No |
| Nebraska | Brock village | NEMAHA COUNTY | No |
| Nebraska | Broken Bow city | CUSTER COUNTY | No |

| | | | |
|---|---|---|---|
| Nebraska | Brown County | | No |
| Nebraska | Brownville village | NEMAHA COUNTY | No |
| Nebraska | Brule village | KEITH COUNTY | No |
| Nebraska | Bruning village | THAYER COUNTY | No |
| Nebraska | Bruno village | BUTLER COUNTY | No |
| Nebraska | Brunswick village | ANTELOPE COUNTY | No |
| Nebraska | Buffalo County | | No |
| Nebraska | Burchard village | PAWNEE COUNTY | No |
| Nebraska | Burr village | OTOE COUNTY | No |
| Nebraska | Burt County | | No |
| Nebraska | Burton village | KEYA PAHA COUNTY | No |
| Nebraska | Burwell city | GARFIELD COUNTY | No |
| Nebraska | Bushnell village | KIMBALL COUNTY | No |
| Nebraska | Butler County | | No |
| Nebraska | Butte village | BOYD COUNTY | No |
| Nebraska | Byron village | THAYER COUNTY | No |
| Nebraska | Cairo village | HALL COUNTY | No |
| Nebraska | Callaway village | CUSTER COUNTY | No |
| Nebraska | Cambridge city | FURNAS COUNTY | No |
| Nebraska | Campbell village | FRANKLIN COUNTY | No |
| Nebraska | Carleton village | THAYER COUNTY | No |
| Nebraska | Carroll village | WAYNE COUNTY | No |
| Nebraska | Cass County | | No |
| Nebraska | Cedar Bluffs village | SAUNDERS COUNTY | No |
| Nebraska | Cedar County | | No |
| Nebraska | Cedar Creek village | CASS COUNTY | No |
| Nebraska | Cedar Rapids village | BOONE COUNTY | No |
| Nebraska | Center village | KNOX COUNTY | No |
| Nebraska | Central City city | MERRICK COUNTY | No |
| Nebraska | Ceresco village | SAUNDERS COUNTY | No |
| Nebraska | Chadron city | DAWES COUNTY | No |
| Nebraska | Chambers village | HOLT COUNTY | No |
| Nebraska | Chapman village | MERRICK COUNTY | No |
| Nebraska | Chappell city | DEUEL COUNTY | No |
| Nebraska | Chase County | | No |
| Nebraska | Cherry County | | No |
| Nebraska | Chester village | THAYER COUNTY | No |
| Nebraska | Cheyenne County | | No |
| Nebraska | Clarks village | MERRICK COUNTY | No |
| Nebraska | Clarkson city | COLFAX COUNTY | No |
| Nebraska | Clatonia village | GAGE COUNTY | No |
| Nebraska | Clay Center city | CLAY COUNTY | No |
| Nebraska | Clay County | | No |
| Nebraska | Clearwater village | ANTELOPE COUNTY | No |
| Nebraska | Clinton village | SHERIDAN COUNTY | No |
| Nebraska | Cody village | CHERRY COUNTY | No |
| Nebraska | Coleridge village | CEDAR COUNTY | No |

| Nebraska | Colfax County | | No |
|----------|---------------|-----------------|-----|
| Nebraska | Colon village | SAUNDERS COUNTY | No |
| Nebraska | Columbus city | PLATTE COUNTY | No |
| Nebraska | Comstock village | CUSTER COUNTY | No |
| Nebraska | Concord village | DIXON COUNTY | No |
| Nebraska | Cook village | JOHNSON COUNTY | No |
| Nebraska | Cordova village | SEWARD COUNTY | No |
| Nebraska | Cornlea village | PLATTE COUNTY | No |
| Nebraska | Cortland village | GAGE COUNTY | No |
| Nebraska | Cotesfield village | HOWARD COUNTY | No |
| Nebraska | Cowles village | WEBSTER COUNTY | No |
| Nebraska | Cozad city | DAWSON COUNTY | No |
| Nebraska | Crab Orchard village | JOHNSON COUNTY | No |
| Nebraska | Craig village | BURT COUNTY | No |
| Nebraska | Crawford city | DAWES COUNTY | No |
| Nebraska | Creighton city | KNOX COUNTY | No |
| Nebraska | Creston village | PLATTE COUNTY | No |
| Nebraska | Crete city | SALINE COUNTY | No |
| Nebraska | Crofton city | KNOX COUNTY | No |
| Nebraska | Crookston village | CHERRY COUNTY | No |
| Nebraska | Culbertson village | HITCHCOCK COUNTY | No |
| Nebraska | Cuming County | | No |
| Nebraska | Curtis city | FRONTIER COUNTY | No |
| Nebraska | Cushing village | HOWARD COUNTY | No |
| Nebraska | Custer County | | No |
| Nebraska | Dakota City city | DAKOTA COUNTY | No |
| Nebraska | Dakota County | | No |
| Nebraska | Dalton village | CHEYENNE COUNTY | No |
| Nebraska | Danbury village | RED WILLOW COUNTY | No |
| Nebraska | Dannebrog village | HOWARD COUNTY | No |
| Nebraska | Davenport village | THAYER COUNTY | No |
| Nebraska | Davey village | LANCASTER COUNTY | No |
| Nebraska | David City city | BUTLER COUNTY | No |
| Nebraska | Dawes County | | No |
| Nebraska | Dawson County | | No |
| Nebraska | Dawson village | RICHARDSON COUNTY | No |
| Nebraska | Daykin village | JEFFERSON COUNTY | No |
| Nebraska | De Witt village | SALINE COUNTY | No |
| Nebraska | Decatur village | BURT COUNTY | No |
| Nebraska | Denton village | LANCASTER COUNTY | No |
| Nebraska | Deshler city | THAYER COUNTY | No |
| Nebraska | Deuel County | | No |
| Nebraska | Deweese village | CLAY COUNTY | No |
| Nebraska | Diller village | JEFFERSON COUNTY | No |
| Nebraska | Dix village | KIMBALL COUNTY | No |
| Nebraska | Dixon County | | No |
| Nebraska | Dixon village | DIXON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Dodge County | | No |
|----------|--------------|----|-----|
| Nebraska | Dodge village | DODGE COUNTY | No |
| Nebraska | Doniphan village | HALL COUNTY | No |
| Nebraska | Dorchester village | SALINE COUNTY | No |
| Nebraska | Douglas County | | No |
| Nebraska | Douglas village | OTOE COUNTY | No |
| Nebraska | Du Bois village | PAWNEE COUNTY | No |
| Nebraska | Dunbar village | OTOE COUNTY | No |
| Nebraska | Duncan village | PLATTE COUNTY | No |
| Nebraska | Dundy County | | No |
| Nebraska | Dunning village | BLAINE COUNTY | No |
| Nebraska | Dwight village | BUTLER COUNTY | No |
| Nebraska | Eagle village | CASS COUNTY | No |
| Nebraska | Eddyville village | DAWSON COUNTY | No |
| Nebraska | Edgar city | CLAY COUNTY | No |
| Nebraska | Edison village | FURNAS COUNTY | No |
| Nebraska | Elba village | HOWARD COUNTY | No |
| Nebraska | Elgin city | ANTELOPE COUNTY | No |
| Nebraska | Elk Creek village | JOHNSON COUNTY | No |
| Nebraska | Elm Creek village | BUFFALO COUNTY | No |
| Nebraska | Elmwood village | CASS COUNTY | No |
| Nebraska | Elsie village | PERKINS COUNTY | No |
| Nebraska | Elwood village | GOSPER COUNTY | No |
| Nebraska | Elyria village | VALLEY COUNTY | No |
| Nebraska | Emerson village | MULTIPLE COUNTIES | No |
| Nebraska | Emmet village | HOLT COUNTY | No |
| Nebraska | Endicott village | JEFFERSON COUNTY | No |
| Nebraska | Ericson village | WHEELER COUNTY | No |
| Nebraska | Eustis village | FRONTIER COUNTY | No |
| Nebraska | Ewing village | HOLT COUNTY | No |
| Nebraska | Exeter village | FILLMORE COUNTY | No |
| Nebraska | Fairbury city | JEFFERSON COUNTY | No |
| Nebraska | Fairfield city | CLAY COUNTY | No |
| Nebraska | Fairmont village | FILLMORE COUNTY | No |
| Nebraska | Falls City city | RICHARDSON COUNTY | No |
| Nebraska | Farnam village | DAWSON COUNTY | No |
| Nebraska | Farwell village | HOWARD COUNTY | No |
| Nebraska | Filley village | GAGE COUNTY | No |
| Nebraska | Fillmore County | | No |
| Nebraska | Firth village | LANCASTER COUNTY | No |
| Nebraska | Fordyce village | CEDAR COUNTY | No |
| Nebraska | Fort Calhoun city | WASHINGTON COUNTY | No |
| Nebraska | Foster village | PIERCE COUNTY | No |
| Nebraska | Franklin city | FRANKLIN COUNTY | No |
| Nebraska | Franklin County | | No |
| Nebraska | Fremont city | DODGE COUNTY | No |
| Nebraska | Friend city | SALINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Frontier County | | No |
|----------|-----------------|---|-----|
| Nebraska | Fullerton city | NANCE COUNTY | No |
| Nebraska | Funk village | PHELPS COUNTY | No |
| Nebraska | Furnas County | | No |
| Nebraska | Gage County | | No |
| Nebraska | Gandy village | LOGAN COUNTY | No |
| Nebraska | Garden County | | No |
| Nebraska | Garfield County | | No |
| Nebraska | Garland village | SEWARD COUNTY | No |
| Nebraska | Garrison village | BUTLER COUNTY | No |
| Nebraska | Geneva city | FILLMORE COUNTY | No |
| Nebraska | Genoa city | NANCE COUNTY | No |
| Nebraska | Gering city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Gibbon city | BUFFALO COUNTY | No |
| Nebraska | Gilead village | THAYER COUNTY | No |
| Nebraska | Giltner village | HAMILTON COUNTY | No |
| Nebraska | Glenvil village | CLAY COUNTY | No |
| Nebraska | Goehner village | SEWARD COUNTY | No |
| Nebraska | Gordon city | SHERIDAN COUNTY | No |
| Nebraska | Gosper County | | No |
| Nebraska | Gothenburg city | DAWSON COUNTY | No |
| Nebraska | Grafton village | FILLMORE COUNTY | No |
| Nebraska | Grand Island city | HALL COUNTY | No |
| Nebraska | Grant city | PERKINS COUNTY | No |
| Nebraska | Grant County | | No |
| Nebraska | Greeley Center village | GREELEY COUNTY | No |
| Nebraska | Greeley County | | No |
| Nebraska | Greenwood village | CASS COUNTY | No |
| Nebraska | Gresham village | YORK COUNTY | No |
| Nebraska | Gretna city | SARPY COUNTY | No |
| Nebraska | Gross village | BOYD COUNTY | No |
| Nebraska | Guide Rock village | WEBSTER COUNTY | No |
| Nebraska | Gurley village | CHEYENNE COUNTY | No |
| Nebraska | Hadar village | PIERCE COUNTY | No |
| Nebraska | Haigler village | DUNDY COUNTY | No |
| Nebraska | Hall County | | No |
| Nebraska | Hallam village | LANCASTER COUNTY | No |
| Nebraska | Halsey village | BLAINE COUNTY | No |
| Nebraska | Hamilton County | | No |
| Nebraska | Hamlet village | HAYES COUNTY | No |
| Nebraska | Hampton village | HAMILTON COUNTY | No |
| Nebraska | Harbine village | JEFFERSON COUNTY | No |
| Nebraska | Hardy village | NUCKOLLS COUNTY | No |
| Nebraska | Harlan County | | No |
| Nebraska | Harrison village | SIOUX COUNTY | No |
| Nebraska | Hartington city | CEDAR COUNTY | No |
| Nebraska | Harvard city | CLAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Hastings city | ADAMS COUNTY | No |
|----------|---------------|--------------|-----|
| Nebraska | Hay Springs village | SHERIDAN COUNTY | No |
| Nebraska | Hayes Center village | HAYES COUNTY | No |
| Nebraska | Hayes County | | No |
| Nebraska | Hazard village | SHERMAN COUNTY | No |
| Nebraska | Heartwell village | KEARNEY COUNTY | No |
| Nebraska | Hebron city | THAYER COUNTY | No |
| Nebraska | Hemingford village | BOX BUTTE COUNTY | No |
| Nebraska | Henderson city | YORK COUNTY | No |
| Nebraska | Hendley village | FURNAS COUNTY | No |
| Nebraska | Henry village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Herman village | WASHINGTON COUNTY | No |
| Nebraska | Hershey village | LINCOLN COUNTY | No |
| Nebraska | Hickman city | LANCASTER COUNTY | No |
| Nebraska | Hildreth village | FRANKLIN COUNTY | No |
| Nebraska | Hitchcock County | | No |
| Nebraska | Holbrook village | FURNAS COUNTY | No |
| Nebraska | Holdrege city | PHELPS COUNTY | No |
| Nebraska | Holstein village | ADAMS COUNTY | No |
| Nebraska | Holt County | | No |
| Nebraska | Homer village | DAKOTA COUNTY | No |
| Nebraska | Hooker County | | No |
| Nebraska | Hooper city | DODGE COUNTY | No |
| Nebraska | Hordville village | HAMILTON COUNTY | No |
| Nebraska | Hoskins village | WAYNE COUNTY | No |
| Nebraska | Howard City village | HOWARD COUNTY | No |
| Nebraska | Howard County | | No |
| Nebraska | Howells village | COLFAX COUNTY | No |
| Nebraska | Hubbard village | DAKOTA COUNTY | No |
| Nebraska | Hubbell village | THAYER COUNTY | No |
| Nebraska | Humboldt city | RICHARDSON COUNTY | No |
| Nebraska | Humphrey city | PLATTE COUNTY | No |
| Nebraska | Huntley village | HARLAN COUNTY | No |
| Nebraska | Hyannis village | GRANT COUNTY | No |
| Nebraska | Imperial city | CHASE COUNTY | No |
| Nebraska | Indianola city | RED WILLOW COUNTY | No |
| Nebraska | Inglewood village | DODGE COUNTY | No |
| Nebraska | Inman village | HOLT COUNTY | No |
| Nebraska | Ithaca village | SAUNDERS COUNTY | No |
| Nebraska | Jackson village | DAKOTA COUNTY | No |
| Nebraska | Jansen village | JEFFERSON COUNTY | No |
| Nebraska | Jefferson County | | No |
| Nebraska | Johnson County | | No |
| Nebraska | Johnson village | NEMAHA COUNTY | No |
| Nebraska | Johnstown village | BROWN COUNTY | No |
| Nebraska | Julian village | NEMAHA COUNTY | No |
| Nebraska | Juniata village | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Nebraska | Kearney city | BUFFALO COUNTY | No |
| Nebraska | Kearney County | | No |
| Nebraska | Keith County | | No |
| Nebraska | Kenesaw village | ADAMS COUNTY | No |
| Nebraska | Kennard village | WASHINGTON COUNTY | No |
| Nebraska | Keya Paha County | | No |
| Nebraska | Kilgore village | CHERRY COUNTY | No |
| Nebraska | Kimball city | KIMBALL COUNTY | No |
| Nebraska | Kimball County | | No |
| Nebraska | Knox County | | No |
| Nebraska | La Vista city | SARPY COUNTY | No |
| Nebraska | Lamar village | CHASE COUNTY | No |
| Nebraska | Lancaster County | | No |
| Nebraska | Laurel city | CEDAR COUNTY | No |
| Nebraska | Lawrence village | NUCKOLLS COUNTY | No |
| Nebraska | Lebanon village | RED WILLOW COUNTY | No |
| Nebraska | Leigh village | COLFAX COUNTY | No |
| Nebraska | Leshara village | SAUNDERS COUNTY | No |
| Nebraska | Lewellen village | GARDEN COUNTY | No |
| Nebraska | Lexington city | DAWSON COUNTY | No |
| Nebraska | Liberty village | GAGE COUNTY | No |
| Nebraska | Lincoln city | LANCASTER COUNTY | No |
| Nebraska | Lincoln County | | No |
| Nebraska | Lindsay village | PLATTE COUNTY | No |
| Nebraska | Linwood village | BUTLER COUNTY | No |
| Nebraska | Litchfield village | SHERMAN COUNTY | No |
| Nebraska | Lodgepole village | CHEYENNE COUNTY | No |
| Nebraska | Logan County | | No |
| Nebraska | Long Pine city | BROWN COUNTY | No |
| Nebraska | Loomis village | PHELPS COUNTY | No |
| Nebraska | Lorton village | OTOE COUNTY | No |
| Nebraska | Louisville city | CASS COUNTY | No |
| Nebraska | Loup City city | SHERMAN COUNTY | No |
| Nebraska | Loup County | | No |
| Nebraska | Lushton village | YORK COUNTY | No |
| Nebraska | Lyman village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Lynch village | BOYD COUNTY | No |
| Nebraska | Lyons city | BURT COUNTY | No |
| Nebraska | Madison city | MADISON COUNTY | No |
| Nebraska | Madison County | | No |
| Nebraska | Madrid village | PERKINS COUNTY | No |
| Nebraska | Magnet village | CEDAR COUNTY | No |
| Nebraska | Malcolm village | LANCASTER COUNTY | No |
| Nebraska | Malmo village | SAUNDERS COUNTY | No |
| Nebraska | Manley village | CASS COUNTY | No |
| Nebraska | Marquette village | HAMILTON COUNTY | No |
| Nebraska | Martinsburg village | DIXON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Maskell village | DIXON COUNTY | No |
|----------|-----------------|--------------|-----|
| Nebraska | Mason City village | CUSTER COUNTY | No |
| Nebraska | Maxwell village | LINCOLN COUNTY | No |
| Nebraska | Maywood village | FRONTIER COUNTY | No |
| Nebraska | McCook city | RED WILLOW COUNTY | No |
| Nebraska | McCool Junction village | YORK COUNTY | No |
| Nebraska | McGrew village | SCOTTS BLUFF COUNTY | No |
| Nebraska | McLean village | PIERCE COUNTY | No |
| Nebraska | Mcpherson County | | No |
| Nebraska | Mead village | SAUNDERS COUNTY | No |
| Nebraska | Meadow Grove village | MADISON COUNTY | No |
| Nebraska | Melbeta village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Memphis village | SAUNDERS COUNTY | No |
| Nebraska | Merna village | CUSTER COUNTY | No |
| Nebraska | Merrick County | | No |
| Nebraska | Merriman village | CHERRY COUNTY | No |
| Nebraska | Milford city | SEWARD COUNTY | No |
| Nebraska | Miller village | BUFFALO COUNTY | No |
| Nebraska | Milligan village | FILLMORE COUNTY | No |
| Nebraska | Minatare city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Minden city | KEARNEY COUNTY | No |
| Nebraska | Mitchell city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Monowi village | BOYD COUNTY | No |
| Nebraska | Monroe village | PLATTE COUNTY | No |
| Nebraska | Moorefield village | FRONTIER COUNTY | No |
| Nebraska | Morrill County | | No |
| Nebraska | Morrill village | SCOTTS BLUFF COUNTY | No |
| Nebraska | Morse Bluff village | SAUNDERS COUNTY | No |
| Nebraska | Mullen village | HOOKER COUNTY | No |
| Nebraska | Murdock village | CASS COUNTY | No |
| Nebraska | Murray village | CASS COUNTY | No |
| Nebraska | Nance County | | No |
| Nebraska | Naper village | BOYD COUNTY | No |
| Nebraska | Naponee village | FRANKLIN COUNTY | No |
| Nebraska | Nebraska City city | OTOE COUNTY | No |
| Nebraska | Nehawka village | CASS COUNTY | No |
| Nebraska | Neligh city | ANTELOPE COUNTY | No |
| Nebraska | Nelson city | NUCKOLLS COUNTY | No |
| Nebraska | Nemaha County | | No |
| Nebraska | Nemaha village | NEMAHA COUNTY | No |
| Nebraska | Newcastle village | DIXON COUNTY | No |
| Nebraska | Newman Grove city | MULTIPLE COUNTIES | No |
| Nebraska | Newport village | ROCK COUNTY | No |
| Nebraska | Nickerson village | DODGE COUNTY | No |
| Nebraska | Niobrara village | KNOX COUNTY | No |
| Nebraska | Nora village | NUCKOLLS COUNTY | No |
| Nebraska | Norfolk city | MADISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Nebraska | Norman village | KEARNEY COUNTY | No |
| Nebraska | North Bend city | DODGE COUNTY | No |
| Nebraska | North Loup village | VALLEY COUNTY | No |
| Nebraska | North Platte city | LINCOLN COUNTY | No |
| Nebraska | Nuckolls County | | No |
| Nebraska | Oak village | NUCKOLLS COUNTY | No |
| Nebraska | Oakdale village | ANTELOPE COUNTY | No |
| Nebraska | Oakland city | BURT COUNTY | No |
| Nebraska | Obert village | CEDAR COUNTY | No |
| Nebraska | Oconto village | CUSTER COUNTY | No |
| Nebraska | Octavia village | BUTLER COUNTY | No |
| Nebraska | Odell village | GAGE COUNTY | No |
| Nebraska | Ogallala city | KEITH COUNTY | No |
| Nebraska | Ohiowa village | FILLMORE COUNTY | No |
| Nebraska | Omaha city | DOUGLAS COUNTY | No |
| Nebraska | O'Neill city | HOLT COUNTY | No |
| Nebraska | Ong village | CLAY COUNTY | No |
| Nebraska | Orchard village | ANTELOPE COUNTY | No |
| Nebraska | Ord city | VALLEY COUNTY | No |
| Nebraska | Orleans village | HARLAN COUNTY | No |
| Nebraska | Osceola city | POLK COUNTY | No |
| Nebraska | Oshkosh city | GARDEN COUNTY | No |
| Nebraska | Osmond city | PIERCE COUNTY | No |
| Nebraska | Otoe County | | No |
| Nebraska | Otoe village | OTOE COUNTY | No |
| Nebraska | Overton village | DAWSON COUNTY | No |
| Nebraska | Oxford village | MULTIPLE COUNTIES | No |
| Nebraska | Page village | HOLT COUNTY | No |
| Nebraska | Palisade village | HAYES COUNTY | No |
| Nebraska | Palmer village | MERRICK COUNTY | No |
| Nebraska | Palmyra village | OTOE COUNTY | No |
| Nebraska | Panama village | LANCASTER COUNTY | No |
| Nebraska | Papillion city | SARPY COUNTY | No |
| Nebraska | Pawnee City city | PAWNEE COUNTY | No |
| Nebraska | Pawnee County | | No |
| Nebraska | Paxton village | KEITH COUNTY | No |
| Nebraska | Pender village | THURSTON COUNTY | No |
| Nebraska | Perkins County | | No |
| Nebraska | Peru city | NEMAHA COUNTY | No |
| Nebraska | Petersburg village | BOONE COUNTY | No |
| Nebraska | Phelps County | | No |
| Nebraska | Phillips village | HAMILTON COUNTY | No |
| Nebraska | Pickrell village | GAGE COUNTY | No |
| Nebraska | Pierce city | PIERCE COUNTY | No |
| Nebraska | Pierce County | | No |
| Nebraska | Pilger village | STANTON COUNTY | No |
| Nebraska | Plainview city | PIERCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Platte Center village | PLATTE COUNTY | No |
|----------|----------------------|---------------|-----|
| Nebraska | Plattsmouth city | CASS COUNTY | No |
| Nebraska | Pleasant Dale village | SEWARD COUNTY | No |
| Nebraska | Pleasanton village | BUFFALO COUNTY | No |
| Nebraska | Plymouth village | JEFFERSON COUNTY | No |
| Nebraska | Polk County | | No |
| Nebraska | Polk village | POLK COUNTY | No |
| Nebraska | Ponca city | DIXON COUNTY | No |
| Nebraska | Potter village | CHEYENNE COUNTY | No |
| Nebraska | Prague village | SAUNDERS COUNTY | No |
| Nebraska | Preston village | RICHARDSON COUNTY | No |
| Nebraska | Primrose village | BOONE COUNTY | No |
| Nebraska | Prosser village | ADAMS COUNTY | No |
| Nebraska | Ragan village | HARLAN COUNTY | No |
| Nebraska | Ralston city | DOUGLAS COUNTY | No |
| Nebraska | Randolph city | CEDAR COUNTY | No |
| Nebraska | Ravenna city | BUFFALO COUNTY | No |
| Nebraska | Raymond village | LANCASTER COUNTY | No |
| Nebraska | Red Cloud city | WEBSTER COUNTY | No |
| Nebraska | Red Willow County | | No |
| Nebraska | Republican City village | HARLAN COUNTY | No |
| Nebraska | Reynolds village | JEFFERSON COUNTY | No |
| Nebraska | Richardson County | | No |
| Nebraska | Richland village | COLFAX COUNTY | No |
| Nebraska | Rising City village | BUTLER COUNTY | No |
| Nebraska | Riverdale village | BUFFALO COUNTY | No |
| Nebraska | Riverton village | FRANKLIN COUNTY | No |
| Nebraska | Roca village | LANCASTER COUNTY | No |
| Nebraska | Rock County | | No |
| Nebraska | Rockville village | SHERMAN COUNTY | No |
| Nebraska | Rogers village | COLFAX COUNTY | No |
| Nebraska | Rosalie village | THURSTON COUNTY | No |
| Nebraska | Roseland village | ADAMS COUNTY | No |
| Nebraska | Royal village | ANTELOPE COUNTY | No |
| Nebraska | Rulo village | RICHARDSON COUNTY | No |
| Nebraska | Rushville city | SHERIDAN COUNTY | No |
| Nebraska | Ruskin village | NUCKOLLS COUNTY | No |
| Nebraska | Salem village | RICHARDSON COUNTY | No |
| Nebraska | Saline County | | No |
| Nebraska | Santee village | KNOX COUNTY | No |
| Nebraska | Sargent city | CUSTER COUNTY | No |
| Nebraska | Saronville village | CLAY COUNTY | No |
| Nebraska | Sarpy County | | No |
| Nebraska | Saunders County | | No |
| Nebraska | Schuyler city | COLFAX COUNTY | No |
| Nebraska | Scotia village | GREELEY COUNTY | No |
| Nebraska | Scotts Bluff County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Nebraska | Scottsbluff city | SCOTTS BLUFF COUNTY | No |
|----------|------------------|---------------------|-----|
| Nebraska | Scribner city | DODGE COUNTY | No |
| Nebraska | Seward city | SEWARD COUNTY | No |
| Nebraska | Seward County | | No |
| Nebraska | Shelby village | POLK COUNTY | No |
| Nebraska | Shelton village | BUFFALO COUNTY | No |
| Nebraska | Sheridan County | | No |
| Nebraska | Sherman County | | No |
| Nebraska | Shickley village | FILLMORE COUNTY | No |
| Nebraska | Sholes village | WAYNE COUNTY | No |
| Nebraska | Shubert village | RICHARDSON COUNTY | No |
| Nebraska | Sidney city | CHEYENNE COUNTY | No |
| Nebraska | Silver Creek village | MERRICK COUNTY | No |
| Nebraska | Sioux County | | No |
| Nebraska | Smithfield village | GOSPER COUNTY | No |
| Nebraska | Snyder village | DODGE COUNTY | No |
| Nebraska | South Bend village | CASS COUNTY | No |
| Nebraska | South Sioux City city | DAKOTA COUNTY | No |
| Nebraska | Spalding village | GREELEY COUNTY | No |
| Nebraska | Spencer village | BOYD COUNTY | No |
| Nebraska | Sprague village | LANCASTER COUNTY | No |
| Nebraska | Springfield city | SARPY COUNTY | No |
| Nebraska | Springview village | KEYA PAHA COUNTY | No |
| Nebraska | St. Edward city | BOONE COUNTY | No |
| Nebraska | St. Helena village | CEDAR COUNTY | No |
| Nebraska | St. Paul city | HOWARD COUNTY | No |
| Nebraska | Stamford village | HARLAN COUNTY | No |
| Nebraska | Stanton city | STANTON COUNTY | No |
| Nebraska | Stanton County | | No |
| Nebraska | Staplehurst village | SEWARD COUNTY | No |
| Nebraska | Stapleton village | LOGAN COUNTY | No |
| Nebraska | Steele City village | JEFFERSON COUNTY | No |
| Nebraska | Steinauer village | PAWNEE COUNTY | No |
| Nebraska | Stella village | RICHARDSON COUNTY | No |
| Nebraska | Sterling village | JOHNSON COUNTY | No |
| Nebraska | Stockham village | HAMILTON COUNTY | No |
| Nebraska | Stockville village | FRONTIER COUNTY | No |
| Nebraska | Strang village | FILLMORE COUNTY | No |
| Nebraska | Stratton village | HITCHCOCK COUNTY | No |
| Nebraska | Stromsburg city | POLK COUNTY | No |
| Nebraska | Stuart village | HOLT COUNTY | No |
| Nebraska | Sumner village | DAWSON COUNTY | No |
| Nebraska | Superior city | NUCKOLLS COUNTY | No |
| Nebraska | Surprise village | BUTLER COUNTY | No |
| Nebraska | Sutherland village | LINCOLN COUNTY | No |
| Nebraska | Sutton city | CLAY COUNTY | No |
| Nebraska | Swanton village | SALINE COUNTY | No |

| Nebraska | Syracuse city | OTOE COUNTY | No |
|----------|---------------|-------------|-----|
| Nebraska | Table Rock village | PAWNEE COUNTY | No |
| Nebraska | Talmage village | OTOE COUNTY | No |
| Nebraska | Tarnov village | PLATTE COUNTY | No |
| Nebraska | Taylor village | LOUP COUNTY | No |
| Nebraska | Tecumseh city | JOHNSON COUNTY | No |
| Nebraska | Tekamah city | BURT COUNTY | No |
| Nebraska | Terrytown city | SCOTTS BLUFF COUNTY | No |
| Nebraska | Thayer County | | No |
| Nebraska | Thayer village | YORK COUNTY | No |
| Nebraska | Thedford village | THOMAS COUNTY | No |
| Nebraska | Thomas County | | No |
| Nebraska | Thurston County | | No |
| Nebraska | Thurston village | THURSTON COUNTY | No |
| Nebraska | Tilden city | MULTIPLE COUNTIES | No |
| Nebraska | Tobias village | SALINE COUNTY | No |
| Nebraska | Trenton village | HITCHCOCK COUNTY | No |
| Nebraska | Trumbull village | MULTIPLE COUNTIES | No |
| Nebraska | Uehling village | DODGE COUNTY | No |
| Nebraska | Ulysses village | BUTLER COUNTY | No |
| Nebraska | Unadilla village | OTOE COUNTY | No |
| Nebraska | Union village | CASS COUNTY | No |
| Nebraska | Upland village | FRANKLIN COUNTY | No |
| Nebraska | Utica village | SEWARD COUNTY | No |
| Nebraska | Valentine city | CHERRY COUNTY | No |
| Nebraska | Valley city | DOUGLAS COUNTY | No |
| Nebraska | Valley County | | No |
| Nebraska | Valparaiso village | SAUNDERS COUNTY | No |
| Nebraska | Venango village | PERKINS COUNTY | No |
| Nebraska | Verdel village | KNOX COUNTY | No |
| Nebraska | Verdigre village | KNOX COUNTY | No |
| Nebraska | Verdon village | RICHARDSON COUNTY | No |
| Nebraska | Virginia village | GAGE COUNTY | No |
| Nebraska | Waco village | YORK COUNTY | No |
| Nebraska | Wahoo city | SAUNDERS COUNTY | No |
| Nebraska | Wakefield city | MULTIPLE COUNTIES | No |
| Nebraska | Wallace village | LINCOLN COUNTY | No |
| Nebraska | Walthill village | THURSTON COUNTY | No |
| Nebraska | Washington County | | No |
| Nebraska | Washington village | WASHINGTON COUNTY | No |
| Nebraska | Waterbury village | DIXON COUNTY | No |
| Nebraska | Waterloo village | DOUGLAS COUNTY | No |
| Nebraska | Wauneta village | CHASE COUNTY | No |
| Nebraska | Wausa village | KNOX COUNTY | No |
| Nebraska | Waverly city | LANCASTER COUNTY | No |
| Nebraska | Wayne city | WAYNE COUNTY | No |
| Nebraska | Wayne County | | No |

| | | | |
|---|---|---|---|
| Nebraska | Webster County | | No |
| Nebraska | Weeping Water city | CASS COUNTY | No |
| Nebraska | West Point city | CUMING COUNTY | No |
| Nebraska | Western village | SALINE COUNTY | No |
| Nebraska | Weston village | SAUNDERS COUNTY | No |
| Nebraska | Wheeler County | | No |
| Nebraska | Whitney village | DAWES COUNTY | No |
| Nebraska | Wilber city | SALINE COUNTY | No |
| Nebraska | Wilcox village | KEARNEY COUNTY | No |
| Nebraska | Wilsonville village | FURNAS COUNTY | No |
| Nebraska | Winnebago village | THURSTON COUNTY | No |
| Nebraska | Winnetoon village | KNOX COUNTY | No |
| Nebraska | Winside village | WAYNE COUNTY | No |
| Nebraska | Winslow village | DODGE COUNTY | No |
| Nebraska | Wisner city | CUMING COUNTY | No |
| Nebraska | Wolbach village | GREELEY COUNTY | No |
| Nebraska | Wood Lake village | CHERRY COUNTY | No |
| Nebraska | Wood River city | HALL COUNTY | No |
| Nebraska | Wymore city | GAGE COUNTY | No |
| Nebraska | Wynot village | CEDAR COUNTY | No |
| Nebraska | York city | YORK COUNTY | No |
| Nebraska | York County | | No |
| Nebraska | Yutan city | SAUNDERS COUNTY | No |
| Nevada | Boulder City city | CLARK COUNTY | No |
| Nevada | Caliente city | LINCOLN COUNTY | No |
| Nevada | Carlin city | ELKO COUNTY | No |
| Nevada | Elko city | ELKO COUNTY | No |
| Nevada | Elko County | | No |
| Nevada | Fallon city | CHURCHILL COUNTY | No |
| Nevada | Lovelock city | PERSHING COUNTY | No |
| Nevada | Mesquite city | CLARK COUNTY | No |
| Nevada | Nye County | | No |
| Nevada | Storey County | | No |
| Nevada | Wells city | ELKO COUNTY | No |
| Nevada | Winnemucca city | HUMBOLDT COUNTY | No |
| Nevada | Yerington city | LYON COUNTY | No |
| New Hampshire | Acworth Town | SULLIVAN COUNTY | No |
| New Hampshire | Albany Town | CARROLL COUNTY | No |
| New Hampshire | Alexandria Town | GRAFTON COUNTY | No |
| New Hampshire | Allenstown Town | MERRIMACK COUNTY | No |
| New Hampshire | Alstead Town | CHESHIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Alton Town | BELKNAP COUNTY | No |
| New Hampshire | Amherst Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Andover Town | MERRIMACK COUNTY | No |
| New Hampshire | Antrim Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Ashland Town | GRAFTON COUNTY | No |
| New Hampshire | Atkinson Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Auburn Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Barnstead Town | BELKNAP COUNTY | No |
| New Hampshire | Barrington Town | STRAFFORD COUNTY | No |
| New Hampshire | Bartlett Town | CARROLL COUNTY | No |
| New Hampshire | Bath Town | GRAFTON COUNTY | No |
| New Hampshire | Bedford Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Belknap County | | No |
| New Hampshire | Belmont Town | BELKNAP COUNTY | No |
| New Hampshire | Bennington Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Benton Town | GRAFTON COUNTY | No |
| New Hampshire | Berlin city | COOS COUNTY | No |
| New Hampshire | Bethlehem Town | GRAFTON COUNTY | No |
| New Hampshire | Boscawen Town | MERRIMACK COUNTY | No |
| New Hampshire | Bow Town | MERRIMACK COUNTY | No |
| New Hampshire | Bradford Town | MERRIMACK COUNTY | No |
| New Hampshire | Brentwood Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Bridgewater Town | GRAFTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Bristol Town | GRAFTON COUNTY | No |
| New Hampshire | Brookfield Town | CARROLL COUNTY | No |
| New Hampshire | Brookline Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Campton Town | GRAFTON COUNTY | No |
| New Hampshire | Canaan Town | GRAFTON COUNTY | No |
| New Hampshire | Candia Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Canterbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Carroll Town | COOS COUNTY | No |
| New Hampshire | Center Harbor Town | BELKNAP COUNTY | No |
| New Hampshire | Charlestown Town | SULLIVAN COUNTY | No |
| New Hampshire | Chatham Town | CARROLL COUNTY | No |
| New Hampshire | Chester Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Chesterfield Town | CHESHIRE COUNTY | No |
| New Hampshire | Chichester Town | MERRIMACK COUNTY | No |
| New Hampshire | Claremont city | SULLIVAN COUNTY | No |
| New Hampshire | Clarksville Town | COOS COUNTY | No |
| New Hampshire | Colebrook Town | COOS COUNTY | No |
| New Hampshire | Columbia Town | COOS COUNTY | No |
| New Hampshire | Concord city | MERRIMACK COUNTY | No |
| New Hampshire | Conway Town | CARROLL COUNTY | No |
| New Hampshire | Cornish Town | SULLIVAN COUNTY | No |
| New Hampshire | Croydon Town | SULLIVAN COUNTY | No |
| New Hampshire | Dalton Town | COOS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Danbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Danville Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Deerfield Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Deering Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Derry Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Dorchester Town | GRAFTON COUNTY | No |
| New Hampshire | Dover city | STRAFFORD COUNTY | No |
| New Hampshire | Dublin Town | CHESHIRE COUNTY | No |
| New Hampshire | Dummer Town | COOS COUNTY | No |
| New Hampshire | Dunbarton Town | MERRIMACK COUNTY | No |
| New Hampshire | Durham Town | STRAFFORD COUNTY | No |
| New Hampshire | East Kingston Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Easton Town | GRAFTON COUNTY | No |
| New Hampshire | Eaton Town | CARROLL COUNTY | No |
| New Hampshire | Effingham Town | CARROLL COUNTY | No |
| New Hampshire | Ellsworth Town | GRAFTON COUNTY | No |
| New Hampshire | Enfield Town | GRAFTON COUNTY | No |
| New Hampshire | Epping Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Epsom Town | MERRIMACK COUNTY | No |
| New Hampshire | Errol Town | COOS COUNTY | No |
| New Hampshire | Exeter Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Farmington Town | STRAFFORD COUNTY | No |
| New Hampshire | Fitzwilliam Town | CHESHIRE COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Francestown Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Franconia Town | GRAFTON COUNTY | No |
| New Hampshire | Franklin city | MERRIMACK COUNTY | No |
| New Hampshire | Freedom Town | CARROLL COUNTY | No |
| New Hampshire | Fremont Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Gilford Town | BELKNAP COUNTY | No |
| New Hampshire | Gilmanton Town | BELKNAP COUNTY | No |
| New Hampshire | Gilsum Town | CHESHIRE COUNTY | No |
| New Hampshire | Goffstown Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Gorham Town | COOS COUNTY | No |
| New Hampshire | Goshen Town | SULLIVAN COUNTY | No |
| New Hampshire | Grafton Town | GRAFTON COUNTY | No |
| New Hampshire | Grantham Town | SULLIVAN COUNTY | No |
| New Hampshire | Greenfield Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Greenland Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Greenville Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Groton Town | GRAFTON COUNTY | No |
| New Hampshire | Hampstead Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hampton Falls Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Hancock Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hanover Town | GRAFTON COUNTY | No |
| New Hampshire | Harrisville Town | CHESHIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Harts Location Town | CARROLL COUNTY | No |
| New Hampshire | Haverhill Town | GRAFTON COUNTY | No |
| New Hampshire | Hebron Town | GRAFTON COUNTY | No |
| New Hampshire | Henniker Town | MERRIMACK COUNTY | No |
| New Hampshire | Hill Town | MERRIMACK COUNTY | No |
| New Hampshire | Hillsborough County | | No |
| New Hampshire | Hillsborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hinsdale Town | CHESHIRE COUNTY | No |
| New Hampshire | Holderness Town | GRAFTON COUNTY | No |
| New Hampshire | Hollis Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Hooksett Town | MERRIMACK COUNTY | No |
| New Hampshire | Hopkinton Town | MERRIMACK COUNTY | No |
| New Hampshire | Hudson Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Jackson Town | CARROLL COUNTY | No |
| New Hampshire | Jaffrey Town | CHESHIRE COUNTY | No |
| New Hampshire | Jefferson Town | COOS COUNTY | No |
| New Hampshire | Keene city | CHESHIRE COUNTY | No |
| New Hampshire | Kensington Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Kingston Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Laconia city | BELKNAP COUNTY | No |
| New Hampshire | Lancaster Town | COOS COUNTY | No |
| New Hampshire | Landaff Town | GRAFTON COUNTY | No |
| New Hampshire | Langdon Town | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Lebanon city | GRAFTON COUNTY | No |
| New Hampshire | Lee Town | STRAFFORD COUNTY | No |
| New Hampshire | Lempster Town | SULLIVAN COUNTY | No |
| New Hampshire | Lincoln Town | GRAFTON COUNTY | No |
| New Hampshire | Lisbon Town | GRAFTON COUNTY | No |
| New Hampshire | Litchfield Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Littleton Town | GRAFTON COUNTY | No |
| New Hampshire | Londonderry Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Loudon Town | MERRIMACK COUNTY | No |
| New Hampshire | Lyman Town | GRAFTON COUNTY | No |
| New Hampshire | Lyme Town | GRAFTON COUNTY | No |
| New Hampshire | Lyndeborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Madbury Town | STRAFFORD COUNTY | No |
| New Hampshire | Madison Town | CARROLL COUNTY | No |
| New Hampshire | Manchester city | HILLSBOROUGH COUNTY | No |
| New Hampshire | Marlborough Town | CHESHIRE COUNTY | No |
| New Hampshire | Marlow Town | CHESHIRE COUNTY | No |
| New Hampshire | Mason Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Meredith Town | BELKNAP COUNTY | No |
| New Hampshire | Merrimack County | | No |
| New Hampshire | Merrimack Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Middleton Town | STRAFFORD COUNTY | No |
| New Hampshire | Milan Town | COOS COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Milford Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Milton Town | STRAFFORD COUNTY | No |
| New Hampshire | Monroe Town | GRAFTON COUNTY | No |
| New Hampshire | Mont Vernon Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Moultonborough Town | CARROLL COUNTY | No |
| New Hampshire | Nashua city | HILLSBOROUGH COUNTY | No |
| New Hampshire | Nelson Town | CHESHIRE COUNTY | No |
| New Hampshire | New Boston Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | New Castle Town | ROCKINGHAM COUNTY | No |
| New Hampshire | New Durham Town | STRAFFORD COUNTY | No |
| New Hampshire | New Hampton Town | BELKNAP COUNTY | No |
| New Hampshire | New Ipswich Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | New London Town | MERRIMACK COUNTY | No |
| New Hampshire | Newbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Newfields Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newington Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newmarket Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Newport Town | SULLIVAN COUNTY | No |
| New Hampshire | Newton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | North Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Northfield Town | MERRIMACK COUNTY | No |
| New Hampshire | Northumberland Town | COOS COUNTY | No |
| New Hampshire | Northwood Town | ROCKINGHAM COUNTY | No |

| | | | |
|---|---|---|---|
| New Hampshire | Nottingham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Orange Town | GRAFTON COUNTY | No |
| New Hampshire | Orford Town | GRAFTON COUNTY | No |
| New Hampshire | Ossipee Town | CARROLL COUNTY | No |
| New Hampshire | Pelham Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Pembroke Town | MERRIMACK COUNTY | No |
| New Hampshire | Peterborough Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Piermont Town | GRAFTON COUNTY | No |
| New Hampshire | Pittsburg Town | COOS COUNTY | No |
| New Hampshire | Pittsfield Town | MERRIMACK COUNTY | No |
| New Hampshire | Plainfield Town | SULLIVAN COUNTY | No |
| New Hampshire | Plaistow Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Plymouth Town | GRAFTON COUNTY | No |
| New Hampshire | Portsmouth city | ROCKINGHAM COUNTY | No |
| New Hampshire | Randolph Town | COOS COUNTY | No |
| New Hampshire | Raymond Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Richmond Town | CHESHIRE COUNTY | No |
| New Hampshire | Rindge Town | CHESHIRE COUNTY | No |
| New Hampshire | Rochester city | STRAFFORD COUNTY | No |
| New Hampshire | Rollinsford Town | STRAFFORD COUNTY | No |
| New Hampshire | Roxbury Town | CHESHIRE COUNTY | No |
| New Hampshire | Rumney Town | GRAFTON COUNTY | No |
| New Hampshire | Rye Town | ROCKINGHAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Salem Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Salisbury Town | MERRIMACK COUNTY | No |
| New Hampshire | Sanbornton Town | BELKNAP COUNTY | No |
| New Hampshire | Sandown Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sandwich Town | CARROLL COUNTY | No |
| New Hampshire | Seabrook Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sharon Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Shelburne Town | COOS COUNTY | No |
| New Hampshire | Somersworth city | STRAFFORD COUNTY | No |
| New Hampshire | South Hampton Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Springfield Town | SULLIVAN COUNTY | No |
| New Hampshire | Stark Town | COOS COUNTY | No |
| New Hampshire | Stewartstown Town | COOS COUNTY | No |
| New Hampshire | Stoddard Town | CHESHIRE COUNTY | No |
| New Hampshire | Strafford Town | STRAFFORD COUNTY | No |
| New Hampshire | Stratford Town | COOS COUNTY | No |
| New Hampshire | Stratham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Sugar Hill Town | GRAFTON COUNTY | No |
| New Hampshire | Sullivan Town | CHESHIRE COUNTY | No |
| New Hampshire | Sunapee Town | SULLIVAN COUNTY | No |
| New Hampshire | Surry Town | CHESHIRE COUNTY | No |
| New Hampshire | Sutton Town | MERRIMACK COUNTY | No |
| New Hampshire | Swanzey Town | CHESHIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Hampshire | Tamworth Town | CARROLL COUNTY | No |
| New Hampshire | Thornton Town | GRAFTON COUNTY | No |
| New Hampshire | Tilton Town | BELKNAP COUNTY | No |
| New Hampshire | Troy Town | CHESHIRE COUNTY | No |
| New Hampshire | Tuftonboro Town | CARROLL COUNTY | No |
| New Hampshire | Unity Town | SULLIVAN COUNTY | No |
| New Hampshire | Wakefield Town | CARROLL COUNTY | No |
| New Hampshire | Walpole Town | CHESHIRE COUNTY | No |
| New Hampshire | Warner Town | MERRIMACK COUNTY | No |
| New Hampshire | Warren Town | GRAFTON COUNTY | No |
| New Hampshire | Washington Town | SULLIVAN COUNTY | No |
| New Hampshire | Waterville Valley Town | GRAFTON COUNTY | No |
| New Hampshire | Weare Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Webster Town | MERRIMACK COUNTY | No |
| New Hampshire | Wentworth Town | GRAFTON COUNTY | No |
| New Hampshire | Westmoreland Town | CHESHIRE COUNTY | No |
| New Hampshire | Whitefield Town | COOS COUNTY | No |
| New Hampshire | Wilmot Town | MERRIMACK COUNTY | No |
| New Hampshire | Wilton Town | HILLSBOROUGH COUNTY | No |
| New Hampshire | Winchester Town | CHESHIRE COUNTY | No |
| New Hampshire | Windham Town | ROCKINGHAM COUNTY | No |
| New Hampshire | Wolfeboro Town | CARROLL COUNTY | No |
| New Hampshire | Woodstock Town | GRAFTON COUNTY | No |
| New Jersey | Aberdeen Township | MONMOUTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Absecon city | ATLANTIC COUNTY | No |
|---|---|---|---|
| New Jersey | Alexandria Township | HUNTERDON COUNTY | No |
| New Jersey | Allamuchy Township | WARREN COUNTY | No |
| New Jersey | Allendale borough | BERGEN COUNTY | No |
| New Jersey | Allenhurst borough | MONMOUTH COUNTY | No |
| New Jersey | Allentown borough | MONMOUTH COUNTY | No |
| New Jersey | Alloway Township | SALEM COUNTY | No |
| New Jersey | Alpha borough | WARREN COUNTY | No |
| New Jersey | Alpine borough | BERGEN COUNTY | No |
| New Jersey | Andover borough | SUSSEX COUNTY | No |
| New Jersey | Andover Township | SUSSEX COUNTY | No |
| New Jersey | Asbury Park city | MONMOUTH COUNTY | No |
| New Jersey | Atlantic City city | ATLANTIC COUNTY | No |
| New Jersey | Atlantic County | | No |
| New Jersey | Audubon borough | CAMDEN COUNTY | No |
| New Jersey | Audubon Park borough | CAMDEN COUNTY | No |
| New Jersey | Avalon borough | CAPE MAY COUNTY | No |
| New Jersey | Avon-by-the-Sea borough | MONMOUTH COUNTY | No |
| New Jersey | Barnegat Light borough | OCEAN COUNTY | No |
| New Jersey | Barnegat Township | OCEAN COUNTY | No |
| New Jersey | Barrington borough | CAMDEN COUNTY | No |
| New Jersey | Bass River Township | BURLINGTON COUNTY | No |
| New Jersey | Bay Head borough | OCEAN COUNTY | No |
| New Jersey | Bayonne city | HUDSON COUNTY | No |
| New Jersey | Beach Haven borough | OCEAN COUNTY | No |
| New Jersey | Beachwood borough | OCEAN COUNTY | No |
| New Jersey | Bedminster Township | SOMERSET COUNTY | No |
| New Jersey | Belleville Township | ESSEX COUNTY | No |
| New Jersey | Bellmawr borough | CAMDEN COUNTY | No |
| New Jersey | Belmar borough | MONMOUTH COUNTY | No |
| New Jersey | Belvidere town | WARREN COUNTY | No |
| New Jersey | Bergen County | | No |
| New Jersey | Bergenfield borough | BERGEN COUNTY | No |
| New Jersey | Berkeley Heights Township | UNION COUNTY | No |
| New Jersey | Berkeley Township | OCEAN COUNTY | No |
| New Jersey | Berlin borough | CAMDEN COUNTY | No |
| New Jersey | Berlin Township | CAMDEN COUNTY | No |
| New Jersey | Bernards Township | SOMERSET COUNTY | No |
| New Jersey | Bernardsville borough | SOMERSET COUNTY | No |
| New Jersey | Bethlehem Township | HUNTERDON COUNTY | No |
| New Jersey | Beverly city | BURLINGTON COUNTY | No |
| New Jersey | Blairstown Township | WARREN COUNTY | No |
| New Jersey | Bloomfield Township | ESSEX COUNTY | No |
| New Jersey | Bloomingdale borough | PASSAIC COUNTY | No |
| New Jersey | Bloomsbury borough | HUNTERDON COUNTY | No |
| New Jersey | Bogota borough | BERGEN COUNTY | No |
| New Jersey | Boonton town | MORRIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Boonton Township | MORRIS COUNTY | No |
|---|---|---|---|
| New Jersey | Bordentown city | BURLINGTON COUNTY | No |
| New Jersey | Bordentown Township | BURLINGTON COUNTY | No |
| New Jersey | Bound Brook borough | SOMERSET COUNTY | No |
| New Jersey | Bradley Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Branchburg Township | SOMERSET COUNTY | No |
| New Jersey | Branchville borough | SUSSEX COUNTY | No |
| New Jersey | Brick Township | OCEAN COUNTY | No |
| New Jersey | Bridgeton city | CUMBERLAND COUNTY | No |
| New Jersey | Bridgewater Township | SOMERSET COUNTY | No |
| New Jersey | Brielle borough | MONMOUTH COUNTY | No |
| New Jersey | Brigantine city | ATLANTIC COUNTY | No |
| New Jersey | Brooklawn borough | CAMDEN COUNTY | No |
| New Jersey | Buena borough | ATLANTIC COUNTY | No |
| New Jersey | Buena Vista Township | ATLANTIC COUNTY | No |
| New Jersey | Burlington city | BURLINGTON COUNTY | No |
| New Jersey | Burlington County | | No |
| New Jersey | Burlington Township | BURLINGTON COUNTY | No |
| New Jersey | Butler borough | MORRIS COUNTY | No |
| New Jersey | Byram Township | SUSSEX COUNTY | No |
| New Jersey | Caldwell borough | ESSEX COUNTY | No |
| New Jersey | Califon borough | HUNTERDON COUNTY | No |
| New Jersey | Camden city | CAMDEN COUNTY | No |
| New Jersey | Camden County | | No |
| New Jersey | Cape May city | CAPE MAY COUNTY | No |
| New Jersey | Cape May County | | No |
| New Jersey | Cape May Point borough | CAPE MAY COUNTY | No |
| New Jersey | Carlstadt borough | BERGEN COUNTY | No |
| New Jersey | Carneys Point Township | SALEM COUNTY | No |
| New Jersey | Carteret borough | MIDDLESEX COUNTY | No |
| New Jersey | Cedar Grove Township | ESSEX COUNTY | No |
| New Jersey | Chatham borough | MORRIS COUNTY | No |
| New Jersey | Chatham Township | MORRIS COUNTY | No |
| New Jersey | Cherry Hill Township | CAMDEN COUNTY | No |
| New Jersey | Chesilhurst borough | CAMDEN COUNTY | No |
| New Jersey | Chester borough | MORRIS COUNTY | No |
| New Jersey | Chester Township | MORRIS COUNTY | No |
| New Jersey | Chesterfield Township | BURLINGTON COUNTY | No |
| New Jersey | Cinnaminson Township | BURLINGTON COUNTY | No |
| New Jersey | Clark Township | UNION COUNTY | No |
| New Jersey | Clayton borough | GLOUCESTER COUNTY | No |
| New Jersey | Clementon borough | CAMDEN COUNTY | No |
| New Jersey | Cliffside Park borough | BERGEN COUNTY | No |
| New Jersey | Clifton city | PASSAIC COUNTY | No |
| New Jersey | Clinton town | HUNTERDON COUNTY | No |
| New Jersey | Clinton Township | HUNTERDON COUNTY | No |
| New Jersey | Closter borough | BERGEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Collingswood borough | CAMDEN COUNTY | No |
|---|---|---|---|
| New Jersey | Colts Neck Township | MONMOUTH COUNTY | No |
| New Jersey | Commercial Township | CUMBERLAND COUNTY | No |
| New Jersey | Corbin City city | ATLANTIC COUNTY | No |
| New Jersey | Cranbury Township | MIDDLESEX COUNTY | No |
| New Jersey | Cranford Township | UNION COUNTY | No |
| New Jersey | Cresskill borough | BERGEN COUNTY | No |
| New Jersey | Cumberland County | | No |
| New Jersey | Deal borough | MONMOUTH COUNTY | No |
| New Jersey | Deerfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Delanco Township | BURLINGTON COUNTY | No |
| New Jersey | Delaware Township | HUNTERDON COUNTY | No |
| New Jersey | Delran Township | BURLINGTON COUNTY | No |
| New Jersey | Demarest borough | BERGEN COUNTY | No |
| New Jersey | Dennis Township | CAPE MAY COUNTY | No |
| New Jersey | Denville Township | MORRIS COUNTY | No |
| New Jersey | Deptford Township | GLOUCESTER COUNTY | No |
| New Jersey | Dover town | MORRIS COUNTY | No |
| New Jersey | Downe Township | CUMBERLAND COUNTY | No |
| New Jersey | Dumont borough | BERGEN COUNTY | No |
| New Jersey | Dunellen borough | MIDDLESEX COUNTY | No |
| New Jersey | Eagleswood Township | OCEAN COUNTY | No |
| New Jersey | East Amwell Township | HUNTERDON COUNTY | No |
| New Jersey | East Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | East Greenwich Township | GLOUCESTER COUNTY | No |
| New Jersey | East Hanover Township | MORRIS COUNTY | No |
| New Jersey | East Newark borough | HUDSON COUNTY | No |
| New Jersey | East Orange city | ESSEX COUNTY | No |
| New Jersey | East Rutherford borough | BERGEN COUNTY | No |
| New Jersey | East Windsor Township | MERCER COUNTY | No |
| New Jersey | Eastampton Township | BURLINGTON COUNTY | No |
| New Jersey | Eatontown borough | MONMOUTH COUNTY | No |
| New Jersey | Edgewater borough | BERGEN COUNTY | No |
| New Jersey | Edgewater Park Township | BURLINGTON COUNTY | No |
| New Jersey | Edison Township | MIDDLESEX COUNTY | No |
| New Jersey | Egg Harbor City city | ATLANTIC COUNTY | No |
| New Jersey | Egg Harbor Township | ATLANTIC COUNTY | No |
| New Jersey | Elizabeth city | UNION COUNTY | No |
| New Jersey | Elk Township | GLOUCESTER COUNTY | No |
| New Jersey | Elmer borough | SALEM COUNTY | No |
| New Jersey | Elmwood Park borough | BERGEN COUNTY | No |
| New Jersey | Elsinboro Township | SALEM COUNTY | No |
| New Jersey | Emerson borough | BERGEN COUNTY | No |
| New Jersey | Englewood city | BERGEN COUNTY | No |
| New Jersey | Englewood Cliffs borough | BERGEN COUNTY | No |
| New Jersey | Englishtown borough | MONMOUTH COUNTY | No |
| New Jersey | Essex County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| New Jersey | Essex Fells borough | ESSEX COUNTY | No |
|------------|---------------------|--------------|-----|
| New Jersey | Estell Manor city | ATLANTIC COUNTY | No |
| New Jersey | Evesham Township | BURLINGTON COUNTY | No |
| New Jersey | Ewing Township | MERCER COUNTY | No |
| New Jersey | Fair Haven borough | MONMOUTH COUNTY | No |
| New Jersey | Fair Lawn borough | BERGEN COUNTY | No |
| New Jersey | Fairfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Fairfield Township | ESSEX COUNTY | No |
| New Jersey | Fairview borough | BERGEN COUNTY | No |
| New Jersey | Fanwood borough | UNION COUNTY | No |
| New Jersey | Far Hills borough | SOMERSET COUNTY | No |
| New Jersey | Farmingdale borough | MONMOUTH COUNTY | No |
| New Jersey | Fieldsboro borough | BURLINGTON COUNTY | No |
| New Jersey | Flemington borough | HUNTERDON COUNTY | No |
| New Jersey | Florence Township | BURLINGTON COUNTY | No |
| New Jersey | Florham Park borough | MORRIS COUNTY | No |
| New Jersey | Folsom borough | ATLANTIC COUNTY | No |
| New Jersey | Fort Lee borough | BERGEN COUNTY | No |
| New Jersey | Frankford Township | SUSSEX COUNTY | No |
| New Jersey | Franklin borough | SUSSEX COUNTY | No |
| New Jersey | Franklin Lakes borough | BERGEN COUNTY | No |
| New Jersey | Franklin Township | GLOUCESTER COUNTY | No |
| New Jersey | Franklin Township | HUNTERDON COUNTY | No |
| New Jersey | Franklin Township | SOMERSET COUNTY | No |
| New Jersey | Franklin Township | WARREN COUNTY | No |
| New Jersey | Fredon Township | SUSSEX COUNTY | No |
| New Jersey | Freehold borough | MONMOUTH COUNTY | No |
| New Jersey | Freehold Township | MONMOUTH COUNTY | No |
| New Jersey | Frelinghuysen Township | WARREN COUNTY | No |
| New Jersey | Frenchtown borough | HUNTERDON COUNTY | No |
| New Jersey | Galloway Township | ATLANTIC COUNTY | No |
| New Jersey | Garfield city | BERGEN COUNTY | No |
| New Jersey | Garwood borough | UNION COUNTY | No |
| New Jersey | Gibbsboro borough | CAMDEN COUNTY | No |
| New Jersey | Glassboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Glen Gardner borough | HUNTERDON COUNTY | No |
| New Jersey | Glen Ridge borough | ESSEX COUNTY | No |
| New Jersey | Glen Rock borough | BERGEN COUNTY | No |
| New Jersey | Gloucester City city | CAMDEN COUNTY | No |
| New Jersey | Gloucester County | | No |
| New Jersey | Gloucester Township | CAMDEN COUNTY | No |
| New Jersey | Green Brook Township | SOMERSET COUNTY | No |
| New Jersey | Green Township | SUSSEX COUNTY | No |
| New Jersey | Greenwich Township | CUMBERLAND COUNTY | No |
| New Jersey | Greenwich Township | GLOUCESTER COUNTY | No |
| New Jersey | Greenwich Township | WARREN COUNTY | No |
| New Jersey | Guttenberg town | HUDSON COUNTY | No |

| | | | |
|---|---|---|---|
| New Jersey | Hackensack city | BERGEN COUNTY | No |
| New Jersey | Hackettstown town | WARREN COUNTY | No |
| New Jersey | Haddon Heights borough | CAMDEN COUNTY | No |
| New Jersey | Haddon Township | CAMDEN COUNTY | No |
| New Jersey | Haddonfield borough | CAMDEN COUNTY | No |
| New Jersey | Hainesport Township | BURLINGTON COUNTY | No |
| New Jersey | Haledon borough | PASSAIC COUNTY | No |
| New Jersey | Hamburg borough | SUSSEX COUNTY | No |
| New Jersey | Hamilton Township | ATLANTIC COUNTY | No |
| New Jersey | Hamilton Township | MERCER COUNTY | No |
| New Jersey | Hammonton town | ATLANTIC COUNTY | No |
| New Jersey | Hampton borough | HUNTERDON COUNTY | No |
| New Jersey | Hampton Township | SUSSEX COUNTY | No |
| New Jersey | Hanover Township | MORRIS COUNTY | No |
| New Jersey | Harding Township | MORRIS COUNTY | No |
| New Jersey | Hardwick Township | WARREN COUNTY | No |
| New Jersey | Hardyston Township | SUSSEX COUNTY | No |
| New Jersey | Harmony Township | WARREN COUNTY | No |
| New Jersey | Harrington Park borough | BERGEN COUNTY | No |
| New Jersey | Harrison town | HUDSON COUNTY | No |
| New Jersey | Harrison Township | GLOUCESTER COUNTY | No |
| New Jersey | Harvey Cedars borough | OCEAN COUNTY | No |
| New Jersey | Hasbrouck Heights borough | BERGEN COUNTY | No |
| New Jersey | Haworth borough | BERGEN COUNTY | No |
| New Jersey | Hawthorne borough | PASSAIC COUNTY | No |
| New Jersey | Hazlet Township | MONMOUTH COUNTY | No |
| New Jersey | Helmetta borough | MIDDLESEX COUNTY | No |
| New Jersey | High Bridge borough | HUNTERDON COUNTY | No |
| New Jersey | Highland Park borough | MIDDLESEX COUNTY | No |
| New Jersey | Highlands borough | MONMOUTH COUNTY | No |
| New Jersey | Hightstown borough | MERCER COUNTY | No |
| New Jersey | Hillsborough Township | SOMERSET COUNTY | No |
| New Jersey | Hillsdale borough | BERGEN COUNTY | No |
| New Jersey | Hillside Township | UNION COUNTY | No |
| New Jersey | Hi-Nella borough | CAMDEN COUNTY | No |
| New Jersey | Hoboken city | HUDSON COUNTY | No |
| New Jersey | Ho-Ho-Kus borough | BERGEN COUNTY | No |
| New Jersey | Holland Township | HUNTERDON COUNTY | No |
| New Jersey | Holmdel Township | MONMOUTH COUNTY | No |
| New Jersey | Hopatcong borough | SUSSEX COUNTY | No |
| New Jersey | Hope Township | WARREN COUNTY | No |
| New Jersey | Hopewell borough | MERCER COUNTY | No |
| New Jersey | Hopewell Township | CUMBERLAND COUNTY | No |
| New Jersey | Hopewell Township | MERCER COUNTY | No |
| New Jersey | Howell Township | MONMOUTH COUNTY | No |
| New Jersey | Hudson County | | No |
| New Jersey | Hunterdon County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Independence Township | WARREN COUNTY | No |
| New Jersey | Interlaken borough | MONMOUTH COUNTY | No |
| New Jersey | Irvington Township | ESSEX COUNTY | No |
| New Jersey | Island Heights borough | OCEAN COUNTY | No |
| New Jersey | Jackson Township | OCEAN COUNTY | No |
| New Jersey | Jamesburg borough | MIDDLESEX COUNTY | No |
| New Jersey | Jefferson Township | MORRIS COUNTY | No |
| New Jersey | Jersey City city | HUDSON COUNTY | No |
| New Jersey | Keansburg borough | MONMOUTH COUNTY | No |
| New Jersey | Kearny town | HUDSON COUNTY | No |
| New Jersey | Kenilworth borough | UNION COUNTY | No |
| New Jersey | Keyport borough | MONMOUTH COUNTY | No |
| New Jersey | Kingwood Township | HUNTERDON COUNTY | No |
| New Jersey | Kinnelon borough | MORRIS COUNTY | No |
| New Jersey | Knowlton Township | WARREN COUNTY | No |
| New Jersey | Lacey Township | OCEAN COUNTY | No |
| New Jersey | Lafayette Township | SUSSEX COUNTY | No |
| New Jersey | Lake Como borough | MONMOUTH COUNTY | No |
| New Jersey | Lakehurst borough | OCEAN COUNTY | No |
| New Jersey | Lakewood Township | OCEAN COUNTY | No |
| New Jersey | Lambertville city | HUNTERDON COUNTY | No |
| New Jersey | Laurel Springs borough | CAMDEN COUNTY | No |
| New Jersey | Lavallette borough | OCEAN COUNTY | No |
| New Jersey | Lawnside borough | CAMDEN COUNTY | No |
| New Jersey | Lawrence Township | CUMBERLAND COUNTY | No |
| New Jersey | Lawrence Township | MERCER COUNTY | No |
| New Jersey | Lebanon borough | HUNTERDON COUNTY | No |
| New Jersey | Lebanon Township | HUNTERDON COUNTY | No |
| New Jersey | Leonia borough | BERGEN COUNTY | No |
| New Jersey | Liberty Township | WARREN COUNTY | No |
| New Jersey | Lincoln Park borough | MORRIS COUNTY | No |
| New Jersey | Linden city | UNION COUNTY | No |
| New Jersey | Lindenwold borough | CAMDEN COUNTY | No |
| New Jersey | Linwood city | ATLANTIC COUNTY | No |
| New Jersey | Little Egg Harbor Township | OCEAN COUNTY | No |
| New Jersey | Little Falls Township | PASSAIC COUNTY | No |
| New Jersey | Little Ferry borough | BERGEN COUNTY | No |
| New Jersey | Little Silver borough | MONMOUTH COUNTY | No |
| New Jersey | Livingston Township | ESSEX COUNTY | No |
| New Jersey | Loch Arbour village | MONMOUTH COUNTY | No |
| New Jersey | Lodi borough | BERGEN COUNTY | No |
| New Jersey | Logan Township | GLOUCESTER COUNTY | No |
| New Jersey | Long Beach Township | OCEAN COUNTY | No |
| New Jersey | Long Branch city | MONMOUTH COUNTY | No |
| New Jersey | Long Hill Township | MORRIS COUNTY | No |
| New Jersey | Longport borough | ATLANTIC COUNTY | No |
| New Jersey | Lopatcong Township | WARREN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Lower Alloways Creek Township | SALEM COUNTY | No |
| New Jersey | Lower Township | CAPE MAY COUNTY | No |
| New Jersey | Lumberton Township | BURLINGTON COUNTY | No |
| New Jersey | Lyndhurst Township | BERGEN COUNTY | No |
| New Jersey | Madison borough | MORRIS COUNTY | No |
| New Jersey | Magnolia borough | CAMDEN COUNTY | No |
| New Jersey | Mahwah Township | BERGEN COUNTY | No |
| New Jersey | Manalapan Township | MONMOUTH COUNTY | No |
| New Jersey | Manasquan borough | MONMOUTH COUNTY | No |
| New Jersey | Manchester Township | OCEAN COUNTY | No |
| New Jersey | Mannington Township | SALEM COUNTY | No |
| New Jersey | Mansfield Township | BURLINGTON COUNTY | No |
| New Jersey | Mansfield Township | WARREN COUNTY | No |
| New Jersey | Mantoloking borough | OCEAN COUNTY | No |
| New Jersey | Mantua Township | GLOUCESTER COUNTY | No |
| New Jersey | Manville borough | SOMERSET COUNTY | No |
| New Jersey | Maple Shade Township | BURLINGTON COUNTY | No |
| New Jersey | Maplewood Township | ESSEX COUNTY | No |
| New Jersey | Margate City city | ATLANTIC COUNTY | No |
| New Jersey | Marlboro Township | MONMOUTH COUNTY | No |
| New Jersey | Matawan borough | MONMOUTH COUNTY | No |
| New Jersey | Maurice River Township | CUMBERLAND COUNTY | No |
| New Jersey | Maywood borough | BERGEN COUNTY | No |
| New Jersey | Medford Lakes borough | BURLINGTON COUNTY | No |
| New Jersey | Medford Township | BURLINGTON COUNTY | No |
| New Jersey | Mendham borough | MORRIS COUNTY | No |
| New Jersey | Mendham Township | MORRIS COUNTY | No |
| New Jersey | Mercer County | | No |
| New Jersey | Merchantville borough | CAMDEN COUNTY | No |
| New Jersey | Metuchen borough | MIDDLESEX COUNTY | No |
| New Jersey | Middle Township | CAPE MAY COUNTY | No |
| New Jersey | Middlesex borough | MIDDLESEX COUNTY | No |
| New Jersey | Middlesex County | | No |
| New Jersey | Middletown Township | MONMOUTH COUNTY | No |
| New Jersey | Midland Park borough | BERGEN COUNTY | No |
| New Jersey | Milford borough | HUNTERDON COUNTY | No |
| New Jersey | Millburn Township | ESSEX COUNTY | No |
| New Jersey | Millstone borough | SOMERSET COUNTY | No |
| New Jersey | Millstone Township | MONMOUTH COUNTY | No |
| New Jersey | Milltown borough | MIDDLESEX COUNTY | No |
| New Jersey | Millville city | CUMBERLAND COUNTY | No |
| New Jersey | Mine Hill Township | MORRIS COUNTY | No |
| New Jersey | Monmouth Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Monmouth County | | No |
| New Jersey | Monroe Township | GLOUCESTER COUNTY | No |
| New Jersey | Monroe Township | MIDDLESEX COUNTY | No |
| New Jersey | Montague Township | SUSSEX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Montclair Township | ESSEX COUNTY | No |
| New Jersey | Montgomery Township | SOMERSET COUNTY | No |
| New Jersey | Montvale borough | BERGEN COUNTY | No |
| New Jersey | Montville Township | MORRIS COUNTY | No |
| New Jersey | Moonachie borough | BERGEN COUNTY | No |
| New Jersey | Moorestown Township | BURLINGTON COUNTY | No |
| New Jersey | Morris County | | No |
| New Jersey | Morris Plains borough | MORRIS COUNTY | No |
| New Jersey | Morris Township | MORRIS COUNTY | No |
| New Jersey | Morristown town | MORRIS COUNTY | No |
| New Jersey | Mount Arlington borough | MORRIS COUNTY | No |
| New Jersey | Mount Ephraim borough | CAMDEN COUNTY | No |
| New Jersey | Mount Holly Township | BURLINGTON COUNTY | No |
| New Jersey | Mount Laurel Township | BURLINGTON COUNTY | No |
| New Jersey | Mount Olive Township | MORRIS COUNTY | No |
| New Jersey | Mountain Lakes borough | MORRIS COUNTY | No |
| New Jersey | Mountainside borough | UNION COUNTY | No |
| New Jersey | Mullica Township | ATLANTIC COUNTY | No |
| New Jersey | National Park borough | GLOUCESTER COUNTY | No |
| New Jersey | Neptune City borough | MONMOUTH COUNTY | No |
| New Jersey | Neptune Township | MONMOUTH COUNTY | No |
| New Jersey | Netcong borough | MORRIS COUNTY | No |
| New Jersey | New Brunswick city | MIDDLESEX COUNTY | No |
| New Jersey | New Hanover Township | BURLINGTON COUNTY | No |
| New Jersey | New Milford borough | BERGEN COUNTY | No |
| New Jersey | New Providence borough | UNION COUNTY | No |
| New Jersey | Newark city | ESSEX COUNTY | No |
| New Jersey | Newfield borough | GLOUCESTER COUNTY | No |
| New Jersey | Newton town | SUSSEX COUNTY | No |
| New Jersey | North Arlington borough | BERGEN COUNTY | No |
| New Jersey | North Bergen Township | HUDSON COUNTY | No |
| New Jersey | North Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | North Caldwell borough | ESSEX COUNTY | No |
| New Jersey | North Haledon borough | PASSAIC COUNTY | No |
| New Jersey | North Hanover Township | BURLINGTON COUNTY | No |
| New Jersey | North Plainfield borough | SOMERSET COUNTY | No |
| New Jersey | North Wildwood city | CAPE MAY COUNTY | No |
| New Jersey | Northfield city | ATLANTIC COUNTY | No |
| New Jersey | Northvale borough | BERGEN COUNTY | No |
| New Jersey | Norwood borough | BERGEN COUNTY | No |
| New Jersey | Nutley Township | ESSEX COUNTY | No |
| New Jersey | Oakland borough | BERGEN COUNTY | No |
| New Jersey | Oaklyn borough | CAMDEN COUNTY | No |
| New Jersey | Ocean City city | CAPE MAY COUNTY | No |
| New Jersey | Ocean County | | No |
| New Jersey | Ocean Gate borough | OCEAN COUNTY | No |
| New Jersey | Ocean Township | MONMOUTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Ocean Township | OCEAN COUNTY | No |
| New Jersey | Oceanport borough | MONMOUTH COUNTY | No |
| New Jersey | Ogdensburg borough | SUSSEX COUNTY | No |
| New Jersey | Old Bridge Township | MIDDLESEX COUNTY | No |
| New Jersey | Old Tappan borough | BERGEN COUNTY | No |
| New Jersey | Oldmans Township | SALEM COUNTY | No |
| New Jersey | Oradell borough | BERGEN COUNTY | No |
| New Jersey | Orange City Township | ESSEX COUNTY | No |
| New Jersey | Oxford Township | WARREN COUNTY | No |
| New Jersey | Palisades Park borough | BERGEN COUNTY | No |
| New Jersey | Palmyra borough | BURLINGTON COUNTY | No |
| New Jersey | Paramus borough | BERGEN COUNTY | No |
| New Jersey | Park Ridge borough | BERGEN COUNTY | No |
| New Jersey | Parsippany-Troy Hills Township | MORRIS COUNTY | No |
| New Jersey | Passaic city | PASSAIC COUNTY | No |
| New Jersey | Passaic County | | No |
| New Jersey | Paterson city | PASSAIC COUNTY | No |
| New Jersey | Paulsboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Peapack and Gladstone borough | SOMERSET COUNTY | No |
| New Jersey | Pemberton borough | BURLINGTON COUNTY | No |
| New Jersey | Pemberton Township | BURLINGTON COUNTY | No |
| New Jersey | Pennington borough | MERCER COUNTY | No |
| New Jersey | Penns Grove borough | SALEM COUNTY | No |
| New Jersey | Pennsauken Township | CAMDEN COUNTY | No |
| New Jersey | Pennsville Township | SALEM COUNTY | No |
| New Jersey | Pequannock Township | MORRIS COUNTY | No |
| New Jersey | Perth Amboy city | MIDDLESEX COUNTY | No |
| New Jersey | Phillipsburg town | WARREN COUNTY | No |
| New Jersey | Pilesgrove Township | SALEM COUNTY | No |
| New Jersey | Pine Beach borough | OCEAN COUNTY | No |
| New Jersey | Pine Hill borough | CAMDEN COUNTY | No |
| New Jersey | Pine Valley borough | CAMDEN COUNTY | No |
| New Jersey | Piscataway Township | MIDDLESEX COUNTY | No |
| New Jersey | Pitman borough | GLOUCESTER COUNTY | No |
| New Jersey | Pittsgrove Township | SALEM COUNTY | No |
| New Jersey | Plainfield city | UNION COUNTY | No |
| New Jersey | Plainsboro Township | MIDDLESEX COUNTY | No |
| New Jersey | Pleasantville city | ATLANTIC COUNTY | No |
| New Jersey | Plumsted Township | OCEAN COUNTY | No |
| New Jersey | Pohatcong Township | WARREN COUNTY | No |
| New Jersey | Point Pleasant Beach borough | OCEAN COUNTY | No |
| New Jersey | Point Pleasant borough | OCEAN COUNTY | No |
| New Jersey | Pompton Lakes borough | PASSAIC COUNTY | No |
| New Jersey | Port Republic city | ATLANTIC COUNTY | No |
| New Jersey | Princeton | MERCER COUNTY | No |
| New Jersey | Princeton Township | MERCER COUNTY | No |
| New Jersey | Prospect Park borough | PASSAIC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Quinton Township | SALEM COUNTY | No |
| New Jersey | Rahway city | UNION COUNTY | No |
| New Jersey | Ramsey borough | BERGEN COUNTY | No |
| New Jersey | Randolph Township | MORRIS COUNTY | No |
| New Jersey | Raritan borough | SOMERSET COUNTY | No |
| New Jersey | Raritan Township | HUNTERDON COUNTY | No |
| New Jersey | Readington Township | HUNTERDON COUNTY | No |
| New Jersey | Red Bank borough | MONMOUTH COUNTY | No |
| New Jersey | Ridgefield borough | BERGEN COUNTY | No |
| New Jersey | Ridgefield Park village | BERGEN COUNTY | No |
| New Jersey | Ridgewood village | BERGEN COUNTY | No |
| New Jersey | Ringwood borough | PASSAIC COUNTY | No |
| New Jersey | River Edge borough | BERGEN COUNTY | No |
| New Jersey | River Vale Township | BERGEN COUNTY | No |
| New Jersey | Riverdale borough | MORRIS COUNTY | No |
| New Jersey | Riverside Township | BURLINGTON COUNTY | No |
| New Jersey | Riverton borough | BURLINGTON COUNTY | No |
| New Jersey | Robbinsville Township | MERCER COUNTY | No |
| New Jersey | Rochelle Park Township | BERGEN COUNTY | No |
| New Jersey | Rockaway borough | MORRIS COUNTY | No |
| New Jersey | Rockaway Township | MORRIS COUNTY | No |
| New Jersey | Rockleigh borough | BERGEN COUNTY | No |
| New Jersey | Rocky Hill borough | SOMERSET COUNTY | No |
| New Jersey | Roosevelt borough | MONMOUTH COUNTY | No |
| New Jersey | Roseland borough | ESSEX COUNTY | No |
| New Jersey | Roselle borough | UNION COUNTY | No |
| New Jersey | Roselle Park borough | UNION COUNTY | No |
| New Jersey | Roxbury Township | MORRIS COUNTY | No |
| New Jersey | Rumson borough | MONMOUTH COUNTY | No |
| New Jersey | Runnemede borough | CAMDEN COUNTY | No |
| New Jersey | Rutherford borough | BERGEN COUNTY | No |
| New Jersey | Saddle Brook Township | BERGEN COUNTY | No |
| New Jersey | Saddle River borough | BERGEN COUNTY | No |
| New Jersey | Salem city | SALEM COUNTY | No |
| New Jersey | Salem County | | No |
| New Jersey | Sandyston Township | SUSSEX COUNTY | No |
| New Jersey | Sayreville borough | MIDDLESEX COUNTY | No |
| New Jersey | Scotch Plains Township | UNION COUNTY | No |
| New Jersey | Sea Bright borough | MONMOUTH COUNTY | No |
| New Jersey | Sea Girt borough | MONMOUTH COUNTY | No |
| New Jersey | Sea Isle City city | CAPE MAY COUNTY | No |
| New Jersey | Seaside Heights borough | OCEAN COUNTY | No |
| New Jersey | Seaside Park borough | OCEAN COUNTY | No |
| New Jersey | Secaucus town | HUDSON COUNTY | No |
| New Jersey | Shamong Township | BURLINGTON COUNTY | No |
| New Jersey | Shiloh borough | CUMBERLAND COUNTY | No |
| New Jersey | Ship Bottom borough | OCEAN COUNTY | No |

| | | | |
|---|---|---|---|
| New Jersey | Shrewsbury borough | MONMOUTH COUNTY | No |
| New Jersey | Shrewsbury Township | MONMOUTH COUNTY | No |
| New Jersey | Somerdale borough | CAMDEN COUNTY | No |
| New Jersey | Somers Point city | ATLANTIC COUNTY | No |
| New Jersey | Somerset County | | No |
| New Jersey | Somerville borough | SOMERSET COUNTY | No |
| New Jersey | South Amboy city | MIDDLESEX COUNTY | No |
| New Jersey | South Bound Brook borough | SOMERSET COUNTY | No |
| New Jersey | South Brunswick Township | MIDDLESEX COUNTY | No |
| New Jersey | South Hackensack Township | BERGEN COUNTY | No |
| New Jersey | South Harrison Township | GLOUCESTER COUNTY | No |
| New Jersey | South Orange Village Township | ESSEX COUNTY | No |
| New Jersey | South Plainfield borough | MIDDLESEX COUNTY | No |
| New Jersey | South River borough | MIDDLESEX COUNTY | No |
| New Jersey | South Toms River borough | OCEAN COUNTY | No |
| New Jersey | Southampton Township | BURLINGTON COUNTY | No |
| New Jersey | Sparta Township | SUSSEX COUNTY | No |
| New Jersey | Spotswood borough | MIDDLESEX COUNTY | No |
| New Jersey | Spring Lake borough | MONMOUTH COUNTY | No |
| New Jersey | Spring Lake Heights borough | MONMOUTH COUNTY | No |
| New Jersey | Springfield Township | BURLINGTON COUNTY | No |
| New Jersey | Springfield Township | UNION COUNTY | No |
| New Jersey | Stafford Township | OCEAN COUNTY | No |
| New Jersey | Stanhope borough | SUSSEX COUNTY | No |
| New Jersey | Stillwater Township | SUSSEX COUNTY | No |
| New Jersey | Stockton borough | HUNTERDON COUNTY | No |
| New Jersey | Stone Harbor borough | CAPE MAY COUNTY | No |
| New Jersey | Stow Creek Township | CUMBERLAND COUNTY | No |
| New Jersey | Stratford borough | CAMDEN COUNTY | No |
| New Jersey | Summit city | UNION COUNTY | No |
| New Jersey | Surf City borough | OCEAN COUNTY | No |
| New Jersey | Sussex borough | SUSSEX COUNTY | No |
| New Jersey | Sussex County | | No |
| New Jersey | Swedesboro borough | GLOUCESTER COUNTY | No |
| New Jersey | Tabernacle Township | BURLINGTON COUNTY | No |
| New Jersey | Tavistock borough | CAMDEN COUNTY | No |
| New Jersey | Teaneck Township | BERGEN COUNTY | No |
| New Jersey | Tenafly borough | BERGEN COUNTY | No |
| New Jersey | Teterboro borough | BERGEN COUNTY | No |
| New Jersey | Tewksbury Township | HUNTERDON COUNTY | No |
| New Jersey | Tinton Falls borough | MONMOUTH COUNTY | No |
| New Jersey | Toms River Township | OCEAN COUNTY | No |
| New Jersey | Totowa borough | PASSAIC COUNTY | No |
| New Jersey | Trenton city | MERCER COUNTY | No |
| New Jersey | Tuckerton borough | OCEAN COUNTY | No |
| New Jersey | Union Beach borough | MONMOUTH COUNTY | No |
| New Jersey | Union City city | HUDSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New Jersey | Union County | | No |
| New Jersey | Union Township | HUNTERDON COUNTY | No |
| New Jersey | Union Township | UNION COUNTY | No |
| New Jersey | Upper Deerfield Township | CUMBERLAND COUNTY | No |
| New Jersey | Upper Freehold Township | MONMOUTH COUNTY | No |
| New Jersey | Upper Pittsgrove Township | SALEM COUNTY | No |
| New Jersey | Upper Saddle River borough | BERGEN COUNTY | No |
| New Jersey | Upper Township | CAPE MAY COUNTY | No |
| New Jersey | Ventnor City city | ATLANTIC COUNTY | No |
| New Jersey | Vernon Township | SUSSEX COUNTY | No |
| New Jersey | Verona Township | ESSEX COUNTY | No |
| New Jersey | Victory Gardens borough | MORRIS COUNTY | No |
| New Jersey | Vineland city | CUMBERLAND COUNTY | No |
| New Jersey | Voorhees Township | CAMDEN COUNTY | No |
| New Jersey | Waldwick borough | BERGEN COUNTY | No |
| New Jersey | Wall Township | MONMOUTH COUNTY | No |
| New Jersey | Wallington borough | BERGEN COUNTY | No |
| New Jersey | Walpack Township | SUSSEX COUNTY | No |
| New Jersey | Wanaque borough | PASSAIC COUNTY | No |
| New Jersey | Wantage Township | SUSSEX COUNTY | No |
| New Jersey | Warren County | | No |
| New Jersey | Warren Township | SOMERSET COUNTY | No |
| New Jersey | Washington borough | WARREN COUNTY | No |
| New Jersey | Washington Township | BERGEN COUNTY | No |
| New Jersey | Washington Township | BURLINGTON COUNTY | No |
| New Jersey | Washington Township | GLOUCESTER COUNTY | No |
| New Jersey | Washington Township | MORRIS COUNTY | No |
| New Jersey | Washington Township | WARREN COUNTY | No |
| New Jersey | Watchung borough | SOMERSET COUNTY | No |
| New Jersey | Waterford Township | CAMDEN COUNTY | No |
| New Jersey | Wayne Township | PASSAIC COUNTY | No |
| New Jersey | Weehawken Township | HUDSON COUNTY | No |
| New Jersey | Wenonah borough | GLOUCESTER COUNTY | No |
| New Jersey | West Amwell Township | HUNTERDON COUNTY | No |
| New Jersey | West Caldwell Township | ESSEX COUNTY | No |
| New Jersey | West Cape May borough | CAPE MAY COUNTY | No |
| New Jersey | West Deptford Township | GLOUCESTER COUNTY | No |
| New Jersey | West Long Branch borough | MONMOUTH COUNTY | No |
| New Jersey | West Milford Township | PASSAIC COUNTY | No |
| New Jersey | West New York town | HUDSON COUNTY | No |
| New Jersey | West Orange Township | ESSEX COUNTY | No |
| New Jersey | West Wildwood borough | CAPE MAY COUNTY | No |
| New Jersey | West Windsor Township | MERCER COUNTY | No |
| New Jersey | Westampton Township | BURLINGTON COUNTY | No |
| New Jersey | Westfield town | UNION COUNTY | No |
| New Jersey | Westville borough | GLOUCESTER COUNTY | No |
| New Jersey | Westwood borough | BERGEN COUNTY | No |

| | | | |
|---|---|---|---|
| New Jersey | Weymouth Township | ATLANTIC COUNTY | No |
| New Jersey | Wharton borough | MORRIS COUNTY | No |
| New Jersey | White Township | WARREN COUNTY | No |
| New Jersey | Wildwood city | CAPE MAY COUNTY | No |
| New Jersey | Wildwood Crest borough | CAPE MAY COUNTY | No |
| New Jersey | Willingboro Township | BURLINGTON COUNTY | No |
| New Jersey | Winfield Township | UNION COUNTY | No |
| New Jersey | Winslow Township | CAMDEN COUNTY | No |
| New Jersey | Woodbine borough | CAPE MAY COUNTY | No |
| New Jersey | Woodbridge Township | MIDDLESEX COUNTY | No |
| New Jersey | Woodbury city | GLOUCESTER COUNTY | No |
| New Jersey | Woodbury Heights borough | GLOUCESTER COUNTY | No |
| New Jersey | Woodcliff Lake borough | BERGEN COUNTY | No |
| New Jersey | Woodland Park borough | PASSAIC COUNTY | No |
| New Jersey | Woodland Township | BURLINGTON COUNTY | No |
| New Jersey | Woodlynne borough | CAMDEN COUNTY | No |
| New Jersey | Wood-Ridge borough | BERGEN COUNTY | No |
| New Jersey | Woodstown borough | SALEM COUNTY | No |
| New Jersey | Woolwich Township | GLOUCESTER COUNTY | No |
| New Jersey | Wrightstown borough | BURLINGTON COUNTY | No |
| New Jersey | Wyckoff Township | BERGEN COUNTY | No |
| New Mexico | Alamogordo city | OTERO COUNTY | No |
| New Mexico | Albuquerque city | BERNALILLO COUNTY | No |
| New Mexico | Angel Fire village | COLFAX COUNTY | No |
| New Mexico | Anthony city | DONA ANA COUNTY | No |
| New Mexico | Artesia city | EDDY COUNTY | No |
| New Mexico | Aztec city | SAN JUAN COUNTY | No |
| New Mexico | Bayard city | GRANT COUNTY | No |
| New Mexico | Belen city | VALENCIA COUNTY | No |
| New Mexico | Bernalillo County | | No |
| New Mexico | Bernalillo town | SANDOVAL COUNTY | No |
| New Mexico | Bloomfield city | SAN JUAN COUNTY | No |
| New Mexico | Bosque Farms village | VALENCIA COUNTY | No |
| New Mexico | Capitan village | LINCOLN COUNTY | No |
| New Mexico | Carlsbad city | EDDY COUNTY | No |
| New Mexico | Carrizozo town | LINCOLN COUNTY | No |
| New Mexico | Catron County | | No |
| New Mexico | Causey village | ROOSEVELT COUNTY | No |
| New Mexico | Chama village | RIO ARRIBA COUNTY | No |
| New Mexico | Chaves County | | No |
| New Mexico | Cibola County | | No |
| New Mexico | Cimarron village | COLFAX COUNTY | No |
| New Mexico | Clayton town | UNION COUNTY | No |
| New Mexico | Cloudcroft village | OTERO COUNTY | No |
| New Mexico | Clovis city | CURRY COUNTY | No |
| New Mexico | Colfax County | | No |
| New Mexico | Columbus village | LUNA COUNTY | No |

| | | | |
|---|---|---|---|
| New Mexico | Corona village | LINCOLN COUNTY | No |
| New Mexico | Corrales village | SANDOVAL COUNTY | No |
| New Mexico | Cuba village | SANDOVAL COUNTY | No |
| New Mexico | Curry County | | No |
| New Mexico | De Baca County | | No |
| New Mexico | Deming city | LUNA COUNTY | No |
| New Mexico | Des Moines village | UNION COUNTY | No |
| New Mexico | Dexter town | CHAVES COUNTY | No |
| New Mexico | Dona Ana County | | No |
| New Mexico | Dora village | ROOSEVELT COUNTY | No |
| New Mexico | Eagle Nest village | COLFAX COUNTY | No |
| New Mexico | Eddy County | | No |
| New Mexico | Edgewood town | MULTIPLE COUNTIES | No |
| New Mexico | Elephant Butte city | SIERRA COUNTY | No |
| New Mexico | Elida town | ROOSEVELT COUNTY | No |
| New Mexico | Encino village | TORRANCE COUNTY | No |
| New Mexico | Española city | MULTIPLE COUNTIES | No |
| New Mexico | Estancia town | TORRANCE COUNTY | No |
| New Mexico | Eunice city | LEA COUNTY | No |
| New Mexico | Farmington city | SAN JUAN COUNTY | No |
| New Mexico | Floyd village | ROOSEVELT COUNTY | No |
| New Mexico | Folsom village | UNION COUNTY | No |
| New Mexico | Fort Sumner village | DE BACA COUNTY | No |
| New Mexico | Gallup city | MCKINLEY COUNTY | No |
| New Mexico | Grady village | CURRY COUNTY | No |
| New Mexico | Grant County | | No |
| New Mexico | Grants city | CIBOLA COUNTY | No |
| New Mexico | Grenville village | UNION COUNTY | No |
| New Mexico | Guadalupe County | | No |
| New Mexico | Hagerman town | CHAVES COUNTY | No |
| New Mexico | Harding County | | No |
| New Mexico | Hatch village | DONA ANA COUNTY | No |
| New Mexico | Hidalgo County | | No |
| New Mexico | Hobbs city | LEA COUNTY | No |
| New Mexico | Hope village | EDDY COUNTY | No |
| New Mexico | House village | QUAY COUNTY | No |
| New Mexico | Hurley town | GRANT COUNTY | No |
| New Mexico | Jal city | LEA COUNTY | No |
| New Mexico | Jemez Springs village | SANDOVAL COUNTY | No |
| New Mexico | Kirtland town | SAN JUAN COUNTY | No |
| New Mexico | Lake Arthur town | CHAVES COUNTY | No |
| New Mexico | Las Cruces city | DONA ANA COUNTY | No |
| New Mexico | Las Vegas city | SAN MIGUEL COUNTY | No |
| New Mexico | Lea County | | No |
| New Mexico | Lincoln County | | No |
| New Mexico | Logan village | QUAY COUNTY | No |
| New Mexico | Lordsburg city | HIDALGO COUNTY | No |

| New Mexico | Los Alamos County | | No |
|---|---|---|---|
| New Mexico | Los Lunas village | VALENCIA COUNTY | No |
| New Mexico | Los Ranchos de Albuquerque village | BERNALILLO COUNTY | No |
| New Mexico | Loving village | EDDY COUNTY | No |
| New Mexico | Lovington city | LEA COUNTY | No |
| New Mexico | Luna County | | No |
| New Mexico | Magdalena village | SOCORRO COUNTY | No |
| New Mexico | Maxwell village | COLFAX COUNTY | No |
| New Mexico | Mckinley County | | No |
| New Mexico | Melrose village | CURRY COUNTY | No |
| New Mexico | Mesilla town | DONA ANA COUNTY | No |
| New Mexico | Milan village | CIBOLA COUNTY | No |
| New Mexico | Mora County | | No |
| New Mexico | Moriarty city | TORRANCE COUNTY | No |
| New Mexico | Mosquero village | MULTIPLE COUNTIES | No |
| New Mexico | Mountainair town | TORRANCE COUNTY | No |
| New Mexico | Otero County | | No |
| New Mexico | Pecos village | SAN MIGUEL COUNTY | No |
| New Mexico | Peralta town | VALENCIA COUNTY | No |
| New Mexico | Portales city | ROOSEVELT COUNTY | No |
| New Mexico | Quay County | | No |
| New Mexico | Questa village | TAOS COUNTY | No |
| New Mexico | Raton city | COLFAX COUNTY | No |
| New Mexico | Red River town | TAOS COUNTY | No |
| New Mexico | Reserve village | CATRON COUNTY | No |
| New Mexico | Rio Arriba County | | No |
| New Mexico | Rio Communities city | VALENCIA COUNTY | No |
| New Mexico | Rio Rancho city | MULTIPLE COUNTIES | No |
| New Mexico | Roosevelt County | | No |
| New Mexico | Roswell city | CHAVES COUNTY | No |
| New Mexico | Roy village | HARDING COUNTY | No |
| New Mexico | Ruidoso Downs city | LINCOLN COUNTY | No |
| New Mexico | Ruidoso village | LINCOLN COUNTY | No |
| New Mexico | San Jon village | QUAY COUNTY | No |
| New Mexico | San Juan County | | No |
| New Mexico | San Miguel County | | No |
| New Mexico | San Ysidro village | SANDOVAL COUNTY | No |
| New Mexico | Sandoval County | | No |
| New Mexico | Santa Clara village | GRANT COUNTY | No |
| New Mexico | Santa Fe city | SANTA FE COUNTY | No |
| New Mexico | Santa Fe County | | No |
| New Mexico | Santa Rosa city | GUADALUPE COUNTY | No |
| New Mexico | Sierra County | | No |
| New Mexico | Silver City town | GRANT COUNTY | No |
| New Mexico | Socorro city | SOCORRO COUNTY | No |
| New Mexico | Socorro County | | No |

| | | | |
|---|---|---|---|
| New Mexico | Springer town | COLFAX COUNTY | No |
| New Mexico | Sunland Park city | DONA ANA COUNTY | No |
| New Mexico | Taos County | | No |
| New Mexico | Taos Ski Valley village | TAOS COUNTY | No |
| New Mexico | Taos town | TAOS COUNTY | No |
| New Mexico | Tatum town | LEA COUNTY | No |
| New Mexico | Texico city | CURRY COUNTY | No |
| New Mexico | Tijeras village | BERNALILLO COUNTY | No |
| New Mexico | Torrance County | | No |
| New Mexico | Truth or Consequences city | SIERRA COUNTY | No |
| New Mexico | Tucumcari city | QUAY COUNTY | No |
| New Mexico | Tularosa village | OTERO COUNTY | No |
| New Mexico | Union County | | No |
| New Mexico | Valencia County | | No |
| New Mexico | Vaughn town | GUADALUPE COUNTY | No |
| New Mexico | Virden village | HIDALGO COUNTY | No |
| New Mexico | Wagon Mound village | MORA COUNTY | No |
| New Mexico | Willard village | TORRANCE COUNTY | No |
| New Mexico | Williamsburg village | SIERRA COUNTY | No |
| New York | Adams Town | JEFFERSON COUNTY | No |
| New York | Adams village | JEFFERSON COUNTY | No |
| New York | Addison Town | STEUBEN COUNTY | No |
| New York | Addison village | STEUBEN COUNTY | No |
| New York | Afton Town | CHENANGO COUNTY | No |
| New York | Afton village | CHENANGO COUNTY | No |
| New York | Airmont village | ROCKLAND COUNTY | No |
| New York | Akron village | ERIE COUNTY | No |
| New York | Alabama Town | GENESEE COUNTY | No |
| New York | Albany city | ALBANY COUNTY | No |
| New York | Albany County | | No |
| New York | Albion Town | ORLEANS COUNTY | No |
| New York | Albion Town | OSWEGO COUNTY | No |
| New York | Albion village | ORLEANS COUNTY | No |
| New York | Alden Town | ERIE COUNTY | No |
| New York | Alden village | ERIE COUNTY | No |
| New York | Alexander Town | GENESEE COUNTY | No |
| New York | Alexander village | GENESEE COUNTY | No |
| New York | Alexandria Bay village | JEFFERSON COUNTY | No |
| New York | Alexandria Town | JEFFERSON COUNTY | No |
| New York | Alfred Town | ALLEGANY COUNTY | No |
| New York | Alfred village | ALLEGANY COUNTY | No |
| New York | Allegany County | | No |
| New York | Allegany Town | CATTARAUGUS COUNTY | No |
| New York | Allegany village | CATTARAUGUS COUNTY | No |
| New York | Allen Town | ALLEGANY COUNTY | No |
| New York | Alma Town | ALLEGANY COUNTY | No |
| New York | Almond Town | ALLEGANY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Almond village | MULTIPLE COUNTIES | No |
|---|---|---|---|
| New York | Altamont village | ALBANY COUNTY | No |
| New York | Altona Town | CLINTON COUNTY | No |
| New York | Amboy Town | OSWEGO COUNTY | No |
| New York | Amenia Town | DUTCHESS COUNTY | No |
| New York | Ames village | MONTGOMERY COUNTY | No |
| New York | Amity Town | ALLEGANY COUNTY | No |
| New York | Amityville village | SUFFOLK COUNTY | No |
| New York | Amsterdam city | MONTGOMERY COUNTY | No |
| New York | Amsterdam Town | MONTGOMERY COUNTY | No |
| New York | Ancram Town | COLUMBIA COUNTY | No |
| New York | Andes Town | DELAWARE COUNTY | No |
| New York | Andover Town | ALLEGANY COUNTY | No |
| New York | Andover village | ALLEGANY COUNTY | No |
| New York | Angelica Town | ALLEGANY COUNTY | No |
| New York | Angelica village | ALLEGANY COUNTY | No |
| New York | Angola village | ERIE COUNTY | No |
| New York | Annsville Town | ONEIDA COUNTY | No |
| New York | Antwerp Town | JEFFERSON COUNTY | No |
| New York | Antwerp village | JEFFERSON COUNTY | No |
| New York | Arcade Town | WYOMING COUNTY | No |
| New York | Arcade village | WYOMING COUNTY | No |
| New York | Arcadia Town | WAYNE COUNTY | No |
| New York | Ardsley village | WESTCHESTER COUNTY | No |
| New York | Argyle Town | WASHINGTON COUNTY | No |
| New York | Argyle village | WASHINGTON COUNTY | No |
| New York | Arietta Town | HAMILTON COUNTY | No |
| New York | Arkport village | STEUBEN COUNTY | No |
| New York | Arkwright Town | CHAUTAUQUA COUNTY | No |
| New York | Asharoken village | SUFFOLK COUNTY | No |
| New York | Ashford Town | CATTARAUGUS COUNTY | No |
| New York | Ashland Town | CHEMUNG COUNTY | No |
| New York | Ashland Town | GREENE COUNTY | No |
| New York | Athens Town | GREENE COUNTY | No |
| New York | Athens village | GREENE COUNTY | No |
| New York | Atlantic Beach village | NASSAU COUNTY | No |
| New York | Attica Town | WYOMING COUNTY | No |
| New York | Attica village | MULTIPLE COUNTIES | No |
| New York | Au Sable Town | CLINTON COUNTY | No |
| New York | Auburn city | CAYUGA COUNTY | No |
| New York | Augusta Town | ONEIDA COUNTY | No |
| New York | Aurelius Town | CAYUGA COUNTY | No |
| New York | Aurora Town | ERIE COUNTY | No |
| New York | Aurora village | CAYUGA COUNTY | No |
| New York | Austerlitz Town | COLUMBIA COUNTY | No |
| New York | Ava Town | ONEIDA COUNTY | No |
| New York | Avoca Town | STEUBEN COUNTY | No |

| New York | Avoca village | STEUBEN COUNTY | No |
|----------|---------------|----------------|-----|
| New York | Avon Town | LIVINGSTON COUNTY | No |
| New York | Avon village | LIVINGSTON COUNTY | No |
| New York | Babylon Town | SUFFOLK COUNTY | No |
| New York | Babylon village | SUFFOLK COUNTY | No |
| New York | Bainbridge Town | CHENANGO COUNTY | No |
| New York | Bainbridge village | CHENANGO COUNTY | No |
| New York | Baldwin Town | CHEMUNG COUNTY | No |
| New York | Baldwinsville village | ONONDAGA COUNTY | No |
| New York | Ballston Spa village | SARATOGA COUNTY | No |
| New York | Ballston Town | SARATOGA COUNTY | No |
| New York | Bangor Town | FRANKLIN COUNTY | No |
| New York | Barker Town | BROOME COUNTY | No |
| New York | Barker village | NIAGARA COUNTY | No |
| New York | Barneveld village | ONEIDA COUNTY | No |
| New York | Barre Town | ORLEANS COUNTY | No |
| New York | Barrington Town | YATES COUNTY | No |
| New York | Barton Town | TIOGA COUNTY | No |
| New York | Batavia city | GENESEE COUNTY | No |
| New York | Batavia Town | GENESEE COUNTY | No |
| New York | Bath Town | STEUBEN COUNTY | No |
| New York | Bath village | STEUBEN COUNTY | No |
| New York | Baxter Estates village | NASSAU COUNTY | No |
| New York | Bayville village | NASSAU COUNTY | No |
| New York | Beacon city | DUTCHESS COUNTY | No |
| New York | Bedford Town | WESTCHESTER COUNTY | No |
| New York | Beekman Town | DUTCHESS COUNTY | No |
| New York | Beekmantown Town | CLINTON COUNTY | No |
| New York | Belfast Town | ALLEGANY COUNTY | No |
| New York | Belle Terre village | SUFFOLK COUNTY | No |
| New York | Bellerose village | NASSAU COUNTY | No |
| New York | Bellmont Town | FRANKLIN COUNTY | No |
| New York | Bellport village | SUFFOLK COUNTY | No |
| New York | Belmont village | ALLEGANY COUNTY | No |
| New York | Bemus Point village | CHAUTAUQUA COUNTY | No |
| New York | Bennington Town | WYOMING COUNTY | No |
| New York | Benson Town | HAMILTON COUNTY | No |
| New York | Benton Town | YATES COUNTY | No |
| New York | Bergen Town | GENESEE COUNTY | No |
| New York | Bergen village | GENESEE COUNTY | No |
| New York | Berkshire Town | TIOGA COUNTY | No |
| New York | Berlin Town | RENSSELAER COUNTY | No |
| New York | Berne Town | ALBANY COUNTY | No |
| New York | Bethany Town | GENESEE COUNTY | No |
| New York | Bethel Town | SULLIVAN COUNTY | No |
| New York | Bethlehem Town | ALBANY COUNTY | No |
| New York | Big Flats Town | CHEMUNG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Binghamton city | BROOME COUNTY | No |
| New York | Binghamton Town | BROOME COUNTY | No |
| New York | Birdsall Town | ALLEGANY COUNTY | No |
| New York | Black Brook Town | CLINTON COUNTY | No |
| New York | Black River village | JEFFERSON COUNTY | No |
| New York | Blasdell village | ERIE COUNTY | No |
| New York | Bleecker Town | FULTON COUNTY | No |
| New York | Blenheim Town | SCHOHARIE COUNTY | No |
| New York | Bloomfield village | ONTARIO COUNTY | No |
| New York | Blooming Grove Town | ORANGE COUNTY | No |
| New York | Bloomingburg village | SULLIVAN COUNTY | No |
| New York | Bolivar Town | ALLEGANY COUNTY | No |
| New York | Bolivar village | ALLEGANY COUNTY | No |
| New York | Bolton Town | WARREN COUNTY | No |
| New York | Bombay Town | FRANKLIN COUNTY | No |
| New York | Boonville Town | ONEIDA COUNTY | No |
| New York | Boonville village | ONEIDA COUNTY | No |
| New York | Boston Town | ERIE COUNTY | No |
| New York | Bovina Town | DELAWARE COUNTY | No |
| New York | Boylston Town | OSWEGO COUNTY | No |
| New York | Bradford Town | STEUBEN COUNTY | No |
| New York | Brandon Town | FRANKLIN COUNTY | No |
| New York | Brant Town | ERIE COUNTY | No |
| New York | Brasher Town | ST LAWRENCE COUNTY | No |
| New York | Brewster village | PUTNAM COUNTY | No |
| New York | Briarcliff Manor village | WESTCHESTER COUNTY | No |
| New York | Bridgewater Town | ONEIDA COUNTY | No |
| New York | Brighton Town | FRANKLIN COUNTY | No |
| New York | Brighton Town | MONROE COUNTY | No |
| New York | Brightwaters village | SUFFOLK COUNTY | No |
| New York | Bristol Town | ONTARIO COUNTY | No |
| New York | Broadalbin Town | FULTON COUNTY | No |
| New York | Broadalbin village | FULTON COUNTY | No |
| New York | Brockport village | MONROE COUNTY | No |
| New York | Brocton village | CHAUTAUQUA COUNTY | No |
| New York | Bronxville village | WESTCHESTER COUNTY | No |
| New York | Brookfield Town | MADISON COUNTY | No |
| New York | Brookhaven Town | SUFFOLK COUNTY | No |
| New York | Brookville village | NASSAU COUNTY | No |
| New York | Broome County | | No |
| New York | Broome Town | SCHOHARIE COUNTY | No |
| New York | Brownville Town | JEFFERSON COUNTY | No |
| New York | Brownville village | JEFFERSON COUNTY | No |
| New York | Brunswick Town | RENSSELAER COUNTY | No |
| New York | Brushton village | FRANKLIN COUNTY | No |
| New York | Brutus Town | CAYUGA COUNTY | No |
| New York | Buchanan village | WESTCHESTER COUNTY | No |

| New York | Buffalo city | ERIE COUNTY | No |
|----------|--------------|-------------|-----|
| New York | Burdett village | SCHUYLER COUNTY | No |
| New York | Burke Town | FRANKLIN COUNTY | No |
| New York | Burke village | FRANKLIN COUNTY | No |
| New York | Burlington Town | OTSEGO COUNTY | No |
| New York | Burns Town | ALLEGANY COUNTY | No |
| New York | Busti Town | CHAUTAUQUA COUNTY | No |
| New York | Butler Town | WAYNE COUNTY | No |
| New York | Butternuts Town | OTSEGO COUNTY | No |
| New York | Byron Town | GENESEE COUNTY | No |
| New York | Cairo Town | GREENE COUNTY | No |
| New York | Caledonia Town | LIVINGSTON COUNTY | No |
| New York | Caledonia village | LIVINGSTON COUNTY | No |
| New York | Callicoon Town | SULLIVAN COUNTY | No |
| New York | Cambria Town | NIAGARA COUNTY | No |
| New York | Cambridge Town | WASHINGTON COUNTY | No |
| New York | Cambridge village | WASHINGTON COUNTY | No |
| New York | Camden Town | ONEIDA COUNTY | No |
| New York | Camden village | ONEIDA COUNTY | No |
| New York | Cameron Town | STEUBEN COUNTY | No |
| New York | Camillus Town | ONONDAGA COUNTY | No |
| New York | Camillus village | ONONDAGA COUNTY | No |
| New York | Campbell Town | STEUBEN COUNTY | No |
| New York | Canaan Town | COLUMBIA COUNTY | No |
| New York | Canadice Town | ONTARIO COUNTY | No |
| New York | Canajoharie Town | MONTGOMERY COUNTY | No |
| New York | Canajoharie village | MONTGOMERY COUNTY | No |
| New York | Canandaigua city | ONTARIO COUNTY | No |
| New York | Canandaigua Town | ONTARIO COUNTY | No |
| New York | Canaseraga village | ALLEGANY COUNTY | No |
| New York | Canastota village | MADISON COUNTY | No |
| New York | Candor Town | TIOGA COUNTY | No |
| New York | Candor village | TIOGA COUNTY | No |
| New York | Caneadea Town | ALLEGANY COUNTY | No |
| New York | Canisteo Town | STEUBEN COUNTY | No |
| New York | Canisteo village | STEUBEN COUNTY | No |
| New York | Canton Town | ST LAWRENCE COUNTY | No |
| New York | Canton village | ST LAWRENCE COUNTY | No |
| New York | Cape Vincent Town | JEFFERSON COUNTY | No |
| New York | Cape Vincent village | JEFFERSON COUNTY | No |
| New York | Carlisle Town | SCHOHARIE COUNTY | No |
| New York | Carlton Town | ORLEANS COUNTY | No |
| New York | Carmel Town | PUTNAM COUNTY | No |
| New York | Caroga Town | FULTON COUNTY | No |
| New York | Caroline Town | TOMPKINS COUNTY | No |
| New York | Carroll Town | CHAUTAUQUA COUNTY | No |
| New York | Carrollton Town | CATTARAUGUS COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Carthage village | JEFFERSON COUNTY | No |
| New York | Cassadaga village | CHAUTAUQUA COUNTY | No |
| New York | Castile Town | WYOMING COUNTY | No |
| New York | Castile village | WYOMING COUNTY | No |
| New York | Castleton-on-Hudson village | RENSSELAER COUNTY | No |
| New York | Castorland village | LEWIS COUNTY | No |
| New York | Catharine Town | SCHUYLER COUNTY | No |
| New York | Catlin Town | CHEMUNG COUNTY | No |
| New York | Cato Town | CAYUGA COUNTY | No |
| New York | Cato village | CAYUGA COUNTY | No |
| New York | Caton Town | STEUBEN COUNTY | No |
| New York | Catskill Town | GREENE COUNTY | No |
| New York | Catskill village | GREENE COUNTY | No |
| New York | Cattaraugus village | CATTARAUGUS COUNTY | No |
| New York | Cayuga County | | No |
| New York | Cayuga Heights village | TOMPKINS COUNTY | No |
| New York | Cayuga village | CAYUGA COUNTY | No |
| New York | Cayuta Town | SCHUYLER COUNTY | No |
| New York | Cazenovia Town | MADISON COUNTY | No |
| New York | Cazenovia village | MADISON COUNTY | No |
| New York | Cedarhurst village | NASSAU COUNTY | No |
| New York | Celoron village | CHAUTAUQUA COUNTY | No |
| New York | Centerville Town | ALLEGANY COUNTY | No |
| New York | Central Square village | OSWEGO COUNTY | No |
| New York | Centre Island village | NASSAU COUNTY | No |
| New York | Champion Town | JEFFERSON COUNTY | No |
| New York | Champlain Town | CLINTON COUNTY | No |
| New York | Champlain village | CLINTON COUNTY | No |
| New York | Charleston Town | MONTGOMERY COUNTY | No |
| New York | Charlotte Town | CHAUTAUQUA COUNTY | No |
| New York | Charlton Town | SARATOGA COUNTY | No |
| New York | Chateaugay Town | FRANKLIN COUNTY | No |
| New York | Chateaugay village | FRANKLIN COUNTY | No |
| New York | Chatham Town | COLUMBIA COUNTY | No |
| New York | Chatham village | COLUMBIA COUNTY | No |
| New York | Chaumont village | JEFFERSON COUNTY | No |
| New York | Chautauqua County | | No |
| New York | Chautauqua Town | CHAUTAUQUA COUNTY | No |
| New York | Chazy Town | CLINTON COUNTY | No |
| New York | Cheektowaga Town | ERIE COUNTY | No |
| New York | Chemung County | | No |
| New York | Chemung Town | CHEMUNG COUNTY | No |
| New York | Chenango County | | No |
| New York | Chenango Town | BROOME COUNTY | No |
| New York | Cherry Creek Town | CHAUTAUQUA COUNTY | No |
| New York | Cherry Creek village | CHAUTAUQUA COUNTY | No |
| New York | Cherry Valley Town | OTSEGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Cherry Valley village | OTSEGO COUNTY | No |
|----------|----------------------|---------------|-----|
| New York | Chester Town | ORANGE COUNTY | No |
| New York | Chester Town | WARREN COUNTY | No |
| New York | Chester village | ORANGE COUNTY | No |
| New York | Chesterfield Town | ESSEX COUNTY | No |
| New York | Chestnut Ridge village | ROCKLAND COUNTY | No |
| New York | Chili Town | MONROE COUNTY | No |
| New York | Chittenango village | MADISON COUNTY | No |
| New York | Churchville village | MONROE COUNTY | No |
| New York | Cicero Town | ONONDAGA COUNTY | No |
| New York | Cincinnatus Town | CORTLAND COUNTY | No |
| New York | Clare Town | ST LAWRENCE COUNTY | No |
| New York | Clarence Town | ERIE COUNTY | No |
| New York | Clarendon Town | ORLEANS COUNTY | No |
| New York | Clarkson Town | MONROE COUNTY | No |
| New York | Clarkstown Town | ROCKLAND COUNTY | No |
| New York | Clarksville Town | ALLEGANY COUNTY | No |
| New York | Claverack Town | COLUMBIA COUNTY | No |
| New York | Clay Town | ONONDAGA COUNTY | No |
| New York | Clayton Town | JEFFERSON COUNTY | No |
| New York | Clayton village | JEFFERSON COUNTY | No |
| New York | Clayville village | ONEIDA COUNTY | No |
| New York | Clermont Town | COLUMBIA COUNTY | No |
| New York | Cleveland village | OSWEGO COUNTY | No |
| New York | Clifton Park Town | SARATOGA COUNTY | No |
| New York | Clifton Springs village | ONTARIO COUNTY | No |
| New York | Clifton Town | ST LAWRENCE COUNTY | No |
| New York | Clinton Town | CLINTON COUNTY | No |
| New York | Clinton Town | DUTCHESS COUNTY | No |
| New York | Clinton village | ONEIDA COUNTY | No |
| New York | Clyde village | WAYNE COUNTY | No |
| New York | Clymer Town | CHAUTAUQUA COUNTY | No |
| New York | Cobleskill Town | SCHOHARIE COUNTY | No |
| New York | Cobleskill village | SCHOHARIE COUNTY | No |
| New York | Cochecton Town | SULLIVAN COUNTY | No |
| New York | Coeymans Town | ALBANY COUNTY | No |
| New York | Cohocton Town | STEUBEN COUNTY | No |
| New York | Cohocton village | STEUBEN COUNTY | No |
| New York | Cohoes city | ALBANY COUNTY | No |
| New York | Colchester Town | DELAWARE COUNTY | No |
| New York | Cold Brook village | HERKIMER COUNTY | No |
| New York | Cold Spring village | PUTNAM COUNTY | No |
| New York | Colden Town | ERIE COUNTY | No |
| New York | Coldspring Town | CATTARAUGUS COUNTY | No |
| New York | Colesville Town | BROOME COUNTY | No |
| New York | Collins Town | ERIE COUNTY | No |
| New York | Colonie Town | ALBANY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Colonie village | ALBANY COUNTY | No |
| New York | Colton Town | ST LAWRENCE COUNTY | No |
| New York | Columbia County | | No |
| New York | Columbia Town | HERKIMER COUNTY | No |
| New York | Columbus Town | CHENANGO COUNTY | No |
| New York | Concord Town | ERIE COUNTY | No |
| New York | Conesus Town | LIVINGSTON COUNTY | No |
| New York | Conesville Town | SCHOHARIE COUNTY | No |
| New York | Conewango Town | CATTARAUGUS COUNTY | No |
| New York | Conklin Town | BROOME COUNTY | No |
| New York | Conquest Town | CAYUGA COUNTY | No |
| New York | Constable Town | FRANKLIN COUNTY | No |
| New York | Constableville village | LEWIS COUNTY | No |
| New York | Constantia Town | OSWEGO COUNTY | No |
| New York | Cooperstown village | OTSEGO COUNTY | No |
| New York | Copake Town | COLUMBIA COUNTY | No |
| New York | Copenhagen village | LEWIS COUNTY | No |
| New York | Corfu village | GENESEE COUNTY | No |
| New York | Corinth Town | SARATOGA COUNTY | No |
| New York | Corinth village | SARATOGA COUNTY | No |
| New York | Corning city | STEUBEN COUNTY | No |
| New York | Corning Town | STEUBEN COUNTY | No |
| New York | Cornwall Town | ORANGE COUNTY | No |
| New York | Cornwall-on-Hudson village | ORANGE COUNTY | No |
| New York | Cortland city | CORTLAND COUNTY | No |
| New York | Cortland County | | No |
| New York | Cortlandt Town | WESTCHESTER COUNTY | No |
| New York | Cortlandville Town | CORTLAND COUNTY | No |
| New York | Cove Neck village | NASSAU COUNTY | No |
| New York | Coventry Town | CHENANGO COUNTY | No |
| New York | Covert Town | SENECA COUNTY | No |
| New York | Covington Town | WYOMING COUNTY | No |
| New York | Coxsackie Town | GREENE COUNTY | No |
| New York | Coxsackie village | GREENE COUNTY | No |
| New York | Crawford Town | ORANGE COUNTY | No |
| New York | Croghan Town | LEWIS COUNTY | No |
| New York | Croghan village | LEWIS COUNTY | No |
| New York | Croton-on-Hudson village | WESTCHESTER COUNTY | No |
| New York | Crown Point Town | ESSEX COUNTY | No |
| New York | Cuba Town | ALLEGANY COUNTY | No |
| New York | Cuba village | ALLEGANY COUNTY | No |
| New York | Cuyler Town | CORTLAND COUNTY | No |
| New York | Danby Town | TOMPKINS COUNTY | No |
| New York | Dannemora Town | CLINTON COUNTY | No |
| New York | Dannemora village | CLINTON COUNTY | No |
| New York | Dansville Town | STEUBEN COUNTY | No |
| New York | Dansville village | LIVINGSTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Danube Town | HERKIMER COUNTY | No |
|---|---|---|---|
| New York | Darien Town | GENESEE COUNTY | No |
| New York | Davenport Town | DELAWARE COUNTY | No |
| New York | Day Town | SARATOGA COUNTY | No |
| New York | Dayton Town | CATTARAUGUS COUNTY | No |
| New York | De Kalb Town | ST LAWRENCE COUNTY | No |
| New York | De Ruyter Town | MADISON COUNTY | No |
| New York | De Witt Town | ONONDAGA COUNTY | No |
| New York | Decatur Town | OTSEGO COUNTY | No |
| New York | Deerfield Town | ONEIDA COUNTY | No |
| New York | Deerpark Town | ORANGE COUNTY | No |
| New York | Deferiet village | JEFFERSON COUNTY | No |
| New York | Delanson village | SCHENECTADY COUNTY | No |
| New York | Delaware County | | No |
| New York | Delaware Town | SULLIVAN COUNTY | No |
| New York | Delevan village | CATTARAUGUS COUNTY | No |
| New York | Delhi Town | DELAWARE COUNTY | No |
| New York | Delhi village | DELAWARE COUNTY | No |
| New York | Denmark Town | LEWIS COUNTY | No |
| New York | Denning Town | ULSTER COUNTY | No |
| New York | Depew village | ERIE COUNTY | No |
| New York | Depeyster Town | ST LAWRENCE COUNTY | No |
| New York | Deposit Town | DELAWARE COUNTY | No |
| New York | Deposit village | MULTIPLE COUNTIES | No |
| New York | Dering Harbor village | SUFFOLK COUNTY | No |
| New York | DeRuyter village | MADISON COUNTY | No |
| New York | Dexter village | JEFFERSON COUNTY | No |
| New York | Diana Town | LEWIS COUNTY | No |
| New York | Dickinson Town | BROOME COUNTY | No |
| New York | Dickinson Town | FRANKLIN COUNTY | No |
| New York | Dix Town | SCHUYLER COUNTY | No |
| New York | Dobbs Ferry village | WESTCHESTER COUNTY | No |
| New York | Dolgeville village | MULTIPLE COUNTIES | No |
| New York | Dover Town | DUTCHESS COUNTY | No |
| New York | Dresden Town | WASHINGTON COUNTY | No |
| New York | Dresden village | YATES COUNTY | No |
| New York | Dryden Town | TOMPKINS COUNTY | No |
| New York | Dryden village | TOMPKINS COUNTY | No |
| New York | Duane Town | FRANKLIN COUNTY | No |
| New York | Duanesburg Town | SCHENECTADY COUNTY | No |
| New York | Dundee village | YATES COUNTY | No |
| New York | Dunkirk city | CHAUTAUQUA COUNTY | No |
| New York | Dunkirk Town | CHAUTAUQUA COUNTY | No |
| New York | Durham Town | GREENE COUNTY | No |
| New York | Dutchess County | | No |
| New York | Eagle Town | WYOMING COUNTY | No |
| New York | Earlville village | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| New York | East Aurora village | ERIE COUNTY | No |
| New York | East Bloomfield Town | ONTARIO COUNTY | No |
| New York | East Fishkill Town | DUTCHESS COUNTY | No |
| New York | East Greenbush Town | RENSSELAER COUNTY | No |
| New York | East Hampton Town | SUFFOLK COUNTY | No |
| New York | East Hampton village | SUFFOLK COUNTY | No |
| New York | East Hills village | NASSAU COUNTY | No |
| New York | East Nassau village | RENSSELAER COUNTY | No |
| New York | East Otto Town | CATTARAUGUS COUNTY | No |
| New York | East Rochester village | MONROE COUNTY | No |
| New York | East Rockaway village | NASSAU COUNTY | No |
| New York | East Syracuse village | ONONDAGA COUNTY | No |
| New York | East Williston village | NASSAU COUNTY | No |
| New York | Eastchester Town | WESTCHESTER COUNTY | No |
| New York | Easton Town | WASHINGTON COUNTY | No |
| New York | Eaton Town | MADISON COUNTY | No |
| New York | Eden Town | ERIE COUNTY | No |
| New York | Edinburg Town | SARATOGA COUNTY | No |
| New York | Edmeston Town | OTSEGO COUNTY | No |
| New York | Edwards Town | ST LAWRENCE COUNTY | No |
| New York | Elba Town | GENESEE COUNTY | No |
| New York | Elba village | GENESEE COUNTY | No |
| New York | Elbridge Town | ONONDAGA COUNTY | No |
| New York | Elbridge village | ONONDAGA COUNTY | No |
| New York | Elizabethtown Town | ESSEX COUNTY | No |
| New York | Ellenburg Town | CLINTON COUNTY | No |
| New York | Ellenville village | ULSTER COUNTY | No |
| New York | Ellery Town | CHAUTAUQUA COUNTY | No |
| New York | Ellicott Town | CHAUTAUQUA COUNTY | No |
| New York | Ellicottville Town | CATTARAUGUS COUNTY | No |
| New York | Ellicottville village | CATTARAUGUS COUNTY | No |
| New York | Ellington Town | CHAUTAUQUA COUNTY | No |
| New York | Ellisburg Town | JEFFERSON COUNTY | No |
| New York | Ellisburg village | JEFFERSON COUNTY | No |
| New York | Elma Town | ERIE COUNTY | No |
| New York | Elmira city | CHEMUNG COUNTY | No |
| New York | Elmira Heights village | CHEMUNG COUNTY | No |
| New York | Elmira Town | CHEMUNG COUNTY | No |
| New York | Elmsford village | WESTCHESTER COUNTY | No |
| New York | Endicott village | BROOME COUNTY | No |
| New York | Enfield Town | TOMPKINS COUNTY | No |
| New York | Ephratah Town | FULTON COUNTY | No |
| New York | Erie County | | No |
| New York | Erin Town | CHEMUNG COUNTY | No |
| New York | Erwin Town | STEUBEN COUNTY | No |
| New York | Esopus Town | ULSTER COUNTY | No |
| New York | Esperance Town | SCHOHARIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Esperance village | SCHOHARIE COUNTY | No |
| New York | Essex County | | No |
| New York | Essex Town | ESSEX COUNTY | No |
| New York | Evans Mills village | JEFFERSON COUNTY | No |
| New York | Evans Town | ERIE COUNTY | No |
| New York | Exeter Town | OTSEGO COUNTY | No |
| New York | Fabius Town | ONONDAGA COUNTY | No |
| New York | Fabius village | ONONDAGA COUNTY | No |
| New York | Fair Haven village | CAYUGA COUNTY | No |
| New York | Fairfield Town | HERKIMER COUNTY | No |
| New York | Fairport village | MONROE COUNTY | No |
| New York | Falconer village | CHAUTAUQUA COUNTY | No |
| New York | Fallsburg Town | SULLIVAN COUNTY | No |
| New York | Farmersville Town | CATTARAUGUS COUNTY | No |
| New York | Farmingdale village | NASSAU COUNTY | No |
| New York | Farmington Town | ONTARIO COUNTY | No |
| New York | Farnham village | ERIE COUNTY | No |
| New York | Fayette Town | SENECA COUNTY | No |
| New York | Fayetteville village | ONONDAGA COUNTY | No |
| New York | Fenner Town | MADISON COUNTY | No |
| New York | Fenton Town | BROOME COUNTY | No |
| New York | Fine Town | ST LAWRENCE COUNTY | No |
| New York | Fishkill Town | DUTCHESS COUNTY | No |
| New York | Fishkill village | DUTCHESS COUNTY | No |
| New York | Fleischmanns village | DELAWARE COUNTY | No |
| New York | Fleming Town | CAYUGA COUNTY | No |
| New York | Floral Park village | NASSAU COUNTY | No |
| New York | Florence Town | ONEIDA COUNTY | No |
| New York | Florida Town | MONTGOMERY COUNTY | No |
| New York | Florida village | ORANGE COUNTY | No |
| New York | Flower Hill village | NASSAU COUNTY | No |
| New York | Floyd Town | ONEIDA COUNTY | No |
| New York | Fonda village | MONTGOMERY COUNTY | No |
| New York | Forestburgh Town | SULLIVAN COUNTY | No |
| New York | Forestport Town | ONEIDA COUNTY | No |
| New York | Forestville village | CHAUTAUQUA COUNTY | No |
| New York | Fort Ann Town | WASHINGTON COUNTY | No |
| New York | Fort Ann village | WASHINGTON COUNTY | No |
| New York | Fort Covington Town | FRANKLIN COUNTY | No |
| New York | Fort Edward Town | WASHINGTON COUNTY | No |
| New York | Fort Edward village | WASHINGTON COUNTY | No |
| New York | Fort Johnson village | MONTGOMERY COUNTY | No |
| New York | Fort Plain village | MONTGOMERY COUNTY | No |
| New York | Fowler Town | ST LAWRENCE COUNTY | No |
| New York | Frankfort Town | HERKIMER COUNTY | No |
| New York | Frankfort village | HERKIMER COUNTY | No |
| New York | Franklin County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Franklin Town | DELAWARE COUNTY | No |
|---|---|---|---|
| New York | Franklin Town | FRANKLIN COUNTY | No |
| New York | Franklinville Town | CATTARAUGUS COUNTY | No |
| New York | Franklinville village | CATTARAUGUS COUNTY | No |
| New York | Fredonia village | CHAUTAUQUA COUNTY | No |
| New York | Freedom Town | CATTARAUGUS COUNTY | No |
| New York | Freeport village | NASSAU COUNTY | No |
| New York | Freetown Town | CORTLAND COUNTY | No |
| New York | Freeville village | TOMPKINS COUNTY | No |
| New York | Fremont Town | STEUBEN COUNTY | No |
| New York | Fremont Town | SULLIVAN COUNTY | No |
| New York | French Creek Town | CHAUTAUQUA COUNTY | No |
| New York | Friendship Town | ALLEGANY COUNTY | No |
| New York | Fulton city | OSWEGO COUNTY | No |
| New York | Fulton County | | No |
| New York | Fulton Town | SCHOHARIE COUNTY | No |
| New York | Fultonville village | MONTGOMERY COUNTY | No |
| New York | Gaines Town | ORLEANS COUNTY | No |
| New York | Gainesville Town | WYOMING COUNTY | No |
| New York | Gainesville village | WYOMING COUNTY | No |
| New York | Galen Town | WAYNE COUNTY | No |
| New York | Gallatin Town | COLUMBIA COUNTY | No |
| New York | Galway Town | SARATOGA COUNTY | No |
| New York | Galway village | SARATOGA COUNTY | No |
| New York | Garden City village | NASSAU COUNTY | No |
| New York | Gardiner Town | ULSTER COUNTY | No |
| New York | Gates Town | MONROE COUNTY | No |
| New York | Geddes Town | ONONDAGA COUNTY | No |
| New York | Genesee County | | No |
| New York | Genesee Falls Town | WYOMING COUNTY | No |
| New York | Genesee Town | ALLEGANY COUNTY | No |
| New York | Geneseo Town | LIVINGSTON COUNTY | No |
| New York | Geneseo village | LIVINGSTON COUNTY | No |
| New York | Geneva city | MULTIPLE COUNTIES | No |
| New York | Geneva Town | ONTARIO COUNTY | No |
| New York | Genoa Town | CAYUGA COUNTY | No |
| New York | Georgetown Town | MADISON COUNTY | No |
| New York | German Flatts Town | HERKIMER COUNTY | No |
| New York | German Town | CHENANGO COUNTY | No |
| New York | Germantown Town | COLUMBIA COUNTY | No |
| New York | Gerry Town | CHAUTAUQUA COUNTY | No |
| New York | Ghent Town | COLUMBIA COUNTY | No |
| New York | Gilbertsville village | OTSEGO COUNTY | No |
| New York | Gilboa Town | SCHOHARIE COUNTY | No |
| New York | Glen Cove city | NASSAU COUNTY | No |
| New York | Glen Park village | JEFFERSON COUNTY | No |
| New York | Glen Town | MONTGOMERY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Glens Falls city | WARREN COUNTY | No |
| New York | Glenville Town | SCHENECTADY COUNTY | No |
| New York | Gloversville city | FULTON COUNTY | No |
| New York | Gorham Town | ONTARIO COUNTY | No |
| New York | Goshen Town | ORANGE COUNTY | No |
| New York | Goshen village | ORANGE COUNTY | No |
| New York | Gouverneur Town | ST LAWRENCE COUNTY | No |
| New York | Gouverneur village | ST LAWRENCE COUNTY | No |
| New York | Gowanda village | MULTIPLE COUNTIES | No |
| New York | Grafton Town | RENSSELAER COUNTY | No |
| New York | Granby Town | OSWEGO COUNTY | No |
| New York | Grand Island Town | ERIE COUNTY | No |
| New York | Grand View-on-Hudson village | ROCKLAND COUNTY | No |
| New York | Granger Town | ALLEGANY COUNTY | No |
| New York | Granville Town | WASHINGTON COUNTY | No |
| New York | Granville village | WASHINGTON COUNTY | No |
| New York | Great Neck Estates village | NASSAU COUNTY | No |
| New York | Great Neck Plaza village | NASSAU COUNTY | No |
| New York | Great Neck village | NASSAU COUNTY | No |
| New York | Great Valley Town | CATTARAUGUS COUNTY | No |
| New York | Greece Town | MONROE COUNTY | No |
| New York | Green Island Town | ALBANY COUNTY | No |
| New York | Green Island village | ALBANY COUNTY | No |
| New York | Greenburgh Town | WESTCHESTER COUNTY | No |
| New York | Greene County | | No |
| New York | Greene Town | CHENANGO COUNTY | No |
| New York | Greene village | CHENANGO COUNTY | No |
| New York | Greenfield Town | SARATOGA COUNTY | No |
| New York | Greenport Town | COLUMBIA COUNTY | No |
| New York | Greenville Town | GREENE COUNTY | No |
| New York | Greenville Town | ORANGE COUNTY | No |
| New York | Greenwich Town | WASHINGTON COUNTY | No |
| New York | Greenwich village | WASHINGTON COUNTY | No |
| New York | Greenwood Lake village | ORANGE COUNTY | No |
| New York | Greenwood Town | STEUBEN COUNTY | No |
| New York | Greig Town | LEWIS COUNTY | No |
| New York | Groton Town | TOMPKINS COUNTY | No |
| New York | Groton village | TOMPKINS COUNTY | No |
| New York | Grove Town | ALLEGANY COUNTY | No |
| New York | Groveland Town | LIVINGSTON COUNTY | No |
| New York | Guilderland Town | ALBANY COUNTY | No |
| New York | Guilford Town | CHENANGO COUNTY | No |
| New York | Hadley Town | SARATOGA COUNTY | No |
| New York | Hagaman village | MONTGOMERY COUNTY | No |
| New York | Hague Town | WARREN COUNTY | No |
| New York | Halcott Town | GREENE COUNTY | No |
| New York | Halfmoon Town | SARATOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Hamburg Town | ERIE COUNTY | No |
|---|---|---|---|
| New York | Hamburg village | ERIE COUNTY | No |
| New York | Hamden Town | DELAWARE COUNTY | No |
| New York | Hamilton County | | No |
| New York | Hamilton Town | MADISON COUNTY | No |
| New York | Hamilton village | MADISON COUNTY | No |
| New York | Hamlin Town | MONROE COUNTY | No |
| New York | Hammond Town | ST LAWRENCE COUNTY | No |
| New York | Hammond village | ST LAWRENCE COUNTY | No |
| New York | Hammondsport village | STEUBEN COUNTY | No |
| New York | Hampton Town | WASHINGTON COUNTY | No |
| New York | Hamptonburgh Town | ORANGE COUNTY | No |
| New York | Hancock Town | DELAWARE COUNTY | No |
| New York | Hancock village | DELAWARE COUNTY | No |
| New York | Hannibal Town | OSWEGO COUNTY | No |
| New York | Hannibal village | OSWEGO COUNTY | No |
| New York | Hanover Town | CHAUTAUQUA COUNTY | No |
| New York | Hardenburgh Town | ULSTER COUNTY | No |
| New York | Harford Town | CORTLAND COUNTY | No |
| New York | Harmony Town | CHAUTAUQUA COUNTY | No |
| New York | Harpersfield Town | DELAWARE COUNTY | No |
| New York | Harrietstown Town | FRANKLIN COUNTY | No |
| New York | Harriman village | ORANGE COUNTY | No |
| New York | Harrisburg Town | LEWIS COUNTY | No |
| New York | Harrison Town | WESTCHESTER COUNTY | No |
| New York | Harrison village | WESTCHESTER COUNTY | No |
| New York | Harrisville village | LEWIS COUNTY | No |
| New York | Hartford Town | WASHINGTON COUNTY | No |
| New York | Hartland Town | NIAGARA COUNTY | No |
| New York | Hartsville Town | STEUBEN COUNTY | No |
| New York | Hartwick Town | OTSEGO COUNTY | No |
| New York | Hastings Town | OSWEGO COUNTY | No |
| New York | Hastings-on-Hudson village | WESTCHESTER COUNTY | No |
| New York | Haverstraw Town | ROCKLAND COUNTY | No |
| New York | Haverstraw village | ROCKLAND COUNTY | No |
| New York | Head of the Harbor village | SUFFOLK COUNTY | No |
| New York | Hebron Town | WASHINGTON COUNTY | No |
| New York | Hector Town | SCHUYLER COUNTY | No |
| New York | Hempstead Town | NASSAU COUNTY | No |
| New York | Hempstead village | NASSAU COUNTY | No |
| New York | Henderson Town | JEFFERSON COUNTY | No |
| New York | Henrietta Town | MONROE COUNTY | No |
| New York | Herkimer County | | No |
| New York | Herkimer Town | HERKIMER COUNTY | No |
| New York | Herkimer village | HERKIMER COUNTY | No |
| New York | Hermon Town | ST LAWRENCE COUNTY | No |
| New York | Hermon village | ST LAWRENCE COUNTY | No |

| New York | Herrings village | JEFFERSON COUNTY | No |
|----------|------------------|------------------|-----|
| New York | Heuvelton village | ST LAWRENCE COUNTY | No |
| New York | Hewlett Bay Park village | NASSAU COUNTY | No |
| New York | Hewlett Harbor village | NASSAU COUNTY | No |
| New York | Hewlett Neck village | NASSAU COUNTY | No |
| New York | Highland Falls village | ORANGE COUNTY | No |
| New York | Highland Town | SULLIVAN COUNTY | No |
| New York | Highlands Town | ORANGE COUNTY | No |
| New York | Hillburn village | ROCKLAND COUNTY | No |
| New York | Hillsdale Town | COLUMBIA COUNTY | No |
| New York | Hilton village | MONROE COUNTY | No |
| New York | Hinsdale Town | CATTARAUGUS COUNTY | No |
| New York | Hobart village | DELAWARE COUNTY | No |
| New York | Holland Patent village | ONEIDA COUNTY | No |
| New York | Holland Town | ERIE COUNTY | No |
| New York | Holley village | ORLEANS COUNTY | No |
| New York | Homer Town | CORTLAND COUNTY | No |
| New York | Homer village | CORTLAND COUNTY | No |
| New York | Honeoye Falls village | MONROE COUNTY | No |
| New York | Hoosick Falls village | RENSSELAER COUNTY | No |
| New York | Hoosick Town | RENSSELAER COUNTY | No |
| New York | Hope Town | HAMILTON COUNTY | No |
| New York | Hopewell Town | ONTARIO COUNTY | No |
| New York | Hopkinton Town | ST LAWRENCE COUNTY | No |
| New York | Horicon Town | WARREN COUNTY | No |
| New York | Hornby Town | STEUBEN COUNTY | No |
| New York | Hornell city | STEUBEN COUNTY | No |
| New York | Hornellsville Town | STEUBEN COUNTY | No |
| New York | Horseheads Town | CHEMUNG COUNTY | No |
| New York | Horseheads village | CHEMUNG COUNTY | No |
| New York | Hounsfield Town | JEFFERSON COUNTY | No |
| New York | Howard Town | STEUBEN COUNTY | No |
| New York | Hudson city | COLUMBIA COUNTY | No |
| New York | Hudson Falls village | WASHINGTON COUNTY | No |
| New York | Hume Town | ALLEGANY COUNTY | No |
| New York | Humphrey Town | CATTARAUGUS COUNTY | No |
| New York | Hunter Town | GREENE COUNTY | No |
| New York | Hunter village | GREENE COUNTY | No |
| New York | Huntington Bay village | SUFFOLK COUNTY | No |
| New York | Huntington Town | SUFFOLK COUNTY | No |
| New York | Hurley Town | ULSTER COUNTY | No |
| New York | Huron Town | WAYNE COUNTY | No |
| New York | Hyde Park Town | DUTCHESS COUNTY | No |
| New York | Ilion village | HERKIMER COUNTY | No |
| New York | Independence Town | ALLEGANY COUNTY | No |
| New York | Indian Lake Town | HAMILTON COUNTY | No |
| New York | Inlet Town | HAMILTON COUNTY | No |

| New York | Interlaken village | SENECA COUNTY | No |
|----------|--------------------|--------------------|----|
| New York | Ira Town | CAYUGA COUNTY | No |
| New York | Irondequoit Town | MONROE COUNTY | No |
| New York | Irvington village | WESTCHESTER COUNTY | No |
| New York | Ischua Town | CATTARAUGUS COUNTY | No |
| New York | Island Park village | NASSAU COUNTY | No |
| New York | Islip Town | SUFFOLK COUNTY | No |
| New York | Italy Town | YATES COUNTY | No |
| New York | Ithaca Town | TOMPKINS COUNTY | No |
| New York | Jackson Town | WASHINGTON COUNTY | No |
| New York | Jamestown city | CHAUTAUQUA COUNTY | No |
| New York | Jasper Town | STEUBEN COUNTY | No |
| New York | Java Town | WYOMING COUNTY | No |
| New York | Jay Town | ESSEX COUNTY | No |
| New York | Jefferson County | | No |
| New York | Jefferson Town | SCHOHARIE COUNTY | No |
| New York | Jeffersonville village | SULLIVAN COUNTY | No |
| New York | Jerusalem Town | YATES COUNTY | No |
| New York | Jewett Town | GREENE COUNTY | No |
| New York | Johnsburg Town | WARREN COUNTY | No |
| New York | Johnson City village | BROOME COUNTY | No |
| New York | Johnstown city | FULTON COUNTY | No |
| New York | Johnstown Town | FULTON COUNTY | No |
| New York | Jordan village | ONONDAGA COUNTY | No |
| New York | Junius Town | SENECA COUNTY | No |
| New York | Kaser village | ROCKLAND COUNTY | No |
| New York | Keene Town | ESSEX COUNTY | No |
| New York | Keeseville village | MULTIPLE COUNTIES | No |
| New York | Kendall Town | ORLEANS COUNTY | No |
| New York | Kenmore village | ERIE COUNTY | No |
| New York | Kensington village | NASSAU COUNTY | No |
| New York | Kent Town | PUTNAM COUNTY | No |
| New York | Kiantone Town | CHAUTAUQUA COUNTY | No |
| New York | Kinderhook Town | COLUMBIA COUNTY | No |
| New York | Kinderhook village | COLUMBIA COUNTY | No |
| New York | Kings Point village | NASSAU COUNTY | No |
| New York | Kingsbury Town | WASHINGTON COUNTY | No |
| New York | Kingston city | ULSTER COUNTY | No |
| New York | Kingston Town | ULSTER COUNTY | No |
| New York | Kirkland Town | ONEIDA COUNTY | No |
| New York | Kirkwood Town | BROOME COUNTY | No |
| New York | Kiryas Joel village | ORANGE COUNTY | No |
| New York | Knox Town | ALBANY COUNTY | No |
| New York | Kortright Town | DELAWARE COUNTY | No |
| New York | La Grange Town | DUTCHESS COUNTY | No |
| New York | Lackawanna city | ERIE COUNTY | No |
| New York | Lacona village | OSWEGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Lafayette Town | ONONDAGA COUNTY | No |
| New York | Lake George Town | WARREN COUNTY | No |
| New York | Lake George village | WARREN COUNTY | No |
| New York | Lake Luzerne Town | WARREN COUNTY | No |
| New York | Lake Placid village | ESSEX COUNTY | No |
| New York | Lake Pleasant Town | HAMILTON COUNTY | No |
| New York | Lake Success village | NASSAU COUNTY | No |
| New York | Lakewood village | CHAUTAUQUA COUNTY | No |
| New York | Lancaster village | ERIE COUNTY | No |
| New York | Lansing Town | TOMPKINS COUNTY | No |
| New York | Lansing village | TOMPKINS COUNTY | No |
| New York | Lapeer Town | CORTLAND COUNTY | No |
| New York | Larchmont village | WESTCHESTER COUNTY | No |
| New York | Lattingtown village | NASSAU COUNTY | No |
| New York | Laurel Hollow village | NASSAU COUNTY | No |
| New York | Laurens Town | OTSEGO COUNTY | No |
| New York | Laurens village | OTSEGO COUNTY | No |
| New York | Lawrence Town | ST LAWRENCE COUNTY | No |
| New York | Lawrence village | NASSAU COUNTY | No |
| New York | Le Ray Town | JEFFERSON COUNTY | No |
| New York | Le Roy Town | GENESEE COUNTY | No |
| New York | Le Roy village | GENESEE COUNTY | No |
| New York | Lebanon Town | MADISON COUNTY | No |
| New York | Ledyard Town | CAYUGA COUNTY | No |
| New York | Lee Town | ONEIDA COUNTY | No |
| New York | Leicester Town | LIVINGSTON COUNTY | No |
| New York | Leicester village | LIVINGSTON COUNTY | No |
| New York | Lenox Town | MADISON COUNTY | No |
| New York | Leon Town | CATTARAUGUS COUNTY | No |
| New York | Lewis County | | No |
| New York | Lewis Town | ESSEX COUNTY | No |
| New York | Lewis Town | LEWIS COUNTY | No |
| New York | Lewisboro Town | WESTCHESTER COUNTY | No |
| New York | Lewiston Town | NIAGARA COUNTY | No |
| New York | Lewiston village | NIAGARA COUNTY | No |
| New York | Lexington Town | GREENE COUNTY | No |
| New York | Leyden Town | LEWIS COUNTY | No |
| New York | Liberty Town | SULLIVAN COUNTY | No |
| New York | Liberty village | SULLIVAN COUNTY | No |
| New York | Lima Town | LIVINGSTON COUNTY | No |
| New York | Lima village | LIVINGSTON COUNTY | No |
| New York | Lincklaen Town | CHENANGO COUNTY | No |
| New York | Lincoln Town | MADISON COUNTY | No |
| New York | Lindenhurst village | SUFFOLK COUNTY | No |
| New York | Lindley Town | STEUBEN COUNTY | No |
| New York | Lisbon Town | ST LAWRENCE COUNTY | No |
| New York | Lisle Town | BROOME COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Lisle village | BROOME COUNTY | No |
|----------|---------------|---------------|-----|
| New York | Litchfield Town | HERKIMER COUNTY | No |
| New York | Little Falls city | HERKIMER COUNTY | No |
| New York | Little Falls Town | HERKIMER COUNTY | No |
| New York | Little Valley Town | CATTARAUGUS COUNTY | No |
| New York | Little Valley village | CATTARAUGUS COUNTY | No |
| New York | Liverpool village | ONONDAGA COUNTY | No |
| New York | Livingston County | | No |
| New York | Livingston Town | COLUMBIA COUNTY | No |
| New York | Livonia Town | LIVINGSTON COUNTY | No |
| New York | Livonia village | LIVINGSTON COUNTY | No |
| New York | Lloyd Harbor village | SUFFOLK COUNTY | No |
| New York | Lloyd Town | ULSTER COUNTY | No |
| New York | Locke Town | CAYUGA COUNTY | No |
| New York | Lockport city | NIAGARA COUNTY | No |
| New York | Lockport Town | NIAGARA COUNTY | No |
| New York | Lodi Town | SENECA COUNTY | No |
| New York | Lodi village | SENECA COUNTY | No |
| New York | Long Beach city | NASSAU COUNTY | No |
| New York | Long Lake Town | HAMILTON COUNTY | No |
| New York | Lorraine Town | JEFFERSON COUNTY | No |
| New York | Louisville Town | ST LAWRENCE COUNTY | No |
| New York | Lowville Town | LEWIS COUNTY | No |
| New York | Lowville village | LEWIS COUNTY | No |
| New York | Lumberland Town | SULLIVAN COUNTY | No |
| New York | Lyme Town | JEFFERSON COUNTY | No |
| New York | Lynbrook village | NASSAU COUNTY | No |
| New York | Lyndon Town | CATTARAUGUS COUNTY | No |
| New York | Lyndonville village | ORLEANS COUNTY | No |
| New York | Lyons Falls village | LEWIS COUNTY | No |
| New York | Lyons Town | WAYNE COUNTY | No |
| New York | Lyonsdale Town | LEWIS COUNTY | No |
| New York | Lysander Town | ONONDAGA COUNTY | No |
| New York | Macedon Town | WAYNE COUNTY | No |
| New York | Macedon village | WAYNE COUNTY | No |
| New York | Machias Town | CATTARAUGUS COUNTY | No |
| New York | Macomb Town | ST LAWRENCE COUNTY | No |
| New York | Madison County | | No |
| New York | Madison Town | MADISON COUNTY | No |
| New York | Madison village | MADISON COUNTY | No |
| New York | Madrid Town | ST LAWRENCE COUNTY | No |
| New York | Maine Town | BROOME COUNTY | No |
| New York | Malone Town | FRANKLIN COUNTY | No |
| New York | Malone village | FRANKLIN COUNTY | No |
| New York | Malta Town | SARATOGA COUNTY | No |
| New York | Malverne village | NASSAU COUNTY | No |
| New York | Mamakating Town | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Mamaroneck Town | WESTCHESTER COUNTY | No |
|----------|-----------------|--------------------|-----|
| New York | Manchester Town | ONTARIO COUNTY | No |
| New York | Manchester village | ONTARIO COUNTY | No |
| New York | Manheim Town | HERKIMER COUNTY | No |
| New York | Manlius Town | ONONDAGA COUNTY | No |
| New York | Manlius village | ONONDAGA COUNTY | No |
| New York | Mannsville village | JEFFERSON COUNTY | No |
| New York | Manorhaven village | NASSAU COUNTY | No |
| New York | Mansfield Town | CATTARAUGUS COUNTY | No |
| New York | Marathon Town | CORTLAND COUNTY | No |
| New York | Marathon village | CORTLAND COUNTY | No |
| New York | Marbletown Town | ULSTER COUNTY | No |
| New York | Marcellus Town | ONONDAGA COUNTY | No |
| New York | Marcellus village | ONONDAGA COUNTY | No |
| New York | Marcy Town | ONEIDA COUNTY | No |
| New York | Margaretville village | DELAWARE COUNTY | No |
| New York | Marilla Town | ERIE COUNTY | No |
| New York | Marion Town | WAYNE COUNTY | No |
| New York | Marlborough Town | ULSTER COUNTY | No |
| New York | Marshall Town | ONEIDA COUNTY | No |
| New York | Martinsburg Town | LEWIS COUNTY | No |
| New York | Maryland Town | OTSEGO COUNTY | No |
| New York | Masonville Town | DELAWARE COUNTY | No |
| New York | Massapequa Park village | NASSAU COUNTY | No |
| New York | Massena Town | ST LAWRENCE COUNTY | No |
| New York | Massena village | ST LAWRENCE COUNTY | No |
| New York | Mastic Beach village | SUFFOLK COUNTY | No |
| New York | Matinecock village | NASSAU COUNTY | No |
| New York | Maybrook village | ORANGE COUNTY | No |
| New York | Mayfield Town | FULTON COUNTY | No |
| New York | Mayfield village | FULTON COUNTY | No |
| New York | Mayville village | CHAUTAUQUA COUNTY | No |
| New York | Mcdonough Town | CHENANGO COUNTY | No |
| New York | McGraw village | CORTLAND COUNTY | No |
| New York | Mechanicville city | SARATOGA COUNTY | No |
| New York | Medina village | ORLEANS COUNTY | No |
| New York | Menands village | ALBANY COUNTY | No |
| New York | Mendon Town | MONROE COUNTY | No |
| New York | Mentz Town | CAYUGA COUNTY | No |
| New York | Meredith Town | DELAWARE COUNTY | No |
| New York | Meridian village | CAYUGA COUNTY | No |
| New York | Mexico Town | OSWEGO COUNTY | No |
| New York | Mexico village | OSWEGO COUNTY | No |
| New York | Middleburgh Town | SCHOHARIE COUNTY | No |
| New York | Middleburgh village | SCHOHARIE COUNTY | No |
| New York | Middlebury Town | WYOMING COUNTY | No |
| New York | Middlefield Town | OTSEGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Middleport village | NIAGARA COUNTY | No |
|----------|-------------------|----------------|-----|
| New York | Middlesex Town | YATES COUNTY | No |
| New York | Middletown city | ORANGE COUNTY | No |
| New York | Middletown Town | DELAWARE COUNTY | No |
| New York | Middleville village | HERKIMER COUNTY | No |
| New York | Milan Town | DUTCHESS COUNTY | No |
| New York | Milford Town | OTSEGO COUNTY | No |
| New York | Milford village | OTSEGO COUNTY | No |
| New York | Mill Neck village | NASSAU COUNTY | No |
| New York | Millbrook village | DUTCHESS COUNTY | No |
| New York | Millerton village | DUTCHESS COUNTY | No |
| New York | Millport village | CHEMUNG COUNTY | No |
| New York | Milo Town | YATES COUNTY | No |
| New York | Milton Town | SARATOGA COUNTY | No |
| New York | Mina Town | CHAUTAUQUA COUNTY | No |
| New York | Minden Town | MONTGOMERY COUNTY | No |
| New York | Mineola village | NASSAU COUNTY | No |
| New York | Minerva Town | ESSEX COUNTY | No |
| New York | Minetto Town | OSWEGO COUNTY | No |
| New York | Minisink Town | ORANGE COUNTY | No |
| New York | Minoa village | ONONDAGA COUNTY | No |
| New York | Mohawk Town | MONTGOMERY COUNTY | No |
| New York | Mohawk village | HERKIMER COUNTY | No |
| New York | Moira Town | FRANKLIN COUNTY | No |
| New York | Monroe County | | No |
| New York | Monroe Town | ORANGE COUNTY | No |
| New York | Monroe village | ORANGE COUNTY | No |
| New York | Montague Town | LEWIS COUNTY | No |
| New York | Montebello village | ROCKLAND COUNTY | No |
| New York | Montezuma Town | CAYUGA COUNTY | No |
| New York | Montgomery County | | No |
| New York | Montgomery Town | ORANGE COUNTY | No |
| New York | Montgomery village | ORANGE COUNTY | No |
| New York | Monticello village | SULLIVAN COUNTY | No |
| New York | Montour Falls village | SCHUYLER COUNTY | No |
| New York | Montour Town | SCHUYLER COUNTY | No |
| New York | Mooers Town | CLINTON COUNTY | No |
| New York | Moravia Town | CAYUGA COUNTY | No |
| New York | Moravia village | CAYUGA COUNTY | No |
| New York | Moreau Town | SARATOGA COUNTY | No |
| New York | Morehouse Town | HAMILTON COUNTY | No |
| New York | Moriah Town | ESSEX COUNTY | No |
| New York | Morris Town | OTSEGO COUNTY | No |
| New York | Morris village | OTSEGO COUNTY | No |
| New York | Morristown Town | ST LAWRENCE COUNTY | No |
| New York | Morristown village | ST LAWRENCE COUNTY | No |
| New York | Morrisville village | MADISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Mount Hope Town | ORANGE COUNTY | No |
| New York | Mount Kisco village | WESTCHESTER COUNTY | No |
| New York | Mount Morris Town | LIVINGSTON COUNTY | No |
| New York | Mount Morris village | LIVINGSTON COUNTY | No |
| New York | Mount Pleasant Town | WESTCHESTER COUNTY | No |
| New York | Mount Vernon city | WESTCHESTER COUNTY | No |
| New York | Munnsville village | MADISON COUNTY | No |
| New York | Munsey Park village | NASSAU COUNTY | No |
| New York | Murray Town | ORLEANS COUNTY | No |
| New York | Muttontown village | NASSAU COUNTY | No |
| New York | Nanticoke Town | BROOME COUNTY | No |
| New York | Naples Town | ONTARIO COUNTY | No |
| New York | Naples village | ONTARIO COUNTY | No |
| New York | Napoli Town | CATTARAUGUS COUNTY | No |
| New York | Nassau County | | No |
| New York | Nassau Town | RENSSELAER COUNTY | No |
| New York | Nassau village | RENSSELAER COUNTY | No |
| New York | Nelliston village | MONTGOMERY COUNTY | No |
| New York | Nelson Town | MADISON COUNTY | No |
| New York | Nelsonville village | PUTNAM COUNTY | No |
| New York | Neversink Town | SULLIVAN COUNTY | No |
| New York | New Albion Town | CATTARAUGUS COUNTY | No |
| New York | New Baltimore Town | GREENE COUNTY | No |
| New York | New Berlin Town | CHENANGO COUNTY | No |
| New York | New Berlin village | CHENANGO COUNTY | No |
| New York | New Bremen Town | LEWIS COUNTY | No |
| New York | New Castle Town | WESTCHESTER COUNTY | No |
| New York | New Hartford Town | ONEIDA COUNTY | No |
| New York | New Hartford village | ONEIDA COUNTY | No |
| New York | New Haven Town | OSWEGO COUNTY | No |
| New York | New Hempstead village | ROCKLAND COUNTY | No |
| New York | New Hudson Town | ALLEGANY COUNTY | No |
| New York | New Hyde Park village | NASSAU COUNTY | No |
| New York | New Lebanon Town | COLUMBIA COUNTY | No |
| New York | New Lisbon Town | OTSEGO COUNTY | No |
| New York | New Paltz Town | ULSTER COUNTY | No |
| New York | New Paltz village | ULSTER COUNTY | No |
| New York | New Rochelle city | WESTCHESTER COUNTY | No |
| New York | New Scotland Town | ALBANY COUNTY | No |
| New York | New Square village | ROCKLAND COUNTY | No |
| New York | New Windsor Town | ORANGE COUNTY | No |
| New York | New York city | MULTIPLE COUNTIES | No |
| New York | New York Mills village | ONEIDA COUNTY | No |
| New York | Newark Valley Town | TIOGA COUNTY | No |
| New York | Newark Valley village | TIOGA COUNTY | No |
| New York | Newark village | WAYNE COUNTY | No |
| New York | Newburgh city | ORANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Newburgh Town | ORANGE COUNTY | No |
| New York | Newcomb Town | ESSEX COUNTY | No |
| New York | Newfane Town | NIAGARA COUNTY | No |
| New York | Newfield Town | TOMPKINS COUNTY | No |
| New York | Newport Town | HERKIMER COUNTY | No |
| New York | Newport village | HERKIMER COUNTY | No |
| New York | Newstead Town | ERIE COUNTY | No |
| New York | Niagara County | | No |
| New York | Niagara Falls city | NIAGARA COUNTY | No |
| New York | Niagara Town | NIAGARA COUNTY | No |
| New York | Nichols Town | TIOGA COUNTY | No |
| New York | Nichols village | TIOGA COUNTY | No |
| New York | Niles Town | CAYUGA COUNTY | No |
| New York | Niskayuna Town | SCHENECTADY COUNTY | No |
| New York | Nissequogue village | SUFFOLK COUNTY | No |
| New York | Norfolk Town | ST LAWRENCE COUNTY | No |
| New York | North Castle Town | WESTCHESTER COUNTY | No |
| New York | North Collins Town | ERIE COUNTY | No |
| New York | North Collins village | ERIE COUNTY | No |
| New York | North Dansville Town | LIVINGSTON COUNTY | No |
| New York | North East Town | DUTCHESS COUNTY | No |
| New York | North Elba Town | ESSEX COUNTY | No |
| New York | North Greenbush Town | RENSSELAER COUNTY | No |
| New York | North Harmony Town | CHAUTAUQUA COUNTY | No |
| New York | North Haven village | SUFFOLK COUNTY | No |
| New York | North Hempstead Town | NASSAU COUNTY | No |
| New York | North Hills village | NASSAU COUNTY | No |
| New York | North Hornell village | STEUBEN COUNTY | No |
| New York | North Hudson Town | ESSEX COUNTY | No |
| New York | North Norwich Town | CHENANGO COUNTY | No |
| New York | North Salem Town | WESTCHESTER COUNTY | No |
| New York | North Syracuse village | ONONDAGA COUNTY | No |
| New York | North Tonawanda city | NIAGARA COUNTY | No |
| New York | Northampton Town | FULTON COUNTY | No |
| New York | Northport village | SUFFOLK COUNTY | No |
| New York | Northumberland Town | SARATOGA COUNTY | No |
| New York | Northville village | FULTON COUNTY | No |
| New York | Norway Town | HERKIMER COUNTY | No |
| New York | Norwich city | CHENANGO COUNTY | No |
| New York | Norwich Town | CHENANGO COUNTY | No |
| New York | Norwood village | ST LAWRENCE COUNTY | No |
| New York | Nunda Town | LIVINGSTON COUNTY | No |
| New York | Nunda village | LIVINGSTON COUNTY | No |
| New York | Nyack village | ROCKLAND COUNTY | No |
| New York | Oakfield Town | GENESEE COUNTY | No |
| New York | Oakfield village | GENESEE COUNTY | No |
| New York | Ocean Beach village | SUFFOLK COUNTY | No |

| New York | Odessa village | SCHUYLER COUNTY | No |
|---|---|---|---|
| New York | Ogden Town | MONROE COUNTY | No |
| New York | Ogdensburg city | ST LAWRENCE COUNTY | No |
| New York | Ohio Town | HERKIMER COUNTY | No |
| New York | Old Brookville village | NASSAU COUNTY | No |
| New York | Old Field village | SUFFOLK COUNTY | No |
| New York | Old Westbury village | NASSAU COUNTY | No |
| New York | Olean city | CATTARAUGUS COUNTY | No |
| New York | Olean Town | CATTARAUGUS COUNTY | No |
| New York | Olive Town | ULSTER COUNTY | No |
| New York | Oneida Castle village | ONEIDA COUNTY | No |
| New York | Oneida city | MADISON COUNTY | No |
| New York | Oneida County | | No |
| New York | Oneonta city | OTSEGO COUNTY | No |
| New York | Oneonta Town | OTSEGO COUNTY | No |
| New York | Onondaga County | | No |
| New York | Onondaga Town | ONONDAGA COUNTY | No |
| New York | Ontario County | | No |
| New York | Ontario Town | WAYNE COUNTY | No |
| New York | Oppenheim Town | FULTON COUNTY | No |
| New York | Orange County | | No |
| New York | Orange Town | SCHUYLER COUNTY | No |
| New York | Orangetown Town | ROCKLAND COUNTY | No |
| New York | Orangeville Town | WYOMING COUNTY | No |
| New York | Orchard Park Town | ERIE COUNTY | No |
| New York | Orchard Park village | ERIE COUNTY | No |
| New York | Oriskany Falls village | ONEIDA COUNTY | No |
| New York | Oriskany village | ONEIDA COUNTY | No |
| New York | Orleans County | | No |
| New York | Orleans Town | JEFFERSON COUNTY | No |
| New York | Orwell Town | OSWEGO COUNTY | No |
| New York | Osceola Town | LEWIS COUNTY | No |
| New York | Ossian Town | LIVINGSTON COUNTY | No |
| New York | Ossining Town | WESTCHESTER COUNTY | No |
| New York | Ossining village | WESTCHESTER COUNTY | No |
| New York | Oswegatchie Town | ST LAWRENCE COUNTY | No |
| New York | Oswego city | OSWEGO COUNTY | No |
| New York | Oswego County | | No |
| New York | Oswego Town | OSWEGO COUNTY | No |
| New York | Otego Town | OTSEGO COUNTY | No |
| New York | Otego village | OTSEGO COUNTY | No |
| New York | Otisco Town | ONONDAGA COUNTY | No |
| New York | Otisville village | ORANGE COUNTY | No |
| New York | Otsego County | | No |
| New York | Otsego Town | OTSEGO COUNTY | No |
| New York | Otselic Town | CHENANGO COUNTY | No |
| New York | Otto Town | CATTARAUGUS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Ovid Town | SENECA COUNTY | No |
| New York | Ovid village | SENECA COUNTY | No |
| New York | Owasco Town | CAYUGA COUNTY | No |
| New York | Owego Town | TIOGA COUNTY | No |
| New York | Owego village | TIOGA COUNTY | No |
| New York | Oxford Town | CHENANGO COUNTY | No |
| New York | Oxford village | CHENANGO COUNTY | No |
| New York | Oyster Bay Cove village | NASSAU COUNTY | No |
| New York | Oyster Bay Town | NASSAU COUNTY | No |
| New York | Painted Post village | STEUBEN COUNTY | No |
| New York | Palatine Bridge village | MONTGOMERY COUNTY | No |
| New York | Palatine Town | MONTGOMERY COUNTY | No |
| New York | Palermo Town | OSWEGO COUNTY | No |
| New York | Palmyra Town | WAYNE COUNTY | No |
| New York | Palmyra village | WAYNE COUNTY | No |
| New York | Pamelia Town | JEFFERSON COUNTY | No |
| New York | Panama village | CHAUTAUQUA COUNTY | No |
| New York | Paris Town | ONEIDA COUNTY | No |
| New York | Parish Town | OSWEGO COUNTY | No |
| New York | Parish village | OSWEGO COUNTY | No |
| New York | Parishville Town | ST LAWRENCE COUNTY | No |
| New York | Parma Town | MONROE COUNTY | No |
| New York | Patchogue village | SUFFOLK COUNTY | No |
| New York | Patterson Town | PUTNAM COUNTY | No |
| New York | Pavilion Town | GENESEE COUNTY | No |
| New York | Pawling Town | DUTCHESS COUNTY | No |
| New York | Pawling village | DUTCHESS COUNTY | No |
| New York | Peekskill city | WESTCHESTER COUNTY | No |
| New York | Pelham Manor village | WESTCHESTER COUNTY | No |
| New York | Pelham Town | WESTCHESTER COUNTY | No |
| New York | Pelham village | WESTCHESTER COUNTY | No |
| New York | Pembroke Town | GENESEE COUNTY | No |
| New York | Pendleton Town | NIAGARA COUNTY | No |
| New York | Penfield Town | MONROE COUNTY | No |
| New York | Penn Yan village | YATES COUNTY | No |
| New York | Perinton Town | MONROE COUNTY | No |
| New York | Perry Town | WYOMING COUNTY | No |
| New York | Perry village | WYOMING COUNTY | No |
| New York | Perrysburg Town | CATTARAUGUS COUNTY | No |
| New York | Persia Town | CATTARAUGUS COUNTY | No |
| New York | Perth Town | FULTON COUNTY | No |
| New York | Peru Town | CLINTON COUNTY | No |
| New York | Petersburgh Town | RENSSELAER COUNTY | No |
| New York | Pharsalia Town | CHENANGO COUNTY | No |
| New York | Phelps Town | ONTARIO COUNTY | No |
| New York | Phelps village | ONTARIO COUNTY | No |
| New York | Philadelphia Town | JEFFERSON COUNTY | No |

| New York | Philadelphia village | JEFFERSON COUNTY | No |
|----------|---------------------|------------------|-----|
| New York | Philipstown Town | PUTNAM COUNTY | No |
| New York | Philmont village | COLUMBIA COUNTY | No |
| New York | Phoenix village | OSWEGO COUNTY | No |
| New York | Piercefield Town | ST LAWRENCE COUNTY | No |
| New York | Piermont village | ROCKLAND COUNTY | No |
| New York | Pierrepont Town | ST LAWRENCE COUNTY | No |
| New York | Pike Town | WYOMING COUNTY | No |
| New York | Pinckney Town | LEWIS COUNTY | No |
| New York | Pine Plains Town | DUTCHESS COUNTY | No |
| New York | Pitcairn Town | ST LAWRENCE COUNTY | No |
| New York | Pitcher Town | CHENANGO COUNTY | No |
| New York | Pittsfield Town | OTSEGO COUNTY | No |
| New York | Pittsford Town | MONROE COUNTY | No |
| New York | Pittsford village | MONROE COUNTY | No |
| New York | Pittstown Town | RENSSELAER COUNTY | No |
| New York | Plainfield Town | OTSEGO COUNTY | No |
| New York | Plandome Heights village | NASSAU COUNTY | No |
| New York | Plandome Manor village | NASSAU COUNTY | No |
| New York | Plandome village | NASSAU COUNTY | No |
| New York | Plattekill Town | ULSTER COUNTY | No |
| New York | Plattsburgh city | CLINTON COUNTY | No |
| New York | Plattsburgh Town | CLINTON COUNTY | No |
| New York | Pleasant Valley Town | DUTCHESS COUNTY | No |
| New York | Pleasantville village | WESTCHESTER COUNTY | No |
| New York | Plymouth Town | CHENANGO COUNTY | No |
| New York | Poestenkill Town | RENSSELAER COUNTY | No |
| New York | Poland Town | CHAUTAUQUA COUNTY | No |
| New York | Poland village | HERKIMER COUNTY | No |
| New York | Pomfret Town | CHAUTAUQUA COUNTY | No |
| New York | Pomona village | ROCKLAND COUNTY | No |
| New York | Pompey Town | ONONDAGA COUNTY | No |
| New York | Port Byron village | CAYUGA COUNTY | No |
| New York | Port Chester village | WESTCHESTER COUNTY | No |
| New York | Port Dickinson village | BROOME COUNTY | No |
| New York | Port Henry village | ESSEX COUNTY | No |
| New York | Port Jefferson village | SUFFOLK COUNTY | No |
| New York | Port Jervis city | ORANGE COUNTY | No |
| New York | Port Leyden village | LEWIS COUNTY | No |
| New York | Port Washington North village | NASSAU COUNTY | No |
| New York | Portage Town | LIVINGSTON COUNTY | No |
| New York | Porter Town | NIAGARA COUNTY | No |
| New York | Portland Town | CHAUTAUQUA COUNTY | No |
| New York | Portville Town | CATTARAUGUS COUNTY | No |
| New York | Portville village | CATTARAUGUS COUNTY | No |
| New York | Potsdam Town | ST LAWRENCE COUNTY | No |
| New York | Potsdam village | ST LAWRENCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| New York | Potter Town | YATES COUNTY | No |
| New York | Poughkeepsie Town | DUTCHESS COUNTY | No |
| New York | Pound Ridge Town | WESTCHESTER COUNTY | No |
| New York | Prattsburgh Town | STEUBEN COUNTY | No |
| New York | Prattsville Town | GREENE COUNTY | No |
| New York | Preble Town | CORTLAND COUNTY | No |
| New York | Preston Town | CHENANGO COUNTY | No |
| New York | Princetown Town | SCHENECTADY COUNTY | No |
| New York | Providence Town | SARATOGA COUNTY | No |
| New York | Pulaski village | OSWEGO COUNTY | No |
| New York | Pulteney Town | STEUBEN COUNTY | No |
| New York | Putnam County | | No |
| New York | Putnam Town | WASHINGTON COUNTY | No |
| New York | Putnam Valley Town | PUTNAM COUNTY | No |
| New York | Queensbury Town | WARREN COUNTY | No |
| New York | Quogue village | SUFFOLK COUNTY | No |
| New York | Ramapo Town | ROCKLAND COUNTY | No |
| New York | Randolph Town | CATTARAUGUS COUNTY | No |
| New York | Rathbone Town | STEUBEN COUNTY | No |
| New York | Ravena village | ALBANY COUNTY | No |
| New York | Reading Town | SCHUYLER COUNTY | No |
| New York | Red Creek village | WAYNE COUNTY | No |
| New York | Red Hook Town | DUTCHESS COUNTY | No |
| New York | Red Hook village | DUTCHESS COUNTY | No |
| New York | Red House Town | CATTARAUGUS COUNTY | No |
| New York | Redfield Town | OSWEGO COUNTY | No |
| New York | Remsen Town | ONEIDA COUNTY | No |
| New York | Remsen village | ONEIDA COUNTY | No |
| New York | Rensselaer city | RENSSELAER COUNTY | No |
| New York | Rensselaer County | | No |
| New York | Rensselaer Falls village | ST LAWRENCE COUNTY | No |
| New York | Rensselaerville Town | ALBANY COUNTY | No |
| New York | Rhinebeck Town | DUTCHESS COUNTY | No |
| New York | Rhinebeck village | DUTCHESS COUNTY | No |
| New York | Richburg village | ALLEGANY COUNTY | No |
| New York | Richfield Springs village | OTSEGO COUNTY | No |
| New York | Richfield Town | OTSEGO COUNTY | No |
| New York | Richford Town | TIOGA COUNTY | No |
| New York | Richland Town | OSWEGO COUNTY | No |
| New York | Richmond Town | ONTARIO COUNTY | No |
| New York | Richmondville Town | SCHOHARIE COUNTY | No |
| New York | Richmondville village | SCHOHARIE COUNTY | No |
| New York | Richville village | ST LAWRENCE COUNTY | No |
| New York | Ridgeway Town | ORLEANS COUNTY | No |
| New York | Riga Town | MONROE COUNTY | No |
| New York | Ripley Town | CHAUTAUQUA COUNTY | No |
| New York | Riverhead Town | SUFFOLK COUNTY | No |

| New York | Riverside village | STEUBEN COUNTY | No |
|---|---|---|---|
| New York | Rochester city | MONROE COUNTY | No |
| New York | Rochester Town | ULSTER COUNTY | No |
| New York | Rockland County | | No |
| New York | Rockland Town | SULLIVAN COUNTY | No |
| New York | Rockville Centre village | NASSAU COUNTY | No |
| New York | Rodman Town | JEFFERSON COUNTY | No |
| New York | Rome city | ONEIDA COUNTY | No |
| New York | Romulus Town | SENECA COUNTY | No |
| New York | Root Town | MONTGOMERY COUNTY | No |
| New York | Rose Town | WAYNE COUNTY | No |
| New York | Roseboom Town | OTSEGO COUNTY | No |
| New York | Rosendale Town | ULSTER COUNTY | No |
| New York | Roslyn Estates village | NASSAU COUNTY | No |
| New York | Roslyn Harbor village | NASSAU COUNTY | No |
| New York | Roslyn village | NASSAU COUNTY | No |
| New York | Rossie Town | ST LAWRENCE COUNTY | No |
| New York | Rotterdam Town | SCHENECTADY COUNTY | No |
| New York | Round Lake village | SARATOGA COUNTY | No |
| New York | Rouses Point village | CLINTON COUNTY | No |
| New York | Roxbury Town | DELAWARE COUNTY | No |
| New York | Royalton Town | NIAGARA COUNTY | No |
| New York | Rush Town | MONROE COUNTY | No |
| New York | Rushford Town | ALLEGANY COUNTY | No |
| New York | Rushville village | MULTIPLE COUNTIES | No |
| New York | Russell Gardens village | NASSAU COUNTY | No |
| New York | Russell Town | ST LAWRENCE COUNTY | No |
| New York | Russia Town | HERKIMER COUNTY | No |
| New York | Rutland Town | JEFFERSON COUNTY | No |
| New York | Rye Brook village | WESTCHESTER COUNTY | No |
| New York | Rye city | WESTCHESTER COUNTY | No |
| New York | Rye Town | WESTCHESTER COUNTY | No |
| New York | Sackets Harbor village | JEFFERSON COUNTY | No |
| New York | Saddle Rock village | NASSAU COUNTY | No |
| New York | Sag Harbor village | SUFFOLK COUNTY | No |
| New York | Sagaponack village | SUFFOLK COUNTY | No |
| New York | Salamanca city | CATTARAUGUS COUNTY | No |
| New York | Salamanca Town | CATTARAUGUS COUNTY | No |
| New York | Salem Town | WASHINGTON COUNTY | No |
| New York | Salem village | WASHINGTON COUNTY | No |
| New York | Salina Town | ONONDAGA COUNTY | No |
| New York | Salisbury Town | HERKIMER COUNTY | No |
| New York | Sand Lake Town | RENSSELAER COUNTY | No |
| New York | Sands Point village | NASSAU COUNTY | No |
| New York | Sandy Creek Town | OSWEGO COUNTY | No |
| New York | Sandy Creek village | OSWEGO COUNTY | No |
| New York | Sanford Town | BROOME COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| New York | Sangerfield Town | ONEIDA COUNTY | No |
|----------|------------------|---------------|-----|
| New York | Santa Clara Town | FRANKLIN COUNTY | No |
| New York | Saranac Lake village | MULTIPLE COUNTIES | No |
| New York | Saranac Town | CLINTON COUNTY | No |
| New York | Saratoga County | | No |
| New York | Saratoga Springs city | SARATOGA COUNTY | No |
| New York | Saratoga Town | SARATOGA COUNTY | No |
| New York | Sardinia Town | ERIE COUNTY | No |
| New York | Saugerties Town | ULSTER COUNTY | No |
| New York | Savannah Town | WAYNE COUNTY | No |
| New York | Savona village | STEUBEN COUNTY | No |
| New York | Scarsdale village | WESTCHESTER COUNTY | No |
| New York | Schaghticoke Town | RENSSELAER COUNTY | No |
| New York | Schaghticoke village | RENSSELAER COUNTY | No |
| New York | Schenectady city | SCHENECTADY COUNTY | No |
| New York | Schenectady County | | No |
| New York | Schodack Town | RENSSELAER COUNTY | No |
| New York | Schoharie County | | No |
| New York | Schoharie Town | SCHOHARIE COUNTY | No |
| New York | Schoharie village | SCHOHARIE COUNTY | No |
| New York | Schroeppel Town | OSWEGO COUNTY | No |
| New York | Schroon Town | ESSEX COUNTY | No |
| New York | Schuyler Falls Town | CLINTON COUNTY | No |
| New York | Schuyler Town | HERKIMER COUNTY | No |
| New York | Schuylerville village | SARATOGA COUNTY | No |
| New York | Scio Town | ALLEGANY COUNTY | No |
| New York | Scipio Town | CAYUGA COUNTY | No |
| New York | Scotia village | SCHENECTADY COUNTY | No |
| New York | Scott Town | CORTLAND COUNTY | No |
| New York | Scottsville village | MONROE COUNTY | No |
| New York | Scriba Town | OSWEGO COUNTY | No |
| New York | Sea Cliff village | NASSAU COUNTY | No |
| New York | Sempronius Town | CAYUGA COUNTY | No |
| New York | Seneca County | | No |
| New York | Seneca Falls Town | SENECA COUNTY | No |
| New York | Seneca Falls Village | SENECA COUNTY | No |
| New York | Seneca Town | ONTARIO COUNTY | No |
| New York | Sennett Town | CAYUGA COUNTY | No |
| New York | Seward Town | SCHOHARIE COUNTY | No |
| New York | Shandaken Town | ULSTER COUNTY | No |
| New York | Sharon Springs village | SCHOHARIE COUNTY | No |
| New York | Sharon Town | SCHOHARIE COUNTY | No |
| New York | Shawangunk Town | ULSTER COUNTY | No |
| New York | Shelby Town | ORLEANS COUNTY | No |
| New York | Sheldon Town | WYOMING COUNTY | No |
| New York | Shelter Island Town | SUFFOLK COUNTY | No |
| New York | Sherburne Town | CHENANGO COUNTY | No |

| New York | Sherburne village | CHENANGO COUNTY | No |
|---|---|---|---|
| New York | Sheridan Town | CHAUTAUQUA COUNTY | No |
| New York | Sherman Town | CHAUTAUQUA COUNTY | No |
| New York | Sherman village | CHAUTAUQUA COUNTY | No |
| New York | Sherrill city | ONEIDA COUNTY | No |
| New York | Shoreham village | SUFFOLK COUNTY | No |
| New York | Shortsville village | ONTARIO COUNTY | No |
| New York | Sidney Town | DELAWARE COUNTY | No |
| New York | Sidney village | DELAWARE COUNTY | No |
| New York | Silver Creek village | CHAUTAUQUA COUNTY | No |
| New York | Silver Springs village | WYOMING COUNTY | No |
| New York | Sinclairville village | CHAUTAUQUA COUNTY | No |
| New York | Skaneateles Town | ONONDAGA COUNTY | No |
| New York | Skaneateles village | ONONDAGA COUNTY | No |
| New York | Sleepy Hollow village | WESTCHESTER COUNTY | No |
| New York | Sloan village | ERIE COUNTY | No |
| New York | Sloatsburg village | ROCKLAND COUNTY | No |
| New York | Smithfield Town | MADISON COUNTY | No |
| New York | Smithtown Town | SUFFOLK COUNTY | No |
| New York | Smithville Town | CHENANGO COUNTY | No |
| New York | Smyrna Town | CHENANGO COUNTY | No |
| New York | Smyrna village | CHENANGO COUNTY | No |
| New York | Sodus Point village | WAYNE COUNTY | No |
| New York | Sodus Town | WAYNE COUNTY | No |
| New York | Sodus village | WAYNE COUNTY | No |
| New York | Solon Town | CORTLAND COUNTY | No |
| New York | Solvay village | ONONDAGA COUNTY | No |
| New York | Somers Town | WESTCHESTER COUNTY | No |
| New York | Somerset Town | NIAGARA COUNTY | No |
| New York | South Blooming Grove village | ORANGE COUNTY | No |
| New York | South Bristol Town | ONTARIO COUNTY | No |
| New York | South Corning village | STEUBEN COUNTY | No |
| New York | South Dayton village | CATTARAUGUS COUNTY | No |
| New York | South Floral Park village | NASSAU COUNTY | No |
| New York | South Glens Falls village | SARATOGA COUNTY | No |
| New York | South Nyack village | ROCKLAND COUNTY | No |
| New York | South Valley Town | CATTARAUGUS COUNTY | No |
| New York | Southampton Town | SUFFOLK COUNTY | No |
| New York | Southampton village | SUFFOLK COUNTY | No |
| New York | Southeast Town | PUTNAM COUNTY | No |
| New York | Southold Town | SUFFOLK COUNTY | No |
| New York | Southport Town | CHEMUNG COUNTY | No |
| New York | Spafford Town | ONONDAGA COUNTY | No |
| New York | Sparta Town | LIVINGSTON COUNTY | No |
| New York | Speculator village | HAMILTON COUNTY | No |
| New York | Spencer Town | TIOGA COUNTY | No |
| New York | Spencer village | TIOGA COUNTY | No |

| New York | Spencerport village | MONROE COUNTY | No |
|----------|---------------------|---------------|-----|
| New York | Spring Valley village | ROCKLAND COUNTY | No |
| New York | Springfield Town | OTSEGO COUNTY | No |
| New York | Springport Town | CAYUGA COUNTY | No |
| New York | Springville village | ERIE COUNTY | No |
| New York | Springwater Town | LIVINGSTON COUNTY | No |
| New York | St Armand Town | ESSEX COUNTY | No |
| New York | St Johnsville Town | MONTGOMERY COUNTY | No |
| New York | St Lawrence County | | No |
| New York | St. Johnsville village | MONTGOMERY COUNTY | No |
| New York | Stafford Town | GENESEE COUNTY | No |
| New York | Stamford Town | DELAWARE COUNTY | No |
| New York | Stamford village | DELAWARE COUNTY | No |
| New York | Stanford Town | DUTCHESS COUNTY | No |
| New York | Stark Town | HERKIMER COUNTY | No |
| New York | Starkey Town | YATES COUNTY | No |
| New York | Stephentown Town | RENSSELAER COUNTY | No |
| New York | Sterling Town | CAYUGA COUNTY | No |
| New York | Steuben County | | No |
| New York | Steuben Town | ONEIDA COUNTY | No |
| New York | Stewart Manor village | NASSAU COUNTY | No |
| New York | Stillwater Town | SARATOGA COUNTY | No |
| New York | Stillwater village | SARATOGA COUNTY | No |
| New York | Stockbridge Town | MADISON COUNTY | No |
| New York | Stockholm Town | ST LAWRENCE COUNTY | No |
| New York | Stockport Town | COLUMBIA COUNTY | No |
| New York | Stockton Town | CHAUTAUQUA COUNTY | No |
| New York | Stony Creek Town | WARREN COUNTY | No |
| New York | Stony Point Town | ROCKLAND COUNTY | No |
| New York | Stratford Town | FULTON COUNTY | No |
| New York | Stuyvesant Town | COLUMBIA COUNTY | No |
| New York | Suffern village | ROCKLAND COUNTY | No |
| New York | Suffolk County | | No |
| New York | Sullivan County | | No |
| New York | Sullivan Town | MADISON COUNTY | No |
| New York | Summerhill Town | CAYUGA COUNTY | No |
| New York | Summit Town | SCHOHARIE COUNTY | No |
| New York | Sweden Town | MONROE COUNTY | No |
| New York | Sylvan Beach village | ONEIDA COUNTY | No |
| New York | Syracuse city | ONONDAGA COUNTY | No |
| New York | Taghkanic Town | COLUMBIA COUNTY | No |
| New York | Tannersville village | GREENE COUNTY | No |
| New York | Tarrytown village | WESTCHESTER COUNTY | No |
| New York | Taylor Town | CORTLAND COUNTY | No |
| New York | Theresa Town | JEFFERSON COUNTY | No |
| New York | Theresa village | JEFFERSON COUNTY | No |
| New York | Thomaston village | NASSAU COUNTY | No |

| New York | Thompson Town | SULLIVAN COUNTY | No |
|---|---|---|---|
| New York | Throop Town | CAYUGA COUNTY | No |
| New York | Thurman Town | WARREN COUNTY | No |
| New York | Thurston Town | STEUBEN COUNTY | No |
| New York | Ticonderoga Town | ESSEX COUNTY | No |
| New York | Tioga County | | No |
| New York | Tioga Town | TIOGA COUNTY | No |
| New York | Tivoli village | DUTCHESS COUNTY | No |
| New York | Tompkins County | | No |
| New York | Tompkins Town | DELAWARE COUNTY | No |
| New York | Tonawanda city | ERIE COUNTY | No |
| New York | Tonawanda Town | ERIE COUNTY | No |
| New York | Torrey Town | YATES COUNTY | No |
| New York | Trenton Town | ONEIDA COUNTY | No |
| New York | Triangle Town | BROOME COUNTY | No |
| New York | Troupsburg Town | STEUBEN COUNTY | No |
| New York | Troy city | RENSSELAER COUNTY | No |
| New York | Trumansburg village | TOMPKINS COUNTY | No |
| New York | Truxton Town | CORTLAND COUNTY | No |
| New York | Tuckahoe village | WESTCHESTER COUNTY | No |
| New York | Tully Town | ONONDAGA COUNTY | No |
| New York | Tully village | ONONDAGA COUNTY | No |
| New York | Tupper Lake Town | FRANKLIN COUNTY | No |
| New York | Tupper Lake village | FRANKLIN COUNTY | No |
| New York | Turin Town | LEWIS COUNTY | No |
| New York | Turin village | LEWIS COUNTY | No |
| New York | Tuscarora Town | STEUBEN COUNTY | No |
| New York | Tusten Town | SULLIVAN COUNTY | No |
| New York | Tuxedo Park village | ORANGE COUNTY | No |
| New York | Tuxedo Town | ORANGE COUNTY | No |
| New York | Tyre Town | SENECA COUNTY | No |
| New York | Tyrone Town | SCHUYLER COUNTY | No |
| New York | Ulster County | | No |
| New York | Ulster Town | ULSTER COUNTY | No |
| New York | Ulysses Town | TOMPKINS COUNTY | No |
| New York | Unadilla Town | OTSEGO COUNTY | No |
| New York | Unadilla village | OTSEGO COUNTY | No |
| New York | Union Springs village | CAYUGA COUNTY | No |
| New York | Union Town | BROOME COUNTY | No |
| New York | Union Vale Town | DUTCHESS COUNTY | No |
| New York | Unionville village | ORANGE COUNTY | No |
| New York | Upper Brookville village | NASSAU COUNTY | No |
| New York | Upper Nyack village | ROCKLAND COUNTY | No |
| New York | Urbana Town | STEUBEN COUNTY | No |
| New York | Utica city | ONEIDA COUNTY | No |
| New York | Valatie village | COLUMBIA COUNTY | No |
| New York | Valley Falls village | RENSSELAER COUNTY | No |

| New York | Valley Stream village | NASSAU COUNTY | No |
|----------|----------------------|---------------|-----|
| New York | Van Buren Town | ONONDAGA COUNTY | No |
| New York | Van Etten Town | CHEMUNG COUNTY | No |
| New York | Van Etten village | CHEMUNG COUNTY | No |
| New York | Varick Town | SENECA COUNTY | No |
| New York | Venice Town | CAYUGA COUNTY | No |
| New York | Vernon Town | ONEIDA COUNTY | No |
| New York | Vernon village | ONEIDA COUNTY | No |
| New York | Verona Town | ONEIDA COUNTY | No |
| New York | Vestal Town | BROOME COUNTY | No |
| New York | Veteran Town | CHEMUNG COUNTY | No |
| New York | Victor Town | ONTARIO COUNTY | No |
| New York | Victor village | ONTARIO COUNTY | No |
| New York | Victory Town | CAYUGA COUNTY | No |
| New York | Victory village | SARATOGA COUNTY | No |
| New York | Vienna Town | ONEIDA COUNTY | No |
| New York | Village of the Branch village | SUFFOLK COUNTY | No |
| New York | Villenova Town | CHAUTAUQUA COUNTY | No |
| New York | Virgil Town | CORTLAND COUNTY | No |
| New York | Volney Town | OSWEGO COUNTY | No |
| New York | Voorheesville village | ALBANY COUNTY | No |
| New York | Waddington Town | ST LAWRENCE COUNTY | No |
| New York | Waddington village | ST LAWRENCE COUNTY | No |
| New York | Walden village | ORANGE COUNTY | No |
| New York | Wales Town | ERIE COUNTY | No |
| New York | Wallkill Town | ORANGE COUNTY | No |
| New York | Walton Town | DELAWARE COUNTY | No |
| New York | Walton village | DELAWARE COUNTY | No |
| New York | Walworth Town | WAYNE COUNTY | No |
| New York | Wampsville village | MADISON COUNTY | No |
| New York | Wappinger Town | DUTCHESS COUNTY | No |
| New York | Wappingers Falls village | DUTCHESS COUNTY | No |
| New York | Ward Town | ALLEGANY COUNTY | No |
| New York | Warren County | | No |
| New York | Warren Town | HERKIMER COUNTY | No |
| New York | Warrensburg Town | WARREN COUNTY | No |
| New York | Warsaw Town | WYOMING COUNTY | No |
| New York | Warsaw village | WYOMING COUNTY | No |
| New York | Warwick Town | ORANGE COUNTY | No |
| New York | Warwick village | ORANGE COUNTY | No |
| New York | Washington County | | No |
| New York | Washington Town | DUTCHESS COUNTY | No |
| New York | Washingtonville village | ORANGE COUNTY | No |
| New York | Waterford Town | SARATOGA COUNTY | No |
| New York | Waterford village | SARATOGA COUNTY | No |
| New York | Waterloo Town | SENECA COUNTY | No |
| New York | Waterloo village | SENECA COUNTY | No |

| New York | Watertown city | JEFFERSON COUNTY | No |
|----------|----------------|------------------|-----|
| New York | Watertown Town | JEFFERSON COUNTY | No |
| New York | Waterville village | ONEIDA COUNTY | No |
| New York | Watervliet city | ALBANY COUNTY | No |
| New York | Watkins Glen village | SCHUYLER COUNTY | No |
| New York | Watson Town | LEWIS COUNTY | No |
| New York | Waverly Town | FRANKLIN COUNTY | No |
| New York | Waverly village | TIOGA COUNTY | No |
| New York | Wawarsing Town | ULSTER COUNTY | No |
| New York | Wawayanda Town | ORANGE COUNTY | No |
| New York | Wayland Town | STEUBEN COUNTY | No |
| New York | Wayland village | STEUBEN COUNTY | No |
| New York | Wayne County | | No |
| New York | Wayne Town | STEUBEN COUNTY | No |
| New York | Webb Town | HERKIMER COUNTY | No |
| New York | Webster Town | MONROE COUNTY | No |
| New York | Webster village | MONROE COUNTY | No |
| New York | Weedsport village | CAYUGA COUNTY | No |
| New York | Wells Town | HAMILTON COUNTY | No |
| New York | Wellsburg village | CHEMUNG COUNTY | No |
| New York | Wellsville Town | ALLEGANY COUNTY | No |
| New York | Wellsville village | ALLEGANY COUNTY | No |
| New York | Wesley Hills village | ROCKLAND COUNTY | No |
| New York | West Almond Town | ALLEGANY COUNTY | No |
| New York | West Bloomfield Town | ONTARIO COUNTY | No |
| New York | West Carthage village | JEFFERSON COUNTY | No |
| New York | West Haverstraw village | ROCKLAND COUNTY | No |
| New York | West Monroe Town | OSWEGO COUNTY | No |
| New York | West Seneca Town | ERIE COUNTY | No |
| New York | West Sparta Town | LIVINGSTON COUNTY | No |
| New York | West Turin Town | LEWIS COUNTY | No |
| New York | West Union Town | STEUBEN COUNTY | No |
| New York | West Winfield village | HERKIMER COUNTY | No |
| New York | Westbury village | NASSAU COUNTY | No |
| New York | Westchester County | | No |
| New York | Westerlo Town | ALBANY COUNTY | No |
| New York | Western Town | ONEIDA COUNTY | No |
| New York | Westfield Town | CHAUTAUQUA COUNTY | No |
| New York | Westfield village | CHAUTAUQUA COUNTY | No |
| New York | Westford Town | OTSEGO COUNTY | No |
| New York | Westhampton Beach village | SUFFOLK COUNTY | No |
| New York | Westmoreland Town | ONEIDA COUNTY | No |
| New York | Westport Town | ESSEX COUNTY | No |
| New York | Westville Town | FRANKLIN COUNTY | No |
| New York | Wethersfield Town | WYOMING COUNTY | No |
| New York | Wheatfield Town | NIAGARA COUNTY | No |
| New York | Wheatland Town | MONROE COUNTY | No |

| | | | |
|---|---|---|---|
| New York | Wheeler Town | STEUBEN COUNTY | No |
| New York | White Creek Town | WASHINGTON COUNTY | No |
| New York | White Plains city | WESTCHESTER COUNTY | No |
| New York | Whitehall Town | WASHINGTON COUNTY | No |
| New York | Whitehall village | WASHINGTON COUNTY | No |
| New York | Whitesboro village | ONEIDA COUNTY | No |
| New York | Whitestown Town | ONEIDA COUNTY | No |
| New York | Whitney Point village | BROOME COUNTY | No |
| New York | Willet Town | CORTLAND COUNTY | No |
| New York | Williamson Town | WAYNE COUNTY | No |
| New York | Williamstown Town | OSWEGO COUNTY | No |
| New York | Williamsville village | ERIE COUNTY | No |
| New York | Willing Town | ALLEGANY COUNTY | No |
| New York | Williston Park village | NASSAU COUNTY | No |
| New York | Willsboro Town | ESSEX COUNTY | No |
| New York | Wilmington Town | ESSEX COUNTY | No |
| New York | Wilna Town | JEFFERSON COUNTY | No |
| New York | Wilson Town | NIAGARA COUNTY | No |
| New York | Wilson village | NIAGARA COUNTY | No |
| New York | Wilton Town | SARATOGA COUNTY | No |
| New York | Windham Town | GREENE COUNTY | No |
| New York | Windsor Town | BROOME COUNTY | No |
| New York | Windsor village | BROOME COUNTY | No |
| New York | Winfield Town | HERKIMER COUNTY | No |
| New York | Wirt Town | ALLEGANY COUNTY | No |
| New York | Wolcott Town | WAYNE COUNTY | No |
| New York | Wolcott village | WAYNE COUNTY | No |
| New York | Woodbury Town | ORANGE COUNTY | No |
| New York | Woodbury village | ORANGE COUNTY | No |
| New York | Woodhull Town | STEUBEN COUNTY | No |
| New York | Woodridge village | SULLIVAN COUNTY | No |
| New York | Woodsburgh village | NASSAU COUNTY | No |
| New York | Woodstock Town | ULSTER COUNTY | No |
| New York | Worcester Town | OTSEGO COUNTY | No |
| New York | Worth Town | JEFFERSON COUNTY | No |
| New York | Wright Town | SCHOHARIE COUNTY | No |
| New York | Wurtsboro village | SULLIVAN COUNTY | No |
| New York | Wyoming County | | No |
| New York | Wyoming village | WYOMING COUNTY | No |
| New York | Yates County | | No |
| New York | Yates Town | ORLEANS COUNTY | No |
| New York | Yonkers city | WESTCHESTER COUNTY | No |
| New York | York Town | LIVINGSTON COUNTY | No |
| New York | Yorkshire Town | CATTARAUGUS COUNTY | No |
| New York | Yorktown Town | WESTCHESTER COUNTY | No |
| New York | Yorkville village | ONEIDA COUNTY | No |
| New York | Youngstown village | NIAGARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Aberdeen town | MOORE COUNTY | No |
| North Carolina | Ahoskie town | HERTFORD COUNTY | No |
| North Carolina | Alamance County | | No |
| North Carolina | Alamance village | ALAMANCE COUNTY | No |
| North Carolina | Albemarle city | STANLY COUNTY | No |
| North Carolina | Alexander County | | No |
| North Carolina | Alleghany County | | No |
| North Carolina | Alliance town | PAMLICO COUNTY | No |
| North Carolina | Andrews town | CHEROKEE COUNTY | No |
| North Carolina | Angier town | MULTIPLE COUNTIES | No |
| North Carolina | Anson County | | No |
| North Carolina | Ansonville town | ANSON COUNTY | No |
| North Carolina | Apex town | WAKE COUNTY | No |
| North Carolina | Arapahoe town | PAMLICO COUNTY | No |
| North Carolina | Archdale city | MULTIPLE COUNTIES | No |
| North Carolina | Archer Lodge town | JOHNSTON COUNTY | No |
| North Carolina | Ashe County | | No |
| North Carolina | Asheboro city | RANDOLPH COUNTY | No |
| North Carolina | Asheville city | BUNCOMBE COUNTY | No |
| North Carolina | Askewville town | BERTIE COUNTY | No |
| North Carolina | Atkinson town | PENDER COUNTY | No |
| North Carolina | Atlantic Beach town | CARTERET COUNTY | No |
| North Carolina | Aulander town | BERTIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Aurora town | BEAUFORT COUNTY | No |
| North Carolina | Autryville town | SAMPSON COUNTY | No |
| North Carolina | Avery County | | No |
| North Carolina | Ayden town | PITT COUNTY | No |
| North Carolina | Badin town | STANLY COUNTY | No |
| North Carolina | Bailey town | NASH COUNTY | No |
| North Carolina | Bakersville town | MITCHELL COUNTY | No |
| North Carolina | Bald Head Island village | BRUNSWICK COUNTY | No |
| North Carolina | Banner Elk town | AVERY COUNTY | No |
| North Carolina | Bath town | BEAUFORT COUNTY | No |
| North Carolina | Bayboro town | PAMLICO COUNTY | No |
| North Carolina | Bear Grass town | MARTIN COUNTY | No |
| North Carolina | Beaufort County | | No |
| North Carolina | Beaufort town | CARTERET COUNTY | No |
| North Carolina | Beech Mountain town | MULTIPLE COUNTIES | No |
| North Carolina | Belhaven town | BEAUFORT COUNTY | No |
| North Carolina | Belmont city | GASTON COUNTY | No |
| North Carolina | Belville town | BRUNSWICK COUNTY | No |
| North Carolina | Belwood town | CLEVELAND COUNTY | No |
| North Carolina | Benson town | MULTIPLE COUNTIES | No |
| North Carolina | Bermuda Run town | DAVIE COUNTY | No |
| North Carolina | Bertie County | | No |
| North Carolina | Bessemer City city | GASTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Bethania town | FORSYTH COUNTY | No |
|---|---|---|---|
| North Carolina | Bethel town | PITT COUNTY | No |
| North Carolina | Beulaville town | DUPLIN COUNTY | No |
| North Carolina | Biltmore Forest town | BUNCOMBE COUNTY | No |
| North Carolina | Biscoe town | MONTGOMERY COUNTY | No |
| North Carolina | Black Creek town | WILSON COUNTY | No |
| North Carolina | Black Mountain town | BUNCOMBE COUNTY | No |
| North Carolina | Bladen County | | No |
| North Carolina | Bladenboro town | BLADEN COUNTY | No |
| North Carolina | Blowing Rock town | MULTIPLE COUNTIES | No |
| North Carolina | Boardman town | COLUMBUS COUNTY | No |
| North Carolina | Bogue town | CARTERET COUNTY | No |
| North Carolina | Boiling Spring Lakes city | BRUNSWICK COUNTY | No |
| North Carolina | Boiling Springs town | CLEVELAND COUNTY | No |
| North Carolina | Bolivia town | BRUNSWICK COUNTY | No |
| North Carolina | Bolton town | COLUMBUS COUNTY | No |
| North Carolina | Boone town | WATAUGA COUNTY | No |
| North Carolina | Boonville town | YADKIN COUNTY | No |
| North Carolina | Bostic town | RUTHERFORD COUNTY | No |
| North Carolina | Brevard city | TRANSYLVANIA COUNTY | No |
| North Carolina | Bridgeton town | CRAVEN COUNTY | No |
| North Carolina | Broadway town | MULTIPLE COUNTIES | No |
| North Carolina | Brookford town | CATAWBA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Brunswick County | | No |
| North Carolina | Brunswick town | COLUMBUS COUNTY | No |
| North Carolina | Bryson City town | SWAIN COUNTY | No |
| North Carolina | Buncombe County | | No |
| North Carolina | Bunn town | FRANKLIN COUNTY | No |
| North Carolina | Burgaw town | PENDER COUNTY | No |
| North Carolina | Burke County | | No |
| North Carolina | Burlington city | MULTIPLE COUNTIES | No |
| North Carolina | Burnsville town | YANCEY COUNTY | No |
| North Carolina | Butner town | GRANVILLE COUNTY | No |
| North Carolina | Cabarrus County | | No |
| North Carolina | Cajah's Mountain town | CALDWELL COUNTY | No |
| North Carolina | Calabash town | BRUNSWICK COUNTY | No |
| North Carolina | Caldwell County | | No |
| North Carolina | Calypso town | DUPLIN COUNTY | No |
| North Carolina | Camden County | | No |
| North Carolina | Cameron town | MOORE COUNTY | No |
| North Carolina | Candor town | MULTIPLE COUNTIES | No |
| North Carolina | Canton town | HAYWOOD COUNTY | No |
| North Carolina | Cape Carteret town | CARTERET COUNTY | No |
| North Carolina | Carolina Beach town | NEW HANOVER COUNTY | No |
| North Carolina | Carolina Shores town | BRUNSWICK COUNTY | No |
| North Carolina | Carrboro town | ORANGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Carteret County | | No |
| North Carolina | Carthage town | MOORE COUNTY | No |
| North Carolina | Cary town | MULTIPLE COUNTIES | No |
| North Carolina | Casar town | CLEVELAND COUNTY | No |
| North Carolina | Castalia town | NASH COUNTY | No |
| North Carolina | Caswell Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Caswell County | | No |
| North Carolina | Catawba County | | No |
| North Carolina | Catawba town | CATAWBA COUNTY | No |
| North Carolina | Cedar Point town | CARTERET COUNTY | No |
| North Carolina | Cedar Rock village | CALDWELL COUNTY | No |
| North Carolina | Centerville town | FRANKLIN COUNTY | No |
| North Carolina | Cerro Gordo town | COLUMBUS COUNTY | No |
| North Carolina | Chadbourn town | COLUMBUS COUNTY | No |
| North Carolina | Chapel Hill town | MULTIPLE COUNTIES | No |
| North Carolina | Charlotte city | MECKLENBURG COUNTY | No |
| North Carolina | Chatham County | | No |
| North Carolina | Cherokee County | | No |
| North Carolina | Cherryville city | GASTON COUNTY | No |
| North Carolina | Chimney Rock Village village | RUTHERFORD COUNTY | No |
| North Carolina | China Grove town | ROWAN COUNTY | No |
| North Carolina | Chocowinity town | BEAUFORT COUNTY | No |
| North Carolina | Chowan County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Claremont city | CATAWBA COUNTY | No |
| North Carolina | Clarkton town | BLADEN COUNTY | No |
| North Carolina | Clay County | | No |
| North Carolina | Clayton town | MULTIPLE COUNTIES | No |
| North Carolina | Clemmons village | FORSYTH COUNTY | No |
| North Carolina | Cleveland County | | No |
| North Carolina | Cleveland town | ROWAN COUNTY | No |
| North Carolina | Clinton city | SAMPSON COUNTY | No |
| North Carolina | Clyde town | HAYWOOD COUNTY | No |
| North Carolina | Coats town | HARNETT COUNTY | No |
| North Carolina | Cofield village | HERTFORD COUNTY | No |
| North Carolina | Colerain town | BERTIE COUNTY | No |
| North Carolina | Columbia town | TYRRELL COUNTY | No |
| North Carolina | Columbus County | | No |
| North Carolina | Columbus town | POLK COUNTY | No |
| North Carolina | Como town | HERTFORD COUNTY | No |
| North Carolina | Concord city | CABARRUS COUNTY | No |
| North Carolina | Conetoe town | EDGECOMBE COUNTY | No |
| North Carolina | Connelly Springs town | BURKE COUNTY | No |
| North Carolina | Conover city | CATAWBA COUNTY | No |
| North Carolina | Conway town | NORTHAMPTON COUNTY | No |
| North Carolina | Cooleemee town | DAVIE COUNTY | No |
| North Carolina | Cornelius town | MECKLENBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Cove City town | CRAVEN COUNTY | No |
|---|---|---|---|
| North Carolina | Cramerton town | GASTON COUNTY | No |
| North Carolina | Craven County | | No |
| North Carolina | Creedmoor city | GRANVILLE COUNTY | No |
| North Carolina | Creswell town | WASHINGTON COUNTY | No |
| North Carolina | Crossnore town | AVERY COUNTY | No |
| North Carolina | Cumberland County | | No |
| North Carolina | Currituck County | | No |
| North Carolina | Dallas town | GASTON COUNTY | No |
| North Carolina | Danbury town | STOKES COUNTY | No |
| North Carolina | Dare County | | No |
| North Carolina | Davidson County | | No |
| North Carolina | Davidson town | MULTIPLE COUNTIES | No |
| North Carolina | Davie County | | No |
| North Carolina | Denton town | DAVIDSON COUNTY | No |
| North Carolina | Dillsboro town | JACKSON COUNTY | No |
| North Carolina | Dobbins Heights town | RICHMOND COUNTY | No |
| North Carolina | Dobson town | SURRY COUNTY | No |
| North Carolina | Dortches town | NASH COUNTY | No |
| North Carolina | Dover town | CRAVEN COUNTY | No |
| North Carolina | Drexel town | BURKE COUNTY | No |
| North Carolina | Dublin town | BLADEN COUNTY | No |
| North Carolina | Duck town | DARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Dunn city | HARNETT COUNTY | No |
|---|---|---|---|
| North Carolina | Duplin County | | No |
| North Carolina | Durham city | MULTIPLE COUNTIES | No |
| North Carolina | Durham County | | No |
| North Carolina | Earl town | CLEVELAND COUNTY | No |
| North Carolina | East Arcadia town | BLADEN COUNTY | No |
| North Carolina | East Bend town | YADKIN COUNTY | No |
| North Carolina | East Laurinburg town | SCOTLAND COUNTY | No |
| North Carolina | East Spencer town | ROWAN COUNTY | No |
| North Carolina | Eastover town | CUMBERLAND COUNTY | No |
| North Carolina | Eden city | ROCKINGHAM COUNTY | No |
| North Carolina | Edenton town | CHOWAN COUNTY | No |
| North Carolina | Edgecombe County | | No |
| North Carolina | Elizabeth City city | MULTIPLE COUNTIES | No |
| North Carolina | Elizabethtown town | BLADEN COUNTY | No |
| North Carolina | Elk Park town | AVERY COUNTY | No |
| North Carolina | Elkin town | MULTIPLE COUNTIES | No |
| North Carolina | Ellenboro town | RUTHERFORD COUNTY | No |
| North Carolina | Ellerbe town | RICHMOND COUNTY | No |
| North Carolina | Elm City town | WILSON COUNTY | No |
| North Carolina | Elon town | ALAMANCE COUNTY | No |
| North Carolina | Emerald Isle town | CARTERET COUNTY | No |
| North Carolina | Enfield town | HALIFAX COUNTY | No |

| North Carolina | Erwin town | HARNETT COUNTY | No |
|---|---|---|---|
| North Carolina | Eureka town | WAYNE COUNTY | No |
| North Carolina | Everetts town | MARTIN COUNTY | No |
| North Carolina | Fair Bluff town | COLUMBUS COUNTY | No |
| North Carolina | Fairmont town | ROBESON COUNTY | No |
| North Carolina | Fairview town | UNION COUNTY | No |
| North Carolina | Faison town | MULTIPLE COUNTIES | No |
| North Carolina | Faith town | ROWAN COUNTY | No |
| North Carolina | Falcon town | MULTIPLE COUNTIES | No |
| North Carolina | Falkland town | PITT COUNTY | No |
| North Carolina | Fallston town | CLEVELAND COUNTY | No |
| North Carolina | Farmville town | PITT COUNTY | No |
| North Carolina | Fayetteville city | CUMBERLAND COUNTY | No |
| North Carolina | Flat Rock village | HENDERSON COUNTY | No |
| North Carolina | Fletcher town | HENDERSON COUNTY | No |
| North Carolina | Fontana Dam town | GRAHAM COUNTY | No |
| North Carolina | Forest City town | RUTHERFORD COUNTY | No |
| North Carolina | Forest Hills village | JACKSON COUNTY | No |
| North Carolina | Forsyth County | | No |
| North Carolina | Fountain town | PITT COUNTY | No |
| North Carolina | Four Oaks town | JOHNSTON COUNTY | No |
| North Carolina | Foxfire village | MOORE COUNTY | No |
| North Carolina | Franklin County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Franklin town | MACON COUNTY | No |
|---|---|---|---|
| North Carolina | Franklinton town | FRANKLIN COUNTY | No |
| North Carolina | Franklinville town | RANDOLPH COUNTY | No |
| North Carolina | Fremont town | WAYNE COUNTY | No |
| North Carolina | Fuquay-Varina town | WAKE COUNTY | No |
| North Carolina | Gamewell town | CALDWELL COUNTY | No |
| North Carolina | Garland town | SAMPSON COUNTY | No |
| North Carolina | Garner town | WAKE COUNTY | No |
| North Carolina | Garysburg town | NORTHAMPTON COUNTY | No |
| North Carolina | Gaston County | | No |
| North Carolina | Gaston town | NORTHAMPTON COUNTY | No |
| North Carolina | Gastonia city | GASTON COUNTY | No |
| North Carolina | Gates County | | No |
| North Carolina | Gatesville town | GATES COUNTY | No |
| North Carolina | Gibson town | SCOTLAND COUNTY | No |
| North Carolina | Gibsonville town | MULTIPLE COUNTIES | No |
| North Carolina | Glen Alpine town | BURKE COUNTY | No |
| North Carolina | Godwin town | CUMBERLAND COUNTY | No |
| North Carolina | Goldsboro city | WAYNE COUNTY | No |
| North Carolina | Goldston town | CHATHAM COUNTY | No |
| North Carolina | Graham city | ALAMANCE COUNTY | No |
| North Carolina | Graham County | | No |
| North Carolina | Grandfather village | AVERY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Granite Falls town | CALDWELL COUNTY | No |
| North Carolina | Granite Quarry town | ROWAN COUNTY | No |
| North Carolina | Grantsboro town | PAMLICO COUNTY | No |
| North Carolina | Granville County | | No |
| North Carolina | Green Level town | ALAMANCE COUNTY | No |
| North Carolina | Greene County | | No |
| North Carolina | Greenevers town | DUPLIN COUNTY | No |
| North Carolina | Greensboro city | GUILFORD COUNTY | No |
| North Carolina | Greenville city | PITT COUNTY | No |
| North Carolina | Grifton town | MULTIPLE COUNTIES | No |
| North Carolina | Grimesland town | PITT COUNTY | No |
| North Carolina | Grover town | CLEVELAND COUNTY | No |
| North Carolina | Guilford County | | No |
| North Carolina | Halifax County | | No |
| North Carolina | Halifax town | HALIFAX COUNTY | No |
| North Carolina | Hamilton town | MARTIN COUNTY | No |
| North Carolina | Hamlet city | RICHMOND COUNTY | No |
| North Carolina | Harmony town | IREDELL COUNTY | No |
| North Carolina | Harnett County | | No |
| North Carolina | Harrells town | MULTIPLE COUNTIES | No |
| North Carolina | Harrellsville town | HERTFORD COUNTY | No |
| North Carolina | Harrisburg town | CABARRUS COUNTY | No |
| North Carolina | Hassell town | MARTIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Havelock city | CRAVEN COUNTY | No |
|---|---|---|---|
| North Carolina | Haw River town | ALAMANCE COUNTY | No |
| North Carolina | Hayesville town | CLAY COUNTY | No |
| North Carolina | Haywood County | | No |
| North Carolina | Hemby Bridge town | UNION COUNTY | No |
| North Carolina | Henderson city | VANCE COUNTY | No |
| North Carolina | Henderson County | | No |
| North Carolina | Hendersonville city | HENDERSON COUNTY | No |
| North Carolina | Hertford County | | No |
| North Carolina | Hertford town | PERQUIMANS COUNTY | No |
| North Carolina | Hickory city | MULTIPLE COUNTIES | No |
| North Carolina | High Point city | MULTIPLE COUNTIES | No |
| North Carolina | High Shoals city | GASTON COUNTY | No |
| North Carolina | Highlands town | MULTIPLE COUNTIES | No |
| North Carolina | Hildebran town | BURKE COUNTY | No |
| North Carolina | Hillsborough town | ORANGE COUNTY | No |
| North Carolina | Hobgood town | HALIFAX COUNTY | No |
| North Carolina | Hoffman town | RICHMOND COUNTY | No |
| North Carolina | Hoke County | | No |
| North Carolina | Holden Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Holly Ridge town | ONSLOW COUNTY | No |
| North Carolina | Holly Springs town | WAKE COUNTY | No |
| North Carolina | Hookerton town | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Hope Mills town | CUMBERLAND COUNTY | No |
|---|---|---|---|
| North Carolina | Hot Springs town | MADISON COUNTY | No |
| North Carolina | Hudson town | CALDWELL COUNTY | No |
| North Carolina | Huntersville town | MECKLENBURG COUNTY | No |
| North Carolina | Hyde County | | No |
| North Carolina | Indian Beach town | CARTERET COUNTY | No |
| North Carolina | Indian Trail town | UNION COUNTY | No |
| North Carolina | Iredell County | | No |
| North Carolina | Jackson County | | No |
| North Carolina | Jackson town | NORTHAMPTON COUNTY | No |
| North Carolina | Jacksonville city | ONSLOW COUNTY | No |
| North Carolina | Jamestown town | GUILFORD COUNTY | No |
| North Carolina | Jamesville town | MARTIN COUNTY | No |
| North Carolina | Jefferson town | ASHE COUNTY | No |
| North Carolina | Johnston County | | No |
| North Carolina | Jones County | | No |
| North Carolina | Jonesville town | YADKIN COUNTY | No |
| North Carolina | Kannapolis city | MULTIPLE COUNTIES | No |
| North Carolina | Kelford town | BERTIE COUNTY | No |
| North Carolina | Kenansville town | DUPLIN COUNTY | No |
| North Carolina | Kenly town | MULTIPLE COUNTIES | No |
| North Carolina | Kernersville town | MULTIPLE COUNTIES | No |
| North Carolina | Kill Devil Hills town | DARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | King city | MULTIPLE COUNTIES | No |
| North Carolina | Kings Mountain city | MULTIPLE COUNTIES | No |
| North Carolina | Kingstown town | CLEVELAND COUNTY | No |
| North Carolina | Kinston city | LENOIR COUNTY | No |
| North Carolina | Kittrell town | VANCE COUNTY | No |
| North Carolina | Kitty Hawk town | DARE COUNTY | No |
| North Carolina | Knightdale town | WAKE COUNTY | No |
| North Carolina | Kure Beach town | NEW HANOVER COUNTY | No |
| North Carolina | La Grange town | LENOIR COUNTY | No |
| North Carolina | Lake Lure town | RUTHERFORD COUNTY | No |
| North Carolina | Lake Park village | UNION COUNTY | No |
| North Carolina | Lake Santeetlah town | GRAHAM COUNTY | No |
| North Carolina | Lake Waccamaw town | COLUMBUS COUNTY | No |
| North Carolina | Landis town | ROWAN COUNTY | No |
| North Carolina | Lansing town | ASHE COUNTY | No |
| North Carolina | Lasker town | NORTHAMPTON COUNTY | No |
| North Carolina | Lattimore town | CLEVELAND COUNTY | No |
| North Carolina | Laurel Park town | HENDERSON COUNTY | No |
| North Carolina | Laurinburg city | SCOTLAND COUNTY | No |
| North Carolina | Lawndale town | CLEVELAND COUNTY | No |
| North Carolina | Lee County | | No |
| North Carolina | Leggett town | EDGECOMBE COUNTY | No |
| North Carolina | Leland town | BRUNSWICK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Lenoir city | CALDWELL COUNTY | No |
| North Carolina | Lenoir County | | No |
| North Carolina | Lewiston Woodville town | BERTIE COUNTY | No |
| North Carolina | Lewisville town | FORSYTH COUNTY | No |
| North Carolina | Lexington city | DAVIDSON COUNTY | No |
| North Carolina | Liberty town | RANDOLPH COUNTY | No |
| North Carolina | Lilesville town | ANSON COUNTY | No |
| North Carolina | Lillington town | HARNETT COUNTY | No |
| North Carolina | Lincoln County | | No |
| North Carolina | Lincolnton city | LINCOLN COUNTY | No |
| North Carolina | Linden town | CUMBERLAND COUNTY | No |
| North Carolina | Littleton town | HALIFAX COUNTY | No |
| North Carolina | Locust city | MULTIPLE COUNTIES | No |
| North Carolina | Long View town | MULTIPLE COUNTIES | No |
| North Carolina | Love Valley town | IREDELL COUNTY | No |
| North Carolina | Lowell city | GASTON COUNTY | No |
| North Carolina | Lucama town | WILSON COUNTY | No |
| North Carolina | Lumber Bridge town | ROBESON COUNTY | No |
| North Carolina | Lumberton city | ROBESON COUNTY | No |
| North Carolina | Macclesfield town | EDGECOMBE COUNTY | No |
| North Carolina | Macon County | | No |
| North Carolina | Macon town | WARREN COUNTY | No |
| North Carolina | Madison County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Madison town | ROCKINGHAM COUNTY | No |
| North Carolina | Maggie Valley town | HAYWOOD COUNTY | No |
| North Carolina | Magnolia town | DUPLIN COUNTY | No |
| North Carolina | Maiden town | MULTIPLE COUNTIES | No |
| North Carolina | Manteo town | DARE COUNTY | No |
| North Carolina | Marietta town | ROBESON COUNTY | No |
| North Carolina | Marion city | MCDOWELL COUNTY | No |
| North Carolina | Mars Hill town | MADISON COUNTY | No |
| North Carolina | Marshall town | MADISON COUNTY | No |
| North Carolina | Marshville town | UNION COUNTY | No |
| North Carolina | Martin County | | No |
| North Carolina | Marvin village | UNION COUNTY | No |
| North Carolina | Matthews town | MECKLENBURG COUNTY | No |
| North Carolina | Maxton town | MULTIPLE COUNTIES | No |
| North Carolina | Mayodan town | ROCKINGHAM COUNTY | No |
| North Carolina | Maysville town | JONES COUNTY | No |
| North Carolina | McAdenville town | GASTON COUNTY | No |
| North Carolina | McDonald town | ROBESON COUNTY | No |
| North Carolina | Mcdowell County | | No |
| North Carolina | McFarlan town | ANSON COUNTY | No |
| North Carolina | Mecklenburg County | | No |
| North Carolina | Mesic town | PAMLICO COUNTY | No |
| North Carolina | Micro town | JOHNSTON COUNTY | No |

| | | | |
|---|---|---|---|
| North Carolina | Middleburg town | VANCE COUNTY | No |
| North Carolina | Middlesex town | NASH COUNTY | No |
| North Carolina | Midland town | MULTIPLE COUNTIES | No |
| North Carolina | Midway town | DAVIDSON COUNTY | No |
| North Carolina | Mills River town | HENDERSON COUNTY | No |
| North Carolina | Milton town | CASWELL COUNTY | No |
| North Carolina | Mineral Springs town | UNION COUNTY | No |
| North Carolina | Minnesott Beach town | PAMLICO COUNTY | No |
| North Carolina | Mint Hill town | MULTIPLE COUNTIES | No |
| North Carolina | Misenheimer village | STANLY COUNTY | No |
| North Carolina | Mitchell County | | No |
| North Carolina | Mocksville town | DAVIE COUNTY | No |
| North Carolina | Momeyer town | NASH COUNTY | No |
| North Carolina | Monroe city | UNION COUNTY | No |
| North Carolina | Montgomery County | | No |
| North Carolina | Montreat town | BUNCOMBE COUNTY | No |
| North Carolina | Moore County | | No |
| North Carolina | Mooresboro town | CLEVELAND COUNTY | No |
| North Carolina | Mooresville town | IREDELL COUNTY | No |
| North Carolina | Morehead City town | CARTERET COUNTY | No |
| North Carolina | Morganton city | BURKE COUNTY | No |
| North Carolina | Morrisville town | MULTIPLE COUNTIES | No |
| North Carolina | Morven town | ANSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Carolina | Mount Airy city | SURRY COUNTY | No |
|---|---|---|---|
| North Carolina | Mount Gilead town | MONTGOMERY COUNTY | No |
| North Carolina | Mount Holly city | GASTON COUNTY | No |
| North Carolina | Mount Olive town | MULTIPLE COUNTIES | No |
| North Carolina | Mount Pleasant town | CABARRUS COUNTY | No |
| North Carolina | Murfreesboro town | HERTFORD COUNTY | No |
| North Carolina | Murphy town | CHEROKEE COUNTY | No |
| North Carolina | Nags Head town | DARE COUNTY | No |
| North Carolina | Nash County | | No |
| North Carolina | Nashville town | NASH COUNTY | No |
| North Carolina | Navassa town | BRUNSWICK COUNTY | No |
| North Carolina | New Bern city | CRAVEN COUNTY | No |
| North Carolina | New Hanover County | | No |
| North Carolina | New London town | STANLY COUNTY | No |
| North Carolina | Newland town | AVERY COUNTY | No |
| North Carolina | Newport town | CARTERET COUNTY | No |
| North Carolina | Newton city | CATAWBA COUNTY | No |
| North Carolina | Newton Grove town | SAMPSON COUNTY | No |
| North Carolina | Norlina town | WARREN COUNTY | No |
| North Carolina | Norman town | RICHMOND COUNTY | No |
| North Carolina | North Topsail Beach town | ONSLOW COUNTY | No |
| North Carolina | North Wilkesboro town | WILKES COUNTY | No |
| North Carolina | Northampton County | | No |

| | | | |
|---|---|---|---|
| North Carolina | Northwest city | BRUNSWICK COUNTY | No |
| North Carolina | Norwood town | STANLY COUNTY | No |
| North Carolina | Oak City town | MARTIN COUNTY | No |
| North Carolina | Oak Island town | BRUNSWICK COUNTY | No |
| North Carolina | Oak Ridge town | GUILFORD COUNTY | No |
| North Carolina | Oakboro town | STANLY COUNTY | No |
| North Carolina | Ocean Isle Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Old Fort town | MCDOWELL COUNTY | No |
| North Carolina | Onslow County | | No |
| North Carolina | Orange County | | No |
| North Carolina | Oriental town | PAMLICO COUNTY | No |
| North Carolina | Orrum town | ROBESON COUNTY | No |
| North Carolina | Ossipee town | ALAMANCE COUNTY | No |
| North Carolina | Oxford city | GRANVILLE COUNTY | No |
| North Carolina | Pamlico County | | No |
| North Carolina | Pantego town | BEAUFORT COUNTY | No |
| North Carolina | Parkton town | ROBESON COUNTY | No |
| North Carolina | Parmele town | MARTIN COUNTY | No |
| North Carolina | Pasquotank County | | No |
| North Carolina | Patterson Springs town | CLEVELAND COUNTY | No |
| North Carolina | Peachland town | ANSON COUNTY | No |
| North Carolina | Peletier town | CARTERET COUNTY | No |
| North Carolina | Pembroke town | ROBESON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Pender County | | No |
| North Carolina | Perquimans County | | No |
| North Carolina | Person County | | No |
| North Carolina | Pikeville town | WAYNE COUNTY | No |
| North Carolina | Pilot Mountain town | SURRY COUNTY | No |
| North Carolina | Pine Knoll Shores town | CARTERET COUNTY | No |
| North Carolina | Pine Level town | JOHNSTON COUNTY | No |
| North Carolina | Pinebluff town | MOORE COUNTY | No |
| North Carolina | Pinehurst village | MOORE COUNTY | No |
| North Carolina | Pinetops town | EDGECOMBE COUNTY | No |
| North Carolina | Pineville town | MECKLENBURG COUNTY | No |
| North Carolina | Pink Hill town | LENOIR COUNTY | No |
| North Carolina | Pitt County | | No |
| North Carolina | Pittsboro town | CHATHAM COUNTY | No |
| North Carolina | Pleasant Garden town | GUILFORD COUNTY | No |
| North Carolina | Plymouth town | WASHINGTON COUNTY | No |
| North Carolina | Polk County | | No |
| North Carolina | Polkton town | ANSON COUNTY | No |
| North Carolina | Polkville city | CLEVELAND COUNTY | No |
| North Carolina | Pollocksville town | JONES COUNTY | No |
| North Carolina | Powellsville town | BERTIE COUNTY | No |
| North Carolina | Princeton town | JOHNSTON COUNTY | No |
| North Carolina | Princeville town | EDGECOMBE COUNTY | No |

| | | | |
|---|---|---|---|
| North Carolina | Proctorville town | ROBESON COUNTY | No |
| North Carolina | Raeford city | HOKE COUNTY | No |
| North Carolina | Raleigh city | MULTIPLE COUNTIES | No |
| North Carolina | Ramseur town | RANDOLPH COUNTY | No |
| North Carolina | Randleman city | RANDOLPH COUNTY | No |
| North Carolina | Randolph County | | No |
| North Carolina | Ranlo town | GASTON COUNTY | No |
| North Carolina | Raynham town | ROBESON COUNTY | No |
| North Carolina | Red Cross town | STANLY COUNTY | No |
| North Carolina | Red Oak town | NASH COUNTY | No |
| North Carolina | Red Springs town | MULTIPLE COUNTIES | No |
| North Carolina | Reidsville city | ROCKINGHAM COUNTY | No |
| North Carolina | Rennert town | ROBESON COUNTY | No |
| North Carolina | Rhodhiss town | MULTIPLE COUNTIES | No |
| North Carolina | Rich Square town | NORTHAMPTON COUNTY | No |
| North Carolina | Richfield town | STANLY COUNTY | No |
| North Carolina | Richlands town | ONSLOW COUNTY | No |
| North Carolina | Richmond County | | No |
| North Carolina | River Bend town | CRAVEN COUNTY | No |
| North Carolina | Roanoke Rapids city | HALIFAX COUNTY | No |
| North Carolina | Robbins town | MOORE COUNTY | No |
| North Carolina | Robbinsville town | GRAHAM COUNTY | No |
| North Carolina | Robersonville town | MARTIN COUNTY | No |

| | | | |
|---|---|---|---|
| North Carolina | Robeson County | | No |
| North Carolina | Rockingham city | RICHMOND COUNTY | No |
| North Carolina | Rockingham County | | No |
| North Carolina | Rockwell town | ROWAN COUNTY | No |
| North Carolina | Rocky Mount city | MULTIPLE COUNTIES | No |
| North Carolina | Rolesville town | WAKE COUNTY | No |
| North Carolina | Ronda town | WILKES COUNTY | No |
| North Carolina | Roper town | WASHINGTON COUNTY | No |
| North Carolina | Rose Hill town | DUPLIN COUNTY | No |
| North Carolina | Roseboro town | SAMPSON COUNTY | No |
| North Carolina | Rosman town | TRANSYLVANIA COUNTY | No |
| North Carolina | Rowan County | | No |
| North Carolina | Rowland town | ROBESON COUNTY | No |
| North Carolina | Roxboro city | PERSON COUNTY | No |
| North Carolina | Roxobel town | BERTIE COUNTY | No |
| North Carolina | Rural Hall town | FORSYTH COUNTY | No |
| North Carolina | Ruth town | RUTHERFORD COUNTY | No |
| North Carolina | Rutherford College town | BURKE COUNTY | No |
| North Carolina | Rutherford County | | No |
| North Carolina | Rutherfordton town | RUTHERFORD COUNTY | No |
| North Carolina | Salemburg town | SAMPSON COUNTY | No |
| North Carolina | Salisbury city | ROWAN COUNTY | No |
| North Carolina | Saluda city | MULTIPLE COUNTIES | No |

| | | | |
|---|---|---|---|
| North Carolina | Sampson County | | No |
| North Carolina | Sandy Creek town | BRUNSWICK COUNTY | No |
| North Carolina | Sandyfield town | COLUMBUS COUNTY | No |
| North Carolina | Sanford city | LEE COUNTY | No |
| North Carolina | Saratoga town | WILSON COUNTY | No |
| North Carolina | Sawmills town | CALDWELL COUNTY | No |
| North Carolina | Scotland County | | No |
| North Carolina | Scotland Neck town | HALIFAX COUNTY | No |
| North Carolina | Seaboard town | NORTHAMPTON COUNTY | No |
| North Carolina | Seagrove town | RANDOLPH COUNTY | No |
| North Carolina | Sedalia town | GUILFORD COUNTY | No |
| North Carolina | Selma town | JOHNSTON COUNTY | No |
| North Carolina | Seven Devils town | MULTIPLE COUNTIES | No |
| North Carolina | Seven Springs town | WAYNE COUNTY | No |
| North Carolina | Severn town | NORTHAMPTON COUNTY | No |
| North Carolina | Shallotte town | BRUNSWICK COUNTY | No |
| North Carolina | Sharpsburg town | MULTIPLE COUNTIES | No |
| North Carolina | Shelby city | CLEVELAND COUNTY | No |
| North Carolina | Siler City town | CHATHAM COUNTY | No |
| North Carolina | Simpson village | PITT COUNTY | No |
| North Carolina | Sims town | WILSON COUNTY | No |
| North Carolina | Smithfield town | JOHNSTON COUNTY | No |
| North Carolina | Snow Hill town | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Southern Pines town | MOORE COUNTY | No |
| North Carolina | Southern Shores town | DARE COUNTY | No |
| North Carolina | Southport city | BRUNSWICK COUNTY | No |
| North Carolina | Sparta town | ALLEGHANY COUNTY | No |
| North Carolina | Speed town | EDGECOMBE COUNTY | No |
| North Carolina | Spencer Mountain town | GASTON COUNTY | No |
| North Carolina | Spencer town | ROWAN COUNTY | No |
| North Carolina | Spindale town | RUTHERFORD COUNTY | No |
| North Carolina | Spring Hope town | NASH COUNTY | No |
| North Carolina | Spring Lake town | CUMBERLAND COUNTY | No |
| North Carolina | Spruce Pine town | MITCHELL COUNTY | No |
| North Carolina | St. Helena village | PENDER COUNTY | No |
| North Carolina | St. James town | BRUNSWICK COUNTY | No |
| North Carolina | St. Pauls town | ROBESON COUNTY | No |
| North Carolina | Staley town | RANDOLPH COUNTY | No |
| North Carolina | Stallings town | MULTIPLE COUNTIES | No |
| North Carolina | Stanfield town | STANLY COUNTY | No |
| North Carolina | Stanley town | GASTON COUNTY | No |
| North Carolina | Stanly County | | No |
| North Carolina | Stantonsburg town | WILSON COUNTY | No |
| North Carolina | Star town | MONTGOMERY COUNTY | No |
| North Carolina | Statesville city | IREDELL COUNTY | No |
| North Carolina | Stedman town | CUMBERLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Stem town | GRANVILLE COUNTY | No |
| North Carolina | Stokes County | | No |
| North Carolina | Stokesdale town | GUILFORD COUNTY | No |
| North Carolina | Stoneville town | ROCKINGHAM COUNTY | No |
| North Carolina | Stonewall town | PAMLICO COUNTY | No |
| North Carolina | Stovall town | GRANVILLE COUNTY | No |
| North Carolina | Sugar Mountain village | AVERY COUNTY | No |
| North Carolina | Summerfield town | GUILFORD COUNTY | No |
| North Carolina | Sunset Beach town | BRUNSWICK COUNTY | No |
| North Carolina | Surf City town | MULTIPLE COUNTIES | No |
| North Carolina | Surry County | | No |
| North Carolina | Swain County | | No |
| North Carolina | Swepsonville town | ALAMANCE COUNTY | No |
| North Carolina | Sylva town | JACKSON COUNTY | No |
| North Carolina | Tabor City town | COLUMBUS COUNTY | No |
| North Carolina | Tar Heel town | BLADEN COUNTY | No |
| North Carolina | Tarboro town | EDGECOMBE COUNTY | No |
| North Carolina | Taylorsville town | ALEXANDER COUNTY | No |
| North Carolina | Taylortown town | MOORE COUNTY | No |
| North Carolina | Teachey town | DUPLIN COUNTY | No |
| North Carolina | Thomasville city | MULTIPLE COUNTIES | No |
| North Carolina | Tobaccoville village | MULTIPLE COUNTIES | No |
| North Carolina | Topsail Beach town | PENDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Transylvania County | | No |
| North Carolina | Trent Woods town | CRAVEN COUNTY | No |
| North Carolina | Trenton town | JONES COUNTY | No |
| North Carolina | Trinity city | RANDOLPH COUNTY | No |
| North Carolina | Troutman town | IREDELL COUNTY | No |
| North Carolina | Troy town | MONTGOMERY COUNTY | No |
| North Carolina | Tryon town | POLK COUNTY | No |
| North Carolina | Turkey town | SAMPSON COUNTY | No |
| North Carolina | Tyrrell County | | No |
| North Carolina | Union County | | No |
| North Carolina | Unionville town | UNION COUNTY | No |
| North Carolina | Valdese town | BURKE COUNTY | No |
| North Carolina | Vance County | | No |
| North Carolina | Vanceboro town | CRAVEN COUNTY | No |
| North Carolina | Vandemere town | PAMLICO COUNTY | No |
| North Carolina | Varnamtown town | BRUNSWICK COUNTY | No |
| North Carolina | Vass town | MOORE COUNTY | No |
| North Carolina | Waco town | CLEVELAND COUNTY | No |
| North Carolina | Wade town | CUMBERLAND COUNTY | No |
| North Carolina | Wadesboro town | ANSON COUNTY | No |
| North Carolina | Wagram town | SCOTLAND COUNTY | No |
| North Carolina | Wake County | | No |
| North Carolina | Wake Forest town | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Carolina | Walkertown town | FORSYTH COUNTY | No |
| North Carolina | Wallace town | MULTIPLE COUNTIES | No |
| North Carolina | Wallburg town | DAVIDSON COUNTY | No |
| North Carolina | Walnut Cove town | STOKES COUNTY | No |
| North Carolina | Walnut Creek village | WAYNE COUNTY | No |
| North Carolina | Walstonburg town | GREENE COUNTY | No |
| North Carolina | Warren County | | No |
| North Carolina | Warrenton town | WARREN COUNTY | No |
| North Carolina | Warsaw town | DUPLIN COUNTY | No |
| North Carolina | Washington city | BEAUFORT COUNTY | No |
| North Carolina | Washington County | | No |
| North Carolina | Washington Park town | BEAUFORT COUNTY | No |
| North Carolina | Watauga County | | No |
| North Carolina | Watha town | PENDER COUNTY | No |
| North Carolina | Wayne County | | No |
| North Carolina | Waynesville town | HAYWOOD COUNTY | No |
| North Carolina | Weaverville town | BUNCOMBE COUNTY | No |
| North Carolina | Webster town | JACKSON COUNTY | No |
| North Carolina | Weddington town | MULTIPLE COUNTIES | No |
| North Carolina | Weldon town | HALIFAX COUNTY | No |
| North Carolina | Wendell town | WAKE COUNTY | No |
| North Carolina | Wentworth town | ROCKINGHAM COUNTY | No |
| North Carolina | Wesley Chapel village | UNION COUNTY | No |

| | | | |
|---|---|---|---|
| North Carolina | West Jefferson town | ASHE COUNTY | No |
| North Carolina | Whispering Pines village | MOORE COUNTY | No |
| North Carolina | Whitakers town | MULTIPLE COUNTIES | No |
| North Carolina | White Lake town | BLADEN COUNTY | No |
| North Carolina | Whiteville city | COLUMBUS COUNTY | No |
| North Carolina | Whitsett town | GUILFORD COUNTY | No |
| North Carolina | Wilkes County | | No |
| North Carolina | Wilkesboro town | WILKES COUNTY | No |
| North Carolina | Williamston town | MARTIN COUNTY | No |
| North Carolina | Wilmington city | NEW HANOVER COUNTY | No |
| North Carolina | Wilson city | WILSON COUNTY | No |
| North Carolina | Wilson County | | No |
| North Carolina | Wilson's Mills town | JOHNSTON COUNTY | No |
| North Carolina | Windsor town | BERTIE COUNTY | No |
| North Carolina | Winfall town | PERQUIMANS COUNTY | No |
| North Carolina | Wingate town | UNION COUNTY | No |
| North Carolina | Winston-Salem city | FORSYTH COUNTY | No |
| North Carolina | Winterville town | PITT COUNTY | No |
| North Carolina | Winton town | HERTFORD COUNTY | No |
| North Carolina | Woodfin town | BUNCOMBE COUNTY | No |
| North Carolina | Woodland town | NORTHAMPTON COUNTY | No |
| North Carolina | Wrightsville Beach town | NEW HANOVER COUNTY | No |
| North Carolina | Yadkin County | | No |

| | | | |
|---|---|---|---|
| North Carolina | Yadkinville town | YADKIN COUNTY | No |
| North Carolina | Yancey County | | No |
| North Carolina | Yanceyville town | CASWELL COUNTY | No |
| North Carolina | Youngsville town | FRANKLIN COUNTY | No |
| North Carolina | Zebulon town | MULTIPLE COUNTIES | No |
| North Dakota | Abercrombie city | RICHLAND COUNTY | No |
| North Dakota | Adams city | WALSH COUNTY | No |
| North Dakota | Adams County | | No |
| North Dakota | Advance Township | PEMBINA COUNTY | No |
| North Dakota | Akra Township | PEMBINA COUNTY | No |
| North Dakota | Alamo city | WILLIAMS COUNTY | No |
| North Dakota | Alexander city | MCKENZIE COUNTY | No |
| North Dakota | Alice city | CASS COUNTY | No |
| North Dakota | Almont city | MORTON COUNTY | No |
| North Dakota | Alsen city | CAVALIER COUNTY | No |
| North Dakota | Alta Township | BARNES COUNTY | No |
| North Dakota | Ambrose city | DIVIDE COUNTY | No |
| North Dakota | Amenia city | CASS COUNTY | No |
| North Dakota | Amenia Township | CASS COUNTY | No |
| North Dakota | Amidon city | SLOPE COUNTY | No |
| North Dakota | Anamoose city | MCHENRY COUNTY | No |
| North Dakota | Aneta city | NELSON COUNTY | No |
| North Dakota | Antler city | BOTTINEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Ardoch city | WALSH COUNTY | No |
| North Dakota | Argusville city | CASS COUNTY | No |
| North Dakota | Arnegard city | MCKENZIE COUNTY | No |
| North Dakota | Arthur city | CASS COUNTY | No |
| North Dakota | Arvilla Township | GRAND FORKS COUNTY | No |
| North Dakota | Ashley city | MCINTOSH COUNTY | No |
| North Dakota | Ashtabula Township | BARNES COUNTY | No |
| North Dakota | Ayr city | CASS COUNTY | No |
| North Dakota | Badger Township | LA MOURE COUNTY | No |
| North Dakota | Balfour city | MCHENRY COUNTY | No |
| North Dakota | Balta city | PIERCE COUNTY | No |
| North Dakota | Bantry city | MCHENRY COUNTY | No |
| North Dakota | Barnes County | | No |
| North Dakota | Barney city | RICHLAND COUNTY | No |
| North Dakota | Bathgate city | PEMBINA COUNTY | No |
| North Dakota | Bathgate Township | PEMBINA COUNTY | No |
| North Dakota | Beach city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Belfield city | STARK COUNTY | No |
| North Dakota | Benedict city | MCLEAN COUNTY | No |
| North Dakota | Benson County | | No |
| North Dakota | Bergen city | MCHENRY COUNTY | No |
| North Dakota | Berlin city | LA MOURE COUNTY | No |
| North Dakota | Berlin Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Berlin Township | WELLS COUNTY | No |
| North Dakota | Berthold city | WARD COUNTY | No |
| North Dakota | Beulah city | MERCER COUNTY | No |
| North Dakota | Bicker Township | MOUNTRAIL COUNTY | No |
| North Dakota | Billings County | | No |
| North Dakota | Binford city | GRIGGS COUNTY | No |
| North Dakota | Birtsell Township | FOSTER COUNTY | No |
| North Dakota | Bisbee city | TOWNER COUNTY | No |
| North Dakota | Bismarck city | BURLEIGH COUNTY | No |
| North Dakota | Bloomfield Township | TRAILL COUNTY | No |
| North Dakota | Bordulac Township | FOSTER COUNTY | No |
| North Dakota | Bottineau city | BOTTINEAU COUNTY | No |
| North Dakota | Bottineau County | | No |
| North Dakota | Bowbells city | BURKE COUNTY | No |
| North Dakota | Bowdon city | WELLS COUNTY | No |
| North Dakota | Bowman city | BOWMAN COUNTY | No |
| North Dakota | Bowman County | | No |
| North Dakota | Braddock city | EMMONS COUNTY | No |
| North Dakota | Briarwood city | CASS COUNTY | No |
| North Dakota | Brinsmade city | BENSON COUNTY | No |
| North Dakota | Brocket city | RAMSEY COUNTY | No |
| North Dakota | Bryan Township | GRIGGS COUNTY | No |
| North Dakota | Buchanan city | STUTSMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Bucyrus city | ADAMS COUNTY | No |
| North Dakota | Buffalo city | CASS COUNTY | No |
| North Dakota | Bull Moose Township | WELLS COUNTY | No |
| North Dakota | Burke County | | No |
| North Dakota | Burleigh County | | No |
| North Dakota | Burlington city | WARD COUNTY | No |
| North Dakota | Bush Township | EDDY COUNTY | No |
| North Dakota | Butte city | MCLEAN COUNTY | No |
| North Dakota | Buxton city | TRAILL COUNTY | No |
| North Dakota | Caledonia Township | TRAILL COUNTY | No |
| North Dakota | Calio city | CAVALIER COUNTY | No |
| North Dakota | Calvin city | CAVALIER COUNTY | No |
| North Dakota | Cando city | TOWNER COUNTY | No |
| North Dakota | Canton City city | PEMBINA COUNTY | No |
| North Dakota | Captains Landing Township | MORTON COUNTY | No |
| North Dakota | Carlisle Township | PEMBINA COUNTY | No |
| North Dakota | Carpio city | WARD COUNTY | No |
| North Dakota | Carrington city | FOSTER COUNTY | No |
| North Dakota | Carrington Township | FOSTER COUNTY | No |
| North Dakota | Carson city | GRANT COUNTY | No |
| North Dakota | Cass County | | No |
| North Dakota | Casselton city | CASS COUNTY | No |
| North Dakota | Casselton Township | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Cathay city | WELLS COUNTY | No |
|---|---|---|---|
| North Dakota | Cavalier city | PEMBINA COUNTY | No |
| North Dakota | Cavalier County | | No |
| North Dakota | Cavalier Township | PEMBINA COUNTY | No |
| North Dakota | Cayuga city | SARGENT COUNTY | No |
| North Dakota | Center city | OLIVER COUNTY | No |
| North Dakota | Center Township | RICHLAND COUNTY | No |
| North Dakota | Chaseley Township | WELLS COUNTY | No |
| North Dakota | Cherry Lake Township | EDDY COUNTY | No |
| North Dakota | Chester Township | GRAND FORKS COUNTY | No |
| North Dakota | Christine city | RICHLAND COUNTY | No |
| North Dakota | Churchs Ferry city | RAMSEY COUNTY | No |
| North Dakota | Clearwater Township | MOUNTRAIL COUNTY | No |
| North Dakota | Cleveland city | STUTSMAN COUNTY | No |
| North Dakota | Clifford city | TRAILL COUNTY | No |
| North Dakota | Cogswell city | SARGENT COUNTY | No |
| North Dakota | Coleharbor city | MCLEAN COUNTY | No |
| North Dakota | Colfax city | RICHLAND COUNTY | No |
| North Dakota | Columbus city | BURKE COUNTY | No |
| North Dakota | Conway city | WALSH COUNTY | No |
| North Dakota | Cooperstown city | GRIGGS COUNTY | No |
| North Dakota | Coulee Township | RAMSEY COUNTY | No |
| North Dakota | Courtenay city | STUTSMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Crary city | RAMSEY COUNTY | No |
|---|---|---|---|
| North Dakota | Crosby city | DIVIDE COUNTY | No |
| North Dakota | Crystal city | PEMBINA COUNTY | No |
| North Dakota | Cuba Township | BARNES COUNTY | No |
| North Dakota | Davenport city | CASS COUNTY | No |
| North Dakota | Dawson city | KIDDER COUNTY | No |
| North Dakota | Dazey city | BARNES COUNTY | No |
| North Dakota | Dean Township | LA MOURE COUNTY | No |
| North Dakota | Deering city | MCHENRY COUNTY | No |
| North Dakota | Delger Township | WELLS COUNTY | No |
| North Dakota | Des Lacs city | WARD COUNTY | No |
| North Dakota | Devils Lake city | RAMSEY COUNTY | No |
| North Dakota | Dickey city | LA MOURE COUNTY | No |
| North Dakota | Dickey County | | No |
| North Dakota | Dickinson city | STARK COUNTY | No |
| North Dakota | Divide County | | No |
| North Dakota | Dodge city | DUNN COUNTY | No |
| North Dakota | Donnybrook city | WARD COUNTY | No |
| North Dakota | Douglas city | WARD COUNTY | No |
| North Dakota | Drake city | MCHENRY COUNTY | No |
| North Dakota | Drayton city | PEMBINA COUNTY | No |
| North Dakota | Dry Fork Township | WILLIAMS COUNTY | No |
| North Dakota | Dunn Center city | DUNN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Dunn County | | No |
| North Dakota | Dunseith city | ROLETTE COUNTY | No |
| North Dakota | Durbin Township | CASS COUNTY | No |
| North Dakota | Dwight city | RICHLAND COUNTY | No |
| North Dakota | Eddy County | | No |
| North Dakota | Edgeley city | LA MOURE COUNTY | No |
| North Dakota | Edinburg city | WALSH COUNTY | No |
| North Dakota | Edmore city | RAMSEY COUNTY | No |
| North Dakota | Egeland city | TOWNER COUNTY | No |
| North Dakota | Eldorado Township | TRAILL COUNTY | No |
| North Dakota | Elgin city | GRANT COUNTY | No |
| North Dakota | Ellendale city | DICKEY COUNTY | No |
| North Dakota | Elliott city | RANSOM COUNTY | No |
| North Dakota | Elm Grove Township | GRAND FORKS COUNTY | No |
| North Dakota | Elm River Township | TRAILL COUNTY | No |
| North Dakota | Elm Tree Township | MCKENZIE COUNTY | No |
| North Dakota | Emerado city | GRAND FORKS COUNTY | No |
| North Dakota | Emmons County | | No |
| North Dakota | Empire Township | CASS COUNTY | No |
| North Dakota | Enderlin city | MULTIPLE COUNTIES | No |
| North Dakota | Epping city | WILLIAMS COUNTY | No |
| North Dakota | Esmond city | BENSON COUNTY | No |
| North Dakota | Estabrook Township | FOSTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Everest Township | CASS COUNTY | No |
| North Dakota | Fairdale city | WALSH COUNTY | No |
| North Dakota | Fairmount city | RICHLAND COUNTY | No |
| North Dakota | Fargo city | CASS COUNTY | No |
| North Dakota | Fay Township | BURKE COUNTY | No |
| North Dakota | Fessenden city | WELLS COUNTY | No |
| North Dakota | Fingal city | BARNES COUNTY | No |
| North Dakota | Finley city | STEELE COUNTY | No |
| North Dakota | Fischbein Township | BOWMAN COUNTY | No |
| North Dakota | Flasher city | MORTON COUNTY | No |
| North Dakota | Flaxton city | BURKE COUNTY | No |
| North Dakota | Florance Township | FOSTER COUNTY | No |
| North Dakota | Forbes city | DICKEY COUNTY | No |
| North Dakota | Fordville city | WALSH COUNTY | No |
| North Dakota | Forest River city | WALSH COUNTY | No |
| North Dakota | Forman city | SARGENT COUNTY | No |
| North Dakota | Fort Ransom city | RANSOM COUNTY | No |
| North Dakota | Fort Yates city | SIOUX COUNTY | No |
| North Dakota | Fortuna city | DIVIDE COUNTY | No |
| North Dakota | Foster County | | No |
| North Dakota | Fredonia city | LOGAN COUNTY | No |
| North Dakota | Frontier city | CASS COUNTY | No |
| North Dakota | Fullerton city | DICKEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Gackle city | LOGAN COUNTY | No |
|---|---|---|---|
| North Dakota | Galesburg city | TRAILL COUNTY | No |
| North Dakota | Gardena city | BOTTINEAU COUNTY | No |
| North Dakota | Gardner city | CASS COUNTY | No |
| North Dakota | Garrison city | MCLEAN COUNTY | No |
| North Dakota | Gascoyne city | BOWMAN COUNTY | No |
| North Dakota | Gates Township | EDDY COUNTY | No |
| North Dakota | German Township | DICKEY COUNTY | No |
| North Dakota | Getchell Township | BARNES COUNTY | No |
| North Dakota | Gilby city | GRAND FORKS COUNTY | No |
| North Dakota | Gill Township | CASS COUNTY | No |
| North Dakota | Glacier Township | STUTSMAN COUNTY | No |
| North Dakota | Gladstone city | STARK COUNTY | No |
| North Dakota | Gladstone Township | LA MOURE COUNTY | No |
| North Dakota | Glen Ullin city | MORTON COUNTY | No |
| North Dakota | Glenburn city | RENVILLE COUNTY | No |
| North Dakota | Glenfield city | FOSTER COUNTY | No |
| North Dakota | Glenmore Township | LA MOURE COUNTY | No |
| North Dakota | Golden Valley city | MERCER COUNTY | No |
| North Dakota | Golden Valley County | | No |
| North Dakota | Golva city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Goodrich city | SHERIDAN COUNTY | No |
| North Dakota | Grace City city | FOSTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Grace Township | GRAND FORKS COUNTY | No |
|---|---|---|---|
| North Dakota | Grafton city | WALSH COUNTY | No |
| North Dakota | Grand Forks city | GRAND FORKS COUNTY | No |
| North Dakota | Grand Forks County | | No |
| North Dakota | Grand Prairie Township | BARNES COUNTY | No |
| North Dakota | Grand Rapids Township | LA MOURE COUNTY | No |
| North Dakota | Grandfield Township | EDDY COUNTY | No |
| North Dakota | Grandin city | CASS COUNTY | No |
| North Dakota | Grano city | RENVILLE COUNTY | No |
| North Dakota | Grant County | | No |
| North Dakota | Granville city | MCHENRY COUNTY | No |
| North Dakota | Great Bend city | RICHLAND COUNTY | No |
| North Dakota | Green Township | BARNES COUNTY | No |
| North Dakota | Greenfield Township | GRIGGS COUNTY | No |
| North Dakota | Grenora city | WILLIAMS COUNTY | No |
| North Dakota | Griggs County | | No |
| North Dakota | Gwinner city | SARGENT COUNTY | No |
| North Dakota | Hague city | EMMONS COUNTY | No |
| North Dakota | Halliday city | DUNN COUNTY | No |
| North Dakota | Hamberg city | WELLS COUNTY | No |
| North Dakota | Hamerly Township | RENVILLE COUNTY | No |
| North Dakota | Hamilton city | PEMBINA COUNTY | No |
| North Dakota | Hamilton Township | PEMBINA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Hampden city | RAMSEY COUNTY | No |
| North Dakota | Hankinson city | RICHLAND COUNTY | No |
| North Dakota | Hannaford city | GRIGGS COUNTY | No |
| North Dakota | Hannah city | CAVALIER COUNTY | No |
| North Dakota | Hansboro city | TOWNER COUNTY | No |
| North Dakota | Harding Township | RAMSEY COUNTY | No |
| North Dakota | Harmonious Township | BURKE COUNTY | No |
| North Dakota | Harmony Township | CASS COUNTY | No |
| North Dakota | Harvey city | WELLS COUNTY | No |
| North Dakota | Harwood city | CASS COUNTY | No |
| North Dakota | Harwood Township | CASS COUNTY | No |
| North Dakota | Hatton city | TRAILL COUNTY | No |
| North Dakota | Havana city | SARGENT COUNTY | No |
| North Dakota | Haven Township | FOSTER COUNTY | No |
| North Dakota | Haynes city | ADAMS COUNTY | No |
| North Dakota | Hazelton city | EMMONS COUNTY | No |
| North Dakota | Hazen city | MERCER COUNTY | No |
| North Dakota | Hebron city | MORTON COUNTY | No |
| North Dakota | Hegton Township | GRAND FORKS COUNTY | No |
| North Dakota | Henrietta Township | LA MOURE COUNTY | No |
| North Dakota | Herberg Township | TRAILL COUNTY | No |
| North Dakota | Hettinger city | ADAMS COUNTY | No |
| North Dakota | Hettinger County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Hillsboro city | TRAILL COUNTY | No |
| North Dakota | Hillsboro Township | TRAILL COUNTY | No |
| North Dakota | Hobart Township | BARNES COUNTY | No |
| North Dakota | Hoople city | WALSH COUNTY | No |
| North Dakota | Hope city | STEELE COUNTY | No |
| North Dakota | Horace city | CASS COUNTY | No |
| North Dakota | Hughes Township | SLOPE COUNTY | No |
| North Dakota | Hunter city | CASS COUNTY | No |
| North Dakota | Hurdsfield city | WELLS COUNTY | No |
| North Dakota | Inkster city | GRAND FORKS COUNTY | No |
| North Dakota | Jamestown city | STUTSMAN COUNTY | No |
| North Dakota | Jud city | LA MOURE COUNTY | No |
| North Dakota | Karlsruhe city | MCHENRY COUNTY | No |
| North Dakota | Kathryn city | BARNES COUNTY | No |
| North Dakota | Kenmare city | WARD COUNTY | No |
| North Dakota | Kensal city | STUTSMAN COUNTY | No |
| North Dakota | Kickapoo Township | MOUNTRAIL COUNTY | No |
| North Dakota | Kidder County | | No |
| North Dakota | Kief city | MCHENRY COUNTY | No |
| North Dakota | Killdeer city | DUNN COUNTY | No |
| North Dakota | Kindred city | CASS COUNTY | No |
| North Dakota | Knox city | BENSON COUNTY | No |
| North Dakota | Kramer city | BOTTINEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Kulm city | LA MOURE COUNTY | No |
| North Dakota | La Moure County | | No |
| North Dakota | Lakota city | NELSON COUNTY | No |
| North Dakota | LaMoure city | LA MOURE COUNTY | No |
| North Dakota | Landa city | BOTTINEAU COUNTY | No |
| North Dakota | Langdon city | CAVALIER COUNTY | No |
| North Dakota | Lankin city | WALSH COUNTY | No |
| North Dakota | Lansford city | BOTTINEAU COUNTY | No |
| North Dakota | Larimore city | GRAND FORKS COUNTY | No |
| North Dakota | Larimore Township | GRAND FORKS COUNTY | No |
| North Dakota | Larrabee Township | FOSTER COUNTY | No |
| North Dakota | Lawton city | RAMSEY COUNTY | No |
| North Dakota | Leal city | BARNES COUNTY | No |
| North Dakota | Leeds city | BENSON COUNTY | No |
| North Dakota | Lehr city | LOGAN COUNTY | No |
| North Dakota | Leith city | GRANT COUNTY | No |
| North Dakota | Lenora Township | GRIGGS COUNTY | No |
| North Dakota | Leonard city | CASS COUNTY | No |
| North Dakota | Liberty Grove Township | RICHLAND COUNTY | No |
| North Dakota | Lidgerwood city | RICHLAND COUNTY | No |
| North Dakota | Lignite city | BURKE COUNTY | No |
| North Dakota | Lincoln city | BURLEIGH COUNTY | No |
| North Dakota | Lindaas Township | TRAILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Lindahl Township | WILLIAMS COUNTY | No |
| North Dakota | Linton city | EMMONS COUNTY | No |
| North Dakota | Lisbon city | RANSOM COUNTY | No |
| North Dakota | Litchville city | BARNES COUNTY | No |
| North Dakota | Litchville Township | LA MOURE COUNTY | No |
| North Dakota | Lodema Township | PEMBINA COUNTY | No |
| North Dakota | Logan Center Township | GRAND FORKS COUNTY | No |
| North Dakota | Logan County | | No |
| North Dakota | Loma city | CAVALIER COUNTY | No |
| North Dakota | Lone Tree Township | GOLDEN VALLEY COUNTY | No |
| North Dakota | Longview Township | FOSTER COUNTY | No |
| North Dakota | Loraine city | RENVILLE COUNTY | No |
| North Dakota | Ludden city | DICKEY COUNTY | No |
| North Dakota | Luverne city | STEELE COUNTY | No |
| North Dakota | Lynn Township | WELLS COUNTY | No |
| North Dakota | Maddock city | BENSON COUNTY | No |
| North Dakota | Makoti city | WARD COUNTY | No |
| North Dakota | Mandan city | MORTON COUNTY | No |
| North Dakota | Mantador city | RICHLAND COUNTY | No |
| North Dakota | Manvel city | GRAND FORKS COUNTY | No |
| North Dakota | Maple River Township | CASS COUNTY | No |
| North Dakota | Maple Township | DICKEY COUNTY | No |
| North Dakota | Mapleton city | CASS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Mapleton Township | CASS COUNTY | No |
|---|---|---|---|
| North Dakota | Marion city | LA MOURE COUNTY | No |
| North Dakota | Marion Township | BOWMAN COUNTY | No |
| North Dakota | Marmarth city | SLOPE COUNTY | No |
| North Dakota | Marsh Township | BARNES COUNTY | No |
| North Dakota | Martin city | SHERIDAN COUNTY | No |
| North Dakota | Max city | MCLEAN COUNTY | No |
| North Dakota | Maxbass city | BOTTINEAU COUNTY | No |
| North Dakota | Mayville city | TRAILL COUNTY | No |
| North Dakota | Mayville Township | TRAILL COUNTY | No |
| North Dakota | McClusky city | SHERIDAN COUNTY | No |
| North Dakota | McHenry city | FOSTER COUNTY | No |
| North Dakota | Mchenry County | | No |
| North Dakota | Mchenry Township | FOSTER COUNTY | No |
| North Dakota | Mcintosh County | | No |
| North Dakota | Mckenzie County | | No |
| North Dakota | Mckinney Township | RENVILLE COUNTY | No |
| North Dakota | Mclean County | | No |
| North Dakota | McVille city | NELSON COUNTY | No |
| North Dakota | Medina city | STUTSMAN COUNTY | No |
| North Dakota | Medora city | BILLINGS COUNTY | No |
| North Dakota | Melville Township | FOSTER COUNTY | No |
| North Dakota | Mercer city | MCLEAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Mercer County | | No |
|---|---|---|---|
| North Dakota | Michigan City city | NELSON COUNTY | No |
| North Dakota | Midland Township | PEMBINA COUNTY | No |
| North Dakota | Milnor city | SARGENT COUNTY | No |
| North Dakota | Milton city | CAVALIER COUNTY | No |
| North Dakota | Minnewaukan city | BENSON COUNTY | No |
| North Dakota | Minot city | WARD COUNTY | No |
| North Dakota | Minto city | WALSH COUNTY | No |
| North Dakota | Mohall city | RENVILLE COUNTY | No |
| North Dakota | Monango city | DICKEY COUNTY | No |
| North Dakota | Montpelier city | STUTSMAN COUNTY | No |
| North Dakota | Mooreton city | RICHLAND COUNTY | No |
| North Dakota | Morris Township | RAMSEY COUNTY | No |
| North Dakota | Morton County | | No |
| North Dakota | Mott city | HETTINGER COUNTY | No |
| North Dakota | Mountain city | PEMBINA COUNTY | No |
| North Dakota | Mountrail County | | No |
| North Dakota | Munich city | CAVALIER COUNTY | No |
| North Dakota | Mylo city | ROLETTE COUNTY | No |
| North Dakota | Myrtle Township | MOUNTRAIL COUNTY | No |
| North Dakota | Napoleon city | LOGAN COUNTY | No |
| North Dakota | Nebo Township | BOWMAN COUNTY | No |
| North Dakota | Neche city | PEMBINA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Nekoma city | CAVALIER COUNTY | No |
| North Dakota | Nelson County | | No |
| North Dakota | New England city | HETTINGER COUNTY | No |
| North Dakota | New Leipzig city | GRANT COUNTY | No |
| North Dakota | New Rockford city | EDDY COUNTY | No |
| North Dakota | New Salem city | MORTON COUNTY | No |
| North Dakota | New Town city | MOUNTRAIL COUNTY | No |
| North Dakota | Newburg city | BOTTINEAU COUNTY | No |
| North Dakota | Niagara city | GRAND FORKS COUNTY | No |
| North Dakota | Noltimier Township | BARNES COUNTY | No |
| North Dakota | Nome city | BARNES COUNTY | No |
| North Dakota | Noonan city | DIVIDE COUNTY | No |
| North Dakota | Nordmore Township | FOSTER COUNTY | No |
| North Dakota | Norma Township | BARNES COUNTY | No |
| North Dakota | Normanna Township | CASS COUNTY | No |
| North Dakota | North River city | CASS COUNTY | No |
| North Dakota | Northwood city | GRAND FORKS COUNTY | No |
| North Dakota | Norway Township | TRAILL COUNTY | No |
| North Dakota | Oakes city | DICKEY COUNTY | No |
| North Dakota | Oberon city | BENSON COUNTY | No |
| North Dakota | Oliver County | | No |
| North Dakota | Oriska city | BARNES COUNTY | No |
| North Dakota | Osnabrock city | CAVALIER COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Overly city | BOTTINEAU COUNTY | No |
| North Dakota | Oxbow city | CASS COUNTY | No |
| North Dakota | Page city | CASS COUNTY | No |
| North Dakota | Palermo city | MOUNTRAIL COUNTY | No |
| North Dakota | Paradise Township | EDDY COUNTY | No |
| North Dakota | Park River city | WALSH COUNTY | No |
| North Dakota | Parshall city | MOUNTRAIL COUNTY | No |
| North Dakota | Pearl Lake Township | LA MOURE COUNTY | No |
| North Dakota | Pekin city | NELSON COUNTY | No |
| North Dakota | Pembina city | PEMBINA COUNTY | No |
| North Dakota | Pembina County | | No |
| North Dakota | Perth city | TOWNER COUNTY | No |
| North Dakota | Petersburg city | NELSON COUNTY | No |
| North Dakota | Pettibone city | KIDDER COUNTY | No |
| North Dakota | Pick City city | MERCER COUNTY | No |
| North Dakota | Pierce County | | No |
| North Dakota | Pillsbury city | BARNES COUNTY | No |
| North Dakota | Pingree city | STUTSMAN COUNTY | No |
| North Dakota | Pisek city | WALSH COUNTY | No |
| North Dakota | Plaza city | MOUNTRAIL COUNTY | No |
| North Dakota | Pleasant Township | CASS COUNTY | No |
| North Dakota | Pleasant Valley Township | WILLIAMS COUNTY | No |
| North Dakota | Portal city | BURKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Porter Township | DICKEY COUNTY | No |
| North Dakota | Portland city | TRAILL COUNTY | No |
| North Dakota | Powers Lake city | BURKE COUNTY | No |
| North Dakota | Prairie Rose city | CASS COUNTY | No |
| North Dakota | Prairie Township | LA MOURE COUNTY | No |
| North Dakota | Prescott Township | RENVILLE COUNTY | No |
| North Dakota | Progress Township | WELLS COUNTY | No |
| North Dakota | Ramsey County | | No |
| North Dakota | Ransom County | | No |
| North Dakota | Ray city | WILLIAMS COUNTY | No |
| North Dakota | Raymond Township | CASS COUNTY | No |
| North Dakota | Reed Township | CASS COUNTY | No |
| North Dakota | Reeder city | ADAMS COUNTY | No |
| North Dakota | Regan city | BURLEIGH COUNTY | No |
| North Dakota | Regent city | HETTINGER COUNTY | No |
| North Dakota | Reile's Acres city | CASS COUNTY | No |
| North Dakota | Renville County | | No |
| North Dakota | Reynolds city | MULTIPLE COUNTIES | No |
| North Dakota | Rhame city | BOWMAN COUNTY | No |
| North Dakota | Richardton city | STARK COUNTY | No |
| North Dakota | Richland County | | No |
| North Dakota | Robinson city | KIDDER COUNTY | No |
| North Dakota | Rock Township | BENSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Rocklake city | TOWNER COUNTY | No |
| North Dakota | Rogers city | BARNES COUNTY | No |
| North Dakota | Rolette city | ROLETTE COUNTY | No |
| North Dakota | Rolette County | | No |
| North Dakota | Rolla city | ROLETTE COUNTY | No |
| North Dakota | Roscoe Township | LA MOURE COUNTY | No |
| North Dakota | Rose Hill Township | FOSTER COUNTY | No |
| North Dakota | Ross city | MOUNTRAIL COUNTY | No |
| North Dakota | Rugby city | PIERCE COUNTY | No |
| North Dakota | Rush River Township | CASS COUNTY | No |
| North Dakota | Ruso city | MCLEAN COUNTY | No |
| North Dakota | Rutland city | SARGENT COUNTY | No |
| North Dakota | Ryan Township | LA MOURE COUNTY | No |
| North Dakota | Ryder city | WARD COUNTY | No |
| North Dakota | Sanborn city | BARNES COUNTY | No |
| North Dakota | Sargent County | | No |
| North Dakota | Sarles city | CAVALIER COUNTY | No |
| North Dakota | Sauk Valley Township | WILLIAMS COUNTY | No |
| North Dakota | Sawyer city | WARD COUNTY | No |
| North Dakota | Scranton city | BOWMAN COUNTY | No |
| North Dakota | Selfridge city | SIOUX COUNTY | No |
| North Dakota | Sentinel Butte city | GOLDEN VALLEY COUNTY | No |
| North Dakota | Sharon city | STEELE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Sheldon city | RANSOM COUNTY | No |
| North Dakota | Sheridan County | | No |
| North Dakota | Sherwood city | RENVILLE COUNTY | No |
| North Dakota | Sheyenne city | EDDY COUNTY | No |
| North Dakota | Sibley city | BARNES COUNTY | No |
| North Dakota | Silver Lake Township | WELLS COUNTY | No |
| North Dakota | Sioux County | | No |
| North Dakota | Slope County | | No |
| North Dakota | Solen city | SIOUX COUNTY | No |
| North Dakota | Souris city | BOTTINEAU COUNTY | No |
| North Dakota | South Heart city | STARK COUNTY | No |
| North Dakota | Speedwell Township | WELLS COUNTY | No |
| North Dakota | Spiritwood Lake city | STUTSMAN COUNTY | No |
| North Dakota | Spring Creek Township | BARNES COUNTY | No |
| North Dakota | Springbrook city | WILLIAMS COUNTY | No |
| North Dakota | St Andrews Township | WALSH COUNTY | No |
| North Dakota | St. John city | ROLETTE COUNTY | No |
| North Dakota | St. Thomas city | PEMBINA COUNTY | No |
| North Dakota | Stanley city | MOUNTRAIL COUNTY | No |
| North Dakota | Stanton city | MERCER COUNTY | No |
| North Dakota | Stark County | | No |
| North Dakota | Starkweather city | RAMSEY COUNTY | No |
| North Dakota | Steele city | KIDDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Steele County | | No |
| North Dakota | Stewart Township | BARNES COUNTY | No |
| North Dakota | Strasburg city | EMMONS COUNTY | No |
| North Dakota | Streeter city | STUTSMAN COUNTY | No |
| North Dakota | Stutsman County | | No |
| North Dakota | Sunny Slope Township | BOWMAN COUNTY | No |
| North Dakota | Surrey city | WARD COUNTY | No |
| North Dakota | Svea Township | BARNES COUNTY | No |
| North Dakota | Sykeston city | WELLS COUNTY | No |
| North Dakota | Tappen city | KIDDER COUNTY | No |
| North Dakota | Taylor city | STARK COUNTY | No |
| North Dakota | Thompson city | GRAND FORKS COUNTY | No |
| North Dakota | Tioga city | WILLIAMS COUNTY | No |
| North Dakota | Tioga Township | WILLIAMS COUNTY | No |
| North Dakota | Tolley city | RENVILLE COUNTY | No |
| North Dakota | Tolna city | NELSON COUNTY | No |
| North Dakota | Tower City city | MULTIPLE COUNTIES | No |
| North Dakota | Towner city | MCHENRY COUNTY | No |
| North Dakota | Towner County | | No |
| North Dakota | Traill County | | No |
| North Dakota | Tri Township | MCKENZIE COUNTY | No |
| North Dakota | Turtle Lake city | MCLEAN COUNTY | No |
| North Dakota | Turtle River Township | GRAND FORKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| North Dakota | Tuttle city | KIDDER COUNTY | No |
|---|---|---|---|
| North Dakota | Twin Butte Township | DIVIDE COUNTY | No |
| North Dakota | Underwood city | MCLEAN COUNTY | No |
| North Dakota | Upham city | MCHENRY COUNTY | No |
| North Dakota | Valhalla Township | WELLS COUNTY | No |
| North Dakota | Valley City city | BARNES COUNTY | No |
| North Dakota | Valley Township | BARNES COUNTY | No |
| North Dakota | Velva city | MCHENRY COUNTY | No |
| North Dakota | Venturia city | MCINTOSH COUNTY | No |
| North Dakota | Verona city | LA MOURE COUNTY | No |
| North Dakota | Voltaire city | MCHENRY COUNTY | No |
| North Dakota | Wahpeton city | RICHLAND COUNTY | No |
| North Dakota | Walburg Township | CASS COUNTY | No |
| North Dakota | Walcott city | RICHLAND COUNTY | No |
| North Dakota | Wales city | CAVALIER COUNTY | No |
| North Dakota | Walhalla city | PEMBINA COUNTY | No |
| North Dakota | Walsh County | | No |
| North Dakota | Walshville Township | WALSH COUNTY | No |
| North Dakota | Walters Township | STUTSMAN COUNTY | No |
| North Dakota | Ward County | | No |
| North Dakota | Warren Township | CASS COUNTY | No |
| North Dakota | Warwick city | BENSON COUNTY | No |
| North Dakota | Washburn city | MCLEAN COUNTY | No |

| | | | |
|---|---|---|---|
| North Dakota | Watford City city | MCKENZIE COUNTY | No |
| North Dakota | Wells County | | No |
| North Dakota | West Bank Township | WILLIAMS COUNTY | No |
| North Dakota | West Fargo city | CASS COUNTY | No |
| North Dakota | Westhope city | BOTTINEAU COUNTY | No |
| North Dakota | Wheatfield Township | GRAND FORKS COUNTY | No |
| North Dakota | Wheatland Township | CASS COUNTY | No |
| North Dakota | White Earth city | MOUNTRAIL COUNTY | No |
| North Dakota | White Earth Township | MOUNTRAIL COUNTY | No |
| North Dakota | Wildrose city | WILLIAMS COUNTY | No |
| North Dakota | Williams County | | No |
| North Dakota | Williston city | WILLIAMS COUNTY | No |
| North Dakota | Willow City city | BOTTINEAU COUNTY | No |
| North Dakota | Wilton city | MULTIPLE COUNTIES | No |
| North Dakota | Wimbledon city | BARNES COUNTY | No |
| North Dakota | Wing city | BURLEIGH COUNTY | No |
| North Dakota | Wishek city | MCINTOSH COUNTY | No |
| North Dakota | Woodworth city | STUTSMAN COUNTY | No |
| North Dakota | Wright Township | DICKEY COUNTY | No |
| North Dakota | Wyard Township | FOSTER COUNTY | No |
| North Dakota | Wyndmere city | RICHLAND COUNTY | No |
| North Dakota | York city | BENSON COUNTY | No |
| North Dakota | Young Township | DICKEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| North Dakota | Zap city | MERCER COUNTY | No |
| North Dakota | Zeeland city | MCINTOSH COUNTY | No |
| Ohio | Aberdeen village | BROWN COUNTY | No |
| Ohio | Ada village | HARDIN COUNTY | No |
| Ohio | Adams County | | No |
| Ohio | Adams Township | CHAMPAIGN COUNTY | No |
| Ohio | Adams Township | CLINTON COUNTY | No |
| Ohio | Adams Township | DARKE COUNTY | No |
| Ohio | Adams Township | MONROE COUNTY | No |
| Ohio | Adams Township | MUSKINGUM COUNTY | No |
| Ohio | Adams Township | SENECA COUNTY | No |
| Ohio | Adams Township | WASHINGTON COUNTY | No |
| Ohio | Adamsville village | MUSKINGUM COUNTY | No |
| Ohio | Addyston village | HAMILTON COUNTY | No |
| Ohio | Adelphi village | ROSS COUNTY | No |
| Ohio | Adena village | MULTIPLE COUNTIES | No |
| Ohio | Aid Township | LAWRENCE COUNTY | No |
| Ohio | Akron city | SUMMIT COUNTY | No |
| Ohio | Albany village | ATHENS COUNTY | No |
| Ohio | Alexander Township | ATHENS COUNTY | No |
| Ohio | Alexandria village | LICKING COUNTY | No |
| Ohio | Alger village | HARDIN COUNTY | No |
| Ohio | Allen County | | No |
| Ohio | Allen Township | DARKE COUNTY | No |
| Ohio | Allen Township | HANCOCK COUNTY | No |
| Ohio | Allen Township | OTTAWA COUNTY | No |
| Ohio | Allen Township | UNION COUNTY | No |
| Ohio | Alliance city | MULTIPLE COUNTIES | No |
| Ohio | Amanda Township | FAIRFIELD COUNTY | No |
| Ohio | Amanda Township | HANCOCK COUNTY | No |
| Ohio | Amanda village | FAIRFIELD COUNTY | No |
| Ohio | Amberley village | HAMILTON COUNTY | No |
| Ohio | Amboy Township | FULTON COUNTY | No |
| Ohio | Amelia village | CLERMONT COUNTY | No |
| Ohio | American Township | ALLEN COUNTY | No |
| Ohio | Ames Township | ATHENS COUNTY | No |
| Ohio | Amesville village | ATHENS COUNTY | No |
| Ohio | Amherst city | LORAIN COUNTY | No |
| Ohio | Amherst Township | LORAIN COUNTY | No |
| Ohio | Amsterdam village | JEFFERSON COUNTY | No |
| Ohio | Anderson Township | HAMILTON COUNTY | No |
| Ohio | Andover Township | ASHTABULA COUNTY | No |
| Ohio | Andover village | ASHTABULA COUNTY | No |
| Ohio | Anna village | SHELBY COUNTY | No |
| Ohio | Ansonia village | DARKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Antioch village | MONROE COUNTY | No |
| Ohio | Antwerp village | PAULDING COUNTY | No |
| Ohio | Apple Creek village | WAYNE COUNTY | No |
| Ohio | Aquilla village | GEAUGA COUNTY | No |
| Ohio | Arcadia village | HANCOCK COUNTY | No |
| Ohio | Arcanum village | DARKE COUNTY | No |
| Ohio | Archbold village | FULTON COUNTY | No |
| Ohio | Arlington Heights village | HAMILTON COUNTY | No |
| Ohio | Arlington village | HANCOCK COUNTY | No |
| Ohio | Ashland city | ASHLAND COUNTY | No |
| Ohio | Ashland County | | No |
| Ohio | Ashley village | DELAWARE COUNTY | No |
| Ohio | Ashtabula city | ASHTABULA COUNTY | No |
| Ohio | Ashtabula County | | No |
| Ohio | Ashtabula Township | ASHTABULA COUNTY | No |
| Ohio | Ashville village | PICKAWAY COUNTY | No |
| Ohio | Athalia village | LAWRENCE COUNTY | No |
| Ohio | Athens city | ATHENS COUNTY | No |
| Ohio | Athens County | | No |
| Ohio | Athens Township | ATHENS COUNTY | No |
| Ohio | Athens Township | HARRISON COUNTY | No |
| Ohio | Attica village | SENECA COUNTY | No |
| Ohio | Atwater Township | PORTAGE COUNTY | No |
| Ohio | Auburn Township | CRAWFORD COUNTY | No |
| Ohio | Auburn Township | GEAUGA COUNTY | No |
| Ohio | Auburn Township | TUSCARAWAS COUNTY | No |
| Ohio | Auglaize County | | No |
| Ohio | Auglaize Township | ALLEN COUNTY | No |
| Ohio | Auglaize Township | PAULDING COUNTY | No |
| Ohio | Augusta Township | CARROLL COUNTY | No |
| Ohio | Aurelius Township | WASHINGTON COUNTY | No |
| Ohio | Aurora city | PORTAGE COUNTY | No |
| Ohio | Austinburg Township | ASHTABULA COUNTY | No |
| Ohio | Austintown Township | MAHONING COUNTY | No |
| Ohio | Avon city | LORAIN COUNTY | No |
| Ohio | Avon Lake city | LORAIN COUNTY | No |
| Ohio | Bailey Lakes village | ASHLAND COUNTY | No |
| Ohio | Bainbridge Township | GEAUGA COUNTY | No |
| Ohio | Bainbridge village | ROSS COUNTY | No |
| Ohio | Bairdstown village | WOOD COUNTY | No |
| Ohio | Ballville Township | SANDUSKY COUNTY | No |
| Ohio | Baltic village | MULTIPLE COUNTIES | No |
| Ohio | Baltimore village | FAIRFIELD COUNTY | No |
| Ohio | Barberton city | SUMMIT COUNTY | No |
| Ohio | Barlow Township | WASHINGTON COUNTY | No |
| Ohio | Barnesville village | BELMONT COUNTY | No |
| Ohio | Barnhill village | TUSCARAWAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Bartlow Township | HENRY COUNTY | No |
| Ohio | Batavia Township | CLERMONT COUNTY | No |
| Ohio | Batavia village | CLERMONT COUNTY | No |
| Ohio | Batesville village | NOBLE COUNTY | No |
| Ohio | Bath Township | ALLEN COUNTY | No |
| Ohio | Bath Township | GREENE COUNTY | No |
| Ohio | Bath Township | SUMMIT COUNTY | No |
| Ohio | Baughman Township | WAYNE COUNTY | No |
| Ohio | Bay Township | OTTAWA COUNTY | No |
| Ohio | Bay View village | ERIE COUNTY | No |
| Ohio | Bay Village city | CUYAHOGA COUNTY | No |
| Ohio | Bazetta Township | TRUMBULL COUNTY | No |
| Ohio | Beach City village | STARK COUNTY | No |
| Ohio | Beachwood city | CUYAHOGA COUNTY | No |
| Ohio | Beallsville village | MONROE COUNTY | No |
| Ohio | Bearfield Township | PERRY COUNTY | No |
| Ohio | Beaver Township | MAHONING COUNTY | No |
| Ohio | Beaver Township | PIKE COUNTY | No |
| Ohio | Beaver village | PIKE COUNTY | No |
| Ohio | Beavercreek city | GREENE COUNTY | No |
| Ohio | Beavercreek Township | GREENE COUNTY | No |
| Ohio | Beaverdam village | ALLEN COUNTY | No |
| Ohio | Bedford city | CUYAHOGA COUNTY | No |
| Ohio | Bedford Heights city | CUYAHOGA COUNTY | No |
| Ohio | Bedford Township | COSHOCTON COUNTY | No |
| Ohio | Bellaire village | BELMONT COUNTY | No |
| Ohio | Bellbrook city | GREENE COUNTY | No |
| Ohio | Belle Center village | LOGAN COUNTY | No |
| Ohio | Belle Valley village | NOBLE COUNTY | No |
| Ohio | Bellefontaine city | LOGAN COUNTY | No |
| Ohio | Bellevue city | MULTIPLE COUNTIES | No |
| Ohio | Bellville village | RICHLAND COUNTY | No |
| Ohio | Belmont County | | No |
| Ohio | Belmont village | BELMONT COUNTY | No |
| Ohio | Belmore village | PUTNAM COUNTY | No |
| Ohio | Beloit village | MAHONING COUNTY | No |
| Ohio | Belpre city | WASHINGTON COUNTY | No |
| Ohio | Belpre Township | WASHINGTON COUNTY | No |
| Ohio | Bennington Township | LICKING COUNTY | No |
| Ohio | Bennington Township | MORROW COUNTY | No |
| Ohio | Bentleyville village | CUYAHOGA COUNTY | No |
| Ohio | Benton Ridge village | HANCOCK COUNTY | No |
| Ohio | Benton Township | HOCKING COUNTY | No |
| Ohio | Benton Township | OTTAWA COUNTY | No |
| Ohio | Benton Township | PAULDING COUNTY | No |
| Ohio | Benton Township | PIKE COUNTY | No |
| Ohio | Berea city | CUYAHOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Bergholz village | JEFFERSON COUNTY | No |
| Ohio | Berkey village | LUCAS COUNTY | No |
| Ohio | Berkshire Township | DELAWARE COUNTY | No |
| Ohio | Berlin Heights village | ERIE COUNTY | No |
| Ohio | Berlin Township | DELAWARE COUNTY | No |
| Ohio | Berlin Township | ERIE COUNTY | No |
| Ohio | Berlin Township | HOLMES COUNTY | No |
| Ohio | Berlin Township | MAHONING COUNTY | No |
| Ohio | Bern Township | ATHENS COUNTY | No |
| Ohio | Berne Township | FAIRFIELD COUNTY | No |
| Ohio | Bethel Township | CLARK COUNTY | No |
| Ohio | Bethel Township | MONROE COUNTY | No |
| Ohio | Bethel village | CLERMONT COUNTY | No |
| Ohio | Bethesda village | BELMONT COUNTY | No |
| Ohio | Bethlehem Township | COSHOCTON COUNTY | No |
| Ohio | Bethlehem Township | STARK COUNTY | No |
| Ohio | Bettsville village | SENECA COUNTY | No |
| Ohio | Beverly village | WASHINGTON COUNTY | No |
| Ohio | Bexley city | FRANKLIN COUNTY | No |
| Ohio | Big Island Township | MARION COUNTY | No |
| Ohio | Black Creek Township | MERCER COUNTY | No |
| Ohio | Blanchard Township | HANCOCK COUNTY | No |
| Ohio | Blanchard Township | PUTNAM COUNTY | No |
| Ohio | Blanchester village | MULTIPLE COUNTIES | No |
| Ohio | Blendon Township | FRANKLIN COUNTY | No |
| Ohio | Bloom Township | FAIRFIELD COUNTY | No |
| Ohio | Bloom Township | MORGAN COUNTY | No |
| Ohio | Bloom Township | SCIOTO COUNTY | No |
| Ohio | Bloom Township | SENECA COUNTY | No |
| Ohio | Bloomdale village | WOOD COUNTY | No |
| Ohio | Bloomfield Township | JACKSON COUNTY | No |
| Ohio | Bloomfield Township | LOGAN COUNTY | No |
| Ohio | Bloomingburg village | FAYETTE COUNTY | No |
| Ohio | Bloomingdale village | JEFFERSON COUNTY | No |
| Ohio | Bloominggrove Township | RICHLAND COUNTY | No |
| Ohio | Bloomville village | SENECA COUNTY | No |
| Ohio | Blue Ash city | HAMILTON COUNTY | No |
| Ohio | Blue Creek Township | PAULDING COUNTY | No |
| Ohio | Blue Rock Township | MUSKINGUM COUNTY | No |
| Ohio | Bluffton village | MULTIPLE COUNTIES | No |
| Ohio | Boardman Township | MAHONING COUNTY | No |
| Ohio | Bokescreek Township | LOGAN COUNTY | No |
| Ohio | Bolivar village | TUSCARAWAS COUNTY | No |
| Ohio | Boston Heights village | SUMMIT COUNTY | No |
| Ohio | Boston Township | SUMMIT COUNTY | No |
| Ohio | Botkins village | SHELBY COUNTY | No |
| Ohio | Bowerston village | HARRISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Bowersville village | GREENE COUNTY | No |
| Ohio | Bowling Green city | WOOD COUNTY | No |
| Ohio | Bowling Green Township | LICKING COUNTY | No |
| Ohio | Braceville Township | TRUMBULL COUNTY | No |
| Ohio | Bradford village | MULTIPLE COUNTIES | No |
| Ohio | Bradner village | WOOD COUNTY | No |
| Ohio | Brady Lake village | PORTAGE COUNTY | No |
| Ohio | Brady Township | WILLIAMS COUNTY | No |
| Ohio | Bratenahl village | CUYAHOGA COUNTY | No |
| Ohio | Bratton Township | ADAMS COUNTY | No |
| Ohio | Brecksville city | CUYAHOGA COUNTY | No |
| Ohio | Bremen village | FAIRFIELD COUNTY | No |
| Ohio | Brewster village | STARK COUNTY | No |
| Ohio | Brice village | FRANKLIN COUNTY | No |
| Ohio | Bridgeport village | BELMONT COUNTY | No |
| Ohio | Bridgewater Township | WILLIAMS COUNTY | No |
| Ohio | Brighton Township | LORAIN COUNTY | No |
| Ohio | Brimfield Township | PORTAGE COUNTY | No |
| Ohio | Bristol Township | MORGAN COUNTY | No |
| Ohio | Bristol Township | TRUMBULL COUNTY | No |
| Ohio | Broadview Heights city | CUYAHOGA COUNTY | No |
| Ohio | Bronson Township | HURON COUNTY | No |
| Ohio | Brook Park city | CUYAHOGA COUNTY | No |
| Ohio | Brookfield Township | NOBLE COUNTY | No |
| Ohio | Brookfield Township | TRUMBULL COUNTY | No |
| Ohio | Brooklyn city | CUYAHOGA COUNTY | No |
| Ohio | Brooklyn Heights village | CUYAHOGA COUNTY | No |
| Ohio | Brookside village | BELMONT COUNTY | No |
| Ohio | Brookville city | MONTGOMERY COUNTY | No |
| Ohio | Broughton village | PAULDING COUNTY | No |
| Ohio | Brown County | | No |
| Ohio | Brown Township | CARROLL COUNTY | No |
| Ohio | Brown Township | DARKE COUNTY | No |
| Ohio | Brown Township | DELAWARE COUNTY | No |
| Ohio | Brown Township | FRANKLIN COUNTY | No |
| Ohio | Brown Township | KNOX COUNTY | No |
| Ohio | Brown Township | MIAMI COUNTY | No |
| Ohio | Brown Township | PAULDING COUNTY | No |
| Ohio | Brown Township | VINTON COUNTY | No |
| Ohio | Brunswick city | MEDINA COUNTY | No |
| Ohio | Brunswick Hills Township | MEDINA COUNTY | No |
| Ohio | Brush Creek Township | JEFFERSON COUNTY | No |
| Ohio | Brush Creek Township | SCIOTO COUNTY | No |
| Ohio | Brushcreek Township | HIGHLAND COUNTY | No |
| Ohio | Bryan city | WILLIAMS COUNTY | No |
| Ohio | Buchtel village | MULTIPLE COUNTIES | No |
| Ohio | Buckeye Lake village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Buckland village | AUGLAIZE COUNTY | No |
| Ohio | Bucks Township | TUSCARAWAS COUNTY | No |
| Ohio | Bucyrus city | CRAWFORD COUNTY | No |
| Ohio | Bucyrus Township | CRAWFORD COUNTY | No |
| Ohio | Buffalo Township | NOBLE COUNTY | No |
| Ohio | Burbank village | WAYNE COUNTY | No |
| Ohio | Burgoon village | SANDUSKY COUNTY | No |
| Ohio | Burkettsville village | MULTIPLE COUNTIES | No |
| Ohio | Burlington Township | LICKING COUNTY | No |
| Ohio | Burton Township | GEAUGA COUNTY | No |
| Ohio | Burton village | GEAUGA COUNTY | No |
| Ohio | Butler County | | No |
| Ohio | Butler Township | COLUMBIANA COUNTY | No |
| Ohio | Butler Township | DARKE COUNTY | No |
| Ohio | Butler Township | MERCER COUNTY | No |
| Ohio | Butler Township | MONTGOMERY COUNTY | No |
| Ohio | Butler Township | RICHLAND COUNTY | No |
| Ohio | Butler village | RICHLAND COUNTY | No |
| Ohio | Butlerville village | WARREN COUNTY | No |
| Ohio | Byesville village | GUERNSEY COUNTY | No |
| Ohio | Byrd Township | BROWN COUNTY | No |
| Ohio | Cadiz Township | HARRISON COUNTY | No |
| Ohio | Cadiz village | HARRISON COUNTY | No |
| Ohio | Caesarscreek Township | GREENE COUNTY | No |
| Ohio | Cairo village | ALLEN COUNTY | No |
| Ohio | Caldwell village | NOBLE COUNTY | No |
| Ohio | Caledonia village | MARION COUNTY | No |
| Ohio | Cambridge city | GUERNSEY COUNTY | No |
| Ohio | Cambridge Township | GUERNSEY COUNTY | No |
| Ohio | Camden Township | LORAIN COUNTY | No |
| Ohio | Camden village | PREBLE COUNTY | No |
| Ohio | Camp Creek Township | PIKE COUNTY | No |
| Ohio | Campbell city | MAHONING COUNTY | No |
| Ohio | Canaan Township | MORROW COUNTY | No |
| Ohio | Canaan Township | WAYNE COUNTY | No |
| Ohio | Canal Fulton city | STARK COUNTY | No |
| Ohio | Canal Winchester city | MULTIPLE COUNTIES | No |
| Ohio | Canfield city | MAHONING COUNTY | No |
| Ohio | Canfield Township | MAHONING COUNTY | No |
| Ohio | Canton city | STARK COUNTY | No |
| Ohio | Canton Township | STARK COUNTY | No |
| Ohio | Cardington village | MORROW COUNTY | No |
| Ohio | Carey village | WYANDOT COUNTY | No |
| Ohio | Carlisle Township | LORAIN COUNTY | No |
| Ohio | Carlisle village | MULTIPLE COUNTIES | No |
| Ohio | Carroll County | | No |
| Ohio | Carroll Township | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Carroll village | FAIRFIELD COUNTY | No |
|------|-----------------|------------------|-----|
| Ohio | Carrollton village | CARROLL COUNTY | No |
| Ohio | Carryall Township | PAULDING COUNTY | No |
| Ohio | Carthage Township | ATHENS COUNTY | No |
| Ohio | Cass Township | MUSKINGUM COUNTY | No |
| Ohio | Cass Township | RICHLAND COUNTY | No |
| Ohio | Casstown village | MIAMI COUNTY | No |
| Ohio | Castalia village | ERIE COUNTY | No |
| Ohio | Castine village | DARKE COUNTY | No |
| Ohio | Catawba Island Township | OTTAWA COUNTY | No |
| Ohio | Catawba village | CLARK COUNTY | No |
| Ohio | Cecil village | PAULDING COUNTY | No |
| Ohio | Cedarville Township | GREENE COUNTY | No |
| Ohio | Cedarville village | GREENE COUNTY | No |
| Ohio | Celina city | MERCER COUNTY | No |
| Ohio | Center Township | CARROLL COUNTY | No |
| Ohio | Center Township | COLUMBIANA COUNTY | No |
| Ohio | Center Township | GUERNSEY COUNTY | No |
| Ohio | Center Township | MERCER COUNTY | No |
| Ohio | Center Township | MONROE COUNTY | No |
| Ohio | Center Township | MORGAN COUNTY | No |
| Ohio | Center Township | NOBLE COUNTY | No |
| Ohio | Center Township | WILLIAMS COUNTY | No |
| Ohio | Center Township | WOOD COUNTY | No |
| Ohio | Centerburg village | KNOX COUNTY | No |
| Ohio | Centerville city | MULTIPLE COUNTIES | No |
| Ohio | Centerville village | GALLIA COUNTY | No |
| Ohio | Cessna Township | HARDIN COUNTY | No |
| Ohio | Chagrin Falls Township | CUYAHOGA COUNTY | No |
| Ohio | Chagrin Falls village | CUYAHOGA COUNTY | No |
| Ohio | Champaign County | | No |
| Ohio | Champion Township | TRUMBULL COUNTY | No |
| Ohio | Chardon city | GEAUGA COUNTY | No |
| Ohio | Chardon Township | GEAUGA COUNTY | No |
| Ohio | Charlestown Township | PORTAGE COUNTY | No |
| Ohio | Chatfield Township | CRAWFORD COUNTY | No |
| Ohio | Chatfield village | CRAWFORD COUNTY | No |
| Ohio | Chatham Township | MEDINA COUNTY | No |
| Ohio | Chauncey village | ATHENS COUNTY | No |
| Ohio | Cherry Fork village | ADAMS COUNTY | No |
| Ohio | Cherry Valley Township | ASHTABULA COUNTY | No |
| Ohio | Chesapeake village | LAWRENCE COUNTY | No |
| Ohio | Cheshire Township | GALLIA COUNTY | No |
| Ohio | Cheshire village | GALLIA COUNTY | No |
| Ohio | Chester Township | CLINTON COUNTY | No |
| Ohio | Chester Township | GEAUGA COUNTY | No |
| Ohio | Chester Township | MORROW COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Chester Township | WAYNE COUNTY | No |
|------|------------------|--------------|-----|
| Ohio | Chesterhill village | MORGAN COUNTY | No |
| Ohio | Chesterville village | MORROW COUNTY | No |
| Ohio | Cheviot city | HAMILTON COUNTY | No |
| Ohio | Chickasaw village | MERCER COUNTY | No |
| Ohio | Chillicothe city | ROSS COUNTY | No |
| Ohio | Chilo village | CLERMONT COUNTY | No |
| Ohio | Chippewa Lake village | MEDINA COUNTY | No |
| Ohio | Chippewa Township | WAYNE COUNTY | No |
| Ohio | Christiansburg village | CHAMPAIGN COUNTY | No |
| Ohio | Cincinnati city | HAMILTON COUNTY | No |
| Ohio | Circleville city | PICKAWAY COUNTY | No |
| Ohio | Circleville Township | PICKAWAY COUNTY | No |
| Ohio | Claibourne Township | UNION COUNTY | No |
| Ohio | Claridon Township | GEAUGA COUNTY | No |
| Ohio | Clarington village | MONROE COUNTY | No |
| Ohio | Clark County | | No |
| Ohio | Clark Township | BROWN COUNTY | No |
| Ohio | Clark Township | CLINTON COUNTY | No |
| Ohio | Clarksburg village | ROSS COUNTY | No |
| Ohio | Clarksfield Township | HURON COUNTY | No |
| Ohio | Clarksville village | CLINTON COUNTY | No |
| Ohio | Clay Center village | OTTAWA COUNTY | No |
| Ohio | Clay Township | AUGLAIZE COUNTY | No |
| Ohio | Clay Township | HIGHLAND COUNTY | No |
| Ohio | Clay Township | MONTGOMERY COUNTY | No |
| Ohio | Clay Township | MUSKINGUM COUNTY | No |
| Ohio | Clay Township | OTTAWA COUNTY | No |
| Ohio | Clay Township | SCIOTO COUNTY | No |
| Ohio | Clay Township | TUSCARAWAS COUNTY | No |
| Ohio | Clayton city | MONTGOMERY COUNTY | No |
| Ohio | Clayton Township | PERRY COUNTY | No |
| Ohio | Clear Creek Township | WARREN COUNTY | No |
| Ohio | Clearcreek Township | FAIRFIELD COUNTY | No |
| Ohio | Clermont County | | No |
| Ohio | Cleveland city | CUYAHOGA COUNTY | No |
| Ohio | Cleveland Heights city | CUYAHOGA COUNTY | No |
| Ohio | Cleves village | HAMILTON COUNTY | No |
| Ohio | Clifton village | CLARK COUNTY | No |
| Ohio | Clinton County | | No |
| Ohio | Clinton Township | FRANKLIN COUNTY | No |
| Ohio | Clinton Township | FULTON COUNTY | No |
| Ohio | Clinton Township | SENECA COUNTY | No |
| Ohio | Clinton Township | SHELBY COUNTY | No |
| Ohio | Clinton Township | VINTON COUNTY | No |
| Ohio | Clinton Township | WAYNE COUNTY | No |
| Ohio | Clinton village | SUMMIT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Cloverdale village | PUTNAM COUNTY | No |
| Ohio | Clyde city | SANDUSKY COUNTY | No |
| Ohio | Coal Grove village | LAWRENCE COUNTY | No |
| Ohio | Coal Township | JACKSON COUNTY | No |
| Ohio | Coal Township | PERRY COUNTY | No |
| Ohio | Coalton village | JACKSON COUNTY | No |
| Ohio | Coitsville Township | MAHONING COUNTY | No |
| Ohio | Coldwater village | MERCER COUNTY | No |
| Ohio | Colerain Township | BELMONT COUNTY | No |
| Ohio | Colerain Township | HAMILTON COUNTY | No |
| Ohio | College Corner village | MULTIPLE COUNTIES | No |
| Ohio | College Township | KNOX COUNTY | No |
| Ohio | Columbia Township | HAMILTON COUNTY | No |
| Ohio | Columbia Township | LORAIN COUNTY | No |
| Ohio | Columbia Township | MEIGS COUNTY | No |
| Ohio | Columbiana city | MULTIPLE COUNTIES | No |
| Ohio | Columbiana County | | No |
| Ohio | Columbus city | MULTIPLE COUNTIES | No |
| Ohio | Columbus Grove village | PUTNAM COUNTY | No |
| Ohio | Commercial Point village | PICKAWAY COUNTY | No |
| Ohio | Concord Township | DELAWARE COUNTY | No |
| Ohio | Concord Township | FAYETTE COUNTY | No |
| Ohio | Concord Township | HIGHLAND COUNTY | No |
| Ohio | Concord Township | LAKE COUNTY | No |
| Ohio | Concord Township | MIAMI COUNTY | No |
| Ohio | Concord Township | ROSS COUNTY | No |
| Ohio | Conesville village | COSHOCTON COUNTY | No |
| Ohio | Congress Township | MORROW COUNTY | No |
| Ohio | Congress Township | WAYNE COUNTY | No |
| Ohio | Congress village | WAYNE COUNTY | No |
| Ohio | Conneaut city | ASHTABULA COUNTY | No |
| Ohio | Continental village | PUTNAM COUNTY | No |
| Ohio | Convoy village | VAN WERT COUNTY | No |
| Ohio | Coolville village | ATHENS COUNTY | No |
| Ohio | Copley Township | SUMMIT COUNTY | No |
| Ohio | Corning village | PERRY COUNTY | No |
| Ohio | Cortland city | TRUMBULL COUNTY | No |
| Ohio | Corwin village | WARREN COUNTY | No |
| Ohio | Coshocton city | COSHOCTON COUNTY | No |
| Ohio | Coshocton County | | No |
| Ohio | Coventry Township | SUMMIT COUNTY | No |
| Ohio | Covington village | MIAMI COUNTY | No |
| Ohio | Craig Beach village | MAHONING COUNTY | No |
| Ohio | Cranberry Township | CRAWFORD COUNTY | No |
| Ohio | Crane Township | PAULDING COUNTY | No |
| Ohio | Crane Township | WYANDOT COUNTY | No |
| Ohio | Crawford County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Crawford Township | COSHOCTON COUNTY | No |
| Ohio | Crawford Township | WYANDOT COUNTY | No |
| Ohio | Crestline village | MULTIPLE COUNTIES | No |
| Ohio | Creston village | MULTIPLE COUNTIES | No |
| Ohio | Cridersville village | AUGLAIZE COUNTY | No |
| Ohio | Crooksville village | PERRY COUNTY | No |
| Ohio | Crosby Township | HAMILTON COUNTY | No |
| Ohio | Cross Creek Township | JEFFERSON COUNTY | No |
| Ohio | Crown City village | GALLIA COUNTY | No |
| Ohio | Cumberland village | GUERNSEY COUNTY | No |
| Ohio | Custar village | WOOD COUNTY | No |
| Ohio | Cuyahoga County | | No |
| Ohio | Cuyahoga Falls city | SUMMIT COUNTY | No |
| Ohio | Cuyahoga Heights village | CUYAHOGA COUNTY | No |
| Ohio | Cygnet village | WOOD COUNTY | No |
| Ohio | Cynthian Township | SHELBY COUNTY | No |
| Ohio | Dallas Township | CRAWFORD COUNTY | No |
| Ohio | Dalton village | WAYNE COUNTY | No |
| Ohio | Damascus Township | HENRY COUNTY | No |
| Ohio | Danbury Township | OTTAWA COUNTY | No |
| Ohio | Danville village | KNOX COUNTY | No |
| Ohio | Darby Township | MADISON COUNTY | No |
| Ohio | Darby Township | UNION COUNTY | No |
| Ohio | Darbyville village | PICKAWAY COUNTY | No |
| Ohio | Darke County | | No |
| Ohio | Dayton city | MONTGOMERY COUNTY | No |
| Ohio | De Graff village | LOGAN COUNTY | No |
| Ohio | Decatur Township | LAWRENCE COUNTY | No |
| Ohio | Decatur Township | WASHINGTON COUNTY | No |
| Ohio | Deer Park city | HAMILTON COUNTY | No |
| Ohio | Deercreek Township | PICKAWAY COUNTY | No |
| Ohio | Deerfield Township | PORTAGE COUNTY | No |
| Ohio | Deerfield Township | ROSS COUNTY | No |
| Ohio | Deerfield Township | WARREN COUNTY | No |
| Ohio | Deersville village | HARRISON COUNTY | No |
| Ohio | Defiance city | DEFIANCE COUNTY | No |
| Ohio | Defiance County | | No |
| Ohio | Defiance Township | DEFIANCE COUNTY | No |
| Ohio | Delaware city | DELAWARE COUNTY | No |
| Ohio | Delaware County | | No |
| Ohio | Delaware Township | DEFIANCE COUNTY | No |
| Ohio | Delaware Township | DELAWARE COUNTY | No |
| Ohio | Delaware Township | HANCOCK COUNTY | No |
| Ohio | Delhi Township | HAMILTON COUNTY | No |
| Ohio | Dellroy village | CARROLL COUNTY | No |
| Ohio | Delphos city | MULTIPLE COUNTIES | No |
| Ohio | Delta village | FULTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Dennison village | TUSCARAWAS COUNTY | No |
|------|------------------|-------------------|-----|
| Ohio | Deshler village | HENRY COUNTY | No |
| Ohio | Dexter City village | NOBLE COUNTY | No |
| Ohio | Dillonvale village | JEFFERSON COUNTY | No |
| Ohio | Dinsmore Township | SHELBY COUNTY | No |
| Ohio | Dodson Township | HIGHLAND COUNTY | No |
| Ohio | Donnelsville village | CLARK COUNTY | No |
| Ohio | Dorset Township | ASHTABULA COUNTY | No |
| Ohio | Dover city | TUSCARAWAS COUNTY | No |
| Ohio | Dover Township | ATHENS COUNTY | No |
| Ohio | Dover Township | TUSCARAWAS COUNTY | No |
| Ohio | Dover Township | UNION COUNTY | No |
| Ohio | Doylestown village | WAYNE COUNTY | No |
| Ohio | Dresden village | MUSKINGUM COUNTY | No |
| Ohio | Dublin city | MULTIPLE COUNTIES | No |
| Ohio | Dublin Township | MERCER COUNTY | No |
| Ohio | Duchouquet Township | AUGLAIZE COUNTY | No |
| Ohio | Dunham Township | WASHINGTON COUNTY | No |
| Ohio | Dunkirk village | HARDIN COUNTY | No |
| Ohio | Dupont village | PUTNAM COUNTY | No |
| Ohio | Eagle Township | BROWN COUNTY | No |
| Ohio | Eagle Township | VINTON COUNTY | No |
| Ohio | East Canton village | STARK COUNTY | No |
| Ohio | East Cleveland city | CUYAHOGA COUNTY | No |
| Ohio | East Liverpool city | COLUMBIANA COUNTY | No |
| Ohio | East Palestine village | COLUMBIANA COUNTY | No |
| Ohio | East Sparta village | STARK COUNTY | No |
| Ohio | East Union Township | WAYNE COUNTY | No |
| Ohio | Eastlake city | LAKE COUNTY | No |
| Ohio | Eaton city | PREBLE COUNTY | No |
| Ohio | Eaton Township | LORAIN COUNTY | No |
| Ohio | Eden Township | LICKING COUNTY | No |
| Ohio | Eden Township | SENECA COUNTY | No |
| Ohio | Eden Township | WYANDOT COUNTY | No |
| Ohio | Edgerton village | WILLIAMS COUNTY | No |
| Ohio | Edinburg Township | PORTAGE COUNTY | No |
| Ohio | Edison village | MORROW COUNTY | No |
| Ohio | Edon village | WILLIAMS COUNTY | No |
| Ohio | Eldorado village | PREBLE COUNTY | No |
| Ohio | Elgin village | VAN WERT COUNTY | No |
| Ohio | Elida village | ALLEN COUNTY | No |
| Ohio | Elizabeth Township | LAWRENCE COUNTY | No |
| Ohio | Elizabeth Township | MIAMI COUNTY | No |
| Ohio | Elk Township | NOBLE COUNTY | No |
| Ohio | Elk Township | VINTON COUNTY | No |
| Ohio | Elkrun Township | COLUMBIANA COUNTY | No |
| Ohio | Ellsworth Township | MAHONING COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Elmore village | MULTIPLE COUNTIES | No |
| Ohio | Elmwood Place village | HAMILTON COUNTY | No |
| Ohio | Elyria city | LORAIN COUNTY | No |
| Ohio | Elyria Township | LORAIN COUNTY | No |
| Ohio | Empire village | JEFFERSON COUNTY | No |
| Ohio | Englewood city | MONTGOMERY COUNTY | No |
| Ohio | Enon village | CLARK COUNTY | No |
| Ohio | Erie County | | No |
| Ohio | Erie Township | OTTAWA COUNTY | No |
| Ohio | Euclid city | CUYAHOGA COUNTY | No |
| Ohio | Evendale village | HAMILTON COUNTY | No |
| Ohio | Fairborn city | GREENE COUNTY | No |
| Ohio | Fairfax village | HAMILTON COUNTY | No |
| Ohio | Fairfield city | MULTIPLE COUNTIES | No |
| Ohio | Fairfield County | | No |
| Ohio | Fairfield Township | BUTLER COUNTY | No |
| Ohio | Fairfield Township | COLUMBIANA COUNTY | No |
| Ohio | Fairfield Township | HURON COUNTY | No |
| Ohio | Fairfield Township | TUSCARAWAS COUNTY | No |
| Ohio | Fairfield Township | WASHINGTON COUNTY | No |
| Ohio | Fairlawn city | SUMMIT COUNTY | No |
| Ohio | Fairport Harbor village | LAKE COUNTY | No |
| Ohio | Fairview Park city | CUYAHOGA COUNTY | No |
| Ohio | Fairview village | BELMONT COUNTY | No |
| Ohio | Falls Township | HOCKING COUNTY | No |
| Ohio | Falls Township | MUSKINGUM COUNTY | No |
| Ohio | Farmer Township | DEFIANCE COUNTY | No |
| Ohio | Farmersville village | MONTGOMERY COUNTY | No |
| Ohio | Farmington Township | TRUMBULL COUNTY | No |
| Ohio | Fayette County | | No |
| Ohio | Fayette Township | LAWRENCE COUNTY | No |
| Ohio | Fayette village | FULTON COUNTY | No |
| Ohio | Fayetteville village | BROWN COUNTY | No |
| Ohio | Fearing Township | WASHINGTON COUNTY | No |
| Ohio | Felicity village | CLERMONT COUNTY | No |
| Ohio | Findlay city | HANCOCK COUNTY | No |
| Ohio | Fitchville Township | HURON COUNTY | No |
| Ohio | Flatrock Township | HENRY COUNTY | No |
| Ohio | Fletcher village | MIAMI COUNTY | No |
| Ohio | Florence Township | ERIE COUNTY | No |
| Ohio | Florence Township | WILLIAMS COUNTY | No |
| Ohio | Florida village | HENRY COUNTY | No |
| Ohio | Flushing Township | BELMONT COUNTY | No |
| Ohio | Flushing village | BELMONT COUNTY | No |
| Ohio | Forest Park city | HAMILTON COUNTY | No |
| Ohio | Forest village | HARDIN COUNTY | No |
| Ohio | Fort Jennings village | PUTNAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Fort Loramie village | SHELBY COUNTY | No |
| Ohio | Fort Recovery village | MERCER COUNTY | No |
| Ohio | Fostoria city | MULTIPLE COUNTIES | No |
| Ohio | Fowler Township | TRUMBULL COUNTY | No |
| Ohio | Frankfort village | ROSS COUNTY | No |
| Ohio | Franklin city | WARREN COUNTY | No |
| Ohio | Franklin County | | No |
| Ohio | Franklin Township | ADAMS COUNTY | No |
| Ohio | Franklin Township | BROWN COUNTY | No |
| Ohio | Franklin Township | CLERMONT COUNTY | No |
| Ohio | Franklin Township | COLUMBIANA COUNTY | No |
| Ohio | Franklin Township | COSHOCTON COUNTY | No |
| Ohio | Franklin Township | DARKE COUNTY | No |
| Ohio | Franklin Township | FRANKLIN COUNTY | No |
| Ohio | Franklin Township | FULTON COUNTY | No |
| Ohio | Franklin Township | JACKSON COUNTY | No |
| Ohio | Franklin Township | MERCER COUNTY | No |
| Ohio | Franklin Township | PORTAGE COUNTY | No |
| Ohio | Franklin Township | RICHLAND COUNTY | No |
| Ohio | Franklin Township | SHELBY COUNTY | No |
| Ohio | Franklin Township | TUSCARAWAS COUNTY | No |
| Ohio | Franklin Township | WARREN COUNTY | No |
| Ohio | Frazeysburg village | MUSKINGUM COUNTY | No |
| Ohio | Fredericksburg village | WAYNE COUNTY | No |
| Ohio | Fredericktown village | KNOX COUNTY | No |
| Ohio | Freedom Township | PORTAGE COUNTY | No |
| Ohio | Freedom Township | WOOD COUNTY | No |
| Ohio | Freeport Township | HARRISON COUNTY | No |
| Ohio | Freeport village | HARRISON COUNTY | No |
| Ohio | Fremont city | SANDUSKY COUNTY | No |
| Ohio | Fulton County | | No |
| Ohio | Fulton village | MORROW COUNTY | No |
| Ohio | Fultonham village | MUSKINGUM COUNTY | No |
| Ohio | Gahanna city | FRANKLIN COUNTY | No |
| Ohio | Galena village | DELAWARE COUNTY | No |
| Ohio | Galion city | MULTIPLE COUNTIES | No |
| Ohio | Gallia County | | No |
| Ohio | Gallipolis village | GALLIA COUNTY | No |
| Ohio | Gambier village | KNOX COUNTY | No |
| Ohio | Gann village | KNOX COUNTY | No |
| Ohio | Garfield Heights city | CUYAHOGA COUNTY | No |
| Ohio | Garrettsville village | PORTAGE COUNTY | No |
| Ohio | Gasper Township | PREBLE COUNTY | No |
| Ohio | Gates Mills village | CUYAHOGA COUNTY | No |
| Ohio | Geauga County | | No |
| Ohio | Geneva city | ASHTABULA COUNTY | No |
| Ohio | Geneva Township | ASHTABULA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Geneva-on-the-Lake village | ASHTABULA COUNTY | No |
|------|----------------------------|------------------|-----|
| Ohio | Genoa Township | DELAWARE COUNTY | No |
| Ohio | Genoa village | OTTAWA COUNTY | No |
| Ohio | Georgetown village | BROWN COUNTY | No |
| Ohio | German Township | AUGLAIZE COUNTY | No |
| Ohio | German Township | CLARK COUNTY | No |
| Ohio | German Township | FULTON COUNTY | No |
| Ohio | German Township | HARRISON COUNTY | No |
| Ohio | German Township | MONTGOMERY COUNTY | No |
| Ohio | Germantown city | MONTGOMERY COUNTY | No |
| Ohio | Gettysburg village | DARKE COUNTY | No |
| Ohio | Gibson Township | MERCER COUNTY | No |
| Ohio | Gibsonburg village | SANDUSKY COUNTY | No |
| Ohio | Gilboa village | PUTNAM COUNTY | No |
| Ohio | Gilead Township | MORROW COUNTY | No |
| Ohio | Girard city | TRUMBULL COUNTY | No |
| Ohio | Glandorf village | PUTNAM COUNTY | No |
| Ohio | Glendale village | HAMILTON COUNTY | No |
| Ohio | Glenford village | PERRY COUNTY | No |
| Ohio | Glenmont village | HOLMES COUNTY | No |
| Ohio | Glenwillow village | CUYAHOGA COUNTY | No |
| Ohio | Gloria Glens Park village | MEDINA COUNTY | No |
| Ohio | Glouster village | ATHENS COUNTY | No |
| Ohio | Gnadenhutten village | TUSCARAWAS COUNTY | No |
| Ohio | Golf Manor village | HAMILTON COUNTY | No |
| Ohio | Good Hope Township | HOCKING COUNTY | No |
| Ohio | Gordon village | DARKE COUNTY | No |
| Ohio | Gorham Township | FULTON COUNTY | No |
| Ohio | Goshen Township | AUGLAIZE COUNTY | No |
| Ohio | Goshen Township | BELMONT COUNTY | No |
| Ohio | Goshen Township | CHAMPAIGN COUNTY | No |
| Ohio | Goshen Township | CLERMONT COUNTY | No |
| Ohio | Goshen Township | HARDIN COUNTY | No |
| Ohio | Goshen Township | MAHONING COUNTY | No |
| Ohio | Goshen Township | TUSCARAWAS COUNTY | No |
| Ohio | Grafton Township | LORAIN COUNTY | No |
| Ohio | Grafton village | LORAIN COUNTY | No |
| Ohio | Grand Prairie Township | MARION COUNTY | No |
| Ohio | Grand Rapids Township | WOOD COUNTY | No |
| Ohio | Grand Rapids village | WOOD COUNTY | No |
| Ohio | Grand River village | LAKE COUNTY | No |
| Ohio | Grand Township | MARION COUNTY | No |
| Ohio | Grandview Heights city | FRANKLIN COUNTY | No |
| Ohio | Grandview Township | WASHINGTON COUNTY | No |
| Ohio | Granger Township | MEDINA COUNTY | No |
| Ohio | Granville Township | LICKING COUNTY | No |
| Ohio | Granville Township | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Granville village | LICKING COUNTY | No |
|------|-------------------|----------------|-----|
| Ohio | Gratiot village | LICKING COUNTY | No |
| Ohio | Gratis village | PREBLE COUNTY | No |
| Ohio | Graysville village | MONROE COUNTY | No |
| Ohio | Green Camp Township | MARION COUNTY | No |
| Ohio | Green Camp village | MARION COUNTY | No |
| Ohio | Green city | SUMMIT COUNTY | No |
| Ohio | Green Creek Township | SANDUSKY COUNTY | No |
| Ohio | Green Springs village | MULTIPLE COUNTIES | No |
| Ohio | Green Township | ADAMS COUNTY | No |
| Ohio | Green Township | BROWN COUNTY | No |
| Ohio | Green Township | CLARK COUNTY | No |
| Ohio | Green Township | CLINTON COUNTY | No |
| Ohio | Green Township | FAYETTE COUNTY | No |
| Ohio | Green Township | GALLIA COUNTY | No |
| Ohio | Green Township | HAMILTON COUNTY | No |
| Ohio | Green Township | HARRISON COUNTY | No |
| Ohio | Green Township | HOCKING COUNTY | No |
| Ohio | Green Township | MAHONING COUNTY | No |
| Ohio | Green Township | MONROE COUNTY | No |
| Ohio | Green Township | ROSS COUNTY | No |
| Ohio | Green Township | SCIOTO COUNTY | No |
| Ohio | Green Township | SHELBY COUNTY | No |
| Ohio | Greene County | | No |
| Ohio | Greene Township | TRUMBULL COUNTY | No |
| Ohio | Greenfield Township | FAIRFIELD COUNTY | No |
| Ohio | Greenfield Township | HURON COUNTY | No |
| Ohio | Greenfield village | MULTIPLE COUNTIES | No |
| Ohio | Greenhills village | HAMILTON COUNTY | No |
| Ohio | Greensburg Township | PUTNAM COUNTY | No |
| Ohio | Greenville city | DARKE COUNTY | No |
| Ohio | Greenville Township | DARKE COUNTY | No |
| Ohio | Greenwich village | HURON COUNTY | No |
| Ohio | Groton Township | ERIE COUNTY | No |
| Ohio | Grove City city | FRANKLIN COUNTY | No |
| Ohio | Groveport city | FRANKLIN COUNTY | No |
| Ohio | Grover Hill village | PAULDING COUNTY | No |
| Ohio | Guernsey County | | No |
| Ohio | Guilford Township | MEDINA COUNTY | No |
| Ohio | Gustavus Township | TRUMBULL COUNTY | No |
| Ohio | Guyan Township | GALLIA COUNTY | No |
| Ohio | Hambden Township | GEAUGA COUNTY | No |
| Ohio | Hamden village | VINTON COUNTY | No |
| Ohio | Hamer Township | HIGHLAND COUNTY | No |
| Ohio | Hamersville village | BROWN COUNTY | No |
| Ohio | Hamilton city | BUTLER COUNTY | No |
| Ohio | Hamilton County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Hamilton Township | FRANKLIN COUNTY | No |
|------|------------------|-----------------|-----|
| Ohio | Hamilton Township | JACKSON COUNTY | No |
| Ohio | Hamilton Township | LAWRENCE COUNTY | No |
| Ohio | Hamilton Township | WARREN COUNTY | No |
| Ohio | Hamler village | HENRY COUNTY | No |
| Ohio | Hancock County | | No |
| Ohio | Hanging Rock village | LAWRENCE COUNTY | No |
| Ohio | Hanover Township | BUTLER COUNTY | No |
| Ohio | Hanover Township | COLUMBIANA COUNTY | No |
| Ohio | Hanover Township | LICKING COUNTY | No |
| Ohio | Hanover village | LICKING COUNTY | No |
| Ohio | Hanoverton village | COLUMBIANA COUNTY | No |
| Ohio | Harbor View village | LUCAS COUNTY | No |
| Ohio | Hardin County | | No |
| Ohio | Harding Township | LUCAS COUNTY | No |
| Ohio | Hardy Township | HOLMES COUNTY | No |
| Ohio | Harlan Township | WARREN COUNTY | No |
| Ohio | Harlem Township | DELAWARE COUNTY | No |
| Ohio | Harmony Township | CLARK COUNTY | No |
| Ohio | Harmony Township | MORROW COUNTY | No |
| Ohio | Harpersfield Township | ASHTABULA COUNTY | No |
| Ohio | Harpster village | WYANDOT COUNTY | No |
| Ohio | Harris Township | OTTAWA COUNTY | No |
| Ohio | Harrisburg village | MULTIPLE COUNTIES | No |
| Ohio | Harrison city | HAMILTON COUNTY | No |
| Ohio | Harrison County | | No |
| Ohio | Harrison Township | CHAMPAIGN COUNTY | No |
| Ohio | Harrison Township | GALLIA COUNTY | No |
| Ohio | Harrison Township | HAMILTON COUNTY | No |
| Ohio | Harrison Township | HENRY COUNTY | No |
| Ohio | Harrison Township | KNOX COUNTY | No |
| Ohio | Harrison Township | LICKING COUNTY | No |
| Ohio | Harrison Township | LOGAN COUNTY | No |
| Ohio | Harrison Township | MONTGOMERY COUNTY | No |
| Ohio | Harrison Township | MUSKINGUM COUNTY | No |
| Ohio | Harrison Township | PAULDING COUNTY | No |
| Ohio | Harrison Township | PERRY COUNTY | No |
| Ohio | Harrison Township | PICKAWAY COUNTY | No |
| Ohio | Harrison Township | PREBLE COUNTY | No |
| Ohio | Harrison Township | SCIOTO COUNTY | No |
| Ohio | Harrison Township | VAN WERT COUNTY | No |
| Ohio | Harrison Township | VINTON COUNTY | No |
| Ohio | Harrisville Township | MEDINA COUNTY | No |
| Ohio | Harrisville village | HARRISON COUNTY | No |
| Ohio | Harrod village | ALLEN COUNTY | No |
| Ohio | Hartford Township | LICKING COUNTY | No |
| Ohio | Hartford Township | TRUMBULL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Hartford village | LICKING COUNTY | No |
|------|------------------|----------------|-----|
| Ohio | Hartland Township | HURON COUNTY | No |
| Ohio | Hartsgrove Township | ASHTABULA COUNTY | No |
| Ohio | Hartville village | STARK COUNTY | No |
| Ohio | Harveysburg village | WARREN COUNTY | No |
| Ohio | Haskins village | WOOD COUNTY | No |
| Ohio | Haviland village | PAULDING COUNTY | No |
| Ohio | Hayesville village | ASHLAND COUNTY | No |
| Ohio | Heath city | LICKING COUNTY | No |
| Ohio | Hebron village | LICKING COUNTY | No |
| Ohio | Helena village | SANDUSKY COUNTY | No |
| Ohio | Hemlock village | PERRY COUNTY | No |
| Ohio | Henrietta Township | LORAIN COUNTY | No |
| Ohio | Henry County | | No |
| Ohio | Hicksville Township | DEFIANCE COUNTY | No |
| Ohio | Hicksville village | DEFIANCE COUNTY | No |
| Ohio | Higginsport village | BROWN COUNTY | No |
| Ohio | Highland County | | No |
| Ohio | Highland Heights city | CUYAHOGA COUNTY | No |
| Ohio | Highland Hills village | CUYAHOGA COUNTY | No |
| Ohio | Highland Township | DEFIANCE COUNTY | No |
| Ohio | Highland Township | MUSKINGUM COUNTY | No |
| Ohio | Highland village | HIGHLAND COUNTY | No |
| Ohio | Hilliard city | FRANKLIN COUNTY | No |
| Ohio | Hills and Dales village | STARK COUNTY | No |
| Ohio | Hillsboro city | HIGHLAND COUNTY | No |
| Ohio | Hinckley Township | MEDINA COUNTY | No |
| Ohio | Hiram Township | PORTAGE COUNTY | No |
| Ohio | Hiram village | PORTAGE COUNTY | No |
| Ohio | Hocking County | | No |
| Ohio | Holgate village | HENRY COUNTY | No |
| Ohio | Holiday City village | WILLIAMS COUNTY | No |
| Ohio | Holland village | LUCAS COUNTY | No |
| Ohio | Hollansburg village | DARKE COUNTY | No |
| Ohio | Holloway village | BELMONT COUNTY | No |
| Ohio | Holmes County | | No |
| Ohio | Holmes Township | CRAWFORD COUNTY | No |
| Ohio | Holmesville village | HOLMES COUNTY | No |
| Ohio | Homer Township | MEDINA COUNTY | No |
| Ohio | Homer Township | MORGAN COUNTY | No |
| Ohio | Hopedale village | HARRISON COUNTY | No |
| Ohio | Hopewell Township | LICKING COUNTY | No |
| Ohio | Hopewell Township | MUSKINGUM COUNTY | No |
| Ohio | Hopewell Township | PERRY COUNTY | No |
| Ohio | Hopewell Township | SENECA COUNTY | No |
| Ohio | Howard Township | KNOX COUNTY | No |
| Ohio | Howland Township | TRUMBULL COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Hoytville village | WOOD COUNTY | No |
| Ohio | Hubbard city | TRUMBULL COUNTY | No |
| Ohio | Hubbard Township | TRUMBULL COUNTY | No |
| Ohio | Huber Heights city | MULTIPLE COUNTIES | No |
| Ohio | Hudson city | SUMMIT COUNTY | No |
| Ohio | Hunting Valley village | MULTIPLE COUNTIES | No |
| Ohio | Huntington Township | BROWN COUNTY | No |
| Ohio | Huntington Township | ROSS COUNTY | No |
| Ohio | Huntsburg Township | GEAUGA COUNTY | No |
| Ohio | Huntsville village | LOGAN COUNTY | No |
| Ohio | Huron city | ERIE COUNTY | No |
| Ohio | Huron County | | No |
| Ohio | Huron Township | ERIE COUNTY | No |
| Ohio | Independence city | CUYAHOGA COUNTY | No |
| Ohio | Independence Township | WASHINGTON COUNTY | No |
| Ohio | Irondale village | JEFFERSON COUNTY | No |
| Ohio | Ironton city | LAWRENCE COUNTY | No |
| Ohio | Island Creek Township | JEFFERSON COUNTY | No |
| Ohio | Israel Township | PREBLE COUNTY | No |
| Ohio | Ithaca village | DARKE COUNTY | No |
| Ohio | Jackson Center village | SHELBY COUNTY | No |
| Ohio | Jackson city | JACKSON COUNTY | No |
| Ohio | Jackson County | | No |
| Ohio | Jackson Township | ALLEN COUNTY | No |
| Ohio | Jackson Township | ASHLAND COUNTY | No |
| Ohio | Jackson Township | AUGLAIZE COUNTY | No |
| Ohio | Jackson Township | BROWN COUNTY | No |
| Ohio | Jackson Township | CLERMONT COUNTY | No |
| Ohio | Jackson Township | COSHOCTON COUNTY | No |
| Ohio | Jackson Township | CRAWFORD COUNTY | No |
| Ohio | Jackson Township | FRANKLIN COUNTY | No |
| Ohio | Jackson Township | GUERNSEY COUNTY | No |
| Ohio | Jackson Township | HARDIN COUNTY | No |
| Ohio | Jackson Township | HIGHLAND COUNTY | No |
| Ohio | Jackson Township | JACKSON COUNTY | No |
| Ohio | Jackson Township | MAHONING COUNTY | No |
| Ohio | Jackson Township | MONROE COUNTY | No |
| Ohio | Jackson Township | MONTGOMERY COUNTY | No |
| Ohio | Jackson Township | MUSKINGUM COUNTY | No |
| Ohio | Jackson Township | NOBLE COUNTY | No |
| Ohio | Jackson Township | PAULDING COUNTY | No |
| Ohio | Jackson Township | PICKAWAY COUNTY | No |
| Ohio | Jackson Township | PIKE COUNTY | No |
| Ohio | Jackson Township | RICHLAND COUNTY | No |
| Ohio | Jackson Township | SANDUSKY COUNTY | No |
| Ohio | Jackson Township | SENECA COUNTY | No |
| Ohio | Jackson Township | SHELBY COUNTY | No |

| Ohio | Jackson Township | STARK COUNTY | No |
|------|------------------|--------------|-----|
| Ohio | Jackson Township | UNION COUNTY | No |
| Ohio | Jackson Township | VINTON COUNTY | No |
| Ohio | Jackson Township | WOOD COUNTY | No |
| Ohio | Jackson Township | WYANDOT COUNTY | No |
| Ohio | Jacksonburg village | BUTLER COUNTY | No |
| Ohio | Jacksonville village | ATHENS COUNTY | No |
| Ohio | Jamestown village | GREENE COUNTY | No |
| Ohio | Jefferson County | | No |
| Ohio | Jefferson Township | ADAMS COUNTY | No |
| Ohio | Jefferson Township | BROWN COUNTY | No |
| Ohio | Jefferson Township | CLINTON COUNTY | No |
| Ohio | Jefferson Township | COSHOCTON COUNTY | No |
| Ohio | Jefferson Township | CRAWFORD COUNTY | No |
| Ohio | Jefferson Township | FAYETTE COUNTY | No |
| Ohio | Jefferson Township | FRANKLIN COUNTY | No |
| Ohio | Jefferson Township | GREENE COUNTY | No |
| Ohio | Jefferson Township | GUERNSEY COUNTY | No |
| Ohio | Jefferson Township | JACKSON COUNTY | No |
| Ohio | Jefferson Township | KNOX COUNTY | No |
| Ohio | Jefferson Township | LOGAN COUNTY | No |
| Ohio | Jefferson Township | MADISON COUNTY | No |
| Ohio | Jefferson Township | MONTGOMERY COUNTY | No |
| Ohio | Jefferson Township | MUSKINGUM COUNTY | No |
| Ohio | Jefferson Township | NOBLE COUNTY | No |
| Ohio | Jefferson Township | PREBLE COUNTY | No |
| Ohio | Jefferson Township | RICHLAND COUNTY | No |
| Ohio | Jefferson Township | ROSS COUNTY | No |
| Ohio | Jefferson Township | SCIOTO COUNTY | No |
| Ohio | Jefferson Township | TUSCARAWAS COUNTY | No |
| Ohio | Jefferson Township | WILLIAMS COUNTY | No |
| Ohio | Jefferson village | ASHTABULA COUNTY | No |
| Ohio | Jeffersonville village | FAYETTE COUNTY | No |
| Ohio | Jenera village | HANCOCK COUNTY | No |
| Ohio | Jennings Township | PUTNAM COUNTY | No |
| Ohio | Jerome Township | UNION COUNTY | No |
| Ohio | Jeromesville village | ASHLAND COUNTY | No |
| Ohio | Jerry City village | WOOD COUNTY | No |
| Ohio | Jersey Township | LICKING COUNTY | No |
| Ohio | Jerusalem Township | LUCAS COUNTY | No |
| Ohio | Jerusalem village | MONROE COUNTY | No |
| Ohio | Jewett village | HARRISON COUNTY | No |
| Ohio | Johnson Township | CHAMPAIGN COUNTY | No |
| Ohio | Johnston Township | TRUMBULL COUNTY | No |
| Ohio | Johnstown village | LICKING COUNTY | No |
| Ohio | Junction City village | PERRY COUNTY | No |
| Ohio | Kalida village | PUTNAM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Kelleys Island village | ERIE COUNTY | No |
|------|------------------------|-------------|-----|
| Ohio | Kent city | PORTAGE COUNTY | No |
| Ohio | Kenton city | HARDIN COUNTY | No |
| Ohio | Kettering city | MULTIPLE COUNTIES | No |
| Ohio | Kettlersville village | SHELBY COUNTY | No |
| Ohio | Killbuck Township | HOLMES COUNTY | No |
| Ohio | Killbuck village | HOLMES COUNTY | No |
| Ohio | Kingston Township | DELAWARE COUNTY | No |
| Ohio | Kingston village | ROSS COUNTY | No |
| Ohio | Kingsville Township | ASHTABULA COUNTY | No |
| Ohio | Kinsman Township | TRUMBULL COUNTY | No |
| Ohio | Kipton village | LORAIN COUNTY | No |
| Ohio | Kirby village | WYANDOT COUNTY | No |
| Ohio | Kirkersville village | LICKING COUNTY | No |
| Ohio | Kirkwood Township | BELMONT COUNTY | No |
| Ohio | Kirtland city | LAKE COUNTY | No |
| Ohio | Kirtland Hills village | LAKE COUNTY | No |
| Ohio | Knox County | | No |
| Ohio | Knox Township | COLUMBIANA COUNTY | No |
| Ohio | Knox Township | GUERNSEY COUNTY | No |
| Ohio | Knox Township | JEFFERSON COUNTY | No |
| Ohio | Knox Township | VINTON COUNTY | No |
| Ohio | La Grange Township | LORAIN COUNTY | No |
| Ohio | La Rue village | MARION COUNTY | No |
| Ohio | Lafayette Township | MEDINA COUNTY | No |
| Ohio | Lafayette village | ALLEN COUNTY | No |
| Ohio | LaGrange village | LORAIN COUNTY | No |
| Ohio | Lake County | | No |
| Ohio | Lake Township | STARK COUNTY | No |
| Ohio | Lake Township | WOOD COUNTY | No |
| Ohio | Lakeline village | LAKE COUNTY | No |
| Ohio | Lakemore village | SUMMIT COUNTY | No |
| Ohio | Lakeview village | LOGAN COUNTY | No |
| Ohio | Lakewood city | CUYAHOGA COUNTY | No |
| Ohio | Lancaster city | FAIRFIELD COUNTY | No |
| Ohio | Latty Township | PAULDING COUNTY | No |
| Ohio | Latty village | PAULDING COUNTY | No |
| Ohio | Laura village | MIAMI COUNTY | No |
| Ohio | Laurel Township | HOCKING COUNTY | No |
| Ohio | Laurelville village | HOCKING COUNTY | No |
| Ohio | Lawrence County | | No |
| Ohio | Lawrence Township | LAWRENCE COUNTY | No |
| Ohio | Lawrence Township | STARK COUNTY | No |
| Ohio | Lawrence Township | TUSCARAWAS COUNTY | No |
| Ohio | Lawrence Township | WASHINGTON COUNTY | No |
| Ohio | Lebanon city | WARREN COUNTY | No |
| Ohio | Lebanon Township | MEIGS COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Lee Township | ATHENS COUNTY | No |
| Ohio | Lee Township | CARROLL COUNTY | No |
| Ohio | Lee Township | MONROE COUNTY | No |
| Ohio | Leesburg Township | UNION COUNTY | No |
| Ohio | Leesburg village | HIGHLAND COUNTY | No |
| Ohio | Leesville village | CARROLL COUNTY | No |
| Ohio | Leetonia village | COLUMBIANA COUNTY | No |
| Ohio | Leipsic village | PUTNAM COUNTY | No |
| Ohio | Lemon Township | BUTLER COUNTY | No |
| Ohio | Lenox Township | ASHTABULA COUNTY | No |
| Ohio | Leroy Township | LAKE COUNTY | No |
| Ohio | Letart Township | MEIGS COUNTY | No |
| Ohio | Lewis Township | BROWN COUNTY | No |
| Ohio | Lewisburg village | PREBLE COUNTY | No |
| Ohio | Lewisville village | MONROE COUNTY | No |
| Ohio | Lexington Township | STARK COUNTY | No |
| Ohio | Lexington village | RICHLAND COUNTY | No |
| Ohio | Liberty Center village | HENRY COUNTY | No |
| Ohio | Liberty Township | ADAMS COUNTY | No |
| Ohio | Liberty Township | BUTLER COUNTY | No |
| Ohio | Liberty Township | CLINTON COUNTY | No |
| Ohio | Liberty Township | CRAWFORD COUNTY | No |
| Ohio | Liberty Township | DARKE COUNTY | No |
| Ohio | Liberty Township | DELAWARE COUNTY | No |
| Ohio | Liberty Township | GUERNSEY COUNTY | No |
| Ohio | Liberty Township | HANCOCK COUNTY | No |
| Ohio | Liberty Township | HARDIN COUNTY | No |
| Ohio | Liberty Township | HENRY COUNTY | No |
| Ohio | Liberty Township | HIGHLAND COUNTY | No |
| Ohio | Liberty Township | JACKSON COUNTY | No |
| Ohio | Liberty Township | KNOX COUNTY | No |
| Ohio | Liberty Township | LICKING COUNTY | No |
| Ohio | Liberty Township | LOGAN COUNTY | No |
| Ohio | Liberty Township | MERCER COUNTY | No |
| Ohio | Liberty Township | PUTNAM COUNTY | No |
| Ohio | Liberty Township | SENECA COUNTY | No |
| Ohio | Liberty Township | TRUMBULL COUNTY | No |
| Ohio | Liberty Township | UNION COUNTY | No |
| Ohio | Liberty Township | WOOD COUNTY | No |
| Ohio | Lick Township | JACKSON COUNTY | No |
| Ohio | Licking County | | No |
| Ohio | Licking Township | LICKING COUNTY | No |
| Ohio | Licking Township | MUSKINGUM COUNTY | No |
| Ohio | Lima city | ALLEN COUNTY | No |
| Ohio | Limaville village | STARK COUNTY | No |
| Ohio | Lincoln Heights village | HAMILTON COUNTY | No |
| Ohio | Lincoln Township | MORROW COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Lindsey village | SANDUSKY COUNTY | No |
| Ohio | Linndale village | CUYAHOGA COUNTY | No |
| Ohio | Lisbon village | COLUMBIANA COUNTY | No |
| Ohio | Litchfield Township | MEDINA COUNTY | No |
| Ohio | Lithopolis village | MULTIPLE COUNTIES | No |
| Ohio | Liverpool Township | COLUMBIANA COUNTY | No |
| Ohio | Liverpool Township | MEDINA COUNTY | No |
| Ohio | Lockbourne village | MULTIPLE COUNTIES | No |
| Ohio | Lockington village | SHELBY COUNTY | No |
| Ohio | Lockland village | HAMILTON COUNTY | No |
| Ohio | Lodi Township | ATHENS COUNTY | No |
| Ohio | Lodi village | MEDINA COUNTY | No |
| Ohio | Logan city | HOCKING COUNTY | No |
| Ohio | Logan County | | No |
| Ohio | Logan Township | AUGLAIZE COUNTY | No |
| Ohio | London city | MADISON COUNTY | No |
| Ohio | Londonderry Township | GUERNSEY COUNTY | No |
| Ohio | Lorain city | LORAIN COUNTY | No |
| Ohio | Lorain County | | No |
| Ohio | Lordstown village | TRUMBULL COUNTY | No |
| Ohio | Lore City village | GUERNSEY COUNTY | No |
| Ohio | Lostcreek Township | MIAMI COUNTY | No |
| Ohio | Loudon Township | CARROLL COUNTY | No |
| Ohio | Loudon Township | SENECA COUNTY | No |
| Ohio | Loudonville village | MULTIPLE COUNTIES | No |
| Ohio | Louisville city | STARK COUNTY | No |
| Ohio | Loveland city | MULTIPLE COUNTIES | No |
| Ohio | Lowell village | WASHINGTON COUNTY | No |
| Ohio | Lowellville village | MAHONING COUNTY | No |
| Ohio | Lower Salem village | WASHINGTON COUNTY | No |
| Ohio | Lucas County | | No |
| Ohio | Lucas village | RICHLAND COUNTY | No |
| Ohio | Luckey village | WOOD COUNTY | No |
| Ohio | Ludlow Falls village | MIAMI COUNTY | No |
| Ohio | Ludlow Township | WASHINGTON COUNTY | No |
| Ohio | Lykens Township | CRAWFORD COUNTY | No |
| Ohio | Lynchburg village | MULTIPLE COUNTIES | No |
| Ohio | Lyndhurst city | CUYAHOGA COUNTY | No |
| Ohio | Lynn Township | HARDIN COUNTY | No |
| Ohio | Lyons village | FULTON COUNTY | No |
| Ohio | Macedonia city | SUMMIT COUNTY | No |
| Ohio | Macksburg village | WASHINGTON COUNTY | No |
| Ohio | Mad River Township | CHAMPAIGN COUNTY | No |
| Ohio | Mad River Township | CLARK COUNTY | No |
| Ohio | Madeira city | HAMILTON COUNTY | No |
| Ohio | Madison Township | BUTLER COUNTY | No |
| Ohio | Madison Township | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Madison Township | COLUMBIANA COUNTY | No |
|------|------------------|-------------------|-----|
| Ohio | Madison Township | FAYETTE COUNTY | No |
| Ohio | Madison Township | FRANKLIN COUNTY | No |
| Ohio | Madison Township | GUERNSEY COUNTY | No |
| Ohio | Madison Township | HANCOCK COUNTY | No |
| Ohio | Madison Township | HIGHLAND COUNTY | No |
| Ohio | Madison Township | LAKE COUNTY | No |
| Ohio | Madison Township | LICKING COUNTY | No |
| Ohio | Madison Township | MUSKINGUM COUNTY | No |
| Ohio | Madison Township | PICKAWAY COUNTY | No |
| Ohio | Madison Township | RICHLAND COUNTY | No |
| Ohio | Madison Township | SANDUSKY COUNTY | No |
| Ohio | Madison Township | SCIOTO COUNTY | No |
| Ohio | Madison Township | WILLIAMS COUNTY | No |
| Ohio | Madison village | LAKE COUNTY | No |
| Ohio | Magnetic Springs village | UNION COUNTY | No |
| Ohio | Magnolia village | MULTIPLE COUNTIES | No |
| Ohio | Mahoning County | | No |
| Ohio | Maineville village | WARREN COUNTY | No |
| Ohio | Malaga Township | MONROE COUNTY | No |
| Ohio | Malinta village | HENRY COUNTY | No |
| Ohio | Malta village | MORGAN COUNTY | No |
| Ohio | Malvern village | CARROLL COUNTY | No |
| Ohio | Manchester Township | ADAMS COUNTY | No |
| Ohio | Manchester village | ADAMS COUNTY | No |
| Ohio | Mansfield city | RICHLAND COUNTY | No |
| Ohio | Mantua Township | PORTAGE COUNTY | No |
| Ohio | Mantua village | PORTAGE COUNTY | No |
| Ohio | Maple Heights city | CUYAHOGA COUNTY | No |
| Ohio | Marble Cliff village | FRANKLIN COUNTY | No |
| Ohio | Marblehead village | OTTAWA COUNTY | No |
| Ohio | Marengo village | MORROW COUNTY | No |
| Ohio | Margaretta Township | ERIE COUNTY | No |
| Ohio | Mariemont village | HAMILTON COUNTY | No |
| Ohio | Marietta Township | WASHINGTON COUNTY | No |
| Ohio | Marion city | MARION COUNTY | No |
| Ohio | Marion County | | No |
| Ohio | Marion Township | ALLEN COUNTY | No |
| Ohio | Marion Township | CLINTON COUNTY | No |
| Ohio | Marion Township | FAYETTE COUNTY | No |
| Ohio | Marion Township | HARDIN COUNTY | No |
| Ohio | Marion Township | HENRY COUNTY | No |
| Ohio | Marion Township | HOCKING COUNTY | No |
| Ohio | Marion Township | MARION COUNTY | No |
| Ohio | Marion Township | MERCER COUNTY | No |
| Ohio | Marion Township | PIKE COUNTY | No |
| Ohio | Mark Township | DEFIANCE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Marlboro Township | DELAWARE COUNTY | No |
|------|-------------------|-----------------|-----|
| Ohio | Marlboro Township | STARK COUNTY | No |
| Ohio | Marseilles Township | WYANDOT COUNTY | No |
| Ohio | Marseilles village | WYANDOT COUNTY | No |
| Ohio | Marshall Township | HIGHLAND COUNTY | No |
| Ohio | Marshallville village | WAYNE COUNTY | No |
| Ohio | Martins Ferry city | BELMONT COUNTY | No |
| Ohio | Martinsburg village | KNOX COUNTY | No |
| Ohio | Martinsville village | CLINTON COUNTY | No |
| Ohio | Mary Ann Township | LICKING COUNTY | No |
| Ohio | Marysville city | UNION COUNTY | No |
| Ohio | Mason city | WARREN COUNTY | No |
| Ohio | Mason Township | LAWRENCE COUNTY | No |
| Ohio | Massie Township | WARREN COUNTY | No |
| Ohio | Massillon city | STARK COUNTY | No |
| Ohio | Matamoras village | WASHINGTON COUNTY | No |
| Ohio | Maumee city | LUCAS COUNTY | No |
| Ohio | Mayfield Heights city | CUYAHOGA COUNTY | No |
| Ohio | Mayfield village | CUYAHOGA COUNTY | No |
| Ohio | McArthur village | VINTON COUNTY | No |
| Ohio | McClure village | HENRY COUNTY | No |
| Ohio | McComb village | HANCOCK COUNTY | No |
| Ohio | McConnelsville village | MORGAN COUNTY | No |
| Ohio | Mcdonald Township | HARDIN COUNTY | No |
| Ohio | McDonald village | TRUMBULL COUNTY | No |
| Ohio | McGuffey village | HARDIN COUNTY | No |
| Ohio | Mckean Township | LICKING COUNTY | No |
| Ohio | Mclean Township | SHELBY COUNTY | No |
| Ohio | Mead Township | BELMONT COUNTY | No |
| Ohio | Mecca Township | TRUMBULL COUNTY | No |
| Ohio | Mechanicsburg village | CHAMPAIGN COUNTY | No |
| Ohio | Medina city | MEDINA COUNTY | No |
| Ohio | Medina County | | No |
| Ohio | Medina Township | MEDINA COUNTY | No |
| Ohio | Meigs Township | ADAMS COUNTY | No |
| Ohio | Meigsville Township | MORGAN COUNTY | No |
| Ohio | Melrose village | PAULDING COUNTY | No |
| Ohio | Mendon village | MERCER COUNTY | No |
| Ohio | Mentor city | LAKE COUNTY | No |
| Ohio | Mentor-on-the-Lake city | LAKE COUNTY | No |
| Ohio | Mercer County | | No |
| Ohio | Mesopotamia Township | TRUMBULL COUNTY | No |
| Ohio | Metamora village | FULTON COUNTY | No |
| Ohio | Meyers Lake village | STARK COUNTY | No |
| Ohio | Miami County | | No |
| Ohio | Miami Township | CLERMONT COUNTY | No |
| Ohio | Miami Township | GREENE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Miami Township | HAMILTON COUNTY | No |
|------|----------------|-----------------|-----|
| Ohio | Miami Township | LOGAN COUNTY | No |
| Ohio | Miami Township | MONTGOMERY COUNTY | No |
| Ohio | Miamisburg city | MONTGOMERY COUNTY | No |
| Ohio | Middle Point village | VAN WERT COUNTY | No |
| Ohio | Middleburg Heights city | CUYAHOGA COUNTY | No |
| Ohio | Middlebury Township | KNOX COUNTY | No |
| Ohio | Middlefield village | GEAUGA COUNTY | No |
| Ohio | Middleport village | MEIGS COUNTY | No |
| Ohio | Middleton Township | COLUMBIANA COUNTY | No |
| Ohio | Middleton Township | WOOD COUNTY | No |
| Ohio | Middletown city | MULTIPLE COUNTIES | No |
| Ohio | Midland village | CLINTON COUNTY | No |
| Ohio | Midvale village | TUSCARAWAS COUNTY | No |
| Ohio | Midway village | MADISON COUNTY | No |
| Ohio | Mifflin Township | ASHLAND COUNTY | No |
| Ohio | Mifflin Township | FRANKLIN COUNTY | No |
| Ohio | Mifflin Township | PIKE COUNTY | No |
| Ohio | Mifflin Township | RICHLAND COUNTY | No |
| Ohio | Mifflin Township | WYANDOT COUNTY | No |
| Ohio | Mifflin village | ASHLAND COUNTY | No |
| Ohio | Milan Township | ERIE COUNTY | No |
| Ohio | Milan village | MULTIPLE COUNTIES | No |
| Ohio | Milford Center village | UNION COUNTY | No |
| Ohio | Milford city | MULTIPLE COUNTIES | No |
| Ohio | Milford Township | BUTLER COUNTY | No |
| Ohio | Milford Township | DEFIANCE COUNTY | No |
| Ohio | Mill Creek Township | COSHOCTON COUNTY | No |
| Ohio | Mill Creek Township | WILLIAMS COUNTY | No |
| Ohio | Mill Township | TUSCARAWAS COUNTY | No |
| Ohio | Millbury village | WOOD COUNTY | No |
| Ohio | Millcreek Township | UNION COUNTY | No |
| Ohio | Milledgeville village | FAYETTE COUNTY | No |
| Ohio | Miller City village | PUTNAM COUNTY | No |
| Ohio | Miller Township | KNOX COUNTY | No |
| Ohio | Millersburg village | HOLMES COUNTY | No |
| Ohio | Millersport village | FAIRFIELD COUNTY | No |
| Ohio | Millville village | BUTLER COUNTY | No |
| Ohio | Millwood Township | GUERNSEY COUNTY | No |
| Ohio | Milton Center village | WOOD COUNTY | No |
| Ohio | Milton Township | ASHLAND COUNTY | No |
| Ohio | Milton Township | MAHONING COUNTY | No |
| Ohio | Miltonsburg village | MONROE COUNTY | No |
| Ohio | Mineral City village | TUSCARAWAS COUNTY | No |
| Ohio | Minerva Park village | FRANKLIN COUNTY | No |
| Ohio | Minerva village | MULTIPLE COUNTIES | No |
| Ohio | Mingo Junction village | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Minster village | AUGLAIZE COUNTY | No |
|------|-----------------|-----------------|-----|
| Ohio | Mississinawa Township | DARKE COUNTY | No |
| Ohio | Mogadore village | MULTIPLE COUNTIES | No |
| Ohio | Monclova Township | LUCAS COUNTY | No |
| Ohio | Monday Creek Township | PERRY COUNTY | No |
| Ohio | Monroe city | MULTIPLE COUNTIES | No |
| Ohio | Monroe County | | No |
| Ohio | Monroe Township | ADAMS COUNTY | No |
| Ohio | Monroe Township | ALLEN COUNTY | No |
| Ohio | Monroe Township | CARROLL COUNTY | No |
| Ohio | Monroe Township | CLERMONT COUNTY | No |
| Ohio | Monroe Township | DARKE COUNTY | No |
| Ohio | Monroe Township | GUERNSEY COUNTY | No |
| Ohio | Monroe Township | HARRISON COUNTY | No |
| Ohio | Monroe Township | KNOX COUNTY | No |
| Ohio | Monroe Township | LICKING COUNTY | No |
| Ohio | Monroe Township | MUSKINGUM COUNTY | No |
| Ohio | Monroe Township | PERRY COUNTY | No |
| Ohio | Monroe Township | PICKAWAY COUNTY | No |
| Ohio | Monroe Township | PREBLE COUNTY | No |
| Ohio | Monroe Township | PUTNAM COUNTY | No |
| Ohio | Monroe Township | RICHLAND COUNTY | No |
| Ohio | Monroeville village | HURON COUNTY | No |
| Ohio | Monterey Township | PUTNAM COUNTY | No |
| Ohio | Montezuma village | MERCER COUNTY | No |
| Ohio | Montgomery city | HAMILTON COUNTY | No |
| Ohio | Montgomery County | | No |
| Ohio | Montgomery Township | MARION COUNTY | No |
| Ohio | Montgomery Township | WOOD COUNTY | No |
| Ohio | Montpelier village | WILLIAMS COUNTY | No |
| Ohio | Montville Township | GEAUGA COUNTY | No |
| Ohio | Montville Township | MEDINA COUNTY | No |
| Ohio | Moorefield Township | CLARK COUNTY | No |
| Ohio | Moraine city | MONTGOMERY COUNTY | No |
| Ohio | Moreland Hills village | CUYAHOGA COUNTY | No |
| Ohio | Morgan County | | No |
| Ohio | Morgan Township | ASHTABULA COUNTY | No |
| Ohio | Morgan Township | BUTLER COUNTY | No |
| Ohio | Morgan Township | GALLIA COUNTY | No |
| Ohio | Morgan Township | KNOX COUNTY | No |
| Ohio | Morgan Township | SCIOTO COUNTY | No |
| Ohio | Morral village | MARION COUNTY | No |
| Ohio | Morris Township | KNOX COUNTY | No |
| Ohio | Morristown village | BELMONT COUNTY | No |
| Ohio | Morrow County | | No |
| Ohio | Morrow village | WARREN COUNTY | No |
| Ohio | Moscow village | CLERMONT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Moulton Township | AUGLAIZE COUNTY | No |
|------|------------------|-----------------|-----|
| Ohio | Mount Blanchard village | HANCOCK COUNTY | No |
| Ohio | Mount Cory village | HANCOCK COUNTY | No |
| Ohio | Mount Eaton village | WAYNE COUNTY | No |
| Ohio | Mount Gilead village | MORROW COUNTY | No |
| Ohio | Mount Healthy city | HAMILTON COUNTY | No |
| Ohio | Mount Orab village | BROWN COUNTY | No |
| Ohio | Mount Pleasant Township | JEFFERSON COUNTY | No |
| Ohio | Mount Pleasant village | JEFFERSON COUNTY | No |
| Ohio | Mount Sterling village | MADISON COUNTY | No |
| Ohio | Mount Vernon city | KNOX COUNTY | No |
| Ohio | Mount Victory village | HARDIN COUNTY | No |
| Ohio | Mowrystown village | HIGHLAND COUNTY | No |
| Ohio | Munroe Falls city | SUMMIT COUNTY | No |
| Ohio | Munson Township | GEAUGA COUNTY | No |
| Ohio | Murray City village | HOCKING COUNTY | No |
| Ohio | Muskingum County | | No |
| Ohio | Muskingum Township | WASHINGTON COUNTY | No |
| Ohio | Mutual village | CHAMPAIGN COUNTY | No |
| Ohio | Napoleon city | HENRY COUNTY | No |
| Ohio | Napoleon Township | HENRY COUNTY | No |
| Ohio | Nashville village | HOLMES COUNTY | No |
| Ohio | Navarre village | STARK COUNTY | No |
| Ohio | Nellie village | COSHOCTON COUNTY | No |
| Ohio | Nelsonville city | ATHENS COUNTY | No |
| Ohio | Nevada village | WYANDOT COUNTY | No |
| Ohio | Neville village | CLERMONT COUNTY | No |
| Ohio | New Albany city | MULTIPLE COUNTIES | No |
| Ohio | New Alexandria village | JEFFERSON COUNTY | No |
| Ohio | New Athens village | HARRISON COUNTY | No |
| Ohio | New Bavaria village | HENRY COUNTY | No |
| Ohio | New Bloomington village | MARION COUNTY | No |
| Ohio | New Boston village | SCIOTO COUNTY | No |
| Ohio | New Bremen village | AUGLAIZE COUNTY | No |
| Ohio | New Carlisle city | CLARK COUNTY | No |
| Ohio | New Concord village | MUSKINGUM COUNTY | No |
| Ohio | New Franklin city | SUMMIT COUNTY | No |
| Ohio | New Haven Township | HURON COUNTY | No |
| Ohio | New Holland village | FAYETTE COUNTY | No |
| Ohio | New Jasper Township | GREENE COUNTY | No |
| Ohio | New Knoxville village | AUGLAIZE COUNTY | No |
| Ohio | New Lebanon village | MONTGOMERY COUNTY | No |
| Ohio | New Lexington village | PERRY COUNTY | No |
| Ohio | New London Township | HURON COUNTY | No |
| Ohio | New London village | HURON COUNTY | No |
| Ohio | New Madison village | DARKE COUNTY | No |
| Ohio | New Market Township | HIGHLAND COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | New Miami village | BUTLER COUNTY | No |
| Ohio | New Middletown village | MAHONING COUNTY | No |
| Ohio | New Paris village | PREBLE COUNTY | No |
| Ohio | New Philadelphia city | TUSCARAWAS COUNTY | No |
| Ohio | New Richmond village | CLERMONT COUNTY | No |
| Ohio | New Riegel village | SENECA COUNTY | No |
| Ohio | New Russia Township | LORAIN COUNTY | No |
| Ohio | New Straitsville village | PERRY COUNTY | No |
| Ohio | New Vienna village | CLINTON COUNTY | No |
| Ohio | New Washington village | CRAWFORD COUNTY | No |
| Ohio | New Waterford village | COLUMBIANA COUNTY | No |
| Ohio | New Weston village | DARKE COUNTY | No |
| Ohio | Newark city | LICKING COUNTY | No |
| Ohio | Newark Township | LICKING COUNTY | No |
| Ohio | Newberry Township | MIAMI COUNTY | No |
| Ohio | Newburgh Heights village | CUYAHOGA COUNTY | No |
| Ohio | Newbury Township | GEAUGA COUNTY | No |
| Ohio | Newcomerstown village | TUSCARAWAS COUNTY | No |
| Ohio | Newton Falls village | TRUMBULL COUNTY | No |
| Ohio | Newton Township | LICKING COUNTY | No |
| Ohio | Newton Township | MUSKINGUM COUNTY | No |
| Ohio | Newton Township | PIKE COUNTY | No |
| Ohio | Newton Township | TRUMBULL COUNTY | No |
| Ohio | Newtonsville village | CLERMONT COUNTY | No |
| Ohio | Newtown village | HAMILTON COUNTY | No |
| Ohio | Ney village | DEFIANCE COUNTY | No |
| Ohio | Nile Township | SCIOTO COUNTY | No |
| Ohio | Niles city | TRUMBULL COUNTY | No |
| Ohio | Nimishillen Township | STARK COUNTY | No |
| Ohio | Noble Township | AUGLAIZE COUNTY | No |
| Ohio | Noble Township | DEFIANCE COUNTY | No |
| Ohio | Noble Township | NOBLE COUNTY | No |
| Ohio | North Baltimore village | WOOD COUNTY | No |
| Ohio | North Bend village | HAMILTON COUNTY | No |
| Ohio | North Bloomfield Township | MORROW COUNTY | No |
| Ohio | North Canton city | STARK COUNTY | No |
| Ohio | North College Hill city | HAMILTON COUNTY | No |
| Ohio | North Fairfield village | HURON COUNTY | No |
| Ohio | North Hampton village | CLARK COUNTY | No |
| Ohio | North Kingsville village | ASHTABULA COUNTY | No |
| Ohio | North Lewisburg village | CHAMPAIGN COUNTY | No |
| Ohio | North Olmsted city | CUYAHOGA COUNTY | No |
| Ohio | North Perry village | LAKE COUNTY | No |
| Ohio | North Randall village | CUYAHOGA COUNTY | No |
| Ohio | North Ridgeville city | LORAIN COUNTY | No |
| Ohio | North Robinson village | CRAWFORD COUNTY | No |
| Ohio | North Royalton city | CUYAHOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | North Star village | DARKE COUNTY | No |
| Ohio | North Township | HARRISON COUNTY | No |
| Ohio | Northfield Center Township | SUMMIT COUNTY | No |
| Ohio | Northfield village | SUMMIT COUNTY | No |
| Ohio | Northwest Township | WILLIAMS COUNTY | No |
| Ohio | Northwood city | WOOD COUNTY | No |
| Ohio | Norton city | MULTIPLE COUNTIES | No |
| Ohio | Norwalk city | HURON COUNTY | No |
| Ohio | Norwalk Township | HURON COUNTY | No |
| Ohio | Norwich Township | FRANKLIN COUNTY | No |
| Ohio | Norwich Township | HURON COUNTY | No |
| Ohio | Norwich village | MUSKINGUM COUNTY | No |
| Ohio | Norwood city | HAMILTON COUNTY | No |
| Ohio | Nottingham Township | HARRISON COUNTY | No |
| Ohio | Oak Harbor village | OTTAWA COUNTY | No |
| Ohio | Oak Hill village | JACKSON COUNTY | No |
| Ohio | Oakwood city | MONTGOMERY COUNTY | No |
| Ohio | Oakwood village | CUYAHOGA COUNTY | No |
| Ohio | Oakwood village | PAULDING COUNTY | No |
| Ohio | Oberlin city | LORAIN COUNTY | No |
| Ohio | Obetz village | FRANKLIN COUNTY | No |
| Ohio | Octa village | FAYETTE COUNTY | No |
| Ohio | Ohio City village | VAN WERT COUNTY | No |
| Ohio | Ohio Township | CLERMONT COUNTY | No |
| Ohio | Ohio Township | MONROE COUNTY | No |
| Ohio | Old Washington village | GUERNSEY COUNTY | No |
| Ohio | Olive Township | MEIGS COUNTY | No |
| Ohio | Olive Township | NOBLE COUNTY | No |
| Ohio | Olmsted Falls city | CUYAHOGA COUNTY | No |
| Ohio | Olmsted Township | CUYAHOGA COUNTY | No |
| Ohio | Ontario city | RICHLAND COUNTY | No |
| Ohio | Orange Township | ASHLAND COUNTY | No |
| Ohio | Orange Township | CARROLL COUNTY | No |
| Ohio | Orange Township | DELAWARE COUNTY | No |
| Ohio | Orange Township | MEIGS COUNTY | No |
| Ohio | Orange Township | SHELBY COUNTY | No |
| Ohio | Orange village | CUYAHOGA COUNTY | No |
| Ohio | Orangeville village | TRUMBULL COUNTY | No |
| Ohio | Oregon city | LUCAS COUNTY | No |
| Ohio | Orrville city | WAYNE COUNTY | No |
| Ohio | Orwell Township | ASHTABULA COUNTY | No |
| Ohio | Orwell village | ASHTABULA COUNTY | No |
| Ohio | Osgood village | DARKE COUNTY | No |
| Ohio | Osnaburg Township | STARK COUNTY | No |
| Ohio | Ostrander village | DELAWARE COUNTY | No |
| Ohio | Ottawa County | | No |
| Ohio | Ottawa Hills village | LUCAS COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Ottawa village | PUTNAM COUNTY | No |
| Ohio | Ottoville village | PUTNAM COUNTY | No |
| Ohio | Otway village | SCIOTO COUNTY | No |
| Ohio | Owensville village | CLERMONT COUNTY | No |
| Ohio | Oxford city | BUTLER COUNTY | No |
| Ohio | Oxford Township | BUTLER COUNTY | No |
| Ohio | Oxford Township | COSHOCTON COUNTY | No |
| Ohio | Oxford Township | GUERNSEY COUNTY | No |
| Ohio | Oxford Township | TUSCARAWAS COUNTY | No |
| Ohio | Painesville city | LAKE COUNTY | No |
| Ohio | Painesville Township | LAKE COUNTY | No |
| Ohio | Paint Township | FAYETTE COUNTY | No |
| Ohio | Paint Township | HIGHLAND COUNTY | No |
| Ohio | Paint Township | HOLMES COUNTY | No |
| Ohio | Paint Township | MADISON COUNTY | No |
| Ohio | Paint Township | ROSS COUNTY | No |
| Ohio | Paint Township | WAYNE COUNTY | No |
| Ohio | Palestine village | DARKE COUNTY | No |
| Ohio | Palmer Township | WASHINGTON COUNTY | No |
| Ohio | Palmyra Township | PORTAGE COUNTY | No |
| Ohio | Pandora village | PUTNAM COUNTY | No |
| Ohio | Paris Township | PORTAGE COUNTY | No |
| Ohio | Paris Township | STARK COUNTY | No |
| Ohio | Parkman Township | GEAUGA COUNTY | No |
| Ohio | Parma city | CUYAHOGA COUNTY | No |
| Ohio | Parma Heights city | CUYAHOGA COUNTY | No |
| Ohio | Parral village | TUSCARAWAS COUNTY | No |
| Ohio | Pataskala city | LICKING COUNTY | No |
| Ohio | Patterson village | HARDIN COUNTY | No |
| Ohio | Paulding County | | No |
| Ohio | Paulding Township | PAULDING COUNTY | No |
| Ohio | Paulding village | PAULDING COUNTY | No |
| Ohio | Paxton Township | ROSS COUNTY | No |
| Ohio | Payne village | PAULDING COUNTY | No |
| Ohio | Pease Township | BELMONT COUNTY | No |
| Ohio | Pebble Township | PIKE COUNTY | No |
| Ohio | Pee Pee Township | PIKE COUNTY | No |
| Ohio | Peebles village | ADAMS COUNTY | No |
| Ohio | Pemberville village | WOOD COUNTY | No |
| Ohio | Peninsula village | SUMMIT COUNTY | No |
| Ohio | Penn Township | MORGAN COUNTY | No |
| Ohio | Pepper Pike city | CUYAHOGA COUNTY | No |
| Ohio | Perkins Township | ERIE COUNTY | No |
| Ohio | Perry County | | No |
| Ohio | Perry Township | ALLEN COUNTY | No |
| Ohio | Perry Township | BROWN COUNTY | No |
| Ohio | Perry Township | COLUMBIANA COUNTY | No |

| Ohio | Perry Township | FAYETTE COUNTY | No |
|------|----------------|----------------|-----|
| Ohio | Perry Township | FRANKLIN COUNTY | No |
| Ohio | Perry Township | LAKE COUNTY | No |
| Ohio | Perry Township | LAWRENCE COUNTY | No |
| Ohio | Perry Township | LICKING COUNTY | No |
| Ohio | Perry Township | LOGAN COUNTY | No |
| Ohio | Perry Township | MONROE COUNTY | No |
| Ohio | Perry Township | MUSKINGUM COUNTY | No |
| Ohio | Perry Township | PICKAWAY COUNTY | No |
| Ohio | Perry Township | PIKE COUNTY | No |
| Ohio | Perry Township | PUTNAM COUNTY | No |
| Ohio | Perry Township | RICHLAND COUNTY | No |
| Ohio | Perry Township | STARK COUNTY | No |
| Ohio | Perry Township | WOOD COUNTY | No |
| Ohio | Perry village | LAKE COUNTY | No |
| Ohio | Perrysburg city | WOOD COUNTY | No |
| Ohio | Perrysburg Township | WOOD COUNTY | No |
| Ohio | Perrysville village | ASHLAND COUNTY | No |
| Ohio | Peru Township | HURON COUNTY | No |
| Ohio | Peru Township | MORROW COUNTY | No |
| Ohio | Phillipsburg village | MONTGOMERY COUNTY | No |
| Ohio | Philo village | MUSKINGUM COUNTY | No |
| Ohio | Pickaway County | | No |
| Ohio | Pickaway Township | PICKAWAY COUNTY | No |
| Ohio | Pickerington city | MULTIPLE COUNTIES | No |
| Ohio | Pierce Township | CLERMONT COUNTY | No |
| Ohio | Pierpont Township | ASHTABULA COUNTY | No |
| Ohio | Pike County | | No |
| Ohio | Pike Township | BROWN COUNTY | No |
| Ohio | Pike Township | CLARK COUNTY | No |
| Ohio | Pike Township | PERRY COUNTY | No |
| Ohio | Pike Township | STARK COUNTY | No |
| Ohio | Piketon village | PIKE COUNTY | No |
| Ohio | Pioneer village | WILLIAMS COUNTY | No |
| Ohio | Piqua city | MIAMI COUNTY | No |
| Ohio | Pitsburg village | DARKE COUNTY | No |
| Ohio | Pitt Township | WYANDOT COUNTY | No |
| Ohio | Plain City village | MULTIPLE COUNTIES | No |
| Ohio | Plain Township | FRANKLIN COUNTY | No |
| Ohio | Plain Township | STARK COUNTY | No |
| Ohio | Plain Township | WAYNE COUNTY | No |
| Ohio | Plain Township | WOOD COUNTY | No |
| Ohio | Plainfield village | COSHOCTON COUNTY | No |
| Ohio | Pleasant City village | GUERNSEY COUNTY | No |
| Ohio | Pleasant Hill village | MIAMI COUNTY | No |
| Ohio | Pleasant Plain village | WARREN COUNTY | No |
| Ohio | Pleasant Township | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Pleasant Township | CLARK COUNTY | No |
|------|-------------------|--------------|-----|
| Ohio | Pleasant Township | FAIRFIELD COUNTY | No |
| Ohio | Pleasant Township | FRANKLIN COUNTY | No |
| Ohio | Pleasant Township | HANCOCK COUNTY | No |
| Ohio | Pleasant Township | HENRY COUNTY | No |
| Ohio | Pleasant Township | KNOX COUNTY | No |
| Ohio | Pleasant Township | MARION COUNTY | No |
| Ohio | Pleasant Township | PERRY COUNTY | No |
| Ohio | Pleasant Township | SENECA COUNTY | No |
| Ohio | Pleasant Township | VAN WERT COUNTY | No |
| Ohio | Pleasantville village | FAIRFIELD COUNTY | No |
| Ohio | Plymouth Township | ASHTABULA COUNTY | No |
| Ohio | Plymouth village | MULTIPLE COUNTIES | No |
| Ohio | Poland Township | MAHONING COUNTY | No |
| Ohio | Poland village | MAHONING COUNTY | No |
| Ohio | Polk Township | CRAWFORD COUNTY | No |
| Ohio | Polk village | ASHLAND COUNTY | No |
| Ohio | Pomeroy village | MEIGS COUNTY | No |
| Ohio | Port Clinton city | OTTAWA COUNTY | No |
| Ohio | Port Jefferson village | SHELBY COUNTY | No |
| Ohio | Port Washington village | TUSCARAWAS COUNTY | No |
| Ohio | Port William village | CLINTON COUNTY | No |
| Ohio | Portage County | | No |
| Ohio | Portage Township | HANCOCK COUNTY | No |
| Ohio | Portage Township | OTTAWA COUNTY | No |
| Ohio | Portage Township | WOOD COUNTY | No |
| Ohio | Portage village | WOOD COUNTY | No |
| Ohio | Porter Township | DELAWARE COUNTY | No |
| Ohio | Porter Township | SCIOTO COUNTY | No |
| Ohio | Portsmouth city | SCIOTO COUNTY | No |
| Ohio | Potsdam village | MIAMI COUNTY | No |
| Ohio | Powell city | DELAWARE COUNTY | No |
| Ohio | Powhatan Point village | BELMONT COUNTY | No |
| Ohio | Prairie Township | FRANKLIN COUNTY | No |
| Ohio | Prairie Township | HOLMES COUNTY | No |
| Ohio | Preble County | | No |
| Ohio | Proctorville village | LAWRENCE COUNTY | No |
| Ohio | Prospect village | MARION COUNTY | No |
| Ohio | Providence Township | LUCAS COUNTY | No |
| Ohio | Pulaski Township | WILLIAMS COUNTY | No |
| Ohio | Pultney Township | BELMONT COUNTY | No |
| Ohio | Pusheta Township | AUGLAIZE COUNTY | No |
| Ohio | Put In Bay Township | OTTAWA COUNTY | No |
| Ohio | Put-in-Bay village | OTTAWA COUNTY | No |
| Ohio | Putnam County | | No |
| Ohio | Quaker City village | GUERNSEY COUNTY | No |
| Ohio | Quincy village | LOGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Raccoon Township | GALLIA COUNTY | No |
|------|------------------|---------------|-----|
| Ohio | Racine village | MEIGS COUNTY | No |
| Ohio | Radnor Township | DELAWARE COUNTY | No |
| Ohio | Randolph Township | PORTAGE COUNTY | No |
| Ohio | Range Township | MADISON COUNTY | No |
| Ohio | Rarden Township | SCIOTO COUNTY | No |
| Ohio | Rarden village | SCIOTO COUNTY | No |
| Ohio | Ravenna city | PORTAGE COUNTY | No |
| Ohio | Ravenna Township | PORTAGE COUNTY | No |
| Ohio | Rawson village | HANCOCK COUNTY | No |
| Ohio | Rayland village | JEFFERSON COUNTY | No |
| Ohio | Reading city | HAMILTON COUNTY | No |
| Ohio | Reading Township | PERRY COUNTY | No |
| Ohio | Recovery Township | MERCER COUNTY | No |
| Ohio | Reily Township | BUTLER COUNTY | No |
| Ohio | Reminderville village | SUMMIT COUNTY | No |
| Ohio | Rendville village | PERRY COUNTY | No |
| Ohio | Republic village | SENECA COUNTY | No |
| Ohio | Reynoldsburg city | MULTIPLE COUNTIES | No |
| Ohio | Rice Township | SANDUSKY COUNTY | No |
| Ohio | Richfield Township | HENRY COUNTY | No |
| Ohio | Richfield Township | LUCAS COUNTY | No |
| Ohio | Richfield Township | SUMMIT COUNTY | No |
| Ohio | Richfield village | SUMMIT COUNTY | No |
| Ohio | Richland County | | No |
| Ohio | Richland Township | ALLEN COUNTY | No |
| Ohio | Richland Township | BELMONT COUNTY | No |
| Ohio | Richland Township | CLINTON COUNTY | No |
| Ohio | Richland Township | DARKE COUNTY | No |
| Ohio | Richland Township | FAIRFIELD COUNTY | No |
| Ohio | Richland Township | HOLMES COUNTY | No |
| Ohio | Richland Township | WYANDOT COUNTY | No |
| Ohio | Richmond Heights city | CUYAHOGA COUNTY | No |
| Ohio | Richmond Township | ASHTABULA COUNTY | No |
| Ohio | Richmond Township | HURON COUNTY | No |
| Ohio | Richmond village | JEFFERSON COUNTY | No |
| Ohio | Richwood village | UNION COUNTY | No |
| Ohio | Ridgefield Township | HURON COUNTY | No |
| Ohio | Ridgeville Township | HENRY COUNTY | No |
| Ohio | Ridgeway village | MULTIPLE COUNTIES | No |
| Ohio | Riley Township | PUTNAM COUNTY | No |
| Ohio | Rio Grande village | GALLIA COUNTY | No |
| Ohio | Ripley Township | HOLMES COUNTY | No |
| Ohio | Ripley Township | HURON COUNTY | No |
| Ohio | Ripley village | BROWN COUNTY | No |
| Ohio | Risingsun village | WOOD COUNTY | No |
| Ohio | Rittman city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Riverlea village | FRANKLIN COUNTY | No |
|------|------------------|-----------------|-----|
| Ohio | Riverside city | MONTGOMERY COUNTY | No |
| Ohio | Roaming Shores village | ASHTABULA COUNTY | No |
| Ohio | Rochester Township | LORAIN COUNTY | No |
| Ohio | Rochester village | LORAIN COUNTY | No |
| Ohio | Rock Creek village | ASHTABULA COUNTY | No |
| Ohio | Rockford village | MERCER COUNTY | No |
| Ohio | Rocky Ridge village | OTTAWA COUNTY | No |
| Ohio | Rocky River city | CUYAHOGA COUNTY | No |
| Ohio | Rogers village | COLUMBIANA COUNTY | No |
| Ohio | Rome Township | ASHTABULA COUNTY | No |
| Ohio | Rome Township | ATHENS COUNTY | No |
| Ohio | Rome Township | LAWRENCE COUNTY | No |
| Ohio | Rome village | ADAMS COUNTY | No |
| Ohio | Rootstown Township | PORTAGE COUNTY | No |
| Ohio | Rose Township | CARROLL COUNTY | No |
| Ohio | Roseville village | MULTIPLE COUNTIES | No |
| Ohio | Ross County | | No |
| Ohio | Ross Township | BUTLER COUNTY | No |
| Ohio | Ross Township | GREENE COUNTY | No |
| Ohio | Ross Township | JEFFERSON COUNTY | No |
| Ohio | Rossburg village | DARKE COUNTY | No |
| Ohio | Rossford city | WOOD COUNTY | No |
| Ohio | Roswell village | TUSCARAWAS COUNTY | No |
| Ohio | Roundhead Township | HARDIN COUNTY | No |
| Ohio | Royalton Township | FULTON COUNTY | No |
| Ohio | Rumley Township | HARRISON COUNTY | No |
| Ohio | Rush Creek Township | FAIRFIELD COUNTY | No |
| Ohio | Rush Township | SCIOTO COUNTY | No |
| Ohio | Rush Township | TUSCARAWAS COUNTY | No |
| Ohio | Rushcreek Township | LOGAN COUNTY | No |
| Ohio | Rushsylvania village | LOGAN COUNTY | No |
| Ohio | Rushville village | FAIRFIELD COUNTY | No |
| Ohio | Russell Township | GEAUGA COUNTY | No |
| Ohio | Russells Point village | LOGAN COUNTY | No |
| Ohio | Russellville village | BROWN COUNTY | No |
| Ohio | Russia village | SHELBY COUNTY | No |
| Ohio | Rutland village | MEIGS COUNTY | No |
| Ohio | Sabina village | CLINTON COUNTY | No |
| Ohio | Sagamore Hills Township | SUMMIT COUNTY | No |
| Ohio | Salem city | MULTIPLE COUNTIES | No |
| Ohio | Salem Township | AUGLAIZE COUNTY | No |
| Ohio | Salem Township | CHAMPAIGN COUNTY | No |
| Ohio | Salem Township | COLUMBIANA COUNTY | No |
| Ohio | Salem Township | MUSKINGUM COUNTY | No |
| Ohio | Salem Township | OTTAWA COUNTY | No |
| Ohio | Salem Township | SHELBY COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Salem Township | TUSCARAWAS COUNTY | No |
| Ohio | Salem Township | WARREN COUNTY | No |
| Ohio | Salem Township | WASHINGTON COUNTY | No |
| Ohio | Salesville village | GUERNSEY COUNTY | No |
| Ohio | Salineville village | COLUMBIANA COUNTY | No |
| Ohio | Salisbury Township | MEIGS COUNTY | No |
| Ohio | Salt Creek Township | HOCKING COUNTY | No |
| Ohio | Salt Creek Township | HOLMES COUNTY | No |
| Ohio | Salt Creek Township | WAYNE COUNTY | No |
| Ohio | Salt Lick Township | PERRY COUNTY | No |
| Ohio | Salt Rock Township | MARION COUNTY | No |
| Ohio | Saltcreek Township | PICKAWAY COUNTY | No |
| Ohio | Sandusky city | ERIE COUNTY | No |
| Ohio | Sandusky County | | No |
| Ohio | Sandusky Township | CRAWFORD COUNTY | No |
| Ohio | Sandusky Township | SANDUSKY COUNTY | No |
| Ohio | Sandy Township | STARK COUNTY | No |
| Ohio | Sandy Township | TUSCARAWAS COUNTY | No |
| Ohio | Sarahsville village | NOBLE COUNTY | No |
| Ohio | Sardinia village | MULTIPLE COUNTIES | No |
| Ohio | Savannah village | ASHLAND COUNTY | No |
| Ohio | Saybrook Township | ASHTABULA COUNTY | No |
| Ohio | Scio village | HARRISON COUNTY | No |
| Ohio | Scioto County | | No |
| Ohio | Scioto Township | DELAWARE COUNTY | No |
| Ohio | Scioto Township | PICKAWAY COUNTY | No |
| Ohio | Scioto Township | PIKE COUNTY | No |
| Ohio | Scioto Township | ROSS COUNTY | No |
| Ohio | Scipio Township | MEIGS COUNTY | No |
| Ohio | Scipio Township | SENECA COUNTY | No |
| Ohio | Scott Township | MARION COUNTY | No |
| Ohio | Scott Township | SANDUSKY COUNTY | No |
| Ohio | Scott village | MULTIPLE COUNTIES | No |
| Ohio | Seal Township | PIKE COUNTY | No |
| Ohio | Seaman village | ADAMS COUNTY | No |
| Ohio | Sebring village | MAHONING COUNTY | No |
| Ohio | Seneca County | | No |
| Ohio | Seneca Township | MONROE COUNTY | No |
| Ohio | Seneca Township | NOBLE COUNTY | No |
| Ohio | Senecaville village | GUERNSEY COUNTY | No |
| Ohio | Seven Hills city | CUYAHOGA COUNTY | No |
| Ohio | Seven Mile village | BUTLER COUNTY | No |
| Ohio | Seville village | MEDINA COUNTY | No |
| Ohio | Shadyside village | BELMONT COUNTY | No |
| Ohio | Shaker Heights city | CUYAHOGA COUNTY | No |
| Ohio | Shalersville Township | PORTAGE COUNTY | No |
| Ohio | Sharon Township | FRANKLIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Sharon Township | MEDINA COUNTY | No |
| Ohio | Sharon Township | RICHLAND COUNTY | No |
| Ohio | Sharonville city | MULTIPLE COUNTIES | No |
| Ohio | Shawnee Hills village | DELAWARE COUNTY | No |
| Ohio | Shawnee Township | ALLEN COUNTY | No |
| Ohio | Shawnee village | PERRY COUNTY | No |
| Ohio | Sheffield Lake city | LORAIN COUNTY | No |
| Ohio | Sheffield Township | ASHTABULA COUNTY | No |
| Ohio | Sheffield Township | LORAIN COUNTY | No |
| Ohio | Sheffield village | LORAIN COUNTY | No |
| Ohio | Shelby city | RICHLAND COUNTY | No |
| Ohio | Shelby County | | No |
| Ohio | Sherrodsville village | CARROLL COUNTY | No |
| Ohio | Sherwood village | DEFIANCE COUNTY | No |
| Ohio | Shiloh village | RICHLAND COUNTY | No |
| Ohio | Shreve village | WAYNE COUNTY | No |
| Ohio | Sidney city | SHELBY COUNTY | No |
| Ohio | Silver Lake village | SUMMIT COUNTY | No |
| Ohio | Silverton village | HAMILTON COUNTY | No |
| Ohio | Sinking Spring village | HIGHLAND COUNTY | No |
| Ohio | Smith Township | BELMONT COUNTY | No |
| Ohio | Smith Township | MAHONING COUNTY | No |
| Ohio | Smithfield Township | JEFFERSON COUNTY | No |
| Ohio | Smithfield village | JEFFERSON COUNTY | No |
| Ohio | Smithville village | WAYNE COUNTY | No |
| Ohio | Solon city | CUYAHOGA COUNTY | No |
| Ohio | Somerford Township | MADISON COUNTY | No |
| Ohio | Somers Township | PREBLE COUNTY | No |
| Ohio | Somerset village | PERRY COUNTY | No |
| Ohio | Somerville village | BUTLER COUNTY | No |
| Ohio | South Amherst village | LORAIN COUNTY | No |
| Ohio | South Bloomfield Township | MORROW COUNTY | No |
| Ohio | South Bloomfield village | PICKAWAY COUNTY | No |
| Ohio | South Charleston village | CLARK COUNTY | No |
| Ohio | South Euclid city | CUYAHOGA COUNTY | No |
| Ohio | South Lebanon village | WARREN COUNTY | No |
| Ohio | South Point village | LAWRENCE COUNTY | No |
| Ohio | South Russell village | GEAUGA COUNTY | No |
| Ohio | South Salem village | ROSS COUNTY | No |
| Ohio | South Solon village | MADISON COUNTY | No |
| Ohio | South Vienna village | CLARK COUNTY | No |
| Ohio | South Webster village | SCIOTO COUNTY | No |
| Ohio | South Zanesville village | MUSKINGUM COUNTY | No |
| Ohio | Southington Township | TRUMBULL COUNTY | No |
| Ohio | Sparta village | MORROW COUNTY | No |
| Ohio | Spencer Township | ALLEN COUNTY | No |
| Ohio | Spencer Township | GUERNSEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Spencer Township | LUCAS COUNTY | No |
| Ohio | Spencer Township | MEDINA COUNTY | No |
| Ohio | Spencer village | MEDINA COUNTY | No |
| Ohio | Spencerville village | ALLEN COUNTY | No |
| Ohio | Sprigg Township | ADAMS COUNTY | No |
| Ohio | Spring Valley Township | GREENE COUNTY | No |
| Ohio | Spring Valley village | GREENE COUNTY | No |
| Ohio | Springboro city | MULTIPLE COUNTIES | No |
| Ohio | Springdale city | HAMILTON COUNTY | No |
| Ohio | Springfield city | CLARK COUNTY | No |
| Ohio | Springfield Township | CLARK COUNTY | No |
| Ohio | Springfield Township | GALLIA COUNTY | No |
| Ohio | Springfield Township | HAMILTON COUNTY | No |
| Ohio | Springfield Township | JEFFERSON COUNTY | No |
| Ohio | Springfield Township | LUCAS COUNTY | No |
| Ohio | Springfield Township | MAHONING COUNTY | No |
| Ohio | Springfield Township | RICHLAND COUNTY | No |
| Ohio | Springfield Township | ROSS COUNTY | No |
| Ohio | Springfield Township | SUMMIT COUNTY | No |
| Ohio | Springfield Township | WILLIAMS COUNTY | No |
| Ohio | St Albans Township | LICKING COUNTY | No |
| Ohio | St Clair Township | BUTLER COUNTY | No |
| Ohio | St Clair Township | COLUMBIANA COUNTY | No |
| Ohio | St Marys Township | AUGLAIZE COUNTY | No |
| Ohio | St. Bernard village | HAMILTON COUNTY | No |
| Ohio | St. Clairsville city | BELMONT COUNTY | No |
| Ohio | St. Henry village | MERCER COUNTY | No |
| Ohio | St. Louisville village | LICKING COUNTY | No |
| Ohio | St. Marys city | AUGLAIZE COUNTY | No |
| Ohio | St. Paris village | CHAMPAIGN COUNTY | No |
| Ohio | Stafford village | MONROE COUNTY | No |
| Ohio | Stark County | | No |
| Ohio | Starr Township | HOCKING COUNTY | No |
| Ohio | Staunton Township | MIAMI COUNTY | No |
| Ohio | Sterling Township | BROWN COUNTY | No |
| Ohio | Steubenville city | JEFFERSON COUNTY | No |
| Ohio | Steubenville Township | JEFFERSON COUNTY | No |
| Ohio | Stock Township | HARRISON COUNTY | No |
| Ohio | Stock Township | NOBLE COUNTY | No |
| Ohio | Stockport village | MORGAN COUNTY | No |
| Ohio | Stokes Township | LOGAN COUNTY | No |
| Ohio | Stokes Township | MADISON COUNTY | No |
| Ohio | Stone Creek village | TUSCARAWAS COUNTY | No |
| Ohio | Stonelick Township | CLERMONT COUNTY | No |
| Ohio | Stoutsville village | FAIRFIELD COUNTY | No |
| Ohio | Stow city | SUMMIT COUNTY | No |
| Ohio | Strasburg village | TUSCARAWAS COUNTY | No |

| | | | |
|---|---|---|---|
| Ohio | Stratton village | JEFFERSON COUNTY | No |
| Ohio | Streetsboro city | PORTAGE COUNTY | No |
| Ohio | Strongsville city | CUYAHOGA COUNTY | No |
| Ohio | Struthers city | MAHONING COUNTY | No |
| Ohio | Suffield Township | PORTAGE COUNTY | No |
| Ohio | Sugar Bush Knolls village | PORTAGE COUNTY | No |
| Ohio | Sugar Creek Township | ALLEN COUNTY | No |
| Ohio | Sugar Creek Township | PUTNAM COUNTY | No |
| Ohio | Sugar Creek Township | WAYNE COUNTY | No |
| Ohio | Sugar Grove village | FAIRFIELD COUNTY | No |
| Ohio | Sugarcreek Township | GREENE COUNTY | No |
| Ohio | Sugarcreek village | TUSCARAWAS COUNTY | No |
| Ohio | Sullivan Township | ASHLAND COUNTY | No |
| Ohio | Summerfield village | NOBLE COUNTY | No |
| Ohio | Summit County | | No |
| Ohio | Summit Township | MONROE COUNTY | No |
| Ohio | Summitville village | COLUMBIANA COUNTY | No |
| Ohio | Sunbury village | DELAWARE COUNTY | No |
| Ohio | Sunfish Township | PIKE COUNTY | No |
| Ohio | Swan Creek Township | FULTON COUNTY | No |
| Ohio | Swanton Township | LUCAS COUNTY | No |
| Ohio | Swanton village | MULTIPLE COUNTIES | No |
| Ohio | Switzerland Township | MONROE COUNTY | No |
| Ohio | Sycamore Township | HAMILTON COUNTY | No |
| Ohio | Sycamore Township | WYANDOT COUNTY | No |
| Ohio | Sycamore village | WYANDOT COUNTY | No |
| Ohio | Sylvania city | LUCAS COUNTY | No |
| Ohio | Sylvania Township | LUCAS COUNTY | No |
| Ohio | Symmes Township | HAMILTON COUNTY | No |
| Ohio | Symmes Township | LAWRENCE COUNTY | No |
| Ohio | Syracuse village | MEIGS COUNTY | No |
| Ohio | Tallmadge city | MULTIPLE COUNTIES | No |
| Ohio | Tarlton village | FAIRFIELD COUNTY | No |
| Ohio | Tate Township | CLERMONT COUNTY | No |
| Ohio | Taylor Creek Township | HARDIN COUNTY | No |
| Ohio | Terrace Park village | HAMILTON COUNTY | No |
| Ohio | Texas Township | CRAWFORD COUNTY | No |
| Ohio | The Village of Indian Hill city | HAMILTON COUNTY | No |
| Ohio | Thompson Township | DELAWARE COUNTY | No |
| Ohio | Thompson Township | GEAUGA COUNTY | No |
| Ohio | Thorn Township | PERRY COUNTY | No |
| Ohio | Thornville village | PERRY COUNTY | No |
| Ohio | Thurston village | FAIRFIELD COUNTY | No |
| Ohio | Tiffin city | SENECA COUNTY | No |
| Ohio | Tiffin Township | DEFIANCE COUNTY | No |
| Ohio | Tiltonsville village | JEFFERSON COUNTY | No |
| Ohio | Timberlake village | LAKE COUNTY | No |

| Ohio | Tipp City city | MIAMI COUNTY | No |
|------|----------------|--------------|-----|
| Ohio | Tiro village | CRAWFORD COUNTY | No |
| Ohio | Toledo city | LUCAS COUNTY | No |
| Ohio | Tontogany village | WOOD COUNTY | No |
| Ohio | Toronto city | JEFFERSON COUNTY | No |
| Ohio | Townsend Township | HURON COUNTY | No |
| Ohio | Townsend Township | SANDUSKY COUNTY | No |
| Ohio | Tremont City village | CLARK COUNTY | No |
| Ohio | Trenton city | BUTLER COUNTY | No |
| Ohio | Trenton Township | DELAWARE COUNTY | No |
| Ohio | Trimble Township | ATHENS COUNTY | No |
| Ohio | Trimble village | ATHENS COUNTY | No |
| Ohio | Trotwood city | MONTGOMERY COUNTY | No |
| Ohio | Troy city | MIAMI COUNTY | No |
| Ohio | Troy Township | ASHLAND COUNTY | No |
| Ohio | Troy Township | ATHENS COUNTY | No |
| Ohio | Troy Township | GEAUGA COUNTY | No |
| Ohio | Troy Township | RICHLAND COUNTY | No |
| Ohio | Troy Township | WOOD COUNTY | No |
| Ohio | Trumbull County | | No |
| Ohio | Trumbull Township | ASHTABULA COUNTY | No |
| Ohio | Truro Township | FRANKLIN COUNTY | No |
| Ohio | Tully Township | VAN WERT COUNTY | No |
| Ohio | Turtle Creek Township | SHELBY COUNTY | No |
| Ohio | Turtlecreek Township | WARREN COUNTY | No |
| Ohio | Tuscarawas County | | No |
| Ohio | Tuscarawas Township | STARK COUNTY | No |
| Ohio | Tuscarawas village | TUSCARAWAS COUNTY | No |
| Ohio | Twin Township | DARKE COUNTY | No |
| Ohio | Twin Township | ROSS COUNTY | No |
| Ohio | Twinsburg city | SUMMIT COUNTY | No |
| Ohio | Tymochtee Township | WYANDOT COUNTY | No |
| Ohio | Uhrichsville city | TUSCARAWAS COUNTY | No |
| Ohio | Union city | MULTIPLE COUNTIES | No |
| Ohio | Union City village | DARKE COUNTY | No |
| Ohio | Union County | | No |
| Ohio | Union Township | AUGLAIZE COUNTY | No |
| Ohio | Union Township | CARROLL COUNTY | No |
| Ohio | Union Township | CHAMPAIGN COUNTY | No |
| Ohio | Union Township | CLERMONT COUNTY | No |
| Ohio | Union Township | CLINTON COUNTY | No |
| Ohio | Union Township | FAYETTE COUNTY | No |
| Ohio | Union Township | HIGHLAND COUNTY | No |
| Ohio | Union Township | LAWRENCE COUNTY | No |
| Ohio | Union Township | LICKING COUNTY | No |
| Ohio | Union Township | LOGAN COUNTY | No |
| Ohio | Union Township | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Union Township | MIAMI COUNTY | No |
|------|----------------|--------------|-----|
| Ohio | Union Township | MUSKINGUM COUNTY | No |
| Ohio | Union Township | PIKE COUNTY | No |
| Ohio | Union Township | ROSS COUNTY | No |
| Ohio | Union Township | TUSCARAWAS COUNTY | No |
| Ohio | Union Township | UNION COUNTY | No |
| Ohio | Union Township | VAN WERT COUNTY | No |
| Ohio | Union Township | WARREN COUNTY | No |
| Ohio | Unionville Center village | UNION COUNTY | No |
| Ohio | Uniopolis village | AUGLAIZE COUNTY | No |
| Ohio | Unity Township | COLUMBIANA COUNTY | No |
| Ohio | University Heights city | CUYAHOGA COUNTY | No |
| Ohio | Upper Arlington city | FRANKLIN COUNTY | No |
| Ohio | Upper Sandusky city | WYANDOT COUNTY | No |
| Ohio | Upper Township | LAWRENCE COUNTY | No |
| Ohio | Urbana city | CHAMPAIGN COUNTY | No |
| Ohio | Urbancrest village | FRANKLIN COUNTY | No |
| Ohio | Utica village | MULTIPLE COUNTIES | No |
| Ohio | Valley Hi village | LOGAN COUNTY | No |
| Ohio | Valley Township | GUERNSEY COUNTY | No |
| Ohio | Valley Township | SCIOTO COUNTY | No |
| Ohio | Valley View village | CUYAHOGA COUNTY | No |
| Ohio | Valleyview village | FRANKLIN COUNTY | No |
| Ohio | Van Buren Township | DARKE COUNTY | No |
| Ohio | Van Buren Township | PUTNAM COUNTY | No |
| Ohio | Van Buren Township | SHELBY COUNTY | No |
| Ohio | Van Buren village | HANCOCK COUNTY | No |
| Ohio | Van Wert city | VAN WERT COUNTY | No |
| Ohio | Van Wert County | | No |
| Ohio | Vandalia city | MONTGOMERY COUNTY | No |
| Ohio | Venedocia village | VAN WERT COUNTY | No |
| Ohio | Venice Township | SENECA COUNTY | No |
| Ohio | Vermilion city | MULTIPLE COUNTIES | No |
| Ohio | Vermilion Township | ERIE COUNTY | No |
| Ohio | Vermillion Township | ASHLAND COUNTY | No |
| Ohio | Vernon Township | CRAWFORD COUNTY | No |
| Ohio | Vernon Township | SCIOTO COUNTY | No |
| Ohio | Vernon Township | TRUMBULL COUNTY | No |
| Ohio | Verona village | MULTIPLE COUNTIES | No |
| Ohio | Versailles village | DARKE COUNTY | No |
| Ohio | Vienna Township | TRUMBULL COUNTY | No |
| Ohio | Vinton County | | No |
| Ohio | Vinton Township | VINTON COUNTY | No |
| Ohio | Vinton village | GALLIA COUNTY | No |
| Ohio | Violet Township | FAIRFIELD COUNTY | No |
| Ohio | Virginia Township | COSHOCTON COUNTY | No |
| Ohio | Wabash Township | DARKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Wadsworth city | MEDINA COUNTY | No |
|------|----------------|---------------|-----|
| Ohio | Waite Hill village | LAKE COUNTY | No |
| Ohio | Wakeman village | HURON COUNTY | No |
| Ohio | Walbridge village | WOOD COUNTY | No |
| Ohio | Waldo Township | MARION COUNTY | No |
| Ohio | Waldo village | MARION COUNTY | No |
| Ohio | Walnut Township | FAIRFIELD COUNTY | No |
| Ohio | Walnut Township | GALLIA COUNTY | No |
| Ohio | Walton Hills village | CUYAHOGA COUNTY | No |
| Ohio | Wapakoneta city | AUGLAIZE COUNTY | No |
| Ohio | Ward Township | HOCKING COUNTY | No |
| Ohio | Warren city | TRUMBULL COUNTY | No |
| Ohio | Warren County | | No |
| Ohio | Warren Township | BELMONT COUNTY | No |
| Ohio | Warren Township | JEFFERSON COUNTY | No |
| Ohio | Warren Township | TRUMBULL COUNTY | No |
| Ohio | Warren Township | TUSCARAWAS COUNTY | No |
| Ohio | Warren Township | WASHINGTON COUNTY | No |
| Ohio | Warrensville Heights city | CUYAHOGA COUNTY | No |
| Ohio | Warsaw village | COSHOCTON COUNTY | No |
| Ohio | Warwick Township | TUSCARAWAS COUNTY | No |
| Ohio | Washington Court House city | FAYETTE COUNTY | No |
| Ohio | Washington Township | AUGLAIZE COUNTY | No |
| Ohio | Washington Township | BELMONT COUNTY | No |
| Ohio | Washington Township | BROWN COUNTY | No |
| Ohio | Washington Township | CARROLL COUNTY | No |
| Ohio | Washington Township | CLERMONT COUNTY | No |
| Ohio | Washington Township | CLINTON COUNTY | No |
| Ohio | Washington Township | COLUMBIANA COUNTY | No |
| Ohio | Washington Township | COSHOCTON COUNTY | No |
| Ohio | Washington Township | DARKE COUNTY | No |
| Ohio | Washington Township | DEFIANCE COUNTY | No |
| Ohio | Washington Township | FRANKLIN COUNTY | No |
| Ohio | Washington Township | GUERNSEY COUNTY | No |
| Ohio | Washington Township | HANCOCK COUNTY | No |
| Ohio | Washington Township | HARRISON COUNTY | No |
| Ohio | Washington Township | HENRY COUNTY | No |
| Ohio | Washington Township | HIGHLAND COUNTY | No |
| Ohio | Washington Township | HOCKING COUNTY | No |
| Ohio | Washington Township | HOLMES COUNTY | No |
| Ohio | Washington Township | JACKSON COUNTY | No |
| Ohio | Washington Township | LAWRENCE COUNTY | No |
| Ohio | Washington Township | LICKING COUNTY | No |
| Ohio | Washington Township | LOGAN COUNTY | No |
| Ohio | Washington Township | LUCAS COUNTY | No |
| Ohio | Washington Township | MERCER COUNTY | No |
| Ohio | Washington Township | MIAMI COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Washington Township | MONROE COUNTY | No |
| Ohio | Washington Township | MONTGOMERY COUNTY | No |
| Ohio | Washington Township | MORROW COUNTY | No |
| Ohio | Washington Township | MUSKINGUM COUNTY | No |
| Ohio | Washington Township | PAULDING COUNTY | No |
| Ohio | Washington Township | PICKAWAY COUNTY | No |
| Ohio | Washington Township | PREBLE COUNTY | No |
| Ohio | Washington Township | RICHLAND COUNTY | No |
| Ohio | Washington Township | SANDUSKY COUNTY | No |
| Ohio | Washington Township | SCIOTO COUNTY | No |
| Ohio | Washington Township | SHELBY COUNTY | No |
| Ohio | Washington Township | STARK COUNTY | No |
| Ohio | Washington Township | WOOD COUNTY | No |
| Ohio | Washingtonville village | MULTIPLE COUNTIES | No |
| Ohio | Waterford Township | WASHINGTON COUNTY | No |
| Ohio | Waterloo Township | ATHENS COUNTY | No |
| Ohio | Watertown Township | WASHINGTON COUNTY | No |
| Ohio | Waterville city | LUCAS COUNTY | No |
| Ohio | Waterville Township | LUCAS COUNTY | No |
| Ohio | Wauseon city | FULTON COUNTY | No |
| Ohio | Waverly village | PIKE COUNTY | No |
| Ohio | Wayne County | | No |
| Ohio | Wayne Lakes village | DARKE COUNTY | No |
| Ohio | Wayne Township | ADAMS COUNTY | No |
| Ohio | Wayne Township | ASHTABULA COUNTY | No |
| Ohio | Wayne Township | AUGLAIZE COUNTY | No |
| Ohio | Wayne Township | BELMONT COUNTY | No |
| Ohio | Wayne Township | BUTLER COUNTY | No |
| Ohio | Wayne Township | CHAMPAIGN COUNTY | No |
| Ohio | Wayne Township | CLERMONT COUNTY | No |
| Ohio | Wayne Township | CLINTON COUNTY | No |
| Ohio | Wayne Township | COLUMBIANA COUNTY | No |
| Ohio | Wayne Township | DARKE COUNTY | No |
| Ohio | Wayne Township | FAYETTE COUNTY | No |
| Ohio | Wayne Township | JEFFERSON COUNTY | No |
| Ohio | Wayne Township | MONROE COUNTY | No |
| Ohio | Wayne Township | MUSKINGUM COUNTY | No |
| Ohio | Wayne Township | NOBLE COUNTY | No |
| Ohio | Wayne Township | PICKAWAY COUNTY | No |
| Ohio | Wayne Township | TUSCARAWAS COUNTY | No |
| Ohio | Wayne Township | WARREN COUNTY | No |
| Ohio | Wayne village | WOOD COUNTY | No |
| Ohio | Waynesburg village | STARK COUNTY | No |
| Ohio | Waynesfield village | AUGLAIZE COUNTY | No |
| Ohio | Waynesville village | WARREN COUNTY | No |
| Ohio | Weathersfield Township | TRUMBULL COUNTY | No |
| Ohio | Weller Township | RICHLAND COUNTY | No |

| Ohio | Wellington village | LORAIN COUNTY | No |
|------|--------------------|----------------|-----|
| Ohio | Wells Township | JEFFERSON COUNTY | No |
| Ohio | Wellston city | JACKSON COUNTY | No |
| Ohio | Wellsville village | COLUMBIANA COUNTY | No |
| Ohio | Wesley Township | WASHINGTON COUNTY | No |
| Ohio | West Alexandria village | PREBLE COUNTY | No |
| Ohio | West Carrollton city | MONTGOMERY COUNTY | No |
| Ohio | West Chester Township | BUTLER COUNTY | No |
| Ohio | West Elkton village | PREBLE COUNTY | No |
| Ohio | West Farmington village | TRUMBULL COUNTY | No |
| Ohio | West Jefferson village | MADISON COUNTY | No |
| Ohio | West Lafayette village | COSHOCTON COUNTY | No |
| Ohio | West Leipsic village | PUTNAM COUNTY | No |
| Ohio | West Liberty village | LOGAN COUNTY | No |
| Ohio | West Manchester village | PREBLE COUNTY | No |
| Ohio | West Mansfield village | LOGAN COUNTY | No |
| Ohio | West Millgrove village | WOOD COUNTY | No |
| Ohio | West Milton village | MIAMI COUNTY | No |
| Ohio | West Rushville village | FAIRFIELD COUNTY | No |
| Ohio | West Salem village | WAYNE COUNTY | No |
| Ohio | West Township | COLUMBIANA COUNTY | No |
| Ohio | West Union village | ADAMS COUNTY | No |
| Ohio | Westerville city | MULTIPLE COUNTIES | No |
| Ohio | Westfield Center village | MEDINA COUNTY | No |
| Ohio | Westfield Township | MEDINA COUNTY | No |
| Ohio | Westlake city | CUYAHOGA COUNTY | No |
| Ohio | Westland Township | GUERNSEY COUNTY | No |
| Ohio | Weston Township | WOOD COUNTY | No |
| Ohio | Weston village | WOOD COUNTY | No |
| Ohio | Wharton village | WYANDOT COUNTY | No |
| Ohio | Wheeling Township | BELMONT COUNTY | No |
| Ohio | Wheeling Township | GUERNSEY COUNTY | No |
| Ohio | Whetstone Township | CRAWFORD COUNTY | No |
| Ohio | White Eyes Township | COSHOCTON COUNTY | No |
| Ohio | Whitehall city | FRANKLIN COUNTY | No |
| Ohio | Whitehouse village | LUCAS COUNTY | No |
| Ohio | Whitewater Township | HAMILTON COUNTY | No |
| Ohio | Wickliffe city | LAKE COUNTY | No |
| Ohio | Wilkesville Township | VINTON COUNTY | No |
| Ohio | Wilkesville village | VINTON COUNTY | No |
| Ohio | Willard city | HURON COUNTY | No |
| Ohio | Williams County | | No |
| Ohio | Williamsburg Township | CLERMONT COUNTY | No |
| Ohio | Williamsburg village | CLERMONT COUNTY | No |
| Ohio | Williamsfield Township | ASHTABULA COUNTY | No |
| Ohio | Williamsport village | PICKAWAY COUNTY | No |
| Ohio | Willoughby city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Ohio | Willoughby Hills city | LAKE COUNTY | No |
|------|----------------------|-------------|-----|
| Ohio | Willowick city | LAKE COUNTY | No |
| Ohio | Wills Township | GUERNSEY COUNTY | No |
| Ohio | Willshire village | VAN WERT COUNTY | No |
| Ohio | Wilmington city | CLINTON COUNTY | No |
| Ohio | Wilmot village | STARK COUNTY | No |
| Ohio | Wilson Township | CLINTON COUNTY | No |
| Ohio | Wilson village | BELMONT COUNTY | No |
| Ohio | Winchester village | ADAMS COUNTY | No |
| Ohio | Windham Township | PORTAGE COUNTY | No |
| Ohio | Windham village | PORTAGE COUNTY | No |
| Ohio | Windsor Township | ASHTABULA COUNTY | No |
| Ohio | Windsor Township | LAWRENCE COUNTY | No |
| Ohio | Windsor Township | MORGAN COUNTY | No |
| Ohio | Wintersville village | JEFFERSON COUNTY | No |
| Ohio | Wood County | | No |
| Ohio | Woodlawn village | HAMILTON COUNTY | No |
| Ohio | Woodmere village | CUYAHOGA COUNTY | No |
| Ohio | Woodsfield village | MONROE COUNTY | No |
| Ohio | Woodstock village | CHAMPAIGN COUNTY | No |
| Ohio | Woodville Township | SANDUSKY COUNTY | No |
| Ohio | Woodville village | SANDUSKY COUNTY | No |
| Ohio | Wooster city | WAYNE COUNTY | No |
| Ohio | Wooster Township | WAYNE COUNTY | No |
| Ohio | Worthington city | FRANKLIN COUNTY | No |
| Ohio | Worthington Township | RICHLAND COUNTY | No |
| Ohio | Wren village | VAN WERT COUNTY | No |
| Ohio | Wyandot County | | No |
| Ohio | Wyoming city | HAMILTON COUNTY | No |
| Ohio | Xenia city | GREENE COUNTY | No |
| Ohio | Xenia Township | GREENE COUNTY | No |
| Ohio | Yankee Lake village | TRUMBULL COUNTY | No |
| Ohio | Yellow Creek Township | COLUMBIANA COUNTY | No |
| Ohio | Yellow Springs village | GREENE COUNTY | No |
| Ohio | York Township | ATHENS COUNTY | No |
| Ohio | York Township | FULTON COUNTY | No |
| Ohio | York Township | MEDINA COUNTY | No |
| Ohio | York Township | SANDUSKY COUNTY | No |
| Ohio | York Township | TUSCARAWAS COUNTY | No |
| Ohio | York Township | VAN WERT COUNTY | No |
| Ohio | Yorkshire village | DARKE COUNTY | No |
| Ohio | Yorkville village | MULTIPLE COUNTIES | No |
| Ohio | Youngstown city | MULTIPLE COUNTIES | No |
| Ohio | Zaleski village | VINTON COUNTY | No |
| Ohio | Zane Township | LOGAN COUNTY | No |
| Ohio | Zanesfield village | LOGAN COUNTY | No |
| Ohio | Zanesville city | MUSKINGUM COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Ohio | Zoar village | TUSCARAWAS COUNTY | No |
| Oklahoma | Achille town | BRYAN COUNTY | No |
| Oklahoma | Ada city | PONTOTOC COUNTY | No |
| Oklahoma | Adair County | | No |
| Oklahoma | Adair town | MAYES COUNTY | No |
| Oklahoma | Addington town | JEFFERSON COUNTY | No |
| Oklahoma | Afton town | OTTAWA COUNTY | No |
| Oklahoma | Agra town | LINCOLN COUNTY | No |
| Oklahoma | Albion town | PUSHMATAHA COUNTY | No |
| Oklahoma | Alderson town | PITTSBURG COUNTY | No |
| Oklahoma | Alex town | GRADY COUNTY | No |
| Oklahoma | Alfalfa County | | No |
| Oklahoma | Aline town | ALFALFA COUNTY | No |
| Oklahoma | Allen town | MULTIPLE COUNTIES | No |
| Oklahoma | Altus city | JACKSON COUNTY | No |
| Oklahoma | Alva city | WOODS COUNTY | No |
| Oklahoma | Amber town | GRADY COUNTY | No |
| Oklahoma | Ames town | MAJOR COUNTY | No |
| Oklahoma | Amorita town | ALFALFA COUNTY | No |
| Oklahoma | Anadarko city | CADDO COUNTY | No |
| Oklahoma | Antlers city | PUSHMATAHA COUNTY | No |
| Oklahoma | Apache town | CADDO COUNTY | No |
| Oklahoma | Arapaho town | CUSTER COUNTY | No |
| Oklahoma | Arcadia town | OKLAHOMA COUNTY | No |
| Oklahoma | Ardmore city | CARTER COUNTY | No |
| Oklahoma | Arkoma town | LE FLORE COUNTY | No |
| Oklahoma | Armstrong town | BRYAN COUNTY | No |
| Oklahoma | Arnett town | ELLIS COUNTY | No |
| Oklahoma | Asher town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Ashland town | PITTSBURG COUNTY | No |
| Oklahoma | Atoka city | ATOKA COUNTY | No |
| Oklahoma | Atoka County | | No |
| Oklahoma | Atwood town | HUGHES COUNTY | No |
| Oklahoma | Avant town | OSAGE COUNTY | No |
| Oklahoma | Barnsdall city | OSAGE COUNTY | No |
| Oklahoma | Bartlesville city | MULTIPLE COUNTIES | No |
| Oklahoma | Bearden town | OKFUSKEE COUNTY | No |
| Oklahoma | Beaver County | | No |
| Oklahoma | Beaver town | BEAVER COUNTY | No |
| Oklahoma | Beckham County | | No |
| Oklahoma | Beggs city | OKMULGEE COUNTY | No |
| Oklahoma | Bennington town | BRYAN COUNTY | No |
| Oklahoma | Bernice town | DELAWARE COUNTY | No |
| Oklahoma | Bessie town | WASHITA COUNTY | No |
| Oklahoma | Bethany city | OKLAHOMA COUNTY | No |
| Oklahoma | Bethel Acres town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Big Cabin town | CRAIG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Billings town | NOBLE COUNTY | No |
| Oklahoma | Binger town | CADDO COUNTY | No |
| Oklahoma | Bixby city | MULTIPLE COUNTIES | No |
| Oklahoma | Blackburn town | PAWNEE COUNTY | No |
| Oklahoma | Blackwell city | KAY COUNTY | No |
| Oklahoma | Blaine County | | No |
| Oklahoma | Blair town | JACKSON COUNTY | No |
| Oklahoma | Blanchard city | MULTIPLE COUNTIES | No |
| Oklahoma | Bluejacket town | CRAIG COUNTY | No |
| Oklahoma | Boise City city | CIMARRON COUNTY | No |
| Oklahoma | Bokchito town | BRYAN COUNTY | No |
| Oklahoma | Bokoshe town | LE FLORE COUNTY | No |
| Oklahoma | Boley town | OKFUSKEE COUNTY | No |
| Oklahoma | Boswell town | CHOCTAW COUNTY | No |
| Oklahoma | Bowlegs town | SEMINOLE COUNTY | No |
| Oklahoma | Boynton town | MUSKOGEE COUNTY | No |
| Oklahoma | Bradley town | GRADY COUNTY | No |
| Oklahoma | Braggs town | MUSKOGEE COUNTY | No |
| Oklahoma | Braman town | KAY COUNTY | No |
| Oklahoma | Bray town | STEPHENS COUNTY | No |
| Oklahoma | Breckenridge town | GARFIELD COUNTY | No |
| Oklahoma | Bridge Creek town | GRADY COUNTY | No |
| Oklahoma | Bridgeport city | CADDO COUNTY | No |
| Oklahoma | Bristow city | CREEK COUNTY | No |
| Oklahoma | Broken Arrow city | MULTIPLE COUNTIES | No |
| Oklahoma | Broken Bow city | MCCURTAIN COUNTY | No |
| Oklahoma | Bromide town | MULTIPLE COUNTIES | No |
| Oklahoma | Brooksville town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Bryan County | | No |
| Oklahoma | Buffalo town | HARPER COUNTY | No |
| Oklahoma | Burbank town | OSAGE COUNTY | No |
| Oklahoma | Burlington town | ALFALFA COUNTY | No |
| Oklahoma | Burns Flat town | WASHITA COUNTY | No |
| Oklahoma | Butler town | CUSTER COUNTY | No |
| Oklahoma | Byars town | MCCLAIN COUNTY | No |
| Oklahoma | Byng town | PONTOTOC COUNTY | No |
| Oklahoma | Byron town | ALFALFA COUNTY | No |
| Oklahoma | Cache city | COMANCHE COUNTY | No |
| Oklahoma | Caddo County | | No |
| Oklahoma | Caddo town | BRYAN COUNTY | No |
| Oklahoma | Calera town | BRYAN COUNTY | No |
| Oklahoma | Calumet town | CANADIAN COUNTY | No |
| Oklahoma | Calvin town | HUGHES COUNTY | No |
| Oklahoma | Camargo town | DEWEY COUNTY | No |
| Oklahoma | Cameron town | LE FLORE COUNTY | No |
| Oklahoma | Canadian County | | No |
| Oklahoma | Canadian town | PITTSBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Caney town | ATOKA COUNTY | No |
| Oklahoma | Canton town | BLAINE COUNTY | No |
| Oklahoma | Canute town | WASHITA COUNTY | No |
| Oklahoma | Carlton Landing town | PITTSBURG COUNTY | No |
| Oklahoma | Carmen town | ALFALFA COUNTY | No |
| Oklahoma | Carnegie town | CADDO COUNTY | No |
| Oklahoma | Carney town | LINCOLN COUNTY | No |
| Oklahoma | Carrier town | GARFIELD COUNTY | No |
| Oklahoma | Carter County | | No |
| Oklahoma | Carter town | BECKHAM COUNTY | No |
| Oklahoma | Cashion town | MULTIPLE COUNTIES | No |
| Oklahoma | Castle town | OKFUSKEE COUNTY | No |
| Oklahoma | Catoosa city | MULTIPLE COUNTIES | No |
| Oklahoma | Cedar Valley city | LOGAN COUNTY | No |
| Oklahoma | Cement town | CADDO COUNTY | No |
| Oklahoma | Centrahoma city | COAL COUNTY | No |
| Oklahoma | Central High town | STEPHENS COUNTY | No |
| Oklahoma | Chandler city | LINCOLN COUNTY | No |
| Oklahoma | Chattanooga town | MULTIPLE COUNTIES | No |
| Oklahoma | Checotah city | MCINTOSH COUNTY | No |
| Oklahoma | Chelsea town | ROGERS COUNTY | No |
| Oklahoma | Cherokee city | ALFALFA COUNTY | No |
| Oklahoma | Cherokee County | | No |
| Oklahoma | Cheyenne town | ROGER MILLS COUNTY | No |
| Oklahoma | Chickasha city | GRADY COUNTY | No |
| Oklahoma | Choctaw city | OKLAHOMA COUNTY | No |
| Oklahoma | Choctaw County | | No |
| Oklahoma | Chouteau town | MAYES COUNTY | No |
| Oklahoma | Cimarron City town | LOGAN COUNTY | No |
| Oklahoma | Cimarron County | | No |
| Oklahoma | Claremore city | ROGERS COUNTY | No |
| Oklahoma | Clayton town | PUSHMATAHA COUNTY | No |
| Oklahoma | Clearview town | OKFUSKEE COUNTY | No |
| Oklahoma | Cleo Springs town | MAJOR COUNTY | No |
| Oklahoma | Cleveland city | PAWNEE COUNTY | No |
| Oklahoma | Cleveland County | | No |
| Oklahoma | Clinton city | MULTIPLE COUNTIES | No |
| Oklahoma | Coal County | | No |
| Oklahoma | Coalgate city | COAL COUNTY | No |
| Oklahoma | Colbert town | BRYAN COUNTY | No |
| Oklahoma | Colcord town | DELAWARE COUNTY | No |
| Oklahoma | Cole town | MCCLAIN COUNTY | No |
| Oklahoma | Collinsville city | MULTIPLE COUNTIES | No |
| Oklahoma | Colony town | WASHITA COUNTY | No |
| Oklahoma | Comanche city | STEPHENS COUNTY | No |
| Oklahoma | Comanche County | | No |
| Oklahoma | Commerce city | OTTAWA COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Cooperton town | KIOWA COUNTY | No |
| Oklahoma | Copan town | WASHINGTON COUNTY | No |
| Oklahoma | Corn town | WASHITA COUNTY | No |
| Oklahoma | Cornish town | JEFFERSON COUNTY | No |
| Oklahoma | Cotton County | | No |
| Oklahoma | Council Hill town | MUSKOGEE COUNTY | No |
| Oklahoma | Covington town | GARFIELD COUNTY | No |
| Oklahoma | Coweta city | WAGONER COUNTY | No |
| Oklahoma | Cowlington town | LE FLORE COUNTY | No |
| Oklahoma | Coyle town | LOGAN COUNTY | No |
| Oklahoma | Craig County | | No |
| Oklahoma | Creek County | | No |
| Oklahoma | Crescent city | LOGAN COUNTY | No |
| Oklahoma | Cromwell town | SEMINOLE COUNTY | No |
| Oklahoma | Crowder town | PITTSBURG COUNTY | No |
| Oklahoma | Cushing city | PAYNE COUNTY | No |
| Oklahoma | Custer City town | CUSTER COUNTY | No |
| Oklahoma | Custer County | | No |
| Oklahoma | Cyril town | CADDO COUNTY | No |
| Oklahoma | Dacoma town | WOODS COUNTY | No |
| Oklahoma | Davenport town | LINCOLN COUNTY | No |
| Oklahoma | Davidson town | TILLMAN COUNTY | No |
| Oklahoma | Davis city | MULTIPLE COUNTIES | No |
| Oklahoma | Deer Creek town | GRANT COUNTY | No |
| Oklahoma | Del City city | OKLAHOMA COUNTY | No |
| Oklahoma | Delaware County | | No |
| Oklahoma | Delaware town | NOWATA COUNTY | No |
| Oklahoma | Depew town | CREEK COUNTY | No |
| Oklahoma | Devol town | COTTON COUNTY | No |
| Oklahoma | Dewar town | OKMULGEE COUNTY | No |
| Oklahoma | Dewey city | WASHINGTON COUNTY | No |
| Oklahoma | Dewey County | | No |
| Oklahoma | Dibble town | MCCLAIN COUNTY | No |
| Oklahoma | Dickson town | CARTER COUNTY | No |
| Oklahoma | Dill City town | WASHITA COUNTY | No |
| Oklahoma | Disney town | MAYES COUNTY | No |
| Oklahoma | Dougherty town | MURRAY COUNTY | No |
| Oklahoma | Douglas town | GARFIELD COUNTY | No |
| Oklahoma | Dover town | KINGFISHER COUNTY | No |
| Oklahoma | Drummond town | GARFIELD COUNTY | No |
| Oklahoma | Drumright city | MULTIPLE COUNTIES | No |
| Oklahoma | Duncan city | STEPHENS COUNTY | No |
| Oklahoma | Durant city | BRYAN COUNTY | No |
| Oklahoma | Dustin town | HUGHES COUNTY | No |
| Oklahoma | Eakly town | CADDO COUNTY | No |
| Oklahoma | Earlsboro town | POTTAWATOMIE COUNTY | No |
| Oklahoma | East Duke town | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Edmond city | OKLAHOMA COUNTY | No |
| Oklahoma | El Reno city | CANADIAN COUNTY | No |
| Oklahoma | Eldorado town | JACKSON COUNTY | No |
| Oklahoma | Elgin city | COMANCHE COUNTY | No |
| Oklahoma | Elk City city | BECKHAM COUNTY | No |
| Oklahoma | Ellis County | | No |
| Oklahoma | Elmer town | JACKSON COUNTY | No |
| Oklahoma | Elmore City town | GARVIN COUNTY | No |
| Oklahoma | Empire City town | STEPHENS COUNTY | No |
| Oklahoma | Enid city | GARFIELD COUNTY | No |
| Oklahoma | Erick city | BECKHAM COUNTY | No |
| Oklahoma | Etowah town | CLEVELAND COUNTY | No |
| Oklahoma | Eufaula city | MCINTOSH COUNTY | No |
| Oklahoma | Fair Oaks town | ROGERS COUNTY | No |
| Oklahoma | Fairfax town | OSAGE COUNTY | No |
| Oklahoma | Fairland town | OTTAWA COUNTY | No |
| Oklahoma | Fairmont town | GARFIELD COUNTY | No |
| Oklahoma | Fairview city | MAJOR COUNTY | No |
| Oklahoma | Fallis town | LINCOLN COUNTY | No |
| Oklahoma | Fanshawe town | MULTIPLE COUNTIES | No |
| Oklahoma | Fargo town | ELLIS COUNTY | No |
| Oklahoma | Faxon town | COMANCHE COUNTY | No |
| Oklahoma | Fitzhugh town | PONTOTOC COUNTY | No |
| Oklahoma | Fletcher town | COMANCHE COUNTY | No |
| Oklahoma | Foraker town | OSAGE COUNTY | No |
| Oklahoma | Forest Park town | OKLAHOMA COUNTY | No |
| Oklahoma | Forgan town | BEAVER COUNTY | No |
| Oklahoma | Fort Cobb town | CADDO COUNTY | No |
| Oklahoma | Fort Coffee town | LE FLORE COUNTY | No |
| Oklahoma | Fort Gibson town | MULTIPLE COUNTIES | No |
| Oklahoma | Fort Supply town | WOODWARD COUNTY | No |
| Oklahoma | Fort Towson town | CHOCTAW COUNTY | No |
| Oklahoma | Foss town | WASHITA COUNTY | No |
| Oklahoma | Foster town | GARVIN COUNTY | No |
| Oklahoma | Foyil town | ROGERS COUNTY | No |
| Oklahoma | Francis town | PONTOTOC COUNTY | No |
| Oklahoma | Frederick city | TILLMAN COUNTY | No |
| Oklahoma | Freedom town | WOODS COUNTY | No |
| Oklahoma | Friendship town | JACKSON COUNTY | No |
| Oklahoma | Gage town | ELLIS COUNTY | No |
| Oklahoma | Gans town | SEQUOYAH COUNTY | No |
| Oklahoma | Garber city | GARFIELD COUNTY | No |
| Oklahoma | Garfield County | | No |
| Oklahoma | Garvin town | MCCURTAIN COUNTY | No |
| Oklahoma | Gate town | BEAVER COUNTY | No |
| Oklahoma | Geary city | MULTIPLE COUNTIES | No |
| Oklahoma | Gene Autry town | CARTER COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Geronimo town | COMANCHE COUNTY | No |
| Oklahoma | Gerty town | HUGHES COUNTY | No |
| Oklahoma | Glencoe town | PAYNE COUNTY | No |
| Oklahoma | Glenpool city | TULSA COUNTY | No |
| Oklahoma | Goldsby town | MCCLAIN COUNTY | No |
| Oklahoma | Goltry town | ALFALFA COUNTY | No |
| Oklahoma | Goodwell town | TEXAS COUNTY | No |
| Oklahoma | Gore town | SEQUOYAH COUNTY | No |
| Oklahoma | Gotebo town | KIOWA COUNTY | No |
| Oklahoma | Gould town | HARMON COUNTY | No |
| Oklahoma | Gracemont town | CADDO COUNTY | No |
| Oklahoma | Grady County | | No |
| Oklahoma | Grainola town | OSAGE COUNTY | No |
| Oklahoma | Grand Lake Towne town | MAYES COUNTY | No |
| Oklahoma | Grandfield city | TILLMAN COUNTY | No |
| Oklahoma | Granite town | GREER COUNTY | No |
| Oklahoma | Grant County | | No |
| Oklahoma | Grayson town | OKMULGEE COUNTY | No |
| Oklahoma | Greenfield town | BLAINE COUNTY | No |
| Oklahoma | Greer County | | No |
| Oklahoma | Grove city | DELAWARE COUNTY | No |
| Oklahoma | Guthrie city | LOGAN COUNTY | No |
| Oklahoma | Guymon city | TEXAS COUNTY | No |
| Oklahoma | Haileyville city | PITTSBURG COUNTY | No |
| Oklahoma | Hallett town | PAWNEE COUNTY | No |
| Oklahoma | Hammon town | MULTIPLE COUNTIES | No |
| Oklahoma | Hanna town | MCINTOSH COUNTY | No |
| Oklahoma | Hardesty town | TEXAS COUNTY | No |
| Oklahoma | Harmon County | | No |
| Oklahoma | Harper County | | No |
| Oklahoma | Harrah city | OKLAHOMA COUNTY | No |
| Oklahoma | Hartshorne city | PITTSBURG COUNTY | No |
| Oklahoma | Haskell County | | No |
| Oklahoma | Haskell town | MUSKOGEE COUNTY | No |
| Oklahoma | Hastings town | JEFFERSON COUNTY | No |
| Oklahoma | Haworth town | MCCURTAIN COUNTY | No |
| Oklahoma | Headrick town | JACKSON COUNTY | No |
| Oklahoma | Healdton city | CARTER COUNTY | No |
| Oklahoma | Heavener city | LE FLORE COUNTY | No |
| Oklahoma | Helena town | ALFALFA COUNTY | No |
| Oklahoma | Hendrix town | BRYAN COUNTY | No |
| Oklahoma | Hennessey town | KINGFISHER COUNTY | No |
| Oklahoma | Henryetta city | OKMULGEE COUNTY | No |
| Oklahoma | Hickory town | MURRAY COUNTY | No |
| Oklahoma | Hinton town | CADDO COUNTY | No |
| Oklahoma | Hitchcock town | BLAINE COUNTY | No |
| Oklahoma | Hitchita town | MCINTOSH COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Hobart city | KIOWA COUNTY | No |
| Oklahoma | Hoffman town | OKMULGEE COUNTY | No |
| Oklahoma | Holdenville city | HUGHES COUNTY | No |
| Oklahoma | Hollis city | HARMON COUNTY | No |
| Oklahoma | Hollister town | TILLMAN COUNTY | No |
| Oklahoma | Hominy city | OSAGE COUNTY | No |
| Oklahoma | Hooker city | TEXAS COUNTY | No |
| Oklahoma | Hoot Owl town | MAYES COUNTY | No |
| Oklahoma | Horntown town | HUGHES COUNTY | No |
| Oklahoma | Howe town | LE FLORE COUNTY | No |
| Oklahoma | Hughes County | | No |
| Oklahoma | Hugo city | CHOCTAW COUNTY | No |
| Oklahoma | Hulbert town | CHEROKEE COUNTY | No |
| Oklahoma | Hunter town | GARFIELD COUNTY | No |
| Oklahoma | Hydro town | MULTIPLE COUNTIES | No |
| Oklahoma | Idabel city | MCCURTAIN COUNTY | No |
| Oklahoma | Indiahoma town | COMANCHE COUNTY | No |
| Oklahoma | Indianola town | PITTSBURG COUNTY | No |
| Oklahoma | Inola town | ROGERS COUNTY | No |
| Oklahoma | IXL town | OKFUSKEE COUNTY | No |
| Oklahoma | Jackson County | | No |
| Oklahoma | Jay city | DELAWARE COUNTY | No |
| Oklahoma | Jefferson County | | No |
| Oklahoma | Jefferson town | GRANT COUNTY | No |
| Oklahoma | Jenks city | TULSA COUNTY | No |
| Oklahoma | Jennings town | PAWNEE COUNTY | No |
| Oklahoma | Jet town | ALFALFA COUNTY | No |
| Oklahoma | Johnson town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Johnston County | | No |
| Oklahoma | Jones town | OKLAHOMA COUNTY | No |
| Oklahoma | Kansas town | DELAWARE COUNTY | No |
| Oklahoma | Katie town | GARVIN COUNTY | No |
| Oklahoma | Kaw City city | KAY COUNTY | No |
| Oklahoma | Kay County | | No |
| Oklahoma | Kellyville town | CREEK COUNTY | No |
| Oklahoma | Kemp town | BRYAN COUNTY | No |
| Oklahoma | Kendrick town | LINCOLN COUNTY | No |
| Oklahoma | Kenefic town | BRYAN COUNTY | No |
| Oklahoma | Keota town | HASKELL COUNTY | No |
| Oklahoma | Ketchum town | MULTIPLE COUNTIES | No |
| Oklahoma | Keyes town | CIMARRON COUNTY | No |
| Oklahoma | Kiefer town | CREEK COUNTY | No |
| Oklahoma | Kildare town | KAY COUNTY | No |
| Oklahoma | Kingfisher city | KINGFISHER COUNTY | No |
| Oklahoma | Kingfisher County | | No |
| Oklahoma | Kingston town | MARSHALL COUNTY | No |
| Oklahoma | Kinta town | HASKELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Kiowa County | | No |
| Oklahoma | Kiowa town | PITTSBURG COUNTY | No |
| Oklahoma | Knowles town | BEAVER COUNTY | No |
| Oklahoma | Konawa city | SEMINOLE COUNTY | No |
| Oklahoma | Krebs city | PITTSBURG COUNTY | No |
| Oklahoma | Kremlin town | GARFIELD COUNTY | No |
| Oklahoma | Lahoma town | GARFIELD COUNTY | No |
| Oklahoma | Lake Aluma town | OKLAHOMA COUNTY | No |
| Oklahoma | Lamar town | HUGHES COUNTY | No |
| Oklahoma | Lambert town | ALFALFA COUNTY | No |
| Oklahoma | Lamont town | GRANT COUNTY | No |
| Oklahoma | Langley town | MULTIPLE COUNTIES | No |
| Oklahoma | Langston town | LOGAN COUNTY | No |
| Oklahoma | Latimer County | | No |
| Oklahoma | Laverne town | HARPER COUNTY | No |
| Oklahoma | Lawrence Creek town | CREEK COUNTY | No |
| Oklahoma | Le Flore County | | No |
| Oklahoma | Le Flore town | LE FLORE COUNTY | No |
| Oklahoma | Leedey town | DEWEY COUNTY | No |
| Oklahoma | Lehigh city | COAL COUNTY | No |
| Oklahoma | Lenapah town | NOWATA COUNTY | No |
| Oklahoma | Leon town | LOVE COUNTY | No |
| Oklahoma | Lexington city | CLEVELAND COUNTY | No |
| Oklahoma | Liberty town | OKMULGEE COUNTY | No |
| Oklahoma | Lima town | SEMINOLE COUNTY | No |
| Oklahoma | Lincoln County | | No |
| Oklahoma | Lindsay city | GARVIN COUNTY | No |
| Oklahoma | Loco town | STEPHENS COUNTY | No |
| Oklahoma | Locust Grove town | MAYES COUNTY | No |
| Oklahoma | Logan County | | No |
| Oklahoma | Lone Grove city | CARTER COUNTY | No |
| Oklahoma | Lone Wolf town | KIOWA COUNTY | No |
| Oklahoma | Longdale town | BLAINE COUNTY | No |
| Oklahoma | Lookeba town | CADDO COUNTY | No |
| Oklahoma | Lotsee town | TULSA COUNTY | No |
| Oklahoma | Love County | | No |
| Oklahoma | Loveland town | TILLMAN COUNTY | No |
| Oklahoma | Loyal town | KINGFISHER COUNTY | No |
| Oklahoma | Luther town | OKLAHOMA COUNTY | No |
| Oklahoma | Macomb town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Madill city | MARSHALL COUNTY | No |
| Oklahoma | Major County | | No |
| Oklahoma | Manchester town | GRANT COUNTY | No |
| Oklahoma | Mangum city | GREER COUNTY | No |
| Oklahoma | Manitou town | TILLMAN COUNTY | No |
| Oklahoma | Mannford town | MULTIPLE COUNTIES | No |
| Oklahoma | Mannsville town | JOHNSTON COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Maramec town | PAWNEE COUNTY | No |
| Oklahoma | Marble City town | SEQUOYAH COUNTY | No |
| Oklahoma | Marietta city | LOVE COUNTY | No |
| Oklahoma | Marland town | NOBLE COUNTY | No |
| Oklahoma | Marlow city | STEPHENS COUNTY | No |
| Oklahoma | Marshall County | | No |
| Oklahoma | Marshall town | LOGAN COUNTY | No |
| Oklahoma | Martha town | JACKSON COUNTY | No |
| Oklahoma | Maud city | MULTIPLE COUNTIES | No |
| Oklahoma | May town | HARPER COUNTY | No |
| Oklahoma | Mayes County | | No |
| Oklahoma | Maysville town | MULTIPLE COUNTIES | No |
| Oklahoma | McAlester city | PITTSBURG COUNTY | No |
| Oklahoma | Mcclain County | | No |
| Oklahoma | Mccurtain County | | No |
| Oklahoma | McCurtain town | HASKELL COUNTY | No |
| Oklahoma | Mcintosh County | | No |
| Oklahoma | McLoud city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Mead town | BRYAN COUNTY | No |
| Oklahoma | Medford city | GRANT COUNTY | No |
| Oklahoma | Medicine Park town | COMANCHE COUNTY | No |
| Oklahoma | Meeker town | LINCOLN COUNTY | No |
| Oklahoma | Meno town | MAJOR COUNTY | No |
| Oklahoma | Meridian town | LOGAN COUNTY | No |
| Oklahoma | Miami city | OTTAWA COUNTY | No |
| Oklahoma | Midwest City city | OKLAHOMA COUNTY | No |
| Oklahoma | Milburn town | JOHNSTON COUNTY | No |
| Oklahoma | Mill Creek town | JOHNSTON COUNTY | No |
| Oklahoma | Millerton town | MCCURTAIN COUNTY | No |
| Oklahoma | Minco city | GRADY COUNTY | No |
| Oklahoma | Moffett town | SEQUOYAH COUNTY | No |
| Oklahoma | Moore city | CLEVELAND COUNTY | No |
| Oklahoma | Mooreland town | WOODWARD COUNTY | No |
| Oklahoma | Morris city | OKMULGEE COUNTY | No |
| Oklahoma | Morrison town | NOBLE COUNTY | No |
| Oklahoma | Mounds town | CREEK COUNTY | No |
| Oklahoma | Mountain Park town | KIOWA COUNTY | No |
| Oklahoma | Mountain View town | KIOWA COUNTY | No |
| Oklahoma | Muldrow town | SEQUOYAH COUNTY | No |
| Oklahoma | Mulhall town | MULTIPLE COUNTIES | No |
| Oklahoma | Murray County | | No |
| Oklahoma | Muskogee city | MUSKOGEE COUNTY | No |
| Oklahoma | Muskogee County | | No |
| Oklahoma | Mustang city | CANADIAN COUNTY | No |
| Oklahoma | Mutual town | WOODWARD COUNTY | No |
| Oklahoma | Nash town | GRANT COUNTY | No |
| Oklahoma | New Alluwe town | NOWATA COUNTY | No |

| Oklahoma | New Cordell city | WASHITA COUNTY | No |
|---|---|---|---|
| Oklahoma | Newcastle city | MCCLAIN COUNTY | No |
| Oklahoma | Newkirk city | KAY COUNTY | No |
| Oklahoma | Nichols Hills city | OKLAHOMA COUNTY | No |
| Oklahoma | Nicoma Park city | OKLAHOMA COUNTY | No |
| Oklahoma | Ninnekah town | GRADY COUNTY | No |
| Oklahoma | Noble city | CLEVELAND COUNTY | No |
| Oklahoma | Noble County | | No |
| Oklahoma | Norge town | GRADY COUNTY | No |
| Oklahoma | Norman city | CLEVELAND COUNTY | No |
| Oklahoma | North Enid town | GARFIELD COUNTY | No |
| Oklahoma | North Miami town | OTTAWA COUNTY | No |
| Oklahoma | Nowata city | NOWATA COUNTY | No |
| Oklahoma | Nowata County | | No |
| Oklahoma | Oakland town | MARSHALL COUNTY | No |
| Oklahoma | Oaks town | MULTIPLE COUNTIES | No |
| Oklahoma | Oakwood town | DEWEY COUNTY | No |
| Oklahoma | Ochelata town | WASHINGTON COUNTY | No |
| Oklahoma | Oilton city | CREEK COUNTY | No |
| Oklahoma | Okarche town | MULTIPLE COUNTIES | No |
| Oklahoma | Okay town | WAGONER COUNTY | No |
| Oklahoma | Okeene town | BLAINE COUNTY | No |
| Oklahoma | Okemah city | OKFUSKEE COUNTY | No |
| Oklahoma | Okfuskee County | | No |
| Oklahoma | Oklahoma City city | MULTIPLE COUNTIES | No |
| Oklahoma | Oklahoma County | | No |
| Oklahoma | Okmulgee city | MULTIPLE COUNTIES | No |
| Oklahoma | Okmulgee County | | No |
| Oklahoma | Oktaha town | MUSKOGEE COUNTY | No |
| Oklahoma | Olustee town | JACKSON COUNTY | No |
| Oklahoma | Oologah town | ROGERS COUNTY | No |
| Oklahoma | Optima town | TEXAS COUNTY | No |
| Oklahoma | Orlando town | MULTIPLE COUNTIES | No |
| Oklahoma | Osage town | OSAGE COUNTY | No |
| Oklahoma | Ottawa County | | No |
| Oklahoma | Owasso city | MULTIPLE COUNTIES | No |
| Oklahoma | Paden town | OKFUSKEE COUNTY | No |
| Oklahoma | Panama town | LE FLORE COUNTY | No |
| Oklahoma | Paoli town | GARVIN COUNTY | No |
| Oklahoma | Paradise Hill town | SEQUOYAH COUNTY | No |
| Oklahoma | Pauls Valley city | GARVIN COUNTY | No |
| Oklahoma | Pawhuska city | OSAGE COUNTY | No |
| Oklahoma | Pawnee city | PAWNEE COUNTY | No |
| Oklahoma | Pawnee County | | No |
| Oklahoma | Payne County | | No |
| Oklahoma | Pensacola town | MAYES COUNTY | No |
| Oklahoma | Peoria town | OTTAWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Perkins city | PAYNE COUNTY | No |
| Oklahoma | Perry city | NOBLE COUNTY | No |
| Oklahoma | Phillips town | COAL COUNTY | No |
| Oklahoma | Piedmont city | MULTIPLE COUNTIES | No |
| Oklahoma | Pink town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Pittsburg County | | No |
| Oklahoma | Pittsburg town | PITTSBURG COUNTY | No |
| Oklahoma | Pocasset town | GRADY COUNTY | No |
| Oklahoma | Pocola town | LE FLORE COUNTY | No |
| Oklahoma | Ponca City city | KAY COUNTY | No |
| Oklahoma | Pond Creek city | GRANT COUNTY | No |
| Oklahoma | Pontotoc County | | No |
| Oklahoma | Porter town | WAGONER COUNTY | No |
| Oklahoma | Porum town | MUSKOGEE COUNTY | No |
| Oklahoma | Poteau city | LE FLORE COUNTY | No |
| Oklahoma | Pottawatomie County | | No |
| Oklahoma | Prague city | LINCOLN COUNTY | No |
| Oklahoma | Prue town | OSAGE COUNTY | No |
| Oklahoma | Pryor Creek city | MAYES COUNTY | No |
| Oklahoma | Purcell city | MULTIPLE COUNTIES | No |
| Oklahoma | Pushmataha County | | No |
| Oklahoma | Putnam town | DEWEY COUNTY | No |
| Oklahoma | Quapaw town | OTTAWA COUNTY | No |
| Oklahoma | Quinton town | PITTSBURG COUNTY | No |
| Oklahoma | Ralston town | PAWNEE COUNTY | No |
| Oklahoma | Ramona town | WASHINGTON COUNTY | No |
| Oklahoma | Randlett town | COTTON COUNTY | No |
| Oklahoma | Ratliff City town | CARTER COUNTY | No |
| Oklahoma | Rattan town | PUSHMATAHA COUNTY | No |
| Oklahoma | Ravia town | JOHNSTON COUNTY | No |
| Oklahoma | Red Oak town | LATIMER COUNTY | No |
| Oklahoma | Red Rock town | NOBLE COUNTY | No |
| Oklahoma | Redbird town | WAGONER COUNTY | No |
| Oklahoma | Renfrow town | GRANT COUNTY | No |
| Oklahoma | Rentiesville town | MCINTOSH COUNTY | No |
| Oklahoma | Reydon town | ROGER MILLS COUNTY | No |
| Oklahoma | Ringling town | JEFFERSON COUNTY | No |
| Oklahoma | Ringwood town | MAJOR COUNTY | No |
| Oklahoma | Ripley town | PAYNE COUNTY | No |
| Oklahoma | Rock Island town | LE FLORE COUNTY | No |
| Oklahoma | Rocky town | WASHITA COUNTY | No |
| Oklahoma | Roff town | PONTOTOC COUNTY | No |
| Oklahoma | Roger Mills County | | No |
| Oklahoma | Rogers County | | No |
| Oklahoma | Roland town | SEQUOYAH COUNTY | No |
| Oklahoma | Roosevelt town | KIOWA COUNTY | No |
| Oklahoma | Rosedale town | MCCLAIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Oklahoma | Rosston town | HARPER COUNTY | No |
|---|---|---|---|
| Oklahoma | Rush Springs town | GRADY COUNTY | No |
| Oklahoma | Ryan town | JEFFERSON COUNTY | No |
| Oklahoma | Salina town | MAYES COUNTY | No |
| Oklahoma | Sallisaw city | SEQUOYAH COUNTY | No |
| Oklahoma | Sand Springs city | MULTIPLE COUNTIES | No |
| Oklahoma | Sapulpa city | MULTIPLE COUNTIES | No |
| Oklahoma | Sasakwa town | SEMINOLE COUNTY | No |
| Oklahoma | Savanna town | PITTSBURG COUNTY | No |
| Oklahoma | Sawyer town | CHOCTAW COUNTY | No |
| Oklahoma | Sayre city | BECKHAM COUNTY | No |
| Oklahoma | Schulter town | OKMULGEE COUNTY | No |
| Oklahoma | Seiling city | DEWEY COUNTY | No |
| Oklahoma | Seminole city | SEMINOLE COUNTY | No |
| Oklahoma | Sentinel town | WASHITA COUNTY | No |
| Oklahoma | Sequoyah County | | No |
| Oklahoma | Shady Point town | LE FLORE COUNTY | No |
| Oklahoma | Sharon town | WOODWARD COUNTY | No |
| Oklahoma | Shattuck town | ELLIS COUNTY | No |
| Oklahoma | Shawnee city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Shidler city | OSAGE COUNTY | No |
| Oklahoma | Silo town | BRYAN COUNTY | No |
| Oklahoma | Skedee town | PAWNEE COUNTY | No |
| Oklahoma | Skiatook town | MULTIPLE COUNTIES | No |
| Oklahoma | Slaughterville town | CLEVELAND COUNTY | No |
| Oklahoma | Slick town | CREEK COUNTY | No |
| Oklahoma | Smith Village town | OKLAHOMA COUNTY | No |
| Oklahoma | Snyder city | KIOWA COUNTY | No |
| Oklahoma | Soper town | CHOCTAW COUNTY | No |
| Oklahoma | South Coffeyville town | NOWATA COUNTY | No |
| Oklahoma | Sparks town | LINCOLN COUNTY | No |
| Oklahoma | Spaulding town | HUGHES COUNTY | No |
| Oklahoma | Spavinaw town | MAYES COUNTY | No |
| Oklahoma | Spencer city | OKLAHOMA COUNTY | No |
| Oklahoma | Sperry town | MULTIPLE COUNTIES | No |
| Oklahoma | Spiro town | LE FLORE COUNTY | No |
| Oklahoma | Sportsmen Acres town | MAYES COUNTY | No |
| Oklahoma | Springer town | CARTER COUNTY | No |
| Oklahoma | St. Louis town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Stephens County | | No |
| Oklahoma | Sterling town | COMANCHE COUNTY | No |
| Oklahoma | Stidham town | MCINTOSH COUNTY | No |
| Oklahoma | Stigler city | HASKELL COUNTY | No |
| Oklahoma | Stillwater city | PAYNE COUNTY | No |
| Oklahoma | Stilwell city | ADAIR COUNTY | No |
| Oklahoma | Stonewall town | PONTOTOC COUNTY | No |
| Oklahoma | Strang town | MAYES COUNTY | No |

| | | | |
|---|---|---|---|
| Oklahoma | Stratford town | GARVIN COUNTY | No |
| Oklahoma | Stringtown town | ATOKA COUNTY | No |
| Oklahoma | Strong City town | ROGER MILLS COUNTY | No |
| Oklahoma | Stroud city | MULTIPLE COUNTIES | No |
| Oklahoma | Stuart town | HUGHES COUNTY | No |
| Oklahoma | Sugden town | JEFFERSON COUNTY | No |
| Oklahoma | Sulphur city | MURRAY COUNTY | No |
| Oklahoma | Summit town | MUSKOGEE COUNTY | No |
| Oklahoma | Sweetwater town | BECKHAM COUNTY | No |
| Oklahoma | Taft town | MUSKOGEE COUNTY | No |
| Oklahoma | Tahlequah city | CHEROKEE COUNTY | No |
| Oklahoma | Talala town | ROGERS COUNTY | No |
| Oklahoma | Talihina town | LE FLORE COUNTY | No |
| Oklahoma | Taloga town | DEWEY COUNTY | No |
| Oklahoma | Tamaha town | HASKELL COUNTY | No |
| Oklahoma | Tatums town | CARTER COUNTY | No |
| Oklahoma | Tecumseh city | POTTAWATOMIE COUNTY | No |
| Oklahoma | Temple town | COTTON COUNTY | No |
| Oklahoma | Terlton town | PAWNEE COUNTY | No |
| Oklahoma | Terral town | JEFFERSON COUNTY | No |
| Oklahoma | Texas County | | No |
| Oklahoma | Texhoma town | TEXAS COUNTY | No |
| Oklahoma | Texola town | BECKHAM COUNTY | No |
| Oklahoma | Thackerville town | LOVE COUNTY | No |
| Oklahoma | The Village city | OKLAHOMA COUNTY | No |
| Oklahoma | Thomas city | CUSTER COUNTY | No |
| Oklahoma | Tillman County | | No |
| Oklahoma | Tipton town | TILLMAN COUNTY | No |
| Oklahoma | Tishomingo city | JOHNSTON COUNTY | No |
| Oklahoma | Tonkawa city | KAY COUNTY | No |
| Oklahoma | Tribbey town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Tryon town | LINCOLN COUNTY | No |
| Oklahoma | Tullahassee town | WAGONER COUNTY | No |
| Oklahoma | Tulsa city | MULTIPLE COUNTIES | No |
| Oklahoma | Tupelo city | COAL COUNTY | No |
| Oklahoma | Tushka town | ATOKA COUNTY | No |
| Oklahoma | Tuttle city | GRADY COUNTY | No |
| Oklahoma | Tyrone town | TEXAS COUNTY | No |
| Oklahoma | Union City town | CANADIAN COUNTY | No |
| Oklahoma | Valley Brook town | OKLAHOMA COUNTY | No |
| Oklahoma | Valley Park town | ROGERS COUNTY | No |
| Oklahoma | Valliant town | MCCURTAIN COUNTY | No |
| Oklahoma | Velma town | STEPHENS COUNTY | No |
| Oklahoma | Vera town | WASHINGTON COUNTY | No |
| Oklahoma | Verden town | GRADY COUNTY | No |
| Oklahoma | Verdigris town | ROGERS COUNTY | No |
| Oklahoma | Vian town | SEQUOYAH COUNTY | No |

| Oklahoma | Vici town | DEWEY COUNTY | No |
|---|---|---|---|
| Oklahoma | Vinita city | CRAIG COUNTY | No |
| Oklahoma | Wagoner city | WAGONER COUNTY | No |
| Oklahoma | Wagoner County | | No |
| Oklahoma | Wainwright town | MUSKOGEE COUNTY | No |
| Oklahoma | Wakita town | GRANT COUNTY | No |
| Oklahoma | Walters city | COTTON COUNTY | No |
| Oklahoma | Wanette town | POTTAWATOMIE COUNTY | No |
| Oklahoma | Wann town | NOWATA COUNTY | No |
| Oklahoma | Wapanucka town | JOHNSTON COUNTY | No |
| Oklahoma | Warner town | MUSKOGEE COUNTY | No |
| Oklahoma | Warr Acres city | OKLAHOMA COUNTY | No |
| Oklahoma | Warwick town | LINCOLN COUNTY | No |
| Oklahoma | Washington County | | No |
| Oklahoma | Washington town | MCCLAIN COUNTY | No |
| Oklahoma | Washita County | | No |
| Oklahoma | Watonga city | BLAINE COUNTY | No |
| Oklahoma | Watts town | ADAIR COUNTY | No |
| Oklahoma | Waukomis town | GARFIELD COUNTY | No |
| Oklahoma | Waurika city | JEFFERSON COUNTY | No |
| Oklahoma | Wayne town | MCCLAIN COUNTY | No |
| Oklahoma | Waynoka city | WOODS COUNTY | No |
| Oklahoma | Weatherford city | CUSTER COUNTY | No |
| Oklahoma | Webb City town | OSAGE COUNTY | No |
| Oklahoma | Webbers Falls town | MUSKOGEE COUNTY | No |
| Oklahoma | Welch town | CRAIG COUNTY | No |
| Oklahoma | Weleetka town | OKFUSKEE COUNTY | No |
| Oklahoma | Wellston town | LINCOLN COUNTY | No |
| Oklahoma | West Siloam Springs town | DELAWARE COUNTY | No |
| Oklahoma | Westport town | PAWNEE COUNTY | No |
| Oklahoma | Westville town | ADAIR COUNTY | No |
| Oklahoma | Wetumka city | HUGHES COUNTY | No |
| Oklahoma | Wewoka city | SEMINOLE COUNTY | No |
| Oklahoma | Whitefield town | HASKELL COUNTY | No |
| Oklahoma | Wilburton city | LATIMER COUNTY | No |
| Oklahoma | Wilson city | CARTER COUNTY | No |
| Oklahoma | Winchester town | OKMULGEE COUNTY | No |
| Oklahoma | Wister town | LE FLORE COUNTY | No |
| Oklahoma | Woodlawn Park town | OKLAHOMA COUNTY | No |
| Oklahoma | Woods County | | No |
| Oklahoma | Woodward city | WOODWARD COUNTY | No |
| Oklahoma | Woodward County | | No |
| Oklahoma | Wright City town | MCCURTAIN COUNTY | No |
| Oklahoma | Wyandotte town | OTTAWA COUNTY | No |
| Oklahoma | Wynnewood city | GARVIN COUNTY | No |
| Oklahoma | Wynona town | OSAGE COUNTY | No |
| Oklahoma | Yale city | PAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oklahoma | Yeager town | HUGHES COUNTY | No |
| Oklahoma | Yukon city | CANADIAN COUNTY | No |
| Oregon | Adair Village city | BENTON COUNTY | No |
| Oregon | Adams city | UMATILLA COUNTY | No |
| Oregon | Adrian city | MALHEUR COUNTY | No |
| Oregon | Albany city | MULTIPLE COUNTIES | No |
| Oregon | Amity city | YAMHILL COUNTY | No |
| Oregon | Antelope city | WASCO COUNTY | No |
| Oregon | Arlington city | GILLIAM COUNTY | No |
| Oregon | Ashland city | JACKSON COUNTY | No |
| Oregon | Astoria city | CLATSOP COUNTY | No |
| Oregon | Athena city | UMATILLA COUNTY | No |
| Oregon | Aumsville city | MARION COUNTY | No |
| Oregon | Aurora city | MARION COUNTY | No |
| Oregon | Baker City city | BAKER COUNTY | No |
| Oregon | Baker County | | No |
| Oregon | Bandon city | COOS COUNTY | No |
| Oregon | Banks city | WASHINGTON COUNTY | No |
| Oregon | Barlow city | CLACKAMAS COUNTY | No |
| Oregon | Bay City city | TILLAMOOK COUNTY | No |
| Oregon | Beaverton city | WASHINGTON COUNTY | No |
| Oregon | Bend city | DESCHUTES COUNTY | No |
| Oregon | Benton County | | No |
| Oregon | Boardman city | MORROW COUNTY | No |
| Oregon | Bonanza town | KLAMATH COUNTY | No |
| Oregon | Brookings city | CURRY COUNTY | No |
| Oregon | Brownsville city | LINN COUNTY | No |
| Oregon | Burns city | HARNEY COUNTY | No |
| Oregon | Butte Falls town | JACKSON COUNTY | No |
| Oregon | Canby city | CLACKAMAS COUNTY | No |
| Oregon | Cannon Beach city | CLATSOP COUNTY | No |
| Oregon | Canyon City town | GRANT COUNTY | No |
| Oregon | Canyonville city | DOUGLAS COUNTY | No |
| Oregon | Carlton city | YAMHILL COUNTY | No |
| Oregon | Cascade Locks city | HOOD RIVER COUNTY | No |
| Oregon | Cave Junction city | JOSEPHINE COUNTY | No |
| Oregon | Central Point city | JACKSON COUNTY | No |
| Oregon | Chiloquin city | KLAMATH COUNTY | No |
| Oregon | Clackamas County | | No |
| Oregon | Clatskanie city | COLUMBIA COUNTY | No |
| Oregon | Clatsop County | | No |
| Oregon | Coburg city | LANE COUNTY | No |
| Oregon | Columbia City city | COLUMBIA COUNTY | No |
| Oregon | Columbia County | | No |
| Oregon | Condon city | GILLIAM COUNTY | No |
| Oregon | Coos Bay city | COOS COUNTY | No |
| Oregon | Coos County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oregon | Coquille city | COOS COUNTY | No |
| Oregon | Cornelius city | WASHINGTON COUNTY | No |
| Oregon | Corvallis city | BENTON COUNTY | No |
| Oregon | Cottage Grove city | LANE COUNTY | No |
| Oregon | Cove city | UNION COUNTY | No |
| Oregon | Creswell city | LANE COUNTY | No |
| Oregon | Crook County | | No |
| Oregon | Culver city | JEFFERSON COUNTY | No |
| Oregon | Curry County | | No |
| Oregon | Dallas city | POLK COUNTY | No |
| Oregon | Damascus city | CLACKAMAS COUNTY | No |
| Oregon | Dayton city | YAMHILL COUNTY | No |
| Oregon | Dayville town | GRANT COUNTY | No |
| Oregon | Depoe Bay city | LINCOLN COUNTY | No |
| Oregon | Deschutes County | | No |
| Oregon | Detroit city | MARION COUNTY | No |
| Oregon | Donald city | MARION COUNTY | No |
| Oregon | Douglas County | | No |
| Oregon | Drain city | DOUGLAS COUNTY | No |
| Oregon | Dufur city | WASCO COUNTY | No |
| Oregon | Dundee city | YAMHILL COUNTY | No |
| Oregon | Dunes City city | LANE COUNTY | No |
| Oregon | Durham city | WASHINGTON COUNTY | No |
| Oregon | Eagle Point city | JACKSON COUNTY | No |
| Oregon | Echo city | UMATILLA COUNTY | No |
| Oregon | Elgin city | UNION COUNTY | No |
| Oregon | Elkton city | DOUGLAS COUNTY | No |
| Oregon | Enterprise city | WALLOWA COUNTY | No |
| Oregon | Estacada city | CLACKAMAS COUNTY | No |
| Oregon | Eugene city | LANE COUNTY | No |
| Oregon | Fairview city | MULTNOMAH COUNTY | No |
| Oregon | Falls City city | POLK COUNTY | No |
| Oregon | Florence city | LANE COUNTY | No |
| Oregon | Forest Grove city | WASHINGTON COUNTY | No |
| Oregon | Fossil city | WHEELER COUNTY | No |
| Oregon | Garibaldi city | TILLAMOOK COUNTY | No |
| Oregon | Gaston city | MULTIPLE COUNTIES | No |
| Oregon | Gates city | LINN COUNTY | No |
| Oregon | Gearhart city | CLATSOP COUNTY | No |
| Oregon | Gervais city | MARION COUNTY | No |
| Oregon | Gilliam County | | No |
| Oregon | Gladstone city | CLACKAMAS COUNTY | No |
| Oregon | Glendale city | DOUGLAS COUNTY | No |
| Oregon | Gold Beach city | CURRY COUNTY | No |
| Oregon | Gold Hill city | JACKSON COUNTY | No |
| Oregon | Granite city | GRANT COUNTY | No |
| Oregon | Grant County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Oregon | Grants Pass city | JOSEPHINE COUNTY | No |
|--------|------------------|------------------|-----|
| Oregon | Grass Valley city | SHERMAN COUNTY | No |
| Oregon | Gresham city | MULTNOMAH COUNTY | No |
| Oregon | Haines city | BAKER COUNTY | No |
| Oregon | Halfway city | BAKER COUNTY | No |
| Oregon | Halsey city | LINN COUNTY | No |
| Oregon | Happy Valley city | CLACKAMAS COUNTY | No |
| Oregon | Harney County | | No |
| Oregon | Harrisburg city | LINN COUNTY | No |
| Oregon | Helix city | UMATILLA COUNTY | No |
| Oregon | Heppner city | MORROW COUNTY | No |
| Oregon | Hermiston city | UMATILLA COUNTY | No |
| Oregon | Hillsboro city | WASHINGTON COUNTY | No |
| Oregon | Hines city | HARNEY COUNTY | No |
| Oregon | Hood River city | HOOD RIVER COUNTY | No |
| Oregon | Hood River County | | No |
| Oregon | Hubbard city | MARION COUNTY | No |
| Oregon | Huntington city | BAKER COUNTY | No |
| Oregon | Idanha city | LINN COUNTY | No |
| Oregon | Imbler city | UNION COUNTY | No |
| Oregon | Independence city | POLK COUNTY | No |
| Oregon | Ione city | MORROW COUNTY | No |
| Oregon | Irrigon city | MORROW COUNTY | No |
| Oregon | Island City city | UNION COUNTY | No |
| Oregon | Jackson County | | No |
| Oregon | Jacksonville city | JACKSON COUNTY | No |
| Oregon | Jefferson city | MARION COUNTY | No |
| Oregon | Jefferson County | | No |
| Oregon | John Day city | GRANT COUNTY | No |
| Oregon | Johnson City city | CLACKAMAS COUNTY | No |
| Oregon | Jordan Valley city | MALHEUR COUNTY | No |
| Oregon | Joseph city | WALLOWA COUNTY | No |
| Oregon | Josephine County | | No |
| Oregon | Junction City city | LANE COUNTY | No |
| Oregon | Keizer city | MARION COUNTY | No |
| Oregon | King City city | WASHINGTON COUNTY | No |
| Oregon | Klamath County | | No |
| Oregon | Klamath Falls city | KLAMATH COUNTY | No |
| Oregon | La Grande city | UNION COUNTY | No |
| Oregon | La Pine city | DESCHUTES COUNTY | No |
| Oregon | Lafayette city | YAMHILL COUNTY | No |
| Oregon | Lake County | | No |
| Oregon | Lake Oswego city | MULTIPLE COUNTIES | No |
| Oregon | Lakeside city | COOS COUNTY | No |
| Oregon | Lakeview town | LAKE COUNTY | No |
| Oregon | Lane County | | No |
| Oregon | Lebanon city | LINN COUNTY | No |

| Oregon | Lexington town | MORROW COUNTY | No |
|--------|----------------|---------------|-----|
| Oregon | Lincoln City city | LINCOLN COUNTY | No |
| Oregon | Lincoln County | | No |
| Oregon | Linn County | | No |
| Oregon | Lonerock city | GILLIAM COUNTY | No |
| Oregon | Long Creek city | GRANT COUNTY | No |
| Oregon | Lostine city | WALLOWA COUNTY | No |
| Oregon | Lowell city | LANE COUNTY | No |
| Oregon | Lyons city | LINN COUNTY | No |
| Oregon | Madras city | JEFFERSON COUNTY | No |
| Oregon | Malheur County | | No |
| Oregon | Malin city | KLAMATH COUNTY | No |
| Oregon | Manzanita city | TILLAMOOK COUNTY | No |
| Oregon | Marion County | | No |
| Oregon | Maupin city | WASCO COUNTY | No |
| Oregon | Maywood Park city | MULTNOMAH COUNTY | No |
| Oregon | McMinnville city | YAMHILL COUNTY | No |
| Oregon | Medford city | JACKSON COUNTY | No |
| Oregon | Merrill city | KLAMATH COUNTY | No |
| Oregon | Metolius city | JEFFERSON COUNTY | No |
| Oregon | Mill City city | MULTIPLE COUNTIES | No |
| Oregon | Millersburg city | LINN COUNTY | No |
| Oregon | Milton-Freewater city | UMATILLA COUNTY | No |
| Oregon | Milwaukie city | MULTIPLE COUNTIES | No |
| Oregon | Mitchell city | WHEELER COUNTY | No |
| Oregon | Molalla city | CLACKAMAS COUNTY | No |
| Oregon | Monmouth city | POLK COUNTY | No |
| Oregon | Monroe city | BENTON COUNTY | No |
| Oregon | Monument city | GRANT COUNTY | No |
| Oregon | Moro city | SHERMAN COUNTY | No |
| Oregon | Morrow County | | No |
| Oregon | Mosier city | WASCO COUNTY | No |
| Oregon | Mount Angel city | MARION COUNTY | No |
| Oregon | Mount Vernon city | GRANT COUNTY | No |
| Oregon | Multnomah County | | No |
| Oregon | Myrtle Creek city | DOUGLAS COUNTY | No |
| Oregon | Myrtle Point city | COOS COUNTY | No |
| Oregon | Nehalem city | TILLAMOOK COUNTY | No |
| Oregon | Newberg city | YAMHILL COUNTY | No |
| Oregon | Newport city | LINCOLN COUNTY | No |
| Oregon | North Bend city | COOS COUNTY | No |
| Oregon | North Plains city | WASHINGTON COUNTY | No |
| Oregon | North Powder city | UNION COUNTY | No |
| Oregon | Nyssa city | MALHEUR COUNTY | No |
| Oregon | Oakland city | DOUGLAS COUNTY | No |
| Oregon | Oakridge city | LANE COUNTY | No |
| Oregon | Ontario city | MALHEUR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oregon | Oregon City city | CLACKAMAS COUNTY | No |
| Oregon | Paisley city | LAKE COUNTY | No |
| Oregon | Pendleton city | UMATILLA COUNTY | No |
| Oregon | Philomath city | BENTON COUNTY | No |
| Oregon | Phoenix city | JACKSON COUNTY | No |
| Oregon | Pilot Rock city | UMATILLA COUNTY | No |
| Oregon | Polk County | | No |
| Oregon | Port Orford city | CURRY COUNTY | No |
| Oregon | Portland city | MULTIPLE COUNTIES | No |
| Oregon | Powers city | COOS COUNTY | No |
| Oregon | Prairie City city | GRANT COUNTY | No |
| Oregon | Prescott city | COLUMBIA COUNTY | No |
| Oregon | Prineville city | CROOK COUNTY | No |
| Oregon | Rainier city | COLUMBIA COUNTY | No |
| Oregon | Redmond city | DESCHUTES COUNTY | No |
| Oregon | Reedsport city | DOUGLAS COUNTY | No |
| Oregon | Richland city | BAKER COUNTY | No |
| Oregon | Riddle city | DOUGLAS COUNTY | No |
| Oregon | Rivergrove city | MULTIPLE COUNTIES | No |
| Oregon | Rockaway Beach city | TILLAMOOK COUNTY | No |
| Oregon | Rogue River city | JACKSON COUNTY | No |
| Oregon | Roseburg city | DOUGLAS COUNTY | No |
| Oregon | Rufus city | SHERMAN COUNTY | No |
| Oregon | Salem city | MULTIPLE COUNTIES | No |
| Oregon | Sandy city | CLACKAMAS COUNTY | No |
| Oregon | Scappoose city | COLUMBIA COUNTY | No |
| Oregon | Scio city | LINN COUNTY | No |
| Oregon | Scotts Mills city | MARION COUNTY | No |
| Oregon | Seaside city | CLATSOP COUNTY | No |
| Oregon | Seneca city | GRANT COUNTY | No |
| Oregon | Shady Cove city | JACKSON COUNTY | No |
| Oregon | Shaniko city | WASCO COUNTY | No |
| Oregon | Sheridan city | YAMHILL COUNTY | No |
| Oregon | Sherman County | | No |
| Oregon | Sherwood city | WASHINGTON COUNTY | No |
| Oregon | Siletz city | LINCOLN COUNTY | No |
| Oregon | Silverton city | MARION COUNTY | No |
| Oregon | Sisters city | DESCHUTES COUNTY | No |
| Oregon | Sodaville city | LINN COUNTY | No |
| Oregon | Spray town | WHEELER COUNTY | No |
| Oregon | Springfield city | LANE COUNTY | No |
| Oregon | St. Helens city | COLUMBIA COUNTY | No |
| Oregon | St. Paul city | MARION COUNTY | No |
| Oregon | Stanfield city | UMATILLA COUNTY | No |
| Oregon | Stayton city | MARION COUNTY | No |
| Oregon | Sublimity city | MARION COUNTY | No |
| Oregon | Summerville town | UNION COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Oregon | Sumpter city | BAKER COUNTY | No |
| Oregon | Sutherlin city | DOUGLAS COUNTY | No |
| Oregon | Sweet Home city | LINN COUNTY | No |
| Oregon | Talent city | JACKSON COUNTY | No |
| Oregon | Tangent city | LINN COUNTY | No |
| Oregon | The Dalles city | WASCO COUNTY | No |
| Oregon | Tigard city | WASHINGTON COUNTY | No |
| Oregon | Tillamook city | TILLAMOOK COUNTY | No |
| Oregon | Tillamook County | | No |
| Oregon | Toledo city | LINCOLN COUNTY | No |
| Oregon | Troutdale city | MULTNOMAH COUNTY | No |
| Oregon | Tualatin city | MULTIPLE COUNTIES | No |
| Oregon | Turner city | MARION COUNTY | No |
| Oregon | Ukiah city | UMATILLA COUNTY | No |
| Oregon | Umatilla city | UMATILLA COUNTY | No |
| Oregon | Umatilla County | | No |
| Oregon | Union city | UNION COUNTY | No |
| Oregon | Union County | | No |
| Oregon | Unity city | BAKER COUNTY | No |
| Oregon | Vale city | MALHEUR COUNTY | No |
| Oregon | Veneta city | LANE COUNTY | No |
| Oregon | Vernonia city | COLUMBIA COUNTY | No |
| Oregon | Waldport city | LINCOLN COUNTY | No |
| Oregon | Wallowa city | WALLOWA COUNTY | No |
| Oregon | Wallowa County | | No |
| Oregon | Warrenton city | CLATSOP COUNTY | No |
| Oregon | Wasco city | SHERMAN COUNTY | No |
| Oregon | Wasco County | | No |
| Oregon | Washington County | | No |
| Oregon | Waterloo town | LINN COUNTY | No |
| Oregon | West Linn city | CLACKAMAS COUNTY | No |
| Oregon | Westfir city | LANE COUNTY | No |
| Oregon | Weston city | UMATILLA COUNTY | No |
| Oregon | Wheeler city | TILLAMOOK COUNTY | No |
| Oregon | Wheeler County | | No |
| Oregon | Willamina city | POLK COUNTY | No |
| Oregon | Wilsonville city | MULTIPLE COUNTIES | No |
| Oregon | Winston city | DOUGLAS COUNTY | No |
| Oregon | Wood Village city | MULTNOMAH COUNTY | No |
| Oregon | Woodburn city | MARION COUNTY | No |
| Oregon | Yachats city | LINCOLN COUNTY | No |
| Oregon | Yamhill city | YAMHILL COUNTY | No |
| Oregon | Yamhill County | | No |
| Oregon | Yoncalla city | DOUGLAS COUNTY | No |
| Pennsylvania | Abbott Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Abbottstown borough | ADAMS COUNTY | No |
| Pennsylvania | Abington Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Adams Township | BUTLER COUNTY | No |
| Pennsylvania | Adams Township | CAMBRIA COUNTY | No |
| Pennsylvania | Adams Township | SNYDER COUNTY | No |
| Pennsylvania | Adamsburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Adamstown borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Addison borough | SOMERSET COUNTY | No |
| Pennsylvania | Addison Township | SOMERSET COUNTY | No |
| Pennsylvania | Akron borough | LANCASTER COUNTY | No |
| Pennsylvania | Alba borough | BRADFORD COUNTY | No |
| Pennsylvania | Albany Township | BERKS COUNTY | No |
| Pennsylvania | Albany Township | BRADFORD COUNTY | No |
| Pennsylvania | Albion borough | ERIE COUNTY | No |
| Pennsylvania | Alburtis borough | LEHIGH COUNTY | No |
| Pennsylvania | Aldan borough | DELAWARE COUNTY | No |
| Pennsylvania | Aleppo Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Aleppo Township | GREENE COUNTY | No |
| Pennsylvania | Alexandria borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Aliquippa city | BEAVER COUNTY | No |
| Pennsylvania | Allegany Township | POTTER COUNTY | No |
| Pennsylvania | Allegheny County | | No |
| Pennsylvania | Allegheny Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Allegheny Township | BUTLER COUNTY | No |
| Pennsylvania | Allegheny Township | CAMBRIA COUNTY | No |
| Pennsylvania | Allegheny Township | SOMERSET COUNTY | No |
| Pennsylvania | Allegheny Township | VENANGO COUNTY | No |
| Pennsylvania | Allegheny Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Allen Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Allenport borough | WASHINGTON COUNTY | No |
| Pennsylvania | Allentown city | LEHIGH COUNTY | No |
| Pennsylvania | Allison Township | CLINTON COUNTY | No |
| Pennsylvania | Alsace Township | BERKS COUNTY | No |
| Pennsylvania | Altoona city | BLAIR COUNTY | No |
| Pennsylvania | Ambler borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Ambridge borough | BEAVER COUNTY | No |
| Pennsylvania | Amity Township | BERKS COUNTY | No |
| Pennsylvania | Amity Township | ERIE COUNTY | No |
| Pennsylvania | Amwell Township | WASHINGTON COUNTY | No |
| Pennsylvania | Annin Township | MCKEAN COUNTY | No |
| Pennsylvania | Annville Township | LEBANON COUNTY | No |
| Pennsylvania | Anthony Township | LYCOMING COUNTY | No |
| Pennsylvania | Anthony Township | MONTOUR COUNTY | No |
| Pennsylvania | Antis Township | BLAIR COUNTY | No |
| Pennsylvania | Antrim Township | FRANKLIN COUNTY | No |
| Pennsylvania | Apolacon Township | SUSQUEHANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Apollo borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Applewold borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ararat Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Archbald borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Arendtsville borough | ADAMS COUNTY | No |
| Pennsylvania | Armagh borough | INDIANA COUNTY | No |
| Pennsylvania | Armagh Township | MIFFLIN COUNTY | No |
| Pennsylvania | Armenia Township | BRADFORD COUNTY | No |
| Pennsylvania | Armstrong Township | INDIANA COUNTY | No |
| Pennsylvania | Armstrong Township | LYCOMING COUNTY | No |
| Pennsylvania | Arnold city | WESTMORELAND COUNTY | No |
| Pennsylvania | Arona borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ashland borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Ashland Township | CLARION COUNTY | No |
| Pennsylvania | Ashley borough | LUZERNE COUNTY | No |
| Pennsylvania | Ashville borough | CAMBRIA COUNTY | No |
| Pennsylvania | Aspinwall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Aston Township | DELAWARE COUNTY | No |
| Pennsylvania | Asylum Township | BRADFORD COUNTY | No |
| Pennsylvania | Atglen borough | CHESTER COUNTY | No |
| Pennsylvania | Athens borough | BRADFORD COUNTY | No |
| Pennsylvania | Athens Township | BRADFORD COUNTY | No |
| Pennsylvania | Athens Township | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Atwood borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Auburn borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Auburn Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Austin borough | POTTER COUNTY | No |
| Pennsylvania | Avalon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Avis borough | CLINTON COUNTY | No |
| Pennsylvania | Avoca borough | LUZERNE COUNTY | No |
| Pennsylvania | Avondale borough | CHESTER COUNTY | No |
| Pennsylvania | Avonmore borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ayr Township | FULTON COUNTY | No |
| Pennsylvania | Baden borough | BEAVER COUNTY | No |
| Pennsylvania | Bald Eagle Township | CLINTON COUNTY | No |
| Pennsylvania | Baldwin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Baldwin Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Bally borough | BERKS COUNTY | No |
| Pennsylvania | Bangor borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Banks Township | CARBON COUNTY | No |
| Pennsylvania | Banks Township | INDIANA COUNTY | No |
| Pennsylvania | Barkeyville borough | VENANGO COUNTY | No |
| Pennsylvania | Barnett Township | FOREST COUNTY | No |
| Pennsylvania | Barnett Township | JEFFERSON COUNTY | No |
| Pennsylvania | Barr Township | CAMBRIA COUNTY | No |
| Pennsylvania | Barree Township | HUNTINGDON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Barrett Township | MONROE COUNTY | No |
| Pennsylvania | Barry Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Bart Township | LANCASTER COUNTY | No |
| Pennsylvania | Bastress Township | LYCOMING COUNTY | No |
| Pennsylvania | Bath borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Beale Township | JUNIATA COUNTY | No |
| Pennsylvania | Beallsville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Bear Creek Township | LUZERNE COUNTY | No |
| Pennsylvania | Bear Creek Village borough | LUZERNE COUNTY | No |
| Pennsylvania | Bear Lake borough | WARREN COUNTY | No |
| Pennsylvania | Beaver borough | BEAVER COUNTY | No |
| Pennsylvania | Beaver Falls city | BEAVER COUNTY | No |
| Pennsylvania | Beaver Meadows borough | CARBON COUNTY | No |
| Pennsylvania | Beaver Township | CLARION COUNTY | No |
| Pennsylvania | Beaver Township | COLUMBIA COUNTY | No |
| Pennsylvania | Beaver Township | CRAWFORD COUNTY | No |
| Pennsylvania | Beaver Township | JEFFERSON COUNTY | No |
| Pennsylvania | Beaver Township | SNYDER COUNTY | No |
| Pennsylvania | Beavertown borough | SNYDER COUNTY | No |
| Pennsylvania | Beccaria Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bechtelsville borough | BERKS COUNTY | No |
| Pennsylvania | Bedford borough | BEDFORD COUNTY | No |
| Pennsylvania | Bedford County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Bedford Township | BEDFORD COUNTY | No |
| Pennsylvania | Bedminster Township | BUCKS COUNTY | No |
| Pennsylvania | Beech Creek borough | CLINTON COUNTY | No |
| Pennsylvania | Beech Creek Township | CLINTON COUNTY | No |
| Pennsylvania | Belfast Township | FULTON COUNTY | No |
| Pennsylvania | Bell Acres borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bell Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bell Township | JEFFERSON COUNTY | No |
| Pennsylvania | Bell Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Belle Vernon borough | FAYETTE COUNTY | No |
| Pennsylvania | Bellefonte borough | CENTRE COUNTY | No |
| Pennsylvania | Bellevue borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bellwood borough | BLAIR COUNTY | No |
| Pennsylvania | Ben Avon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ben Avon Heights borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bendersville borough | ADAMS COUNTY | No |
| Pennsylvania | Benezette Township | ELK COUNTY | No |
| Pennsylvania | Benner Township | CENTRE COUNTY | No |
| Pennsylvania | Benson borough | SOMERSET COUNTY | No |
| Pennsylvania | Bentleyville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Benton borough | COLUMBIA COUNTY | No |
| Pennsylvania | Benton Township | COLUMBIA COUNTY | No |
| Pennsylvania | Benton Township | LACKAWANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Berks County | | No |
| Pennsylvania | Berlin borough | SOMERSET COUNTY | No |
| Pennsylvania | Berlin Township | WAYNE COUNTY | No |
| Pennsylvania | Bern Township | BERKS COUNTY | No |
| Pennsylvania | Bernville borough | BERKS COUNTY | No |
| Pennsylvania | Berrysburg borough | DAUPHIN COUNTY | No |
| Pennsylvania | Berwick borough | COLUMBIA COUNTY | No |
| Pennsylvania | Berwick Township | ADAMS COUNTY | No |
| Pennsylvania | Bessemer borough | LAWRENCE COUNTY | No |
| Pennsylvania | Bethany borough | WAYNE COUNTY | No |
| Pennsylvania | Bethel Park municipality | ALLEGHENY COUNTY | No |
| Pennsylvania | Bethel Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Bethel Township | BERKS COUNTY | No |
| Pennsylvania | Bethel Township | DELAWARE COUNTY | No |
| Pennsylvania | Bethel Township | FULTON COUNTY | No |
| Pennsylvania | Bethel Township | LEBANON COUNTY | No |
| Pennsylvania | Bethlehem city | MULTIPLE COUNTIES | No |
| Pennsylvania | Bethlehem Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Big Beaver borough | BEAVER COUNTY | No |
| Pennsylvania | Big Run borough | JEFFERSON COUNTY | No |
| Pennsylvania | Bigler Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Biglerville borough | ADAMS COUNTY | No |
| Pennsylvania | Bingham Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Birdsboro borough | BERKS COUNTY | No |
|---|---|---|---|
| Pennsylvania | Birmingham borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Birmingham Township | CHESTER COUNTY | No |
| Pennsylvania | Black Creek Township | LUZERNE COUNTY | No |
| Pennsylvania | Black Lick Township | INDIANA COUNTY | No |
| Pennsylvania | Black Township | SOMERSET COUNTY | No |
| Pennsylvania | Blacklick Township | CAMBRIA COUNTY | No |
| Pennsylvania | Blain borough | PERRY COUNTY | No |
| Pennsylvania | Blaine Township | WASHINGTON COUNTY | No |
| Pennsylvania | Blair County | | No |
| Pennsylvania | Blair Township | BLAIR COUNTY | No |
| Pennsylvania | Blairsville borough | INDIANA COUNTY | No |
| Pennsylvania | Blakely borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Blawnox borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bloom Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bloomfield borough | PERRY COUNTY | No |
| Pennsylvania | Bloomfield Township | BEDFORD COUNTY | No |
| Pennsylvania | Bloomfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | Blooming Grove Township | PIKE COUNTY | No |
| Pennsylvania | Blooming Valley borough | CRAWFORD COUNTY | No |
| Pennsylvania | Bloomsburg town | COLUMBIA COUNTY | No |
| Pennsylvania | Bloss Township | TIOGA COUNTY | No |
| Pennsylvania | Blossburg borough | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Blythe Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Boggs Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Boggs Township | CENTRE COUNTY | No |
| Pennsylvania | Boggs Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bolivar borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Bonneauville borough | ADAMS COUNTY | No |
| Pennsylvania | Boswell borough | SOMERSET COUNTY | No |
| Pennsylvania | Bowmanstown borough | CARBON COUNTY | No |
| Pennsylvania | Boyertown borough | BERKS COUNTY | No |
| Pennsylvania | Brackenridge borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Braddock borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Braddock Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bradford city | MCKEAN COUNTY | No |
| Pennsylvania | Bradford Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Bradford Township | MCKEAN COUNTY | No |
| Pennsylvania | Bradford Woods borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Brady Township | BUTLER COUNTY | No |
| Pennsylvania | Brady Township | CLARION COUNTY | No |
| Pennsylvania | Brady Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Brady Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Brady Township | LYCOMING COUNTY | No |
| Pennsylvania | Bradys Bend Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Braintrim Township | WYOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Branch Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Bratton Township | MIFFLIN COUNTY | No |
| Pennsylvania | Brecknock Township | BERKS COUNTY | No |
| Pennsylvania | Brecknock Township | LANCASTER COUNTY | No |
| Pennsylvania | Brentwood borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Briar Creek borough | COLUMBIA COUNTY | No |
| Pennsylvania | Briar Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Bridgeport borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Bridgeton Township | BUCKS COUNTY | No |
| Pennsylvania | Bridgeville borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Bridgewater borough | BEAVER COUNTY | No |
| Pennsylvania | Bridgewater Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Brighton Township | BEAVER COUNTY | No |
| Pennsylvania | Brisbin borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Bristol borough | BUCKS COUNTY | No |
| Pennsylvania | Bristol Township | BUCKS COUNTY | No |
| Pennsylvania | Broad Top City borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Broad Top Township | BEDFORD COUNTY | No |
| Pennsylvania | Brockway borough | JEFFERSON COUNTY | No |
| Pennsylvania | Brokenstraw Township | WARREN COUNTY | No |
| Pennsylvania | Brookfield Township | TIOGA COUNTY | No |
| Pennsylvania | Brookhaven borough | DELAWARE COUNTY | No |
| Pennsylvania | Brooklyn Township | SUSQUEHANNA COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Brookville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Brothersvalley Township | SOMERSET COUNTY | No |
| Pennsylvania | Brown Township | LYCOMING COUNTY | No |
| Pennsylvania | Brown Township | MIFFLIN COUNTY | No |
| Pennsylvania | Brownstown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Brownsville borough | FAYETTE COUNTY | No |
| Pennsylvania | Brownsville Township | FAYETTE COUNTY | No |
| Pennsylvania | Bruin borough | BUTLER COUNTY | No |
| Pennsylvania | Brush Creek Township | FULTON COUNTY | No |
| Pennsylvania | Brush Valley Township | INDIANA COUNTY | No |
| Pennsylvania | Bryn Athyn borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Buck Township | LUZERNE COUNTY | No |
| Pennsylvania | Buckingham Township | BUCKS COUNTY | No |
| Pennsylvania | Buckingham Township | WAYNE COUNTY | No |
| Pennsylvania | Bucks County | | No |
| Pennsylvania | Buffalo Township | BUTLER COUNTY | No |
| Pennsylvania | Buffalo Township | PERRY COUNTY | No |
| Pennsylvania | Buffalo Township | UNION COUNTY | No |
| Pennsylvania | Buffalo Township | WASHINGTON COUNTY | No |
| Pennsylvania | Buffington Township | INDIANA COUNTY | No |
| Pennsylvania | Bullskin Township | FAYETTE COUNTY | No |
| Pennsylvania | Burgettstown borough | WASHINGTON COUNTY | No |
| Pennsylvania | Burlington borough | BRADFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Burlington Township | BRADFORD COUNTY | No |
| Pennsylvania | Burnham borough | MIFFLIN COUNTY | No |
| Pennsylvania | Burnside borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Burnside Township | CENTRE COUNTY | No |
| Pennsylvania | Burnside Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Burrell Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Burrell Township | INDIANA COUNTY | No |
| Pennsylvania | Bushkill Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Butler city | BUTLER COUNTY | No |
| Pennsylvania | Butler County | | No |
| Pennsylvania | Butler Township | ADAMS COUNTY | No |
| Pennsylvania | Butler Township | BUTLER COUNTY | No |
| Pennsylvania | Butler Township | LUZERNE COUNTY | No |
| Pennsylvania | Butler Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cadogan Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Caernarvon Township | BERKS COUNTY | No |
| Pennsylvania | Caernarvon Township | LANCASTER COUNTY | No |
| Pennsylvania | California borough | WASHINGTON COUNTY | No |
| Pennsylvania | Callensburg borough | CLARION COUNTY | No |
| Pennsylvania | Callery borough | BUTLER COUNTY | No |
| Pennsylvania | Callimont borough | SOMERSET COUNTY | No |
| Pennsylvania | Caln Township | CHESTER COUNTY | No |
| Pennsylvania | Cambria Township | CAMBRIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cambridge Springs borough | CRAWFORD COUNTY | No |
| Pennsylvania | Cambridge Township | CRAWFORD COUNTY | No |
| Pennsylvania | Camp Hill borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Canaan Township | WAYNE COUNTY | No |
| Pennsylvania | Canal Township | VENANGO COUNTY | No |
| Pennsylvania | Canoe Township | INDIANA COUNTY | No |
| Pennsylvania | Canonsburg borough | WASHINGTON COUNTY | No |
| Pennsylvania | Canton borough | BRADFORD COUNTY | No |
| Pennsylvania | Canton Township | BRADFORD COUNTY | No |
| Pennsylvania | Canton Township | WASHINGTON COUNTY | No |
| Pennsylvania | Carbon Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Carbondale city | LACKAWANNA COUNTY | No |
| Pennsylvania | Carbondale Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Carlisle borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Carmichaels borough | GREENE COUNTY | No |
| Pennsylvania | Carnegie borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Carroll Township | PERRY COUNTY | No |
| Pennsylvania | Carroll Township | WASHINGTON COUNTY | No |
| Pennsylvania | Carroll Township | YORK COUNTY | No |
| Pennsylvania | Carroll Valley borough | ADAMS COUNTY | No |
| Pennsylvania | Carrolltown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Cascade Township | LYCOMING COUNTY | No |
| Pennsylvania | Cass Township | HUNTINGDON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Cass Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cassandra borough | CAMBRIA COUNTY | No |
| Pennsylvania | Casselman borough | SOMERSET COUNTY | No |
| Pennsylvania | Cassville borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Castanea Township | CLINTON COUNTY | No |
| Pennsylvania | Castle Shannon borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Catasauqua borough | LEHIGH COUNTY | No |
| Pennsylvania | Catawissa borough | COLUMBIA COUNTY | No |
| Pennsylvania | Catawissa Township | COLUMBIA COUNTY | No |
| Pennsylvania | Catharine Township | BLAIR COUNTY | No |
| Pennsylvania | Cecil Township | WASHINGTON COUNTY | No |
| Pennsylvania | Center Township | BEAVER COUNTY | No |
| Pennsylvania | Center Township | BUTLER COUNTY | No |
| Pennsylvania | Center Township | GREENE COUNTY | No |
| Pennsylvania | Center Township | INDIANA COUNTY | No |
| Pennsylvania | Center Township | SNYDER COUNTY | No |
| Pennsylvania | Centerport borough | BERKS COUNTY | No |
| Pennsylvania | Centerville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Centerville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Central City borough | SOMERSET COUNTY | No |
| Pennsylvania | Centralia borough | COLUMBIA COUNTY | No |
| Pennsylvania | Centre County | | No |
| Pennsylvania | Centre Hall borough | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Centre Township | BERKS COUNTY | No |
| Pennsylvania | Centre Township | PERRY COUNTY | No |
| Pennsylvania | Ceres Township | MCKEAN COUNTY | No |
| Pennsylvania | Chadds Ford Township | DELAWARE COUNTY | No |
| Pennsylvania | Chalfant borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Chalfont borough | BUCKS COUNTY | No |
| Pennsylvania | Chambersburg borough | FRANKLIN COUNTY | No |
| Pennsylvania | Chanceford Township | YORK COUNTY | No |
| Pennsylvania | Chapman borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Chapman Township | CLINTON COUNTY | No |
| Pennsylvania | Chapman Township | SNYDER COUNTY | No |
| Pennsylvania | Charleroi borough | WASHINGTON COUNTY | No |
| Pennsylvania | Charleston Township | TIOGA COUNTY | No |
| Pennsylvania | Charlestown Township | CHESTER COUNTY | No |
| Pennsylvania | Chartiers Township | WASHINGTON COUNTY | No |
| Pennsylvania | Chatham Township | TIOGA COUNTY | No |
| Pennsylvania | Cheltenham Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Cherry Grove Township | WARREN COUNTY | No |
| Pennsylvania | Cherry Ridge Township | WAYNE COUNTY | No |
| Pennsylvania | Cherry Township | BUTLER COUNTY | No |
| Pennsylvania | Cherry Township | SULLIVAN COUNTY | No |
| Pennsylvania | Cherry Tree borough | INDIANA COUNTY | No |
| Pennsylvania | Cherry Valley borough | BUTLER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cherryhill Township | INDIANA COUNTY | No |
| Pennsylvania | Cherrytree Township | VENANGO COUNTY | No |
| Pennsylvania | Chest Springs borough | CAMBRIA COUNTY | No |
| Pennsylvania | Chest Township | CAMBRIA COUNTY | No |
| Pennsylvania | Chest Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Chester city | DELAWARE COUNTY | No |
| Pennsylvania | Chester County | | No |
| Pennsylvania | Chester Heights borough | DELAWARE COUNTY | No |
| Pennsylvania | Chester Hill borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Chester Township | DELAWARE COUNTY | No |
| Pennsylvania | Chestnuthill Township | MONROE COUNTY | No |
| Pennsylvania | Cheswick borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Chicora borough | BUTLER COUNTY | No |
| Pennsylvania | Chippewa Township | BEAVER COUNTY | No |
| Pennsylvania | Choconut Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Christiana borough | LANCASTER COUNTY | No |
| Pennsylvania | Churchill borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Clairton city | ALLEGHENY COUNTY | No |
| Pennsylvania | Clara Township | POTTER COUNTY | No |
| Pennsylvania | Clarendon borough | WARREN COUNTY | No |
| Pennsylvania | Clarion borough | CLARION COUNTY | No |
| Pennsylvania | Clarion Township | CLARION COUNTY | No |
| Pennsylvania | Clark borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Clarks Green borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Clarks Summit borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Clarksville borough | GREENE COUNTY | No |
| Pennsylvania | Clay Township | BUTLER COUNTY | No |
| Pennsylvania | Clay Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Clay Township | LANCASTER COUNTY | No |
| Pennsylvania | Claysville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Clearfield borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Clearfield Township | BUTLER COUNTY | No |
| Pennsylvania | Clearfield Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cleona borough | LEBANON COUNTY | No |
| Pennsylvania | Cleveland Township | COLUMBIA COUNTY | No |
| Pennsylvania | Clifford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Clifton Heights borough | DELAWARE COUNTY | No |
| Pennsylvania | Clifton Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Clinton County | | No |
| Pennsylvania | Clinton Township | BUTLER COUNTY | No |
| Pennsylvania | Clinton Township | LYCOMING COUNTY | No |
| Pennsylvania | Clinton Township | VENANGO COUNTY | No |
| Pennsylvania | Clinton Township | WAYNE COUNTY | No |
| Pennsylvania | Clinton Township | WYOMING COUNTY | No |
| Pennsylvania | Clintonville borough | VENANGO COUNTY | No |
| Pennsylvania | Clover Township | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Clymer borough | INDIANA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Clymer Township | TIOGA COUNTY | No |
| Pennsylvania | Coal Center borough | WASHINGTON COUNTY | No |
| Pennsylvania | Coal Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Coaldale borough | BEDFORD COUNTY | No |
| Pennsylvania | Coaldale borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Coalmont borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Coalport borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Coatesville city | CHESTER COUNTY | No |
| Pennsylvania | Cochranton borough | CRAWFORD COUNTY | No |
| Pennsylvania | Codorus Township | YORK COUNTY | No |
| Pennsylvania | Cokeburg borough | WASHINGTON COUNTY | No |
| Pennsylvania | Colebrook Township | CLINTON COUNTY | No |
| Pennsylvania | Colebrookdale Township | BERKS COUNTY | No |
| Pennsylvania | Colerain Township | BEDFORD COUNTY | No |
| Pennsylvania | Colerain Township | LANCASTER COUNTY | No |
| Pennsylvania | College Township | CENTRE COUNTY | No |
| Pennsylvania | Collegeville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Colley Township | SULLIVAN COUNTY | No |
| Pennsylvania | Collier Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Collingdale borough | DELAWARE COUNTY | No |
| Pennsylvania | Columbia borough | LANCASTER COUNTY | No |
| Pennsylvania | Columbia County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Columbia Township | BRADFORD COUNTY | No |
| Pennsylvania | Columbus Township | WARREN COUNTY | No |
| Pennsylvania | Colwyn borough | DELAWARE COUNTY | No |
| Pennsylvania | Concord Township | BUTLER COUNTY | No |
| Pennsylvania | Concord Township | DELAWARE COUNTY | No |
| Pennsylvania | Concord Township | ERIE COUNTY | No |
| Pennsylvania | Conemaugh Township | CAMBRIA COUNTY | No |
| Pennsylvania | Conemaugh Township | INDIANA COUNTY | No |
| Pennsylvania | Conemaugh Township | SOMERSET COUNTY | No |
| Pennsylvania | Conestoga Township | LANCASTER COUNTY | No |
| Pennsylvania | Conewago Township | ADAMS COUNTY | No |
| Pennsylvania | Conewago Township | DAUPHIN COUNTY | No |
| Pennsylvania | Conewago Township | YORK COUNTY | No |
| Pennsylvania | Conewango Township | WARREN COUNTY | No |
| Pennsylvania | Confluence borough | SOMERSET COUNTY | No |
| Pennsylvania | Conneaut Lake borough | CRAWFORD COUNTY | No |
| Pennsylvania | Conneaut Township | CRAWFORD COUNTY | No |
| Pennsylvania | Conneaut Township | ERIE COUNTY | No |
| Pennsylvania | Conneautville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Connellsville city | FAYETTE COUNTY | No |
| Pennsylvania | Connellsville Township | FAYETTE COUNTY | No |
| Pennsylvania | Connoquenessing borough | BUTLER COUNTY | No |
| Pennsylvania | Connoquenessing Township | BUTLER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Conoy Township | LANCASTER COUNTY | No |
| Pennsylvania | Conshohocken borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Conway borough | BEAVER COUNTY | No |
| Pennsylvania | Conyngham borough | LUZERNE COUNTY | No |
| Pennsylvania | Conyngham Township | COLUMBIA COUNTY | No |
| Pennsylvania | Conyngham Township | LUZERNE COUNTY | No |
| Pennsylvania | Cook Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Cooke Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Coolbaugh Township | MONROE COUNTY | No |
| Pennsylvania | Coolspring Township | MERCER COUNTY | No |
| Pennsylvania | Cooper Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Cooper Township | MONTOUR COUNTY | No |
| Pennsylvania | Coopersburg borough | LEHIGH COUNTY | No |
| Pennsylvania | Cooperstown borough | VENANGO COUNTY | No |
| Pennsylvania | Coplay borough | LEHIGH COUNTY | No |
| Pennsylvania | Coraopolis borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Cornplanter Township | VENANGO COUNTY | No |
| Pennsylvania | Cornwall borough | LEBANON COUNTY | No |
| Pennsylvania | Corry city | ERIE COUNTY | No |
| Pennsylvania | Corsica borough | JEFFERSON COUNTY | No |
| Pennsylvania | Corydon Township | MCKEAN COUNTY | No |
| Pennsylvania | Coudersport borough | POTTER COUNTY | No |
| Pennsylvania | Courtdale borough | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Covington Township | CLEARFIELD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Covington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Covington Township | TIOGA COUNTY | No |
| Pennsylvania | Cowanshannock Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Crafton borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Cranberry Township | BUTLER COUNTY | No |
| Pennsylvania | Cranberry Township | VENANGO COUNTY | No |
| Pennsylvania | Cranesville borough | ERIE COUNTY | No |
| Pennsylvania | Crawford County | | No |
| Pennsylvania | Crawford Township | CLINTON COUNTY | No |
| Pennsylvania | Creekside borough | INDIANA COUNTY | No |
| Pennsylvania | Crescent Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Cresson borough | CAMBRIA COUNTY | No |
| Pennsylvania | Cresson Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cressona borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Cromwell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Cross Creek Township | WASHINGTON COUNTY | No |
| Pennsylvania | Cross Roads borough | YORK COUNTY | No |
| Pennsylvania | Croyle Township | CAMBRIA COUNTY | No |
| Pennsylvania | Cumberland County | | No |
| Pennsylvania | Cumberland Township | ADAMS COUNTY | No |
| Pennsylvania | Cumberland Township | GREENE COUNTY | No |
| Pennsylvania | Cumberland Valley Township | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Cummings Township | LYCOMING COUNTY | No |
| Pennsylvania | Cumru Township | BERKS COUNTY | No |
| Pennsylvania | Curtin Township | CENTRE COUNTY | No |
| Pennsylvania | Curwensville borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Cussewago Township | CRAWFORD COUNTY | No |
| Pennsylvania | Daisytown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Dale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Dallas borough | LUZERNE COUNTY | No |
| Pennsylvania | Dallas Township | LUZERNE COUNTY | No |
| Pennsylvania | Dallastown borough | YORK COUNTY | No |
| Pennsylvania | Dalton borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Damascus Township | WAYNE COUNTY | No |
| Pennsylvania | Danville borough | MONTOUR COUNTY | No |
| Pennsylvania | Darby borough | DELAWARE COUNTY | No |
| Pennsylvania | Darby Township | DELAWARE COUNTY | No |
| Pennsylvania | Darlington borough | BEAVER COUNTY | No |
| Pennsylvania | Darlington Township | BEAVER COUNTY | No |
| Pennsylvania | Daugherty Township | BEAVER COUNTY | No |
| Pennsylvania | Dauphin borough | DAUPHIN COUNTY | No |
| Pennsylvania | Dauphin County | | No |
| Pennsylvania | Davidson Township | SULLIVAN COUNTY | No |
| Pennsylvania | Dawson borough | FAYETTE COUNTY | No |
| Pennsylvania | Dayton borough | ARMSTRONG COUNTY | No |

| Pennsylvania | Dean Township | CAMBRIA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Decatur Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Decatur Township | MIFFLIN COUNTY | No |
| Pennsylvania | Deemston borough | WASHINGTON COUNTY | No |
| Pennsylvania | Deer Creek Township | MERCER COUNTY | No |
| Pennsylvania | Deer Lake borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Deerfield Township | TIOGA COUNTY | No |
| Pennsylvania | Deerfield Township | WARREN COUNTY | No |
| Pennsylvania | Delano Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Delaware County | | No |
| Pennsylvania | Delaware Township | JUNIATA COUNTY | No |
| Pennsylvania | Delaware Township | MERCER COUNTY | No |
| Pennsylvania | Delaware Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Delaware Township | PIKE COUNTY | No |
| Pennsylvania | Delaware Water Gap borough | MONROE COUNTY | No |
| Pennsylvania | Delmar Township | TIOGA COUNTY | No |
| Pennsylvania | Delmont borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Delta borough | YORK COUNTY | No |
| Pennsylvania | Dennison Township | LUZERNE COUNTY | No |
| Pennsylvania | Denver borough | LANCASTER COUNTY | No |
| Pennsylvania | Derry borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Derry Township | DAUPHIN COUNTY | No |
| Pennsylvania | Derry Township | MIFFLIN COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Derry Township | MONTOUR COUNTY | No |
| Pennsylvania | Derry Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Dickinson Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Dickson City borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Dillsburg borough | YORK COUNTY | No |
| Pennsylvania | Dimock Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Dingman Township | PIKE COUNTY | No |
| Pennsylvania | District Township | BERKS COUNTY | No |
| Pennsylvania | Donegal borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Donegal Township | BUTLER COUNTY | No |
| Pennsylvania | Donegal Township | WASHINGTON COUNTY | No |
| Pennsylvania | Donegal Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Donora borough | WASHINGTON COUNTY | No |
| Pennsylvania | Dormont borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Dorrance Township | LUZERNE COUNTY | No |
| Pennsylvania | Douglass Township | BERKS COUNTY | No |
| Pennsylvania | Douglass Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Dover borough | YORK COUNTY | No |
| Pennsylvania | Dover Township | YORK COUNTY | No |
| Pennsylvania | Downingtown borough | CHESTER COUNTY | No |
| Pennsylvania | Doylestown borough | BUCKS COUNTY | No |
| Pennsylvania | Doylestown Township | BUCKS COUNTY | No |
| Pennsylvania | Dravosburg borough | ALLEGHENY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Dreher Township | WAYNE COUNTY | No |
| Pennsylvania | Driftwood borough | CAMERON COUNTY | No |
| Pennsylvania | Drumore Township | LANCASTER COUNTY | No |
| Pennsylvania | Dublin borough | BUCKS COUNTY | No |
| Pennsylvania | Dublin Township | FULTON COUNTY | No |
| Pennsylvania | Dublin Township | HUNTINGDON COUNTY | No |
| Pennsylvania | DuBois city | CLEARFIELD COUNTY | No |
| Pennsylvania | Duboistown borough | LYCOMING COUNTY | No |
| Pennsylvania | Dudley borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Dunbar borough | FAYETTE COUNTY | No |
| Pennsylvania | Dunbar Township | FAYETTE COUNTY | No |
| Pennsylvania | Duncan Township | TIOGA COUNTY | No |
| Pennsylvania | Duncannon borough | PERRY COUNTY | No |
| Pennsylvania | Duncansville borough | BLAIR COUNTY | No |
| Pennsylvania | Dunkard Township | GREENE COUNTY | No |
| Pennsylvania | Dunlevy borough | WASHINGTON COUNTY | No |
| Pennsylvania | Dunmore borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Dunnstable Township | CLINTON COUNTY | No |
| Pennsylvania | Dupont borough | LUZERNE COUNTY | No |
| Pennsylvania | Duquesne city | ALLEGHENY COUNTY | No |
| Pennsylvania | Durham Township | BUCKS COUNTY | No |
| Pennsylvania | Duryea borough | LUZERNE COUNTY | No |
| Pennsylvania | Dushore borough | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Dyberry Township | WAYNE COUNTY | No |
| Pennsylvania | Eagles Mere borough | SULLIVAN COUNTY | No |
| Pennsylvania | Earl Township | BERKS COUNTY | No |
| Pennsylvania | Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | East Allen Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | East Bangor borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | East Berlin borough | ADAMS COUNTY | No |
| Pennsylvania | East Bethlehem Township | WASHINGTON COUNTY | No |
| Pennsylvania | East Bradford Township | CHESTER COUNTY | No |
| Pennsylvania | East Brady borough | CLARION COUNTY | No |
| Pennsylvania | East Brandywine Township | CHESTER COUNTY | No |
| Pennsylvania | East Brunswick Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Buffalo Township | UNION COUNTY | No |
| Pennsylvania | East Butler borough | BUTLER COUNTY | No |
| Pennsylvania | East Caln Township | CHESTER COUNTY | No |
| Pennsylvania | East Cameron Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | East Carroll Township | CAMBRIA COUNTY | No |
| Pennsylvania | East Chillisquaque Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | East Cocalico Township | LANCASTER COUNTY | No |
| Pennsylvania | East Conemaugh borough | CAMBRIA COUNTY | No |
| Pennsylvania | East Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | East Deer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | East Donegal Township | LANCASTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | East Drumore Township | LANCASTER COUNTY | No |
| Pennsylvania | East Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | East Fairfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | East Fallowfield Township | CHESTER COUNTY | No |
| Pennsylvania | East Fallowfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | East Finley Township | WASHINGTON COUNTY | No |
| Pennsylvania | East Franklin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | East Goshen Township | CHESTER COUNTY | No |
| Pennsylvania | East Greenville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | East Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | East Hanover Township | LEBANON COUNTY | No |
| Pennsylvania | East Hempfield Township | LANCASTER COUNTY | No |
| Pennsylvania | East Hopewell Township | YORK COUNTY | No |
| Pennsylvania | East Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | East Keating Township | CLINTON COUNTY | No |
| Pennsylvania | East Lackawannock Township | MERCER COUNTY | No |
| Pennsylvania | East Lampeter Township | LANCASTER COUNTY | No |
| Pennsylvania | East Lansdowne borough | DELAWARE COUNTY | No |
| Pennsylvania | East Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | East Manchester Township | YORK COUNTY | No |
| Pennsylvania | East Marlborough Township | CHESTER COUNTY | No |
| Pennsylvania | East McKeesport borough | ALLEGHENY COUNTY | No |
| Pennsylvania | East Mead Township | CRAWFORD COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | East Nantmeal Township | CHESTER COUNTY | No |
| Pennsylvania | East Norriton Township | MONTGOMERY COUNTY | No |
| Pennsylvania | East Norwegian Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Nottingham Township | CHESTER COUNTY | No |
| Pennsylvania | East Penn Township | CARBON COUNTY | No |
| Pennsylvania | East Pennsboro Township | CUMBERLAND COUNTY | No |
| Pennsylvania | East Petersburg borough | LANCASTER COUNTY | No |
| Pennsylvania | East Pikeland Township | CHESTER COUNTY | No |
| Pennsylvania | East Pittsburgh borough | ALLEGHENY COUNTY | No |
| Pennsylvania | East Prospect borough | YORK COUNTY | No |
| Pennsylvania | East Providence Township | BEDFORD COUNTY | No |
| Pennsylvania | East Rochester borough | BEAVER COUNTY | No |
| Pennsylvania | East Rockhill Township | BUCKS COUNTY | No |
| Pennsylvania | East Side borough | CARBON COUNTY | No |
| Pennsylvania | East St Clair Township | BEDFORD COUNTY | No |
| Pennsylvania | East Stroudsburg borough | MONROE COUNTY | No |
| Pennsylvania | East Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | East Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | East Vandergrift borough | WESTMORELAND COUNTY | No |
| Pennsylvania | East Vincent Township | CHESTER COUNTY | No |
| Pennsylvania | East Washington borough | WASHINGTON COUNTY | No |
| Pennsylvania | East Wheatfield Township | INDIANA COUNTY | No |
| Pennsylvania | East Whiteland Township | CHESTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Easton city | NORTHAMPTON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Easttown Township | CHESTER COUNTY | No |
| Pennsylvania | Eastvale borough | BEAVER COUNTY | No |
| Pennsylvania | Eaton Township | WYOMING COUNTY | No |
| Pennsylvania | Eau Claire borough | BUTLER COUNTY | No |
| Pennsylvania | Ebensburg borough | CAMBRIA COUNTY | No |
| Pennsylvania | Economy borough | BEAVER COUNTY | No |
| Pennsylvania | Eddystone borough | DELAWARE COUNTY | No |
| Pennsylvania | Eden Township | LANCASTER COUNTY | No |
| Pennsylvania | Edgewood borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Edgeworth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Edgmont Township | DELAWARE COUNTY | No |
| Pennsylvania | Edinboro borough | ERIE COUNTY | No |
| Pennsylvania | Edwardsville borough | LUZERNE COUNTY | No |
| Pennsylvania | Ehrenfeld borough | CAMBRIA COUNTY | No |
| Pennsylvania | Elco borough | WASHINGTON COUNTY | No |
| Pennsylvania | Elder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Elderton borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Eldred borough | MCKEAN COUNTY | No |
| Pennsylvania | Eldred Township | JEFFERSON COUNTY | No |
| Pennsylvania | Eldred Township | LYCOMING COUNTY | No |
| Pennsylvania | Eldred Township | MCKEAN COUNTY | No |
| Pennsylvania | Eldred Township | MONROE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Eldred Township | SCHUYLKILL COUNTY | No |
|---|---|---|---|
| Pennsylvania | Eldred Township | WARREN COUNTY | No |
| Pennsylvania | Elgin borough | ERIE COUNTY | No |
| Pennsylvania | Elizabeth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Elizabeth Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Elizabeth Township | LANCASTER COUNTY | No |
| Pennsylvania | Elizabethtown borough | LANCASTER COUNTY | No |
| Pennsylvania | Elizabethville borough | DAUPHIN COUNTY | No |
| Pennsylvania | Elk County | | No |
| Pennsylvania | Elk Creek Township | ERIE COUNTY | No |
| Pennsylvania | Elk Lick Township | SOMERSET COUNTY | No |
| Pennsylvania | Elk Township | CHESTER COUNTY | No |
| Pennsylvania | Elk Township | CLARION COUNTY | No |
| Pennsylvania | Elk Township | TIOGA COUNTY | No |
| Pennsylvania | Elk Township | WARREN COUNTY | No |
| Pennsylvania | Elkland borough | TIOGA COUNTY | No |
| Pennsylvania | Elkland Township | SULLIVAN COUNTY | No |
| Pennsylvania | Ellport borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ellsworth borough | WASHINGTON COUNTY | No |
| Pennsylvania | Ellwood City borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Elmhurst Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Elverson borough | CHESTER COUNTY | No |
| Pennsylvania | Emlenton borough | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Emmaus borough | LEHIGH COUNTY | No |
| Pennsylvania | Emporium borough | CAMERON COUNTY | No |
| Pennsylvania | Emsworth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Enon Valley borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ephrata borough | LANCASTER COUNTY | No |
| Pennsylvania | Ephrata Township | LANCASTER COUNTY | No |
| Pennsylvania | Erie city | ERIE COUNTY | No |
| Pennsylvania | Erie County | | No |
| Pennsylvania | Ernest borough | INDIANA COUNTY | No |
| Pennsylvania | Etna borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Eulalia Township | POTTER COUNTY | No |
| Pennsylvania | Evans City borough | BUTLER COUNTY | No |
| Pennsylvania | Everett borough | BEDFORD COUNTY | No |
| Pennsylvania | Everson borough | FAYETTE COUNTY | No |
| Pennsylvania | Exeter borough | LUZERNE COUNTY | No |
| Pennsylvania | Exeter Township | BERKS COUNTY | No |
| Pennsylvania | Exeter Township | LUZERNE COUNTY | No |
| Pennsylvania | Exeter Township | WYOMING COUNTY | No |
| Pennsylvania | Export borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Factoryville borough | WYOMING COUNTY | No |
| Pennsylvania | Fairchance borough | FAYETTE COUNTY | No |
| Pennsylvania | Fairfield borough | ADAMS COUNTY | No |
| Pennsylvania | Fairfield Township | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Fairfield Township | LYCOMING COUNTY | No |
| Pennsylvania | Fairfield Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Fairhope Township | SOMERSET COUNTY | No |
| Pennsylvania | Fairmount Township | LUZERNE COUNTY | No |
| Pennsylvania | Fairview borough | BUTLER COUNTY | No |
| Pennsylvania | Fairview Township | BUTLER COUNTY | No |
| Pennsylvania | Fairview Township | ERIE COUNTY | No |
| Pennsylvania | Fairview Township | LUZERNE COUNTY | No |
| Pennsylvania | Fairview Township | MERCER COUNTY | No |
| Pennsylvania | Fairview Township | YORK COUNTY | No |
| Pennsylvania | Fallowfield Township | WASHINGTON COUNTY | No |
| Pennsylvania | Falls Creek borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Falls Township | WYOMING COUNTY | No |
| Pennsylvania | Fallston borough | BEAVER COUNTY | No |
| Pennsylvania | Fannett Township | FRANKLIN COUNTY | No |
| Pennsylvania | Farmington Township | CLARION COUNTY | No |
| Pennsylvania | Farmington Township | TIOGA COUNTY | No |
| Pennsylvania | Farmington Township | WARREN COUNTY | No |
| Pennsylvania | Farrell city | MERCER COUNTY | No |
| Pennsylvania | Fawn Grove borough | YORK COUNTY | No |
| Pennsylvania | Fawn Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Fawn Township | YORK COUNTY | No |
| Pennsylvania | Fayette City borough | FAYETTE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Fayette Township | JUNIATA COUNTY | No |
| Pennsylvania | Fell Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Felton borough | YORK COUNTY | No |
| Pennsylvania | Ferguson Township | CENTRE COUNTY | No |
| Pennsylvania | Ferguson Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Fermanagh Township | JUNIATA COUNTY | No |
| Pennsylvania | Ferndale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Findlay Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Findley Township | MERCER COUNTY | No |
| Pennsylvania | Finleyville borough | WASHINGTON COUNTY | No |
| Pennsylvania | Fishing Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Fleetwood borough | BERKS COUNTY | No |
| Pennsylvania | Flemington borough | CLINTON COUNTY | No |
| Pennsylvania | Folcroft borough | DELAWARE COUNTY | No |
| Pennsylvania | Ford City borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ford Cliff borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Forest City borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Forest County | | No |
| Pennsylvania | Forest Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Forest Lake Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Forks Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Forks Township | SULLIVAN COUNTY | No |
| Pennsylvania | Forkston Township | WYOMING COUNTY | No |

| Pennsylvania | Forksville borough | SULLIVAN COUNTY | No |
|---|---|---|---|
| Pennsylvania | Forty Fort borough | LUZERNE COUNTY | No |
| Pennsylvania | Forward Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Forward Township | BUTLER COUNTY | No |
| Pennsylvania | Foster Township | LUZERNE COUNTY | No |
| Pennsylvania | Foster Township | MCKEAN COUNTY | No |
| Pennsylvania | Foster Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Fountain Hill borough | LEHIGH COUNTY | No |
| Pennsylvania | Fox Chapel borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Fox Township | ELK COUNTY | No |
| Pennsylvania | Fox Township | SULLIVAN COUNTY | No |
| Pennsylvania | Foxburg borough | CLARION COUNTY | No |
| Pennsylvania | Frackville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Frailey Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Franconia Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Frankfort Springs borough | BEAVER COUNTY | No |
| Pennsylvania | Franklin borough | CAMBRIA COUNTY | No |
| Pennsylvania | Franklin city | VENANGO COUNTY | No |
| Pennsylvania | Franklin Park borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Franklin Township | ADAMS COUNTY | No |
| Pennsylvania | Franklin Township | BEAVER COUNTY | No |
| Pennsylvania | Franklin Township | BRADFORD COUNTY | No |
| Pennsylvania | Franklin Township | BUTLER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Franklin Township | CARBON COUNTY | No |
| Pennsylvania | Franklin Township | CHESTER COUNTY | No |
| Pennsylvania | Franklin Township | COLUMBIA COUNTY | No |
| Pennsylvania | Franklin Township | ERIE COUNTY | No |
| Pennsylvania | Franklin Township | FAYETTE COUNTY | No |
| Pennsylvania | Franklin Township | GREENE COUNTY | No |
| Pennsylvania | Franklin Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Franklin Township | LUZERNE COUNTY | No |
| Pennsylvania | Franklin Township | LYCOMING COUNTY | No |
| Pennsylvania | Franklin Township | SNYDER COUNTY | No |
| Pennsylvania | Franklin Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Franklin Township | YORK COUNTY | No |
| Pennsylvania | Franklintown borough | YORK COUNTY | No |
| Pennsylvania | Frankstown Township | BLAIR COUNTY | No |
| Pennsylvania | Frazer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Fredonia borough | MERCER COUNTY | No |
| Pennsylvania | Freeburg borough | SNYDER COUNTY | No |
| Pennsylvania | Freedom borough | BEAVER COUNTY | No |
| Pennsylvania | Freedom Township | ADAMS COUNTY | No |
| Pennsylvania | Freedom Township | BLAIR COUNTY | No |
| Pennsylvania | Freehold Township | WARREN COUNTY | No |
| Pennsylvania | Freeland borough | LUZERNE COUNTY | No |
| Pennsylvania | Freemansburg borough | NORTHAMPTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Freeport borough | ARMSTRONG COUNTY | No |
|---|---|---|---|
| Pennsylvania | Freeport Township | GREENE COUNTY | No |
| Pennsylvania | French Creek Township | MERCER COUNTY | No |
| Pennsylvania | Frenchcreek Township | VENANGO COUNTY | No |
| Pennsylvania | Friendsville borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Fulton County | | No |
| Pennsylvania | Fulton Township | LANCASTER COUNTY | No |
| Pennsylvania | Gaines Township | TIOGA COUNTY | No |
| Pennsylvania | Galeton borough | POTTER COUNTY | No |
| Pennsylvania | Gallagher Township | CLINTON COUNTY | No |
| Pennsylvania | Gallitzin borough | CAMBRIA COUNTY | No |
| Pennsylvania | Gallitzin Township | CAMBRIA COUNTY | No |
| Pennsylvania | Gamble Township | LYCOMING COUNTY | No |
| Pennsylvania | Garrett borough | SOMERSET COUNTY | No |
| Pennsylvania | Gaskill Township | JEFFERSON COUNTY | No |
| Pennsylvania | Geistown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Genesee Township | POTTER COUNTY | No |
| Pennsylvania | Georges Township | FAYETTE COUNTY | No |
| Pennsylvania | Georgetown borough | BEAVER COUNTY | No |
| Pennsylvania | German Township | FAYETTE COUNTY | No |
| Pennsylvania | Germany Township | ADAMS COUNTY | No |
| Pennsylvania | Gettysburg borough | ADAMS COUNTY | No |
| Pennsylvania | Gibson Township | CAMERON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Gibson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Gilberton borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Gilmore Township | GREENE COUNTY | No |
| Pennsylvania | Gilpin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Girard borough | ERIE COUNTY | No |
| Pennsylvania | Girard Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Girard Township | ERIE COUNTY | No |
| Pennsylvania | Girardville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Glade Township | WARREN COUNTY | No |
| Pennsylvania | Glasgow borough | BEAVER COUNTY | No |
| Pennsylvania | Glassport borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glen Campbell borough | INDIANA COUNTY | No |
| Pennsylvania | Glen Hope borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Glen Osborne borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glen Rock borough | YORK COUNTY | No |
| Pennsylvania | Glenburn Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Glendon borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Glenfield borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Glenolden borough | DELAWARE COUNTY | No |
| Pennsylvania | Goldsboro borough | YORK COUNTY | No |
| Pennsylvania | Gordon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Goshen Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Graham Township | CLEARFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Grampian borough | CLEARFIELD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Grant Township | INDIANA COUNTY | No |
| Pennsylvania | Granville Township | BRADFORD COUNTY | No |
| Pennsylvania | Granville Township | MIFFLIN COUNTY | No |
| Pennsylvania | Gratz borough | DAUPHIN COUNTY | No |
| Pennsylvania | Gray Township | GREENE COUNTY | No |
| Pennsylvania | Great Bend borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Great Bend Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Green Hills borough | WASHINGTON COUNTY | No |
| Pennsylvania | Green Lane borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Green Township | FOREST COUNTY | No |
| Pennsylvania | Green Township | INDIANA COUNTY | No |
| Pennsylvania | Green Tree borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Greencastle borough | FRANKLIN COUNTY | No |
| Pennsylvania | Greene Township | BEAVER COUNTY | No |
| Pennsylvania | Greene Township | CLINTON COUNTY | No |
| Pennsylvania | Greene Township | ERIE COUNTY | No |
| Pennsylvania | Greene Township | FRANKLIN COUNTY | No |
| Pennsylvania | Greene Township | GREENE COUNTY | No |
| Pennsylvania | Greene Township | MERCER COUNTY | No |
| Pennsylvania | Greene Township | PIKE COUNTY | No |
| Pennsylvania | Greenfield Township | BLAIR COUNTY | No |
| Pennsylvania | Greenfield Township | ERIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Greenfield Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Greensboro borough | GREENE COUNTY | No |
| Pennsylvania | Greensburg city | WESTMORELAND COUNTY | No |
| Pennsylvania | Greenville borough | MERCER COUNTY | No |
| Pennsylvania | Greenville Township | SOMERSET COUNTY | No |
| Pennsylvania | Greenwich Township | BERKS COUNTY | No |
| Pennsylvania | Greenwood Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Greenwood Township | COLUMBIA COUNTY | No |
| Pennsylvania | Greenwood Township | CRAWFORD COUNTY | No |
| Pennsylvania | Greenwood Township | JUNIATA COUNTY | No |
| Pennsylvania | Greenwood Township | PERRY COUNTY | No |
| Pennsylvania | Gregg Township | CENTRE COUNTY | No |
| Pennsylvania | Gregg Township | UNION COUNTY | No |
| Pennsylvania | Grove City borough | MERCER COUNTY | No |
| Pennsylvania | Grove Township | CAMERON COUNTY | No |
| Pennsylvania | Grugan Township | CLINTON COUNTY | No |
| Pennsylvania | Guilford Township | FRANKLIN COUNTY | No |
| Pennsylvania | Gulich Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Haines Township | CENTRE COUNTY | No |
| Pennsylvania | Halfmoon Township | CENTRE COUNTY | No |
| Pennsylvania | Halifax borough | DAUPHIN COUNTY | No |
| Pennsylvania | Halifax Township | DAUPHIN COUNTY | No |
| Pennsylvania | Hallam borough | YORK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Hallstead borough | SUSQUEHANNA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Hamburg borough | BERKS COUNTY | No |
| Pennsylvania | Hamilton Township | ADAMS COUNTY | No |
| Pennsylvania | Hamilton Township | FRANKLIN COUNTY | No |
| Pennsylvania | Hamilton Township | MCKEAN COUNTY | No |
| Pennsylvania | Hamilton Township | MONROE COUNTY | No |
| Pennsylvania | Hamilton Township | TIOGA COUNTY | No |
| Pennsylvania | Hamiltonban Township | ADAMS COUNTY | No |
| Pennsylvania | Hamlin Township | MCKEAN COUNTY | No |
| Pennsylvania | Hampden Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Hampton Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Hanover borough | YORK COUNTY | No |
| Pennsylvania | Hanover Township | BEAVER COUNTY | No |
| Pennsylvania | Hanover Township | LEHIGH COUNTY | No |
| Pennsylvania | Hanover Township | LUZERNE COUNTY | No |
| Pennsylvania | Hanover Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Hanover Township | WASHINGTON COUNTY | No |
| Pennsylvania | Harborcreek Township | ERIE COUNTY | No |
| Pennsylvania | Harford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Harmar Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Harmony borough | BUTLER COUNTY | No |
| Pennsylvania | Harmony Township | BEAVER COUNTY | No |
| Pennsylvania | Harmony Township | FOREST COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Harmony Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Harris Township | CENTRE COUNTY | No |
| Pennsylvania | Harrisburg city | DAUPHIN COUNTY | No |
| Pennsylvania | Harrison Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Harrison Township | BEDFORD COUNTY | No |
| Pennsylvania | Harrison Township | POTTER COUNTY | No |
| Pennsylvania | Harrisville borough | BUTLER COUNTY | No |
| Pennsylvania | Hartleton borough | UNION COUNTY | No |
| Pennsylvania | Hartley Township | UNION COUNTY | No |
| Pennsylvania | Harveys Lake borough | LUZERNE COUNTY | No |
| Pennsylvania | Hastings borough | CAMBRIA COUNTY | No |
| Pennsylvania | Hatboro borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Hatfield borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Hatfield Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Haverford Township | DELAWARE COUNTY | No |
| Pennsylvania | Hawley borough | WAYNE COUNTY | No |
| Pennsylvania | Hawthorn borough | CLARION COUNTY | No |
| Pennsylvania | Haycock Township | BUCKS COUNTY | No |
| Pennsylvania | Hayfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | Haysville borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Hazle Township | LUZERNE COUNTY | No |
| Pennsylvania | Hazleton city | LUZERNE COUNTY | No |
| Pennsylvania | Heath Township | JEFFERSON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Hebron Township | POTTER COUNTY | No |
| Pennsylvania | Hector Township | POTTER COUNTY | No |
| Pennsylvania | Hegins Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Heidelberg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | Heidelberg Township | LEBANON COUNTY | No |
| Pennsylvania | Heidelberg Township | LEHIGH COUNTY | No |
| Pennsylvania | Heidelberg Township | YORK COUNTY | No |
| Pennsylvania | Hellam Township | YORK COUNTY | No |
| Pennsylvania | Hellertown borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Hemlock Township | COLUMBIA COUNTY | No |
| Pennsylvania | Hempfield Township | MERCER COUNTY | No |
| Pennsylvania | Hempfield Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Henderson Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Henderson Township | JEFFERSON COUNTY | No |
| Pennsylvania | Henry Clay Township | FAYETTE COUNTY | No |
| Pennsylvania | Hepburn Township | LYCOMING COUNTY | No |
| Pennsylvania | Hereford Township | BERKS COUNTY | No |
| Pennsylvania | Hermitage city | MERCER COUNTY | No |
| Pennsylvania | Herndon borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Herrick Township | BRADFORD COUNTY | No |
| Pennsylvania | Herrick Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Hickory Township | FOREST COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Hickory Township | LAWRENCE COUNTY | No |
| Pennsylvania | Highland Township | ADAMS COUNTY | No |
| Pennsylvania | Highland Township | CHESTER COUNTY | No |
| Pennsylvania | Highland Township | CLARION COUNTY | No |
| Pennsylvania | Highland Township | ELK COUNTY | No |
| Pennsylvania | Highspire borough | DAUPHIN COUNTY | No |
| Pennsylvania | Hillsgrove Township | SULLIVAN COUNTY | No |
| Pennsylvania | Hilltown Township | BUCKS COUNTY | No |
| Pennsylvania | Hollenback Township | LUZERNE COUNTY | No |
| Pennsylvania | Hollidaysburg borough | BLAIR COUNTY | No |
| Pennsylvania | Homer City borough | INDIANA COUNTY | No |
| Pennsylvania | Homer Township | POTTER COUNTY | No |
| Pennsylvania | Homestead borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Homewood borough | BEAVER COUNTY | No |
| Pennsylvania | Honesdale borough | WAYNE COUNTY | No |
| Pennsylvania | Honey Brook borough | CHESTER COUNTY | No |
| Pennsylvania | Honey Brook Township | CHESTER COUNTY | No |
| Pennsylvania | Hookstown borough | BEAVER COUNTY | No |
| Pennsylvania | Hooversville borough | SOMERSET COUNTY | No |
| Pennsylvania | Hop Bottom borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Hopewell borough | BEDFORD COUNTY | No |
| Pennsylvania | Hopewell Township | BEAVER COUNTY | No |
| Pennsylvania | Hopewell Township | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Hopewell Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Hopewell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Hopewell Township | WASHINGTON COUNTY | No |
| Pennsylvania | Hopewell Township | YORK COUNTY | No |
| Pennsylvania | Horsham Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Horton Township | ELK COUNTY | No |
| Pennsylvania | Houston borough | WASHINGTON COUNTY | No |
| Pennsylvania | Houtzdale borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Hovey Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Howard borough | CENTRE COUNTY | No |
| Pennsylvania | Howard Township | CENTRE COUNTY | No |
| Pennsylvania | Howe Township | FOREST COUNTY | No |
| Pennsylvania | Howe Township | PERRY COUNTY | No |
| Pennsylvania | Hubley Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Hughestown borough | LUZERNE COUNTY | No |
| Pennsylvania | Hughesville borough | LYCOMING COUNTY | No |
| Pennsylvania | Hulmeville borough | BUCKS COUNTY | No |
| Pennsylvania | Hummelstown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Hunlock Township | LUZERNE COUNTY | No |
| Pennsylvania | Huntingdon borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Huntington Township | ADAMS COUNTY | No |
| Pennsylvania | Huntington Township | LUZERNE COUNTY | No |
| Pennsylvania | Huston Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Huston Township | CENTRE COUNTY | No |
| Pennsylvania | Huston Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Hyde Park borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Hydetown borough | CRAWFORD COUNTY | No |
| Pennsylvania | Hyndman borough | BEDFORD COUNTY | No |
| Pennsylvania | Independence Township | BEAVER COUNTY | No |
| Pennsylvania | Independence Township | WASHINGTON COUNTY | No |
| Pennsylvania | Indian Lake borough | SOMERSET COUNTY | No |
| Pennsylvania | Indiana borough | INDIANA COUNTY | No |
| Pennsylvania | Indiana County | | No |
| Pennsylvania | Indiana Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Industry borough | BEAVER COUNTY | No |
| Pennsylvania | Ingram borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Irvona borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Irwin borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Irwin Township | VENANGO COUNTY | No |
| Pennsylvania | Ivyland borough | BUCKS COUNTY | No |
| Pennsylvania | Jackson Center borough | MERCER COUNTY | No |
| Pennsylvania | Jackson Township | BUTLER COUNTY | No |
| Pennsylvania | Jackson Township | CAMBRIA COUNTY | No |
| Pennsylvania | Jackson Township | COLUMBIA COUNTY | No |
| Pennsylvania | Jackson Township | DAUPHIN COUNTY | No |
| Pennsylvania | Jackson Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Jackson Township | LEBANON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Jackson Township | LUZERNE COUNTY | No |
| Pennsylvania | Jackson Township | MERCER COUNTY | No |
| Pennsylvania | Jackson Township | MONROE COUNTY | No |
| Pennsylvania | Jackson Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Jackson Township | PERRY COUNTY | No |
| Pennsylvania | Jackson Township | SNYDER COUNTY | No |
| Pennsylvania | Jackson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Jackson Township | TIOGA COUNTY | No |
| Pennsylvania | Jackson Township | VENANGO COUNTY | No |
| Pennsylvania | Jackson Township | YORK COUNTY | No |
| Pennsylvania | Jacobus borough | YORK COUNTY | No |
| Pennsylvania | Jamestown borough | MERCER COUNTY | No |
| Pennsylvania | Jay Township | ELK COUNTY | No |
| Pennsylvania | Jeannette city | WESTMORELAND COUNTY | No |
| Pennsylvania | Jeddo borough | LUZERNE COUNTY | No |
| Pennsylvania | Jefferson borough | GREENE COUNTY | No |
| Pennsylvania | Jefferson borough | YORK COUNTY | No |
| Pennsylvania | Jefferson County | | No |
| Pennsylvania | Jefferson Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Jefferson Township | BERKS COUNTY | No |
| Pennsylvania | Jefferson Township | BUTLER COUNTY | No |
| Pennsylvania | Jefferson Township | DAUPHIN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Jefferson Township | FAYETTE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Jefferson Township | GREENE COUNTY | No |
| Pennsylvania | Jefferson Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Jefferson Township | MERCER COUNTY | No |
| Pennsylvania | Jefferson Township | SOMERSET COUNTY | No |
| Pennsylvania | Jefferson Township | WASHINGTON COUNTY | No |
| Pennsylvania | Jenkins Township | LUZERNE COUNTY | No |
| Pennsylvania | Jenkintown borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Jenks Township | FOREST COUNTY | No |
| Pennsylvania | Jenner Township | SOMERSET COUNTY | No |
| Pennsylvania | Jennerstown borough | SOMERSET COUNTY | No |
| Pennsylvania | Jermyn borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Jersey Shore borough | LYCOMING COUNTY | No |
| Pennsylvania | Jessup borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Jessup Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Jim Thorpe borough | CARBON COUNTY | No |
| Pennsylvania | Johnsonburg borough | ELK COUNTY | No |
| Pennsylvania | Johnstown city | CAMBRIA COUNTY | No |
| Pennsylvania | Jones Township | ELK COUNTY | No |
| Pennsylvania | Jonestown borough | LEBANON COUNTY | No |
| Pennsylvania | Jordan Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Jordan Township | LYCOMING COUNTY | No |
| Pennsylvania | Jordan Township | NORTHUMBERLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Juniata County | | No |
| Pennsylvania | Juniata Terrace borough | MIFFLIN COUNTY | No |
| Pennsylvania | Juniata Township | BEDFORD COUNTY | No |
| Pennsylvania | Juniata Township | BLAIR COUNTY | No |
| Pennsylvania | Juniata Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Juniata Township | PERRY COUNTY | No |
| Pennsylvania | Kane borough | MCKEAN COUNTY | No |
| Pennsylvania | Karns City borough | BUTLER COUNTY | No |
| Pennsylvania | Karthaus Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Keating Township | MCKEAN COUNTY | No |
| Pennsylvania | Keating Township | POTTER COUNTY | No |
| Pennsylvania | Kelly Township | UNION COUNTY | No |
| Pennsylvania | Kenhorst borough | BERKS COUNTY | No |
| Pennsylvania | Kennedy Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Kennett Square borough | CHESTER COUNTY | No |
| Pennsylvania | Kennett Township | CHESTER COUNTY | No |
| Pennsylvania | Kidder Township | CARBON COUNTY | No |
| Pennsylvania | Kilbuck Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Kimmel Township | BEDFORD COUNTY | No |
| Pennsylvania | King Township | BEDFORD COUNTY | No |
| Pennsylvania | Kingsley Township | FOREST COUNTY | No |
| Pennsylvania | Kingston borough | LUZERNE COUNTY | No |
| Pennsylvania | Kingston Township | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Kiskiminetas Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Kistler borough | MIFFLIN COUNTY | No |
| Pennsylvania | Kittanning borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Kittanning Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Kline Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Knox borough | CLARION COUNTY | No |
| Pennsylvania | Knox Township | CLARION COUNTY | No |
| Pennsylvania | Knox Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Knox Township | JEFFERSON COUNTY | No |
| Pennsylvania | Knoxville borough | TIOGA COUNTY | No |
| Pennsylvania | Koppel borough | BEAVER COUNTY | No |
| Pennsylvania | Kulpmont borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Kutztown borough | BERKS COUNTY | No |
| Pennsylvania | La Plume Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Laceyville borough | WYOMING COUNTY | No |
| Pennsylvania | Lack Township | JUNIATA COUNTY | No |
| Pennsylvania | Lackawannock Township | MERCER COUNTY | No |
| Pennsylvania | Lackawaxen Township | PIKE COUNTY | No |
| Pennsylvania | Lafayette Township | MCKEAN COUNTY | No |
| Pennsylvania | Laflin borough | LUZERNE COUNTY | No |
| Pennsylvania | Lake City borough | ERIE COUNTY | No |
| Pennsylvania | Lake Township | LUZERNE COUNTY | No |
| Pennsylvania | Lake Township | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Lake Township | WAYNE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Lamar Township | CLINTON COUNTY | No |
| Pennsylvania | Lancaster city | LANCASTER COUNTY | No |
| Pennsylvania | Lancaster County | | No |
| Pennsylvania | Lancaster Township | BUTLER COUNTY | No |
| Pennsylvania | Lancaster Township | LANCASTER COUNTY | No |
| Pennsylvania | Landingville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Landisburg borough | PERRY COUNTY | No |
| Pennsylvania | Lanesboro borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Langhorne borough | BUCKS COUNTY | No |
| Pennsylvania | Langhorne Manor borough | BUCKS COUNTY | No |
| Pennsylvania | Lansdale borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Lansdowne borough | DELAWARE COUNTY | No |
| Pennsylvania | Lansford borough | CARBON COUNTY | No |
| Pennsylvania | Laporte borough | SULLIVAN COUNTY | No |
| Pennsylvania | Laporte Township | SULLIVAN COUNTY | No |
| Pennsylvania | Larimer Township | SOMERSET COUNTY | No |
| Pennsylvania | Larksville borough | LUZERNE COUNTY | No |
| Pennsylvania | Lathrop Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Latimore Township | ADAMS COUNTY | No |
| Pennsylvania | Latrobe borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Laurel Mountain borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Laurel Run borough | LUZERNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Laureldale borough | BERKS COUNTY | No |
| Pennsylvania | Lausanne Township | CARBON COUNTY | No |
| Pennsylvania | Lawrence Park Township | ERIE COUNTY | No |
| Pennsylvania | Lawrence Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Lawrence Township | TIOGA COUNTY | No |
| Pennsylvania | Lawrenceville borough | TIOGA COUNTY | No |
| Pennsylvania | Le Boeuf Township | ERIE COUNTY | No |
| Pennsylvania | Le Raysville borough | BRADFORD COUNTY | No |
| Pennsylvania | Leacock Township | LANCASTER COUNTY | No |
| Pennsylvania | Lebanon city | LEBANON COUNTY | No |
| Pennsylvania | Lebanon County | | No |
| Pennsylvania | Lebanon Township | WAYNE COUNTY | No |
| Pennsylvania | Leechburg borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Leesport borough | BERKS COUNTY | No |
| Pennsylvania | Leet Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Leetsdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Lehigh Township | CARBON COUNTY | No |
| Pennsylvania | Lehigh Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lehigh Township | WAYNE COUNTY | No |
| Pennsylvania | Lehighton borough | CARBON COUNTY | No |
| Pennsylvania | Lehman Township | LUZERNE COUNTY | No |
| Pennsylvania | Lehman Township | PIKE COUNTY | No |
| Pennsylvania | Leidy Township | CLINTON COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Lemon Township | WYOMING COUNTY | No |
| Pennsylvania | Lemoyne borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Lenhartsville borough | BERKS COUNTY | No |
| Pennsylvania | Lenox Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Leroy Township | BRADFORD COUNTY | No |
| Pennsylvania | Letterkenny Township | FRANKLIN COUNTY | No |
| Pennsylvania | Lewis Run borough | MCKEAN COUNTY | No |
| Pennsylvania | Lewis Township | LYCOMING COUNTY | No |
| Pennsylvania | Lewis Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lewis Township | UNION COUNTY | No |
| Pennsylvania | Lewisberry borough | YORK COUNTY | No |
| Pennsylvania | Lewisburg borough | UNION COUNTY | No |
| Pennsylvania | Lewistown borough | MIFFLIN COUNTY | No |
| Pennsylvania | Liberty borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Liberty borough | TIOGA COUNTY | No |
| Pennsylvania | Liberty Township | ADAMS COUNTY | No |
| Pennsylvania | Liberty Township | BEDFORD COUNTY | No |
| Pennsylvania | Liberty Township | CENTRE COUNTY | No |
| Pennsylvania | Liberty Township | MCKEAN COUNTY | No |
| Pennsylvania | Liberty Township | MERCER COUNTY | No |
| Pennsylvania | Liberty Township | MONTOUR COUNTY | No |
| Pennsylvania | Liberty Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Liberty Township | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Licking Creek Township | FULTON COUNTY | No |
| Pennsylvania | Licking Township | CLARION COUNTY | No |
| Pennsylvania | Ligonier borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Ligonier Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Lilly borough | CAMBRIA COUNTY | No |
| Pennsylvania | Limerick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Limestone Township | CLARION COUNTY | No |
| Pennsylvania | Limestone Township | LYCOMING COUNTY | No |
| Pennsylvania | Limestone Township | MONTOUR COUNTY | No |
| Pennsylvania | Limestone Township | UNION COUNTY | No |
| Pennsylvania | Limestone Township | WARREN COUNTY | No |
| Pennsylvania | Lincoln borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Lincoln Township | BEDFORD COUNTY | No |
| Pennsylvania | Lincoln Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Lincoln Township | SOMERSET COUNTY | No |
| Pennsylvania | Linesville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Litchfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Lititz borough | LANCASTER COUNTY | No |
| Pennsylvania | Little Beaver Township | LAWRENCE COUNTY | No |
| Pennsylvania | Little Britain Township | LANCASTER COUNTY | No |
| Pennsylvania | Little Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Little Meadows borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Littlestown borough | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Liverpool borough | PERRY COUNTY | No |
| Pennsylvania | Liverpool Township | PERRY COUNTY | No |
| Pennsylvania | Lock Haven city | CLINTON COUNTY | No |
| Pennsylvania | Locust Township | COLUMBIA COUNTY | No |
| Pennsylvania | Logan Township | BLAIR COUNTY | No |
| Pennsylvania | Logan Township | CLINTON COUNTY | No |
| Pennsylvania | Logan Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Loganton borough | CLINTON COUNTY | No |
| Pennsylvania | Loganville borough | YORK COUNTY | No |
| Pennsylvania | London Britain Township | CHESTER COUNTY | No |
| Pennsylvania | London Grove Township | CHESTER COUNTY | No |
| Pennsylvania | Londonderry Township | BEDFORD COUNTY | No |
| Pennsylvania | Londonderry Township | CHESTER COUNTY | No |
| Pennsylvania | Londonderry Township | DAUPHIN COUNTY | No |
| Pennsylvania | Long Branch borough | WASHINGTON COUNTY | No |
| Pennsylvania | Longswamp Township | BERKS COUNTY | No |
| Pennsylvania | Lorain borough | CAMBRIA COUNTY | No |
| Pennsylvania | Loretto borough | CAMBRIA COUNTY | No |
| Pennsylvania | Lower Allen Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Alsace Township | BERKS COUNTY | No |
| Pennsylvania | Lower Augusta Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lower Burrell city | WESTMORELAND COUNTY | No |
| Pennsylvania | Lower Chanceford Township | YORK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Lower Chichester Township | DELAWARE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Lower Frankford Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Frederick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Gwynedd Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | Lower Macungie Township | LEHIGH COUNTY | No |
| Pennsylvania | Lower Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Lower Merion Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Mifflin Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Lower Milford Township | LEHIGH COUNTY | No |
| Pennsylvania | Lower Moreland Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Mount Bethel Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Nazareth Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Oxford Township | CHESTER COUNTY | No |
| Pennsylvania | Lower Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lower Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Providence Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Lower Saucon Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Lower Southampton Township | BUCKS COUNTY | No |
| Pennsylvania | Lower Swatara Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lower Towamensing Township | CARBON COUNTY | No |
| Pennsylvania | Lower Turkeyfoot Township | SOMERSET COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Lower Tyrone Township | FAYETTE COUNTY | No |
| Pennsylvania | Lower Windsor Township | YORK COUNTY | No |
| Pennsylvania | Lower Yoder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Lowhill Township | LEHIGH COUNTY | No |
| Pennsylvania | Loyalhanna Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Loyalsock Township | LYCOMING COUNTY | No |
| Pennsylvania | Lumber Township | CAMERON COUNTY | No |
| Pennsylvania | Lurgan Township | FRANKLIN COUNTY | No |
| Pennsylvania | Luzerne borough | LUZERNE COUNTY | No |
| Pennsylvania | Luzerne County | | No |
| Pennsylvania | Luzerne Township | FAYETTE COUNTY | No |
| Pennsylvania | Lycoming Township | LYCOMING COUNTY | No |
| Pennsylvania | Lykens borough | DAUPHIN COUNTY | No |
| Pennsylvania | Lykens Township | DAUPHIN COUNTY | No |
| Pennsylvania | Lynn Township | LEHIGH COUNTY | No |
| Pennsylvania | Lyons borough | BERKS COUNTY | No |
| Pennsylvania | Macungie borough | LEHIGH COUNTY | No |
| Pennsylvania | Madison borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Madison Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Madison Township | CLARION COUNTY | No |
| Pennsylvania | Madison Township | COLUMBIA COUNTY | No |
| Pennsylvania | Madison Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Mahaffey borough | CLEARFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Mahanoy City borough | SCHUYLKILL COUNTY | No |
|---|---|---|---|
| Pennsylvania | Mahanoy Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Mahoning Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Mahoning Township | CARBON COUNTY | No |
| Pennsylvania | Mahoning Township | LAWRENCE COUNTY | No |
| Pennsylvania | Mahoning Township | MONTOUR COUNTY | No |
| Pennsylvania | Maidencreek Township | BERKS COUNTY | No |
| Pennsylvania | Main Township | COLUMBIA COUNTY | No |
| Pennsylvania | Malvern borough | CHESTER COUNTY | No |
| Pennsylvania | Manchester borough | YORK COUNTY | No |
| Pennsylvania | Manchester Township | WAYNE COUNTY | No |
| Pennsylvania | Manchester Township | YORK COUNTY | No |
| Pennsylvania | Manheim borough | LANCASTER COUNTY | No |
| Pennsylvania | Manheim Township | LANCASTER COUNTY | No |
| Pennsylvania | Manheim Township | YORK COUNTY | No |
| Pennsylvania | Mann Township | BEDFORD COUNTY | No |
| Pennsylvania | Manns Choice borough | BEDFORD COUNTY | No |
| Pennsylvania | Manor borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Manor Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Manor Township | LANCASTER COUNTY | No |
| Pennsylvania | Manorville borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Mansfield borough | TIOGA COUNTY | No |
| Pennsylvania | Mapleton borough | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Marcus Hook borough | DELAWARE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Marianna borough | WASHINGTON COUNTY | No |
| Pennsylvania | Marietta borough | LANCASTER COUNTY | No |
| Pennsylvania | Marion Center borough | INDIANA COUNTY | No |
| Pennsylvania | Marion Heights borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Marion Township | BEAVER COUNTY | No |
| Pennsylvania | Marion Township | BERKS COUNTY | No |
| Pennsylvania | Marion Township | BUTLER COUNTY | No |
| Pennsylvania | Marion Township | CENTRE COUNTY | No |
| Pennsylvania | Marklesburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Markleysburg borough | FAYETTE COUNTY | No |
| Pennsylvania | Marlborough Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Marple Township | DELAWARE COUNTY | No |
| Pennsylvania | Mars borough | BUTLER COUNTY | No |
| Pennsylvania | Marshall Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Martic Township | LANCASTER COUNTY | No |
| Pennsylvania | Martinsburg borough | BLAIR COUNTY | No |
| Pennsylvania | Marysville borough | PERRY COUNTY | No |
| Pennsylvania | Masontown borough | FAYETTE COUNTY | No |
| Pennsylvania | Matamoras borough | PIKE COUNTY | No |
| Pennsylvania | Maxatawny Township | BERKS COUNTY | No |
| Pennsylvania | Mayberry Township | MONTOUR COUNTY | No |
| Pennsylvania | Mayfield borough | LACKAWANNA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | McAdoo borough | SCHUYLKILL COUNTY | No |
|---|---|---|---|
| Pennsylvania | Mccalmont Township | JEFFERSON COUNTY | No |
| Pennsylvania | Mccandless Township | ALLEGHENY COUNTY | No |
| Pennsylvania | McClure borough | SNYDER COUNTY | No |
| Pennsylvania | McConnellsburg borough | FULTON COUNTY | No |
| Pennsylvania | McDonald borough | MULTIPLE COUNTIES | No |
| Pennsylvania | McEwensville borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mchenry Township | LYCOMING COUNTY | No |
| Pennsylvania | Mcintyre Township | LYCOMING COUNTY | No |
| Pennsylvania | McKean borough | ERIE COUNTY | No |
| Pennsylvania | Mckean County | | No |
| Pennsylvania | Mckean Township | ERIE COUNTY | No |
| Pennsylvania | McKees Rocks borough | ALLEGHENY COUNTY | No |
| Pennsylvania | McKeesport city | ALLEGHENY COUNTY | No |
| Pennsylvania | McSherrystown borough | ADAMS COUNTY | No |
| Pennsylvania | McVeytown borough | MIFFLIN COUNTY | No |
| Pennsylvania | Mead Township | WARREN COUNTY | No |
| Pennsylvania | Meadville city | CRAWFORD COUNTY | No |
| Pennsylvania | Mechanicsburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Mechanicsville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Media borough | DELAWARE COUNTY | No |
| Pennsylvania | Mehoopany Township | WYOMING COUNTY | No |
| Pennsylvania | Menallen Township | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Menallen Township | FAYETTE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Menno Township | MIFFLIN COUNTY | No |
| Pennsylvania | Mercer borough | MERCER COUNTY | No |
| Pennsylvania | Mercer County | | No |
| Pennsylvania | Mercer Township | BUTLER COUNTY | No |
| Pennsylvania | Mercersburg borough | FRANKLIN COUNTY | No |
| Pennsylvania | Meshoppen borough | WYOMING COUNTY | No |
| Pennsylvania | Meshoppen Township | WYOMING COUNTY | No |
| Pennsylvania | Metal Township | FRANKLIN COUNTY | No |
| Pennsylvania | Meyersdale borough | SOMERSET COUNTY | No |
| Pennsylvania | Middle Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Middle Smithfield Township | MONROE COUNTY | No |
| Pennsylvania | Middle Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | Middleburg borough | SNYDER COUNTY | No |
| Pennsylvania | Middlebury Township | TIOGA COUNTY | No |
| Pennsylvania | Middlecreek Township | SNYDER COUNTY | No |
| Pennsylvania | Middlecreek Township | SOMERSET COUNTY | No |
| Pennsylvania | Middleport borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Middlesex Township | BUTLER COUNTY | No |
| Pennsylvania | Middlesex Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Middletown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Middletown Township | BUCKS COUNTY | No |
| Pennsylvania | Middletown Township | DELAWARE COUNTY | No |

| Pennsylvania | Middletown Township | SUSQUEHANNA COUNTY | No |
|---|---|---|---|
| Pennsylvania | Midland borough | BEAVER COUNTY | No |
| Pennsylvania | Midway borough | WASHINGTON COUNTY | No |
| Pennsylvania | Mifflin borough | JUNIATA COUNTY | No |
| Pennsylvania | Mifflin County | | No |
| Pennsylvania | Mifflin Township | COLUMBIA COUNTY | No |
| Pennsylvania | Mifflin Township | DAUPHIN COUNTY | No |
| Pennsylvania | Mifflin Township | LYCOMING COUNTY | No |
| Pennsylvania | Mifflinburg borough | UNION COUNTY | No |
| Pennsylvania | Mifflintown borough | JUNIATA COUNTY | No |
| Pennsylvania | Miles Township | CENTRE COUNTY | No |
| Pennsylvania | Milesburg borough | CENTRE COUNTY | No |
| Pennsylvania | Milford borough | PIKE COUNTY | No |
| Pennsylvania | Milford Township | BUCKS COUNTY | No |
| Pennsylvania | Milford Township | JUNIATA COUNTY | No |
| Pennsylvania | Milford Township | PIKE COUNTY | No |
| Pennsylvania | Milford Township | SOMERSET COUNTY | No |
| Pennsylvania | Mill Creek borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Mill Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Mill Creek Township | MERCER COUNTY | No |
| Pennsylvania | Mill Hall borough | CLINTON COUNTY | No |
| Pennsylvania | Mill Village borough | ERIE COUNTY | No |
| Pennsylvania | Millbourne borough | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Millcreek Township | CLARION COUNTY | No |
| Pennsylvania | Millcreek Township | ERIE COUNTY | No |
| Pennsylvania | Millcreek Township | LEBANON COUNTY | No |
| Pennsylvania | Miller Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Miller Township | PERRY COUNTY | No |
| Pennsylvania | Millersburg borough | DAUPHIN COUNTY | No |
| Pennsylvania | Millerstown borough | PERRY COUNTY | No |
| Pennsylvania | Millersville borough | LANCASTER COUNTY | No |
| Pennsylvania | Millheim borough | CENTRE COUNTY | No |
| Pennsylvania | Millstone Township | ELK COUNTY | No |
| Pennsylvania | Millvale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Millville borough | COLUMBIA COUNTY | No |
| Pennsylvania | Milton borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mineral Township | VENANGO COUNTY | No |
| Pennsylvania | Minersville borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Modena borough | CHESTER COUNTY | No |
| Pennsylvania | Mohnton borough | BERKS COUNTY | No |
| Pennsylvania | Monaca borough | BEAVER COUNTY | No |
| Pennsylvania | Monaghan Township | YORK COUNTY | No |
| Pennsylvania | Monessen city | WESTMORELAND COUNTY | No |
| Pennsylvania | Monongahela city | WASHINGTON COUNTY | No |
| Pennsylvania | Monongahela Township | GREENE COUNTY | No |
| Pennsylvania | Monroe borough | BRADFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Monroe County | | No |
|---|---|---|---|
| Pennsylvania | Monroe Township | BEDFORD COUNTY | No |
| Pennsylvania | Monroe Township | BRADFORD COUNTY | No |
| Pennsylvania | Monroe Township | CLARION COUNTY | No |
| Pennsylvania | Monroe Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Monroe Township | JUNIATA COUNTY | No |
| Pennsylvania | Monroe Township | SNYDER COUNTY | No |
| Pennsylvania | Monroe Township | WYOMING COUNTY | No |
| Pennsylvania | Monroeville municipality | ALLEGHENY COUNTY | No |
| Pennsylvania | Mont Alto borough | FRANKLIN COUNTY | No |
| Pennsylvania | Montgomery borough | LYCOMING COUNTY | No |
| Pennsylvania | Montgomery County | | No |
| Pennsylvania | Montgomery Township | FRANKLIN COUNTY | No |
| Pennsylvania | Montgomery Township | INDIANA COUNTY | No |
| Pennsylvania | Montgomery Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Montour County | | No |
| Pennsylvania | Montour Township | COLUMBIA COUNTY | No |
| Pennsylvania | Montoursville borough | LYCOMING COUNTY | No |
| Pennsylvania | Montrose borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Moon Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Moore Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Moosic borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Moreland Township | LYCOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Morgan Township | GREENE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Morris Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Morris Township | GREENE COUNTY | No |
| Pennsylvania | Morris Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Morris Township | TIOGA COUNTY | No |
| Pennsylvania | Morris Township | WASHINGTON COUNTY | No |
| Pennsylvania | Morrisville borough | BUCKS COUNTY | No |
| Pennsylvania | Morton borough | DELAWARE COUNTY | No |
| Pennsylvania | Moscow borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Mount Carbon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Mount Carmel borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mount Carmel Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Mount Gretna borough | LEBANON COUNTY | No |
| Pennsylvania | Mount Holly Springs borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Mount Jewett borough | MCKEAN COUNTY | No |
| Pennsylvania | Mount Joy borough | LANCASTER COUNTY | No |
| Pennsylvania | Mount Joy Township | LANCASTER COUNTY | No |
| Pennsylvania | Mount Lebanon Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Mount Oliver borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Mount Penn borough | BERKS COUNTY | No |
| Pennsylvania | Mount Pleasant borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Mount Pleasant Township | ADAMS COUNTY | No |
| Pennsylvania | Mount Pleasant Township | COLUMBIA COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Mount Pleasant Township | WASHINGTON COUNTY | No |
| Pennsylvania | Mount Pleasant Township | WAYNE COUNTY | No |
| Pennsylvania | Mount Pleasant Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Mount Pocono borough | MONROE COUNTY | No |
| Pennsylvania | Mount Union borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Mount Wolf borough | YORK COUNTY | No |
| Pennsylvania | Mountville borough | LANCASTER COUNTY | No |
| Pennsylvania | Mt Joy Township | ADAMS COUNTY | No |
| Pennsylvania | Muddy Creek Township | BUTLER COUNTY | No |
| Pennsylvania | Muhlenberg Township | BERKS COUNTY | No |
| Pennsylvania | Muncy borough | LYCOMING COUNTY | No |
| Pennsylvania | Muncy Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Muncy Township | LYCOMING COUNTY | No |
| Pennsylvania | Munhall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Munster Township | CAMBRIA COUNTY | No |
| Pennsylvania | Murrysville municipality | WESTMORELAND COUNTY | No |
| Pennsylvania | Myerstown borough | LEBANON COUNTY | No |
| Pennsylvania | Nanticoke city | LUZERNE COUNTY | No |
| Pennsylvania | Nanty-Glo borough | CAMBRIA COUNTY | No |
| Pennsylvania | Napier Township | BEDFORD COUNTY | No |
| Pennsylvania | Narberth borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Nazareth borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Nelson Township | TIOGA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Nescopeck borough | LUZERNE COUNTY | No |
| Pennsylvania | Nescopeck Township | LUZERNE COUNTY | No |
| Pennsylvania | Neshannock Township | LAWRENCE COUNTY | No |
| Pennsylvania | Nesquehoning borough | CARBON COUNTY | No |
| Pennsylvania | Nether Providence Township | DELAWARE COUNTY | No |
| Pennsylvania | Neville Township | ALLEGHENY COUNTY | No |
| Pennsylvania | New Albany borough | BRADFORD COUNTY | No |
| Pennsylvania | New Alexandria borough | WESTMORELAND COUNTY | No |
| Pennsylvania | New Baltimore borough | SOMERSET COUNTY | No |
| Pennsylvania | New Beaver borough | LAWRENCE COUNTY | No |
| Pennsylvania | New Berlin borough | UNION COUNTY | No |
| Pennsylvania | New Bethlehem borough | CLARION COUNTY | No |
| Pennsylvania | New Brighton borough | BEAVER COUNTY | No |
| Pennsylvania | New Britain borough | BUCKS COUNTY | No |
| Pennsylvania | New Britain Township | BUCKS COUNTY | No |
| Pennsylvania | New Buffalo borough | PERRY COUNTY | No |
| Pennsylvania | New Castle city | LAWRENCE COUNTY | No |
| Pennsylvania | New Castle Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Centerville borough | SOMERSET COUNTY | No |
| Pennsylvania | New Columbus borough | LUZERNE COUNTY | No |
| Pennsylvania | New Cumberland borough | CUMBERLAND COUNTY | No |
| Pennsylvania | New Eagle borough | WASHINGTON COUNTY | No |
| Pennsylvania | New Florence borough | WESTMORELAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | New Freedom borough | YORK COUNTY | No |
| Pennsylvania | New Galilee borough | BEAVER COUNTY | No |
| Pennsylvania | New Garden Township | CHESTER COUNTY | No |
| Pennsylvania | New Hanover Township | MONTGOMERY COUNTY | No |
| Pennsylvania | New Holland borough | LANCASTER COUNTY | No |
| Pennsylvania | New Hope borough | BUCKS COUNTY | No |
| Pennsylvania | New Kensington city | WESTMORELAND COUNTY | No |
| Pennsylvania | New Lebanon borough | MERCER COUNTY | No |
| Pennsylvania | New London Township | CHESTER COUNTY | No |
| Pennsylvania | New Milford borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | New Milford Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | New Morgan borough | BERKS COUNTY | No |
| Pennsylvania | New Oxford borough | ADAMS COUNTY | No |
| Pennsylvania | New Paris borough | BEDFORD COUNTY | No |
| Pennsylvania | New Philadelphia borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Ringgold borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | New Salem borough | YORK COUNTY | No |
| Pennsylvania | New Sewickley Township | BEAVER COUNTY | No |
| Pennsylvania | New Stanton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | New Vernon Township | MERCER COUNTY | No |
| Pennsylvania | New Washington borough | CLEARFIELD COUNTY | No |
| Pennsylvania | New Wilmington borough | LAWRENCE COUNTY | No |
| Pennsylvania | Newberry Township | YORK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Newburg borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Newburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Newell borough | FAYETTE COUNTY | No |
| Pennsylvania | Newlin Township | CHESTER COUNTY | No |
| Pennsylvania | Newport borough | PERRY COUNTY | No |
| Pennsylvania | Newport Township | LUZERNE COUNTY | No |
| Pennsylvania | Newry borough | BLAIR COUNTY | No |
| Pennsylvania | Newton Hamilton borough | MIFFLIN COUNTY | No |
| Pennsylvania | Newton Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Newtown borough | BUCKS COUNTY | No |
| Pennsylvania | Newtown Township | DELAWARE COUNTY | No |
| Pennsylvania | Newville borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Nicholson borough | WYOMING COUNTY | No |
| Pennsylvania | Nicholson Township | FAYETTE COUNTY | No |
| Pennsylvania | Nicholson Township | WYOMING COUNTY | No |
| Pennsylvania | Nippenose Township | LYCOMING COUNTY | No |
| Pennsylvania | Nockamixon Township | BUCKS COUNTY | No |
| Pennsylvania | North Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | North Annville Township | LEBANON COUNTY | No |
| Pennsylvania | North Apollo borough | ARMSTRONG COUNTY | No |
| Pennsylvania | North Beaver Township | LAWRENCE COUNTY | No |
| Pennsylvania | North Belle Vernon borough | WESTMORELAND COUNTY | No |
| Pennsylvania | North Bethlehem Township | WASHINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | North Braddock borough | ALLEGHENY COUNTY | No |
| Pennsylvania | North Branch Township | WYOMING COUNTY | No |
| Pennsylvania | North Buffalo Township | ARMSTRONG COUNTY | No |
| Pennsylvania | North Catasauqua borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | North Centre Township | COLUMBIA COUNTY | No |
| Pennsylvania | North Charleroi borough | WASHINGTON COUNTY | No |
| Pennsylvania | North Codorus Township | YORK COUNTY | No |
| Pennsylvania | North Cornwall Township | LEBANON COUNTY | No |
| Pennsylvania | North Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | North East borough | ERIE COUNTY | No |
| Pennsylvania | North East Township | ERIE COUNTY | No |
| Pennsylvania | North Fayette Township | ALLEGHENY COUNTY | No |
| Pennsylvania | North Franklin Township | WASHINGTON COUNTY | No |
| Pennsylvania | North Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | North Hopewell Township | YORK COUNTY | No |
| Pennsylvania | North Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | North Irwin borough | WESTMORELAND COUNTY | No |
| Pennsylvania | North Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | North Londonderry Township | LEBANON COUNTY | No |
| Pennsylvania | North Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | North Manheim Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | North Middleton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | North Newton Township | CUMBERLAND COUNTY | No |

| Pennsylvania | North Sewickley Township | BEAVER COUNTY | No |
|---|---|---|---|
| Pennsylvania | North Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | North Strabane Township | WASHINGTON COUNTY | No |
| Pennsylvania | North Towanda Township | BRADFORD COUNTY | No |
| Pennsylvania | North Union Township | FAYETTE COUNTY | No |
| Pennsylvania | North Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | North Versailles Township | ALLEGHENY COUNTY | No |
| Pennsylvania | North Wales borough | MONTGOMERY COUNTY | No |
| Pennsylvania | North Whitehall Township | LEHIGH COUNTY | No |
| Pennsylvania | North Woodbury Township | BLAIR COUNTY | No |
| Pennsylvania | North York borough | YORK COUNTY | No |
| Pennsylvania | Northampton borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Northampton County | | No |
| Pennsylvania | Northampton Township | BUCKS COUNTY | No |
| Pennsylvania | Northampton Township | SOMERSET COUNTY | No |
| Pennsylvania | Northeast Madison Township | PERRY COUNTY | No |
| Pennsylvania | Northern Cambria borough | CAMBRIA COUNTY | No |
| Pennsylvania | Northmoreland Township | WYOMING COUNTY | No |
| Pennsylvania | Northumberland borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Northumberland County | | No |
| Pennsylvania | Norwegian Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Norwich Township | MCKEAN COUNTY | No |
| Pennsylvania | Norwood borough | DELAWARE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Nottingham Township | WASHINGTON COUNTY | No |
|---|---|---|---|
| Pennsylvania | Noxen Township | WYOMING COUNTY | No |
| Pennsylvania | Noyes Township | CLINTON COUNTY | No |
| Pennsylvania | Nuangola borough | LUZERNE COUNTY | No |
| Pennsylvania | O Hara Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Oakdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Oakland borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Oakland Township | BUTLER COUNTY | No |
| Pennsylvania | Oakland Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Oakland Township | VENANGO COUNTY | No |
| Pennsylvania | Oakmont borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ogle Township | SOMERSET COUNTY | No |
| Pennsylvania | Ohio Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Ohiopyle borough | FAYETTE COUNTY | No |
| Pennsylvania | Ohioville borough | BEAVER COUNTY | No |
| Pennsylvania | Oil City city | VENANGO COUNTY | No |
| Pennsylvania | Oil Creek Township | CRAWFORD COUNTY | No |
| Pennsylvania | Oil Creek Township | VENANGO COUNTY | No |
| Pennsylvania | Oklahoma borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Old Forge borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Old Lycoming Township | LYCOMING COUNTY | No |
| Pennsylvania | Oley Township | BERKS COUNTY | No |
| Pennsylvania | Oliver Township | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Oliver Township | MIFFLIN COUNTY | No |
|---|---|---|---|
| Pennsylvania | Oliver Township | PERRY COUNTY | No |
| Pennsylvania | Olyphant borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Oneida Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Ontelaunee Township | BERKS COUNTY | No |
| Pennsylvania | Orange Township | COLUMBIA COUNTY | No |
| Pennsylvania | Orangeville borough | COLUMBIA COUNTY | No |
| Pennsylvania | Orbisonia borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Oregon Township | WAYNE COUNTY | No |
| Pennsylvania | Orrstown borough | FRANKLIN COUNTY | No |
| Pennsylvania | Orwell Township | BRADFORD COUNTY | No |
| Pennsylvania | Orwigsburg borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Osceola Mills borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Osceola Township | TIOGA COUNTY | No |
| Pennsylvania | Oswayo borough | POTTER COUNTY | No |
| Pennsylvania | Oswayo Township | POTTER COUNTY | No |
| Pennsylvania | Otter Creek Township | MERCER COUNTY | No |
| Pennsylvania | Otto Township | MCKEAN COUNTY | No |
| Pennsylvania | Overfield Township | WYOMING COUNTY | No |
| Pennsylvania | Overton Township | BRADFORD COUNTY | No |
| Pennsylvania | Oxford borough | CHESTER COUNTY | No |
| Pennsylvania | Oxford Township | ADAMS COUNTY | No |
| Pennsylvania | Packer Township | CARBON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Paint borough | SOMERSET COUNTY | No |
| Pennsylvania | Paint Township | CLARION COUNTY | No |
| Pennsylvania | Paint Township | SOMERSET COUNTY | No |
| Pennsylvania | Palmer Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Palmerton borough | CARBON COUNTY | No |
| Pennsylvania | Palmyra borough | LEBANON COUNTY | No |
| Pennsylvania | Palmyra Township | PIKE COUNTY | No |
| Pennsylvania | Palmyra Township | WAYNE COUNTY | No |
| Pennsylvania | Palo Alto borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Paradise Township | LANCASTER COUNTY | No |
| Pennsylvania | Paradise Township | MONROE COUNTY | No |
| Pennsylvania | Paradise Township | YORK COUNTY | No |
| Pennsylvania | Parker city | ARMSTRONG COUNTY | No |
| Pennsylvania | Parker Township | BUTLER COUNTY | No |
| Pennsylvania | Parkesburg borough | CHESTER COUNTY | No |
| Pennsylvania | Parks Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Parkside borough | DELAWARE COUNTY | No |
| Pennsylvania | Parryville borough | CARBON COUNTY | No |
| Pennsylvania | Patterson Heights borough | BEAVER COUNTY | No |
| Pennsylvania | Patterson Township | BEAVER COUNTY | No |
| Pennsylvania | Patton borough | CAMBRIA COUNTY | No |
| Pennsylvania | Patton Township | CENTRE COUNTY | No |
| Pennsylvania | Paupack Township | WAYNE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Pavia Township | BEDFORD COUNTY | No |
| Pennsylvania | Paxtang borough | DAUPHIN COUNTY | No |
| Pennsylvania | Peach Bottom Township | YORK COUNTY | No |
| Pennsylvania | Pen Argyl borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Penbrook borough | DAUPHIN COUNTY | No |
| Pennsylvania | Penn borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Penn Forest Township | CARBON COUNTY | No |
| Pennsylvania | Penn Hills Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Penn Lake Park borough | LUZERNE COUNTY | No |
| Pennsylvania | Penn Township | BERKS COUNTY | No |
| Pennsylvania | Penn Township | BUTLER COUNTY | No |
| Pennsylvania | Penn Township | CENTRE COUNTY | No |
| Pennsylvania | Penn Township | CHESTER COUNTY | No |
| Pennsylvania | Penn Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Penn Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Penn Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Penn Township | LANCASTER COUNTY | No |
| Pennsylvania | Penn Township | LYCOMING COUNTY | No |
| Pennsylvania | Penn Township | PERRY COUNTY | No |
| Pennsylvania | Penn Township | SNYDER COUNTY | No |
| Pennsylvania | Penn Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Penn Township | YORK COUNTY | No |
| Pennsylvania | Penndel borough | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Pennsburg borough | MONTGOMERY COUNTY | No |
|---|---|---|---|
| Pennsylvania | Pennsbury Township | CHESTER COUNTY | No |
| Pennsylvania | Pennsbury Village borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pequea Township | LANCASTER COUNTY | No |
| Pennsylvania | Perkasie borough | BUCKS COUNTY | No |
| Pennsylvania | Perkiomen Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Perry County | | No |
| Pennsylvania | Perry Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Perry Township | BERKS COUNTY | No |
| Pennsylvania | Perry Township | CLARION COUNTY | No |
| Pennsylvania | Perry Township | FAYETTE COUNTY | No |
| Pennsylvania | Perry Township | GREENE COUNTY | No |
| Pennsylvania | Perry Township | JEFFERSON COUNTY | No |
| Pennsylvania | Perry Township | LAWRENCE COUNTY | No |
| Pennsylvania | Perry Township | MERCER COUNTY | No |
| Pennsylvania | Perry Township | SNYDER COUNTY | No |
| Pennsylvania | Perryopolis borough | FAYETTE COUNTY | No |
| Pennsylvania | Peters Township | FRANKLIN COUNTY | No |
| Pennsylvania | Peters Township | WASHINGTON COUNTY | No |
| Pennsylvania | Petersburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Petrolia borough | BUTLER COUNTY | No |
| Pennsylvania | Philadelphia city | PHILADELPHIA | No |
| Pennsylvania | Philipsburg borough | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Phoenixville borough | CHESTER COUNTY | No |
| Pennsylvania | Piatt Township | LYCOMING COUNTY | No |
| Pennsylvania | Picture Rocks borough | LYCOMING COUNTY | No |
| Pennsylvania | Pike County | | No |
| Pennsylvania | Pike Township | BERKS COUNTY | No |
| Pennsylvania | Pike Township | BRADFORD COUNTY | No |
| Pennsylvania | Pike Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Pike Township | POTTER COUNTY | No |
| Pennsylvania | Pillow borough | DAUPHIN COUNTY | No |
| Pennsylvania | Pine Creek Township | CLINTON COUNTY | No |
| Pennsylvania | Pine Creek Township | JEFFERSON COUNTY | No |
| Pennsylvania | Pine Grove borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Pine Grove Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Pine Grove Township | WARREN COUNTY | No |
| Pennsylvania | Pine Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Pine Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Pine Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Pine Township | COLUMBIA COUNTY | No |
| Pennsylvania | Pine Township | CRAWFORD COUNTY | No |
| Pennsylvania | Pine Township | INDIANA COUNTY | No |
| Pennsylvania | Pine Township | LYCOMING COUNTY | No |
| Pennsylvania | Pine Township | MERCER COUNTY | No |
| Pennsylvania | Pinegrove Township | VENANGO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Piney Township | CLARION COUNTY | No |
|---|---|---|---|
| Pennsylvania | Pitcairn borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pittsburgh city | ALLEGHENY COUNTY | No |
| Pennsylvania | Pittsfield Township | WARREN COUNTY | No |
| Pennsylvania | Pittston city | LUZERNE COUNTY | No |
| Pennsylvania | Pittston Township | LUZERNE COUNTY | No |
| Pennsylvania | Plain Grove Township | LAWRENCE COUNTY | No |
| Pennsylvania | Plainfield Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Plains Township | LUZERNE COUNTY | No |
| Pennsylvania | Platea borough | ERIE COUNTY | No |
| Pennsylvania | Pleasant Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Pleasant Township | WARREN COUNTY | No |
| Pennsylvania | Pleasant Valley Township | POTTER COUNTY | No |
| Pennsylvania | Pleasantville borough | BEDFORD COUNTY | No |
| Pennsylvania | Pleasantville borough | VENANGO COUNTY | No |
| Pennsylvania | Plum borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Plum Township | VENANGO COUNTY | No |
| Pennsylvania | Plumcreek Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Plumstead Township | BUCKS COUNTY | No |
| Pennsylvania | Plumville borough | INDIANA COUNTY | No |
| Pennsylvania | Plunketts Creek Township | LYCOMING COUNTY | No |
| Pennsylvania | Plymouth borough | LUZERNE COUNTY | No |
| Pennsylvania | Plymouth Township | LUZERNE COUNTY | No |

| Pennsylvania | Plymouth Township | MONTGOMERY COUNTY | No |
|---|---|---|---|
| Pennsylvania | Pocono Township | MONROE COUNTY | No |
| Pennsylvania | Pocopson Township | CHESTER COUNTY | No |
| Pennsylvania | Point Marion borough | FAYETTE COUNTY | No |
| Pennsylvania | Point Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Polk borough | VENANGO COUNTY | No |
| Pennsylvania | Polk Township | JEFFERSON COUNTY | No |
| Pennsylvania | Polk Township | MONROE COUNTY | No |
| Pennsylvania | Port Allegany borough | MCKEAN COUNTY | No |
| Pennsylvania | Port Carbon borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Port Clinton borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Port Matilda borough | CENTRE COUNTY | No |
| Pennsylvania | Port Royal borough | JUNIATA COUNTY | No |
| Pennsylvania | Port Vue borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Portage borough | CAMBRIA COUNTY | No |
| Pennsylvania | Portage Township | CAMBRIA COUNTY | No |
| Pennsylvania | Portage Township | CAMERON COUNTY | No |
| Pennsylvania | Portage Township | POTTER COUNTY | No |
| Pennsylvania | Porter Township | CLARION COUNTY | No |
| Pennsylvania | Porter Township | CLINTON COUNTY | No |
| Pennsylvania | Porter Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Porter Township | JEFFERSON COUNTY | No |
| Pennsylvania | Porter Township | LYCOMING COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Porter Township | PIKE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Porter Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Portersville borough | BUTLER COUNTY | No |
| Pennsylvania | Portland borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Potter County | | No |
| Pennsylvania | Potter Township | BEAVER COUNTY | No |
| Pennsylvania | Potter Township | CENTRE COUNTY | No |
| Pennsylvania | Pottstown borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Pottsville city | SCHUYLKILL COUNTY | No |
| Pennsylvania | President Township | VENANGO COUNTY | No |
| Pennsylvania | Preston Township | WAYNE COUNTY | No |
| Pennsylvania | Price Township | MONROE COUNTY | No |
| Pennsylvania | Pringle borough | LUZERNE COUNTY | No |
| Pennsylvania | Prompton borough | WAYNE COUNTY | No |
| Pennsylvania | Prospect borough | BUTLER COUNTY | No |
| Pennsylvania | Prospect Park borough | DELAWARE COUNTY | No |
| Pennsylvania | Providence Township | LANCASTER COUNTY | No |
| Pennsylvania | Pulaski Township | BEAVER COUNTY | No |
| Pennsylvania | Pulaski Township | LAWRENCE COUNTY | No |
| Pennsylvania | Punxsutawney borough | JEFFERSON COUNTY | No |
| Pennsylvania | Putnam Township | TIOGA COUNTY | No |
| Pennsylvania | Pymatuning Township | MERCER COUNTY | No |
| Pennsylvania | Quakertown borough | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Quarryville borough | LANCASTER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Quemahoning Township | SOMERSET COUNTY | No |
| Pennsylvania | Quincy Township | FRANKLIN COUNTY | No |
| Pennsylvania | Raccoon Township | BEAVER COUNTY | No |
| Pennsylvania | Radnor Township | DELAWARE COUNTY | No |
| Pennsylvania | Railroad borough | YORK COUNTY | No |
| Pennsylvania | Rainsburg borough | BEDFORD COUNTY | No |
| Pennsylvania | Ralpho Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Ramey borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Randolph Township | CRAWFORD COUNTY | No |
| Pennsylvania | Rankin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Ransom Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Rapho Township | LANCASTER COUNTY | No |
| Pennsylvania | Rayburn Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Rayne Township | INDIANA COUNTY | No |
| Pennsylvania | Reade Township | CAMBRIA COUNTY | No |
| Pennsylvania | Reading city | BERKS COUNTY | No |
| Pennsylvania | Reading Township | ADAMS COUNTY | No |
| Pennsylvania | Red Hill borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Red Lion borough | YORK COUNTY | No |
| Pennsylvania | Redbank Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Redbank Township | CLARION COUNTY | No |
| Pennsylvania | Redstone Township | FAYETTE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Reed Township | DAUPHIN COUNTY | No |
| Pennsylvania | Reilly Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Renovo borough | CLINTON COUNTY | No |
| Pennsylvania | Reserve Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Reynoldsville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Rice Township | LUZERNE COUNTY | No |
| Pennsylvania | Rices Landing borough | GREENE COUNTY | No |
| Pennsylvania | Richhill Township | GREENE COUNTY | No |
| Pennsylvania | Richland borough | LEBANON COUNTY | No |
| Pennsylvania | Richland Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Richland Township | BUCKS COUNTY | No |
| Pennsylvania | Richland Township | CAMBRIA COUNTY | No |
| Pennsylvania | Richland Township | CLARION COUNTY | No |
| Pennsylvania | Richland Township | VENANGO COUNTY | No |
| Pennsylvania | Richlandtown borough | BUCKS COUNTY | No |
| Pennsylvania | Richmond Township | BERKS COUNTY | No |
| Pennsylvania | Richmond Township | CRAWFORD COUNTY | No |
| Pennsylvania | Richmond Township | TIOGA COUNTY | No |
| Pennsylvania | Ridgebury Township | BRADFORD COUNTY | No |
| Pennsylvania | Ridgway borough | ELK COUNTY | No |
| Pennsylvania | Ridgway Township | ELK COUNTY | No |
| Pennsylvania | Ridley Park borough | DELAWARE COUNTY | No |
| Pennsylvania | Ridley Township | DELAWARE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Riegelsville borough | BUCKS COUNTY | No |
| Pennsylvania | Rimersburg borough | CLARION COUNTY | No |
| Pennsylvania | Ringgold Township | JEFFERSON COUNTY | No |
| Pennsylvania | Ringtown borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Riverside borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Roaring Brook Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Roaring Creek Township | COLUMBIA COUNTY | No |
| Pennsylvania | Roaring Spring borough | BLAIR COUNTY | No |
| Pennsylvania | Robeson Township | BERKS COUNTY | No |
| Pennsylvania | Robesonia borough | BERKS COUNTY | No |
| Pennsylvania | Robinson Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Robinson Township | WASHINGTON COUNTY | No |
| Pennsylvania | Rochester borough | BEAVER COUNTY | No |
| Pennsylvania | Rochester Township | BEAVER COUNTY | No |
| Pennsylvania | Rockdale Township | CRAWFORD COUNTY | No |
| Pennsylvania | Rockefeller Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Rockhill borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Rockland Township | BERKS COUNTY | No |
| Pennsylvania | Rockland Township | VENANGO COUNTY | No |
| Pennsylvania | Rockledge borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Rockwood borough | SOMERSET COUNTY | No |
| Pennsylvania | Rome borough | BRADFORD COUNTY | No |
| Pennsylvania | Rome Township | BRADFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Rome Township | CRAWFORD COUNTY | No |
| Pennsylvania | Roscoe borough | WASHINGTON COUNTY | No |
| Pennsylvania | Rose Township | JEFFERSON COUNTY | No |
| Pennsylvania | Rose Valley borough | DELAWARE COUNTY | No |
| Pennsylvania | Roseto borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Roseville borough | TIOGA COUNTY | No |
| Pennsylvania | Ross Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Ross Township | LUZERNE COUNTY | No |
| Pennsylvania | Ross Township | MONROE COUNTY | No |
| Pennsylvania | Rosslyn Farms borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Rostraver Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Roulette Township | POTTER COUNTY | No |
| Pennsylvania | Rouseville borough | VENANGO COUNTY | No |
| Pennsylvania | Royalton borough | DAUPHIN COUNTY | No |
| Pennsylvania | Royersford borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Rural Valley borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Ruscombmanor Township | BERKS COUNTY | No |
| Pennsylvania | Rush Township | CENTRE COUNTY | No |
| Pennsylvania | Rush Township | DAUPHIN COUNTY | No |
| Pennsylvania | Rush Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Rush Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Rush Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Rutland Township | TIOGA COUNTY | No |

| Pennsylvania | Rutledge borough | DELAWARE COUNTY | No |
|---|---|---|---|
| Pennsylvania | Ryan Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Rye Township | PERRY COUNTY | No |
| Pennsylvania | S.N.P.J. borough | LAWRENCE COUNTY | No |
| Pennsylvania | Sadsbury Township | CHESTER COUNTY | No |
| Pennsylvania | Sadsbury Township | CRAWFORD COUNTY | No |
| Pennsylvania | Sadsbury Township | LANCASTER COUNTY | No |
| Pennsylvania | Saegertown borough | CRAWFORD COUNTY | No |
| Pennsylvania | Salem Township | CLARION COUNTY | No |
| Pennsylvania | Salem Township | LUZERNE COUNTY | No |
| Pennsylvania | Salem Township | MERCER COUNTY | No |
| Pennsylvania | Salem Township | WAYNE COUNTY | No |
| Pennsylvania | Salem Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Salisbury borough | SOMERSET COUNTY | No |
| Pennsylvania | Salisbury Township | LANCASTER COUNTY | No |
| Pennsylvania | Salisbury Township | LEHIGH COUNTY | No |
| Pennsylvania | Salladasburg borough | LYCOMING COUNTY | No |
| Pennsylvania | Saltillo borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Saltlick Township | FAYETTE COUNTY | No |
| Pennsylvania | Saltsburg borough | INDIANA COUNTY | No |
| Pennsylvania | Sandy Creek Township | MERCER COUNTY | No |
| Pennsylvania | Sandy Lake borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Sandy Lake Township | MERCER COUNTY | No |
| Pennsylvania | Sandy Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Sandycreek Township | VENANGO COUNTY | No |
| Pennsylvania | Sankertown borough | CAMBRIA COUNTY | No |
| Pennsylvania | Saville Township | PERRY COUNTY | No |
| Pennsylvania | Saxonburg borough | BUTLER COUNTY | No |
| Pennsylvania | Saxton borough | BEDFORD COUNTY | No |
| Pennsylvania | Sayre borough | BRADFORD COUNTY | No |
| Pennsylvania | Scalp Level borough | CAMBRIA COUNTY | No |
| Pennsylvania | Schellsburg borough | BEDFORD COUNTY | No |
| Pennsylvania | Schuylkill County | | No |
| Pennsylvania | Schuylkill Haven borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Schuylkill Township | CHESTER COUNTY | No |
| Pennsylvania | Schuylkill Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Schwenksville borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Scott Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Scott Township | COLUMBIA COUNTY | No |
| Pennsylvania | Scott Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Scott Township | LAWRENCE COUNTY | No |
| Pennsylvania | Scott Township | WAYNE COUNTY | No |
| Pennsylvania | Scottdale borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Scranton city | LACKAWANNA COUNTY | No |
| Pennsylvania | Scrubgrass Township | VENANGO COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Selinsgrove borough | SNYDER COUNTY | No |
| Pennsylvania | Sellersville borough | BUCKS COUNTY | No |
| Pennsylvania | Sergeant Township | MCKEAN COUNTY | No |
| Pennsylvania | Seven Fields borough | BUTLER COUNTY | No |
| Pennsylvania | Seven Springs borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Seven Valleys borough | YORK COUNTY | No |
| Pennsylvania | Seward borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Sewickley borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Heights borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Hills borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sewickley Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Shade Gap borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Shade Township | SOMERSET COUNTY | No |
| Pennsylvania | Shaler Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Shamokin city | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Shamokin Dam borough | SNYDER COUNTY | No |
| Pennsylvania | Shamokin Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Shanksville borough | SOMERSET COUNTY | No |
| Pennsylvania | Sharon city | MERCER COUNTY | No |
| Pennsylvania | Sharon Hill borough | DELAWARE COUNTY | No |
| Pennsylvania | Sharon Township | POTTER COUNTY | No |
| Pennsylvania | Sharpsburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Sharpsville borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Sheakleyville borough | MERCER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Sheffield Township | WARREN COUNTY | No |
| Pennsylvania | Shelocta borough | INDIANA COUNTY | No |
| Pennsylvania | Shenandoah borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Shenango Township | LAWRENCE COUNTY | No |
| Pennsylvania | Shenango Township | MERCER COUNTY | No |
| Pennsylvania | Sheshequin Township | BRADFORD COUNTY | No |
| Pennsylvania | Shickshinny borough | LUZERNE COUNTY | No |
| Pennsylvania | Shillington borough | BERKS COUNTY | No |
| Pennsylvania | Shinglehouse borough | POTTER COUNTY | No |
| Pennsylvania | Shippen Township | TIOGA COUNTY | No |
| Pennsylvania | Shippensburg borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Shippensburg Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Shippenville borough | CLARION COUNTY | No |
| Pennsylvania | Shippingport borough | BEAVER COUNTY | No |
| Pennsylvania | Shiremanstown borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Shirley Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Shirleysburg borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Shoemakersville borough | BERKS COUNTY | No |
| Pennsylvania | Shohola Township | PIKE COUNTY | No |
| Pennsylvania | Shrewsbury borough | YORK COUNTY | No |
| Pennsylvania | Shrewsbury Township | LYCOMING COUNTY | No |
| Pennsylvania | Shrewsbury Township | SULLIVAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Shrewsbury Township | YORK COUNTY | No |
| Pennsylvania | Silver Lake Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Silver Spring Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Silverdale borough | BUCKS COUNTY | No |
| Pennsylvania | Sinking Spring borough | BERKS COUNTY | No |
| Pennsylvania | Skippack Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Slatington borough | LEHIGH COUNTY | No |
| Pennsylvania | Sligo borough | CLARION COUNTY | No |
| Pennsylvania | Slippery Rock borough | BUTLER COUNTY | No |
| Pennsylvania | Slippery Rock Township | BUTLER COUNTY | No |
| Pennsylvania | Slippery Rock Township | LAWRENCE COUNTY | No |
| Pennsylvania | Slocum Township | LUZERNE COUNTY | No |
| Pennsylvania | Smethport borough | MCKEAN COUNTY | No |
| Pennsylvania | Smicksburg borough | INDIANA COUNTY | No |
| Pennsylvania | Smith Township | WASHINGTON COUNTY | No |
| Pennsylvania | Smithfield borough | FAYETTE COUNTY | No |
| Pennsylvania | Smithfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Smithfield Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Smithfield Township | MONROE COUNTY | No |
| Pennsylvania | Smithton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Snake Spring Township | BEDFORD COUNTY | No |
| Pennsylvania | Snow Shoe borough | CENTRE COUNTY | No |
| Pennsylvania | Snow Shoe Township | CENTRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Snyder County | | No |
| Pennsylvania | Snyder Township | BLAIR COUNTY | No |
| Pennsylvania | Snyder Township | JEFFERSON COUNTY | No |
| Pennsylvania | Snydertown borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Solebury Township | BUCKS COUNTY | No |
| Pennsylvania | Somerset borough | SOMERSET COUNTY | No |
| Pennsylvania | Somerset County | | No |
| Pennsylvania | Somerset Township | SOMERSET COUNTY | No |
| Pennsylvania | Somerset Township | WASHINGTON COUNTY | No |
| Pennsylvania | Souderton borough | MONTGOMERY COUNTY | No |
| Pennsylvania | South Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | South Annville Township | LEBANON COUNTY | No |
| Pennsylvania | South Beaver Township | BEAVER COUNTY | No |
| Pennsylvania | South Bend Township | ARMSTRONG COUNTY | No |
| Pennsylvania | South Bethlehem borough | ARMSTRONG COUNTY | No |
| Pennsylvania | South Buffalo Township | ARMSTRONG COUNTY | No |
| Pennsylvania | South Canaan Township | WAYNE COUNTY | No |
| Pennsylvania | South Centre Township | COLUMBIA COUNTY | No |
| Pennsylvania | South Coatesville borough | CHESTER COUNTY | No |
| Pennsylvania | South Connellsville borough | FAYETTE COUNTY | No |
| Pennsylvania | South Coventry Township | CHESTER COUNTY | No |
| Pennsylvania | South Creek Township | BRADFORD COUNTY | No |
| Pennsylvania | South Fayette Township | ALLEGHENY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | South Fork borough | CAMBRIA COUNTY | No |
|---|---|---|---|
| Pennsylvania | South Franklin Township | WASHINGTON COUNTY | No |
| Pennsylvania | South Greensburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | South Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | South Heidelberg Township | BERKS COUNTY | No |
| Pennsylvania | South Heights borough | BEAVER COUNTY | No |
| Pennsylvania | South Huntingdon Township | WESTMORELAND COUNTY | No |
| Pennsylvania | South Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | South Londonderry Township | LEBANON COUNTY | No |
| Pennsylvania | South Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | South Manheim Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | South Middleton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | South New Castle borough | LAWRENCE COUNTY | No |
| Pennsylvania | South Newton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | South Park Township | ALLEGHENY COUNTY | No |
| Pennsylvania | South Pymatuning Township | MERCER COUNTY | No |
| Pennsylvania | South Renovo borough | CLINTON COUNTY | No |
| Pennsylvania | South Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | South Strabane Township | WASHINGTON COUNTY | No |
| Pennsylvania | South Union Township | FAYETTE COUNTY | No |
| Pennsylvania | South Versailles Township | ALLEGHENY COUNTY | No |
| Pennsylvania | South Waverly borough | BRADFORD COUNTY | No |
| Pennsylvania | South Whitehall Township | LEHIGH COUNTY | No |

| Pennsylvania | South Williamsport borough | LYCOMING COUNTY | No |
|---|---|---|---|
| Pennsylvania | South Woodbury Township | BEDFORD COUNTY | No |
| Pennsylvania | Southampton Township | BEDFORD COUNTY | No |
| Pennsylvania | Southampton Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Southampton Township | FRANKLIN COUNTY | No |
| Pennsylvania | Southampton Township | SOMERSET COUNTY | No |
| Pennsylvania | Southmont borough | CAMBRIA COUNTY | No |
| Pennsylvania | Southwest Greensburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Southwest Madison Township | PERRY COUNTY | No |
| Pennsylvania | Southwest Township | WARREN COUNTY | No |
| Pennsylvania | Sparta Township | CRAWFORD COUNTY | No |
| Pennsylvania | Spartansburg borough | CRAWFORD COUNTY | No |
| Pennsylvania | Speers borough | WASHINGTON COUNTY | No |
| Pennsylvania | Spring Brook Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Spring City borough | CHESTER COUNTY | No |
| Pennsylvania | Spring Creek Township | ELK COUNTY | No |
| Pennsylvania | Spring Creek Township | WARREN COUNTY | No |
| Pennsylvania | Spring Garden Township | YORK COUNTY | No |
| Pennsylvania | Spring Grove borough | YORK COUNTY | No |
| Pennsylvania | Spring Township | BERKS COUNTY | No |
| Pennsylvania | Spring Township | CENTRE COUNTY | No |
| Pennsylvania | Spring Township | CRAWFORD COUNTY | No |
| Pennsylvania | Spring Township | PERRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Spring Township | SNYDER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Springboro borough | CRAWFORD COUNTY | No |
| Pennsylvania | Springdale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Springdale Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Springettsbury Township | YORK COUNTY | No |
| Pennsylvania | Springfield Township | BRADFORD COUNTY | No |
| Pennsylvania | Springfield Township | BUCKS COUNTY | No |
| Pennsylvania | Springfield Township | DELAWARE COUNTY | No |
| Pennsylvania | Springfield Township | ERIE COUNTY | No |
| Pennsylvania | Springfield Township | FAYETTE COUNTY | No |
| Pennsylvania | Springfield Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Springfield Township | MERCER COUNTY | No |
| Pennsylvania | Springfield Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Springfield Township | YORK COUNTY | No |
| Pennsylvania | Springhill Township | FAYETTE COUNTY | No |
| Pennsylvania | Springhill Township | GREENE COUNTY | No |
| Pennsylvania | Springville Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Spruce Creek Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Spruce Hill Township | JUNIATA COUNTY | No |
| Pennsylvania | St Clair Township | WESTMORELAND COUNTY | No |
| Pennsylvania | St Thomas Township | FRANKLIN COUNTY | No |
| Pennsylvania | St. Clair borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | St. Clairsville borough | BEDFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | St. Lawrence borough | BERKS COUNTY | No |
| Pennsylvania | St. Marys city | ELK COUNTY | No |
| Pennsylvania | St. Petersburg borough | CLARION COUNTY | No |
| Pennsylvania | Standing Stone Township | BRADFORD COUNTY | No |
| Pennsylvania | Starrucca borough | WAYNE COUNTY | No |
| Pennsylvania | State College borough | CENTRE COUNTY | No |
| Pennsylvania | Steelton borough | DAUPHIN COUNTY | No |
| Pennsylvania | Sterling Township | WAYNE COUNTY | No |
| Pennsylvania | Steuben Township | CRAWFORD COUNTY | No |
| Pennsylvania | Stewardson Township | POTTER COUNTY | No |
| Pennsylvania | Stewart Township | FAYETTE COUNTY | No |
| Pennsylvania | Stewartstown borough | YORK COUNTY | No |
| Pennsylvania | Stillwater borough | COLUMBIA COUNTY | No |
| Pennsylvania | Stockdale borough | WASHINGTON COUNTY | No |
| Pennsylvania | Stockertown borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Stoneboro borough | MERCER COUNTY | No |
| Pennsylvania | Stonycreek Township | CAMBRIA COUNTY | No |
| Pennsylvania | Stonycreek Township | SOMERSET COUNTY | No |
| Pennsylvania | Stowe Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Stoystown borough | SOMERSET COUNTY | No |
| Pennsylvania | Straban Township | ADAMS COUNTY | No |
| Pennsylvania | Strasburg borough | LANCASTER COUNTY | No |
| Pennsylvania | Strasburg Township | LANCASTER COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Strattanville borough | CLARION COUNTY | No |
| Pennsylvania | Strausstown borough | BERKS COUNTY | No |
| Pennsylvania | Stroud Township | MONROE COUNTY | No |
| Pennsylvania | Stroudsburg borough | MONROE COUNTY | No |
| Pennsylvania | Sugar Grove borough | WARREN COUNTY | No |
| Pennsylvania | Sugar Grove Township | MERCER COUNTY | No |
| Pennsylvania | Sugar Grove Township | WARREN COUNTY | No |
| Pennsylvania | Sugar Notch borough | LUZERNE COUNTY | No |
| Pennsylvania | Sugarcreek borough | VENANGO COUNTY | No |
| Pennsylvania | Sugarcreek Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Sugarloaf Township | COLUMBIA COUNTY | No |
| Pennsylvania | Sugarloaf Township | LUZERNE COUNTY | No |
| Pennsylvania | Sullivan County | | No |
| Pennsylvania | Sullivan Township | TIOGA COUNTY | No |
| Pennsylvania | Summerhill borough | CAMBRIA COUNTY | No |
| Pennsylvania | Summerhill Township | CAMBRIA COUNTY | No |
| Pennsylvania | Summerhill Township | CRAWFORD COUNTY | No |
| Pennsylvania | Summerville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Summit Hill borough | CARBON COUNTY | No |
| Pennsylvania | Summit Township | BUTLER COUNTY | No |
| Pennsylvania | Summit Township | CRAWFORD COUNTY | No |
| Pennsylvania | Summit Township | ERIE COUNTY | No |
| Pennsylvania | Summit Township | POTTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Summit Township | SOMERSET COUNTY | No |
| Pennsylvania | Sunbury city | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Susquehanna County | | No |
| Pennsylvania | Susquehanna Depot borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Susquehanna Township | CAMBRIA COUNTY | No |
| Pennsylvania | Susquehanna Township | DAUPHIN COUNTY | No |
| Pennsylvania | Susquehanna Township | JUNIATA COUNTY | No |
| Pennsylvania | Susquehanna Township | LYCOMING COUNTY | No |
| Pennsylvania | Sutersville borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Swarthmore borough | DELAWARE COUNTY | No |
| Pennsylvania | Swatara Township | DAUPHIN COUNTY | No |
| Pennsylvania | Swatara Township | LEBANON COUNTY | No |
| Pennsylvania | Sweden Township | POTTER COUNTY | No |
| Pennsylvania | Swissvale borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Swoyersville borough | LUZERNE COUNTY | No |
| Pennsylvania | Sykesville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Sylvania borough | BRADFORD COUNTY | No |
| Pennsylvania | Sylvania Township | POTTER COUNTY | No |
| Pennsylvania | Tamaqua borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Tarentum borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Tatamy borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Taylor borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Taylor Township | BLAIR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Taylor Township | CENTRE COUNTY | No |
| Pennsylvania | Taylor Township | FULTON COUNTY | No |
| Pennsylvania | Taylor Township | LAWRENCE COUNTY | No |
| Pennsylvania | Telford borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Tell Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Terre Hill borough | LANCASTER COUNTY | No |
| Pennsylvania | Terry Township | BRADFORD COUNTY | No |
| Pennsylvania | Texas Township | WAYNE COUNTY | No |
| Pennsylvania | Thompson borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Thompson Township | FULTON COUNTY | No |
| Pennsylvania | Thompson Township | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Thompsontown borough | JUNIATA COUNTY | No |
| Pennsylvania | Thornburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Thornbury Township | CHESTER COUNTY | No |
| Pennsylvania | Thornbury Township | DELAWARE COUNTY | No |
| Pennsylvania | Thornhurst Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Three Springs borough | HUNTINGDON COUNTY | No |
| Pennsylvania | Throop borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Tidioute borough | WARREN COUNTY | No |
| Pennsylvania | Tilden Township | BERKS COUNTY | No |
| Pennsylvania | Timblin borough | JEFFERSON COUNTY | No |
| Pennsylvania | Tinicum Township | BUCKS COUNTY | No |
| Pennsylvania | Tinicum Township | DELAWARE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Tioga borough | TIOGA COUNTY | No |
| Pennsylvania | Tioga County | | No |
| Pennsylvania | Tioga Township | TIOGA COUNTY | No |
| Pennsylvania | Tionesta borough | FOREST COUNTY | No |
| Pennsylvania | Tionesta Township | FOREST COUNTY | No |
| Pennsylvania | Titusville city | CRAWFORD COUNTY | No |
| Pennsylvania | Toboyne Township | PERRY COUNTY | No |
| Pennsylvania | Toby Township | CLARION COUNTY | No |
| Pennsylvania | Tobyhanna Township | MONROE COUNTY | No |
| Pennsylvania | Todd Township | FULTON COUNTY | No |
| Pennsylvania | Todd Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Topton borough | BERKS COUNTY | No |
| Pennsylvania | Towamencin Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Towamensing Township | CARBON COUNTY | No |
| Pennsylvania | Towanda borough | BRADFORD COUNTY | No |
| Pennsylvania | Towanda Township | BRADFORD COUNTY | No |
| Pennsylvania | Tower City borough | SCHUYLKILL COUNTY | No |
| Pennsylvania | Townville borough | CRAWFORD COUNTY | No |
| Pennsylvania | Trafford borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Trainer borough | DELAWARE COUNTY | No |
| Pennsylvania | Trappe borough | MONTGOMERY COUNTY | No |
| Pennsylvania | Tredyffrin Township | CHESTER COUNTY | No |
| Pennsylvania | Tremont borough | SCHUYLKILL COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Tremont Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Triumph Township | WARREN COUNTY | No |
| Pennsylvania | Troutville borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Troy borough | BRADFORD COUNTY | No |
| Pennsylvania | Troy Township | BRADFORD COUNTY | No |
| Pennsylvania | Troy Township | CRAWFORD COUNTY | No |
| Pennsylvania | Trumbauersville borough | BUCKS COUNTY | No |
| Pennsylvania | Tullytown borough | BUCKS COUNTY | No |
| Pennsylvania | Tulpehocken Township | BERKS COUNTY | No |
| Pennsylvania | Tunkhannock borough | WYOMING COUNTY | No |
| Pennsylvania | Tunkhannock Township | MONROE COUNTY | No |
| Pennsylvania | Tunkhannock Township | WYOMING COUNTY | No |
| Pennsylvania | Tunnelhill borough | MULTIPLE COUNTIES | No |
| Pennsylvania | Turbett Township | JUNIATA COUNTY | No |
| Pennsylvania | Turbot Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Turbotville borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Turtle Creek borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Tuscarora Township | BRADFORD COUNTY | No |
| Pennsylvania | Tuscarora Township | JUNIATA COUNTY | No |
| Pennsylvania | Tuscarora Township | PERRY COUNTY | No |
| Pennsylvania | Twilight borough | WASHINGTON COUNTY | No |
| Pennsylvania | Tyrone borough | BLAIR COUNTY | No |
| Pennsylvania | Tyrone Township | ADAMS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Tyrone Township | BLAIR COUNTY | No |
|---|---|---|---|
| Pennsylvania | Tyrone Township | PERRY COUNTY | No |
| Pennsylvania | Ulster Township | BRADFORD COUNTY | No |
| Pennsylvania | Ulysses borough | POTTER COUNTY | No |
| Pennsylvania | Ulysses Township | POTTER COUNTY | No |
| Pennsylvania | Union City borough | ERIE COUNTY | No |
| Pennsylvania | Union County | | No |
| Pennsylvania | Union Dale borough | SUSQUEHANNA COUNTY | No |
| Pennsylvania | Union Township | ADAMS COUNTY | No |
| Pennsylvania | Union Township | BERKS COUNTY | No |
| Pennsylvania | Union Township | CENTRE COUNTY | No |
| Pennsylvania | Union Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Union Township | CRAWFORD COUNTY | No |
| Pennsylvania | Union Township | ERIE COUNTY | No |
| Pennsylvania | Union Township | FULTON COUNTY | No |
| Pennsylvania | Union Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Union Township | JEFFERSON COUNTY | No |
| Pennsylvania | Union Township | LAWRENCE COUNTY | No |
| Pennsylvania | Union Township | LEBANON COUNTY | No |
| Pennsylvania | Union Township | LUZERNE COUNTY | No |
| Pennsylvania | Union Township | MIFFLIN COUNTY | No |
| Pennsylvania | Union Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Union Township | SNYDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Union Township | TIOGA COUNTY | No |
| Pennsylvania | Union Township | UNION COUNTY | No |
| Pennsylvania | Union Township | WASHINGTON COUNTY | No |
| Pennsylvania | Uniontown city | FAYETTE COUNTY | No |
| Pennsylvania | Unionville borough | CENTRE COUNTY | No |
| Pennsylvania | Unity Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Upland borough | DELAWARE COUNTY | No |
| Pennsylvania | Upper Allen Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Augusta Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Upper Bern Township | BERKS COUNTY | No |
| Pennsylvania | Upper Burrell Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Upper Chichester Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Darby Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Dublin Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Fairfield Township | LYCOMING COUNTY | No |
| Pennsylvania | Upper Frankford Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Frederick Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Gwynedd Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Hanover Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Leacock Township | LANCASTER COUNTY | No |
| Pennsylvania | Upper Macungie Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Mahanoy Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Upper Mahantongo Township | SCHUYLKILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Upper Makefield Township | BUCKS COUNTY | No |
| Pennsylvania | Upper Merion Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Mifflin Township | CUMBERLAND COUNTY | No |
| Pennsylvania | Upper Milford Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Moreland Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Mount Bethel Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Upper Nazareth Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Upper Oxford Township | CHESTER COUNTY | No |
| Pennsylvania | Upper Paxton Township | DAUPHIN COUNTY | No |
| Pennsylvania | Upper Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Providence Township | DELAWARE COUNTY | No |
| Pennsylvania | Upper Providence Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Salford Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Upper Saucon Township | LEHIGH COUNTY | No |
| Pennsylvania | Upper Southampton Township | BUCKS COUNTY | No |
| Pennsylvania | Upper St Clair Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Upper Tulpehocken Township | BERKS COUNTY | No |
| Pennsylvania | Upper Turkeyfoot Township | SOMERSET COUNTY | No |
| Pennsylvania | Upper Tyrone Township | FAYETTE COUNTY | No |
| Pennsylvania | Upper Uwchlan Township | CHESTER COUNTY | No |
| Pennsylvania | Upper Yoder Township | CAMBRIA COUNTY | No |
| Pennsylvania | Ursina borough | SOMERSET COUNTY | No |
| Pennsylvania | Utica borough | VENANGO COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Uwchlan Township | CHESTER COUNTY | No |
| Pennsylvania | Valencia borough | BUTLER COUNTY | No |
| Pennsylvania | Valley Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Valley Township | CHESTER COUNTY | No |
| Pennsylvania | Valley Township | MONTOUR COUNTY | No |
| Pennsylvania | Valley-Hi borough | FULTON COUNTY | No |
| Pennsylvania | Vanderbilt borough | FAYETTE COUNTY | No |
| Pennsylvania | Vandergrift borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Vandling borough | LACKAWANNA COUNTY | No |
| Pennsylvania | Vanport Township | BEAVER COUNTY | No |
| Pennsylvania | Venango borough | CRAWFORD COUNTY | No |
| Pennsylvania | Venango County | | No |
| Pennsylvania | Venango Township | BUTLER COUNTY | No |
| Pennsylvania | Venango Township | CRAWFORD COUNTY | No |
| Pennsylvania | Venango Township | ERIE COUNTY | No |
| Pennsylvania | Vernon Township | CRAWFORD COUNTY | No |
| Pennsylvania | Verona borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Versailles borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Victory Township | VENANGO COUNTY | No |
| Pennsylvania | Vintondale borough | CAMBRIA COUNTY | No |
| Pennsylvania | Volant borough | LAWRENCE COUNTY | No |
| Pennsylvania | Walker Township | CENTRE COUNTY | No |
| Pennsylvania | Walker Township | HUNTINGDON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Walker Township | JUNIATA COUNTY | No |
| Pennsylvania | Walker Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Wallace Township | CHESTER COUNTY | No |
| Pennsylvania | Wallaceton borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Walnutport borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Wampum borough | LAWRENCE COUNTY | No |
| Pennsylvania | Ward Township | TIOGA COUNTY | No |
| Pennsylvania | Warminster Township | BUCKS COUNTY | No |
| Pennsylvania | Warren city | WARREN COUNTY | No |
| Pennsylvania | Warren County | | No |
| Pennsylvania | Warren Township | BRADFORD COUNTY | No |
| Pennsylvania | Warren Township | FRANKLIN COUNTY | No |
| Pennsylvania | Warrington Township | BUCKS COUNTY | No |
| Pennsylvania | Warrington Township | YORK COUNTY | No |
| Pennsylvania | Warrior Run borough | LUZERNE COUNTY | No |
| Pennsylvania | Warriors Mark Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Warsaw Township | JEFFERSON COUNTY | No |
| Pennsylvania | Warwick Township | BUCKS COUNTY | No |
| Pennsylvania | Warwick Township | CHESTER COUNTY | No |
| Pennsylvania | Warwick Township | LANCASTER COUNTY | No |
| Pennsylvania | Washington city | WASHINGTON COUNTY | No |
| Pennsylvania | Washington Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Washington Township | BERKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Washington Township | BUTLER COUNTY | No |
|---|---|---|---|
| Pennsylvania | Washington Township | CAMBRIA COUNTY | No |
| Pennsylvania | Washington Township | CLARION COUNTY | No |
| Pennsylvania | Washington Township | DAUPHIN COUNTY | No |
| Pennsylvania | Washington Township | ERIE COUNTY | No |
| Pennsylvania | Washington Township | FAYETTE COUNTY | No |
| Pennsylvania | Washington Township | FRANKLIN COUNTY | No |
| Pennsylvania | Washington Township | GREENE COUNTY | No |
| Pennsylvania | Washington Township | INDIANA COUNTY | No |
| Pennsylvania | Washington Township | JEFFERSON COUNTY | No |
| Pennsylvania | Washington Township | LAWRENCE COUNTY | No |
| Pennsylvania | Washington Township | LEHIGH COUNTY | No |
| Pennsylvania | Washington Township | LYCOMING COUNTY | No |
| Pennsylvania | Washington Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Washington Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Washington Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Washington Township | SNYDER COUNTY | No |
| Pennsylvania | Washington Township | WESTMORELAND COUNTY | No |
| Pennsylvania | Washington Township | WYOMING COUNTY | No |
| Pennsylvania | Washington Township | YORK COUNTY | No |
| Pennsylvania | Washingtonville borough | MONTOUR COUNTY | No |
| Pennsylvania | Waterford borough | ERIE COUNTY | No |
| Pennsylvania | Waterford Township | ERIE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Watson Township | LYCOMING COUNTY | No |
|---|---|---|---|
| Pennsylvania | Watson Township | WARREN COUNTY | No |
| Pennsylvania | Watsontown borough | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | Watts Township | PERRY COUNTY | No |
| Pennsylvania | Wattsburg borough | ERIE COUNTY | No |
| Pennsylvania | Waverly Township | LACKAWANNA COUNTY | No |
| Pennsylvania | Waymart borough | WAYNE COUNTY | No |
| Pennsylvania | Wayne County | | No |
| Pennsylvania | Wayne Township | ARMSTRONG COUNTY | No |
| Pennsylvania | Wayne Township | CLINTON COUNTY | No |
| Pennsylvania | Wayne Township | CRAWFORD COUNTY | No |
| Pennsylvania | Wayne Township | DAUPHIN COUNTY | No |
| Pennsylvania | Wayne Township | ERIE COUNTY | No |
| Pennsylvania | Wayne Township | GREENE COUNTY | No |
| Pennsylvania | Wayne Township | LAWRENCE COUNTY | No |
| Pennsylvania | Wayne Township | MIFFLIN COUNTY | No |
| Pennsylvania | Wayne Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | Waynesboro borough | FRANKLIN COUNTY | No |
| Pennsylvania | Waynesburg borough | GREENE COUNTY | No |
| Pennsylvania | Weatherly borough | CARBON COUNTY | No |
| Pennsylvania | Weisenberg Township | LEHIGH COUNTY | No |
| Pennsylvania | Weissport borough | CARBON COUNTY | No |
| Pennsylvania | Wellersburg borough | SOMERSET COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Wells Township | BRADFORD COUNTY | No |
|---|---|---|---|
| Pennsylvania | Wells Township | FULTON COUNTY | No |
| Pennsylvania | Wellsboro borough | TIOGA COUNTY | No |
| Pennsylvania | Wellsville borough | YORK COUNTY | No |
| Pennsylvania | Wernersville borough | BERKS COUNTY | No |
| Pennsylvania | Wesleyville borough | ERIE COUNTY | No |
| Pennsylvania | West Abington Township | LACKAWANNA COUNTY | No |
| Pennsylvania | West Beaver Township | SNYDER COUNTY | No |
| Pennsylvania | West Bethlehem Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Bradford Township | CHESTER COUNTY | No |
| Pennsylvania | West Branch Township | POTTER COUNTY | No |
| Pennsylvania | West Brandywine Township | CHESTER COUNTY | No |
| Pennsylvania | West Brownsville borough | WASHINGTON COUNTY | No |
| Pennsylvania | West Brunswick Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Buffalo Township | UNION COUNTY | No |
| Pennsylvania | West Burlington Township | BRADFORD COUNTY | No |
| Pennsylvania | West Caln Township | CHESTER COUNTY | No |
| Pennsylvania | West Cameron Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | West Carroll Township | CAMBRIA COUNTY | No |
| Pennsylvania | West Chester borough | CHESTER COUNTY | No |
| Pennsylvania | West Chillisquaque Township | NORTHUMBERLAND COUNTY | No |
| Pennsylvania | West Cocalico Township | LANCASTER COUNTY | No |
| Pennsylvania | West Conshohocken borough | MONTGOMERY COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | West Cornwall Township | LEBANON COUNTY | No |
| Pennsylvania | West Deer Township | ALLEGHENY COUNTY | No |
| Pennsylvania | West Donegal Township | LANCASTER COUNTY | No |
| Pennsylvania | West Earl Township | LANCASTER COUNTY | No |
| Pennsylvania | West Easton borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | West Elizabeth borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Fallowfield Township | CHESTER COUNTY | No |
| Pennsylvania | West Fallowfield Township | CRAWFORD COUNTY | No |
| Pennsylvania | West Finley Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Franklin Township | ARMSTRONG COUNTY | No |
| Pennsylvania | West Goshen Township | CHESTER COUNTY | No |
| Pennsylvania | West Grove borough | CHESTER COUNTY | No |
| Pennsylvania | West Hanover Township | DAUPHIN COUNTY | No |
| Pennsylvania | West Hazleton borough | LUZERNE COUNTY | No |
| Pennsylvania | West Hemlock Township | MONTOUR COUNTY | No |
| Pennsylvania | West Hempfield Township | LANCASTER COUNTY | No |
| Pennsylvania | West Homestead borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Keating Township | CLINTON COUNTY | No |
| Pennsylvania | West Kittanning borough | ARMSTRONG COUNTY | No |
| Pennsylvania | West Lampeter Township | LANCASTER COUNTY | No |
| Pennsylvania | West Lebanon Township | LEBANON COUNTY | No |
| Pennsylvania | West Leechburg borough | WESTMORELAND COUNTY | No |
| Pennsylvania | West Liberty borough | BUTLER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | West Mahanoy Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Mahoning Township | INDIANA COUNTY | No |
| Pennsylvania | West Manchester Township | YORK COUNTY | No |
| Pennsylvania | West Manheim Township | YORK COUNTY | No |
| Pennsylvania | West Marlborough Township | CHESTER COUNTY | No |
| Pennsylvania | West Mayfield borough | BEAVER COUNTY | No |
| Pennsylvania | West Mead Township | CRAWFORD COUNTY | No |
| Pennsylvania | West Middlesex borough | MERCER COUNTY | No |
| Pennsylvania | West Middletown borough | WASHINGTON COUNTY | No |
| Pennsylvania | West Mifflin borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Nantmeal Township | CHESTER COUNTY | No |
| Pennsylvania | West Newton borough | WESTMORELAND COUNTY | No |
| Pennsylvania | West Nottingham Township | CHESTER COUNTY | No |
| Pennsylvania | West Penn Township | SCHUYLKILL COUNTY | No |
| Pennsylvania | West Pennsboro Township | CUMBERLAND COUNTY | No |
| Pennsylvania | West Perry Township | SNYDER COUNTY | No |
| Pennsylvania | West Pike Run Township | WASHINGTON COUNTY | No |
| Pennsylvania | West Pikeland Township | CHESTER COUNTY | No |
| Pennsylvania | West Pittston borough | LUZERNE COUNTY | No |
| Pennsylvania | West Pottsgrove Township | MONTGOMERY COUNTY | No |
| Pennsylvania | West Providence Township | BEDFORD COUNTY | No |
| Pennsylvania | West Reading borough | BERKS COUNTY | No |
| Pennsylvania | West Rockhill Township | BUCKS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | West Sadsbury Township | CHESTER COUNTY | No |
|---|---|---|---|
| Pennsylvania | West Salem Township | MERCER COUNTY | No |
| Pennsylvania | West Shenango Township | CRAWFORD COUNTY | No |
| Pennsylvania | West St Clair Township | BEDFORD COUNTY | No |
| Pennsylvania | West Sunbury borough | BUTLER COUNTY | No |
| Pennsylvania | West Taylor Township | CAMBRIA COUNTY | No |
| Pennsylvania | West Township | HUNTINGDON COUNTY | No |
| Pennsylvania | West View borough | ALLEGHENY COUNTY | No |
| Pennsylvania | West Vincent Township | CHESTER COUNTY | No |
| Pennsylvania | West Wheatfield Township | INDIANA COUNTY | No |
| Pennsylvania | West Whiteland Township | CHESTER COUNTY | No |
| Pennsylvania | West Wyoming borough | LUZERNE COUNTY | No |
| Pennsylvania | West York borough | YORK COUNTY | No |
| Pennsylvania | Westfall Township | PIKE COUNTY | No |
| Pennsylvania | Westfield borough | TIOGA COUNTY | No |
| Pennsylvania | Westfield Township | TIOGA COUNTY | No |
| Pennsylvania | Westmont borough | CAMBRIA COUNTY | No |
| Pennsylvania | Westover borough | CLEARFIELD COUNTY | No |
| Pennsylvania | Westtown Township | CHESTER COUNTY | No |
| Pennsylvania | Wetmore Township | MCKEAN COUNTY | No |
| Pennsylvania | Wharton Township | FAYETTE COUNTY | No |
| Pennsylvania | Wheatfield Township | PERRY COUNTY | No |
| Pennsylvania | Wheatland borough | MERCER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Pennsylvania | Whitaker borough | ALLEGHENY COUNTY | No |
| Pennsylvania | White Deer Township | UNION COUNTY | No |
| Pennsylvania | White Haven borough | LUZERNE COUNTY | No |
| Pennsylvania | White Oak borough | ALLEGHENY COUNTY | No |
| Pennsylvania | White Township | BEAVER COUNTY | No |
| Pennsylvania | White Township | CAMBRIA COUNTY | No |
| Pennsylvania | White Township | INDIANA COUNTY | No |
| Pennsylvania | Whitehall borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Whitehall Township | LEHIGH COUNTY | No |
| Pennsylvania | Whiteley Township | GREENE COUNTY | No |
| Pennsylvania | Whitemarsh Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Whitpain Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Wiconisco Township | DAUPHIN COUNTY | No |
| Pennsylvania | Wilkes Barre Township | LUZERNE COUNTY | No |
| Pennsylvania | Wilkes-Barre city | LUZERNE COUNTY | No |
| Pennsylvania | Wilkins Township | ALLEGHENY COUNTY | No |
| Pennsylvania | Wilkinsburg borough | ALLEGHENY COUNTY | No |
| Pennsylvania | Williams Township | DAUPHIN COUNTY | No |
| Pennsylvania | Williams Township | NORTHAMPTON COUNTY | No |
| Pennsylvania | Williamsburg borough | BLAIR COUNTY | No |
| Pennsylvania | Williamsport city | LYCOMING COUNTY | No |
| Pennsylvania | Williamstown borough | DAUPHIN COUNTY | No |
| Pennsylvania | Willistown Township | CHESTER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Pennsylvania | Wilmerding borough | ALLEGHENY COUNTY | No |
|---|---|---|---|
| Pennsylvania | Wilmington Township | LAWRENCE COUNTY | No |
| Pennsylvania | Wilmington Township | MERCER COUNTY | No |
| Pennsylvania | Wilmore borough | CAMBRIA COUNTY | No |
| Pennsylvania | Wilmot Township | BRADFORD COUNTY | No |
| Pennsylvania | Wilson borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Wind Gap borough | NORTHAMPTON COUNTY | No |
| Pennsylvania | Windber borough | SOMERSET COUNTY | No |
| Pennsylvania | Windham Township | BRADFORD COUNTY | No |
| Pennsylvania | Windham Township | WYOMING COUNTY | No |
| Pennsylvania | Windsor borough | YORK COUNTY | No |
| Pennsylvania | Windsor Township | BERKS COUNTY | No |
| Pennsylvania | Windsor Township | YORK COUNTY | No |
| Pennsylvania | Winfield Township | BUTLER COUNTY | No |
| Pennsylvania | Winslow Township | JEFFERSON COUNTY | No |
| Pennsylvania | Winterstown borough | YORK COUNTY | No |
| Pennsylvania | Wolf Creek Township | MERCER COUNTY | No |
| Pennsylvania | Wolf Township | LYCOMING COUNTY | No |
| Pennsylvania | Womelsdorf borough | BERKS COUNTY | No |
| Pennsylvania | Wood Township | HUNTINGDON COUNTY | No |
| Pennsylvania | Woodbury borough | BEDFORD COUNTY | No |
| Pennsylvania | Woodbury Township | BEDFORD COUNTY | No |
| Pennsylvania | Woodbury Township | BLAIR COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Woodcock borough | CRAWFORD COUNTY | No |
| Pennsylvania | Woodcock Township | CRAWFORD COUNTY | No |
| Pennsylvania | Woodward Township | CLEARFIELD COUNTY | No |
| Pennsylvania | Woodward Township | CLINTON COUNTY | No |
| Pennsylvania | Woodward Township | LYCOMING COUNTY | No |
| Pennsylvania | Worcester Township | MONTGOMERY COUNTY | No |
| Pennsylvania | Wormleysburg borough | CUMBERLAND COUNTY | No |
| Pennsylvania | Worth Township | BUTLER COUNTY | No |
| Pennsylvania | Worth Township | CENTRE COUNTY | No |
| Pennsylvania | Worth Township | MERCER COUNTY | No |
| Pennsylvania | Worthington borough | ARMSTRONG COUNTY | No |
| Pennsylvania | Worthville borough | JEFFERSON COUNTY | No |
| Pennsylvania | Wright Township | LUZERNE COUNTY | No |
| Pennsylvania | Wrightstown Township | BUCKS COUNTY | No |
| Pennsylvania | Wrightsville borough | YORK COUNTY | No |
| Pennsylvania | Wyalusing borough | BRADFORD COUNTY | No |
| Pennsylvania | Wyalusing Township | BRADFORD COUNTY | No |
| Pennsylvania | Wyoming borough | LUZERNE COUNTY | No |
| Pennsylvania | Wyoming County | | No |
| Pennsylvania | Wyomissing borough | BERKS COUNTY | No |
| Pennsylvania | Wysox Township | BRADFORD COUNTY | No |
| Pennsylvania | Yardley borough | BUCKS COUNTY | No |
| Pennsylvania | Yatesville borough | LUZERNE COUNTY | No |

| | | | |
|---|---|---|---|
| Pennsylvania | Yeadon borough | DELAWARE COUNTY | No |
| Pennsylvania | Yoe borough | YORK COUNTY | No |
| Pennsylvania | York city | YORK COUNTY | No |
| Pennsylvania | York County | | No |
| Pennsylvania | York Haven borough | YORK COUNTY | No |
| Pennsylvania | York Springs borough | ADAMS COUNTY | No |
| Pennsylvania | York Township | YORK COUNTY | No |
| Pennsylvania | Yorkana borough | YORK COUNTY | No |
| Pennsylvania | Young Township | INDIANA COUNTY | No |
| Pennsylvania | Young Township | JEFFERSON COUNTY | No |
| Pennsylvania | Youngstown borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Youngsville borough | WARREN COUNTY | No |
| Pennsylvania | Youngwood borough | WESTMORELAND COUNTY | No |
| Pennsylvania | Zelienople borough | BUTLER COUNTY | No |
| Pennsylvania | Zerbe Township | NORTHUMBERLAND COUNTY | No |
| Puerto Rico | Adjuntas | | No |
| Puerto Rico | Aguada | | No |
| Puerto Rico | Aguadilla | | No |
| Puerto Rico | Aguas Buenas | | No |
| Puerto Rico | Aibonito | | No |
| Puerto Rico | Anasco | | No |
| Puerto Rico | Arecibo | | No |
| Puerto Rico | Arroyo | | No |
| Puerto Rico | Barceloneta | | No |
| Puerto Rico | Barranquitas | | No |
| Puerto Rico | Bayamon | | No |
| Puerto Rico | Cabo Rojo | | No |
| Puerto Rico | Caguas | | No |
| Puerto Rico | Camuy | | No |
| Puerto Rico | Canovanas | | No |
| Puerto Rico | Carolina | | No |
| Puerto Rico | Catano | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Puerto Rico | Cayey | | No |
|---|---|---|---|
| Puerto Rico | Ciales | | No |
| Puerto Rico | Cidra | | No |
| Puerto Rico | Coamo | | No |
| Puerto Rico | Comerio | | No |
| Puerto Rico | Corozal | | No |
| Puerto Rico | Culebra | | No |
| Puerto Rico | Dorado | | No |
| Puerto Rico | Fajardo | | No |
| Puerto Rico | Florida | | No |
| Puerto Rico | Guanica | | No |
| Puerto Rico | Guayama | | No |
| Puerto Rico | Guayanilla | | No |
| Puerto Rico | Guaynabo | | No |
| Puerto Rico | Gurabo | | No |
| Puerto Rico | Hatillo | | No |
| Puerto Rico | Hormigueros | | No |
| Puerto Rico | Humacao | | No |
| Puerto Rico | Isabela | | No |
| Puerto Rico | Jayuya | | No |
| Puerto Rico | Juana Diaz | | No |
| Puerto Rico | Juncos | | No |
| Puerto Rico | Lajas | | No |
| Puerto Rico | Lares | | No |
| Puerto Rico | Las Marias | | No |
| Puerto Rico | Las Piedras | | No |
| Puerto Rico | Loiza | | No |
| Puerto Rico | Luquillo | | No |
| Puerto Rico | Manati | | No |
| Puerto Rico | Maricao | | No |
| Puerto Rico | Maunabo | | No |
| Puerto Rico | Mayaguez | | No |
| Puerto Rico | Moca | | No |
| Puerto Rico | Morovis | | No |
| Puerto Rico | Naguabo | | No |
| Puerto Rico | Naranjito | | No |
| Puerto Rico | Orocovis | | No |
| Puerto Rico | Patillas | | No |
| Puerto Rico | Penuelas | | No |
| Puerto Rico | Ponce | | No |
| Puerto Rico | Quebradillas | | No |
| Puerto Rico | Rincon | | No |
| Puerto Rico | Rio Grande | | No |
| Puerto Rico | Sabana Grande | | No |
| Puerto Rico | Salinas | | No |
| Puerto Rico | San German | | No |
| Puerto Rico | San Juan | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Puerto Rico | San Lorenzo | | No |
| Puerto Rico | San Sebastian | | No |
| Puerto Rico | Santa Isabel | | No |
| Puerto Rico | Toa Alta | | No |
| Puerto Rico | Toa Baja | | No |
| Puerto Rico | Trujillo Alto | | No |
| Puerto Rico | Utuado | | No |
| Puerto Rico | Vega Alta | | No |
| Puerto Rico | Vega Baja | | No |
| Puerto Rico | Vieques | | No |
| Puerto Rico | Villalba | | No |
| Puerto Rico | Yabucoa | | No |
| Puerto Rico | Yauco | | No |
| Rhode Island | Barrington Town | | No |
| Rhode Island | Bristol Town | | No |
| Rhode Island | Burrillville Town | | No |
| Rhode Island | Central Falls city | | No |
| Rhode Island | Charlestown Town | | No |
| Rhode Island | Coventry Town | | No |
| Rhode Island | Cranston city | | No |
| Rhode Island | Cumberland Town | | No |
| Rhode Island | East Greenwich Town | | No |
| Rhode Island | East Providence city | | No |
| Rhode Island | Exeter Town | | No |
| Rhode Island | Foster Town | | No |
| Rhode Island | Glocester Town | | No |
| Rhode Island | Hopkinton Town | | No |
| Rhode Island | Jamestown Town | | No |
| Rhode Island | Johnston Town | | No |
| Rhode Island | Lincoln Town | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Rhode Island | Little Compton Town | | No |
| Rhode Island | Middletown Town | | No |
| Rhode Island | Narragansett Town | | No |
| Rhode Island | New Shoreham Town | | No |
| Rhode Island | Newport city | | No |
| Rhode Island | North Kingstown Town | | No |
| Rhode Island | North Providence Town | | No |
| Rhode Island | North Smithfield Town | | No |
| Rhode Island | Pawtucket city | | No |
| Rhode Island | Portsmouth Town | | No |
| Rhode Island | Providence city | | No |
| Rhode Island | Richmond Town | | No |
| Rhode Island | Scituate Town | | No |
| Rhode Island | Smithfield Town | | No |
| Rhode Island | South Kingstown Town | | No |
| Rhode Island | Tiverton Town | | No |
| Rhode Island | Warren Town | | No |
| Rhode Island | Warwick city | | No |
| Rhode Island | West Greenwich Town | | No |
| Rhode Island | West Warwick Town | | No |
| Rhode Island | Westerly Town | | No |
| Rhode Island | Woonsocket city | | No |
| South Carolina | Abbeville city | ABBEVILLE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Aiken city | AIKEN COUNTY | No |
| South Carolina | Allendale town | ALLENDALE COUNTY | No |
| South Carolina | Anderson city | ANDERSON COUNTY | No |
| South Carolina | Andrews town | MULTIPLE COUNTIES | No |
| South Carolina | Arcadia Lakes town | RICHLAND COUNTY | No |
| South Carolina | Atlantic Beach town | HORRY COUNTY | No |
| South Carolina | Awendaw town | CHARLESTON COUNTY | No |
| South Carolina | Aynor town | HORRY COUNTY | No |
| South Carolina | Bamberg town | BAMBERG COUNTY | No |
| South Carolina | Barnwell city | BARNWELL COUNTY | No |
| South Carolina | Batesburg-Leesville town | MULTIPLE COUNTIES | No |
| South Carolina | Beaufort city | BEAUFORT COUNTY | No |
| South Carolina | Belton city | ANDERSON COUNTY | No |
| South Carolina | Bennettsville city | MARLBORO COUNTY | No |
| South Carolina | Berkeley County | | No |
| South Carolina | Bethune town | KERSHAW COUNTY | No |
| South Carolina | Bishopville city | LEE COUNTY | No |
| South Carolina | Blacksburg town | CHEROKEE COUNTY | No |
| South Carolina | Blackville town | BARNWELL COUNTY | No |
| South Carolina | Blenheim town | MARLBORO COUNTY | No |
| South Carolina | Bluffton town | BEAUFORT COUNTY | No |
| South Carolina | Blythewood town | MULTIPLE COUNTIES | No |
| South Carolina | Bonneau town | BERKELEY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Carolina | Bowman town | ORANGEBURG COUNTY | No |
|---|---|---|---|
| South Carolina | Branchville town | ORANGEBURG COUNTY | No |
| South Carolina | Brunson town | HAMPTON COUNTY | No |
| South Carolina | Burnettown town | AIKEN COUNTY | No |
| South Carolina | Calhoun Falls town | ABBEVILLE COUNTY | No |
| South Carolina | Camden city | KERSHAW COUNTY | No |
| South Carolina | Cameron town | CALHOUN COUNTY | No |
| South Carolina | Campobello town | SPARTANBURG COUNTY | No |
| South Carolina | Carlisle town | UNION COUNTY | No |
| South Carolina | Cayce city | MULTIPLE COUNTIES | No |
| South Carolina | Central Pacolet town | SPARTANBURG COUNTY | No |
| South Carolina | Central town | PICKENS COUNTY | No |
| South Carolina | Chapin town | LEXINGTON COUNTY | No |
| South Carolina | Charleston city | MULTIPLE COUNTIES | No |
| South Carolina | Charleston County | | No |
| South Carolina | Cheraw town | CHESTERFIELD COUNTY | No |
| South Carolina | Chester city | CHESTER COUNTY | No |
| South Carolina | Chester County | | No |
| South Carolina | Chesterfield town | CHESTERFIELD COUNTY | No |
| South Carolina | Clarendon County | | No |
| South Carolina | Clemson city | MULTIPLE COUNTIES | No |
| South Carolina | Clinton city | LAURENS COUNTY | No |
| South Carolina | Clio town | MARLBORO COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Clover town | YORK COUNTY | No |
| South Carolina | Columbia city | MULTIPLE COUNTIES | No |
| South Carolina | Conway city | HORRY COUNTY | No |
| South Carolina | Cope town | ORANGEBURG COUNTY | No |
| South Carolina | Cottageville town | COLLETON COUNTY | No |
| South Carolina | Coward town | FLORENCE COUNTY | No |
| South Carolina | Cowpens town | SPARTANBURG COUNTY | No |
| South Carolina | Cross Hill town | LAURENS COUNTY | No |
| South Carolina | Darlington city | DARLINGTON COUNTY | No |
| South Carolina | Darlington County | | No |
| South Carolina | Denmark city | BAMBERG COUNTY | No |
| South Carolina | Dillon city | DILLON COUNTY | No |
| South Carolina | Donalds town | ABBEVILLE COUNTY | No |
| South Carolina | Due West town | ABBEVILLE COUNTY | No |
| South Carolina | Duncan town | SPARTANBURG COUNTY | No |
| South Carolina | Easley city | MULTIPLE COUNTIES | No |
| South Carolina | Eastover town | RICHLAND COUNTY | No |
| South Carolina | Edgefield town | EDGEFIELD COUNTY | No |
| South Carolina | Edisto Beach town | COLLETON COUNTY | No |
| South Carolina | Ehrhardt town | BAMBERG COUNTY | No |
| South Carolina | Elgin town | KERSHAW COUNTY | No |
| South Carolina | Elko town | BARNWELL COUNTY | No |
| South Carolina | Elloree town | ORANGEBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Carolina | Estill town | HAMPTON COUNTY | No |
|---|---|---|---|
| South Carolina | Eutawville town | ORANGEBURG COUNTY | No |
| South Carolina | Fairfax town | ALLENDALE COUNTY | No |
| South Carolina | Florence city | FLORENCE COUNTY | No |
| South Carolina | Folly Beach city | CHARLESTON COUNTY | No |
| South Carolina | Forest Acres city | RICHLAND COUNTY | No |
| South Carolina | Fort Lawn town | CHESTER COUNTY | No |
| South Carolina | Fort Mill town | YORK COUNTY | No |
| South Carolina | Fountain Inn city | MULTIPLE COUNTIES | No |
| South Carolina | Furman town | HAMPTON COUNTY | No |
| South Carolina | Gaffney city | CHEROKEE COUNTY | No |
| South Carolina | Gaston town | LEXINGTON COUNTY | No |
| South Carolina | Georgetown city | GEORGETOWN COUNTY | No |
| South Carolina | Georgetown County | | No |
| South Carolina | Gifford town | HAMPTON COUNTY | No |
| South Carolina | Gilbert town | LEXINGTON COUNTY | No |
| South Carolina | Goose Creek city | MULTIPLE COUNTIES | No |
| South Carolina | Govan town | BAMBERG COUNTY | No |
| South Carolina | Gray Court town | LAURENS COUNTY | No |
| South Carolina | Great Falls town | CHESTER COUNTY | No |
| South Carolina | Greeleyville town | WILLIAMSBURG COUNTY | No |
| South Carolina | Greenville city | GREENVILLE COUNTY | No |
| South Carolina | Greenwood city | GREENWOOD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Greer city | MULTIPLE COUNTIES | No |
| South Carolina | Hampton town | HAMPTON COUNTY | No |
| South Carolina | Hanahan city | BERKELEY COUNTY | No |
| South Carolina | Hardeeville city | MULTIPLE COUNTIES | No |
| South Carolina | Harleyville town | DORCHESTER COUNTY | No |
| South Carolina | Hartsville city | DARLINGTON COUNTY | No |
| South Carolina | Heath Springs town | LANCASTER COUNTY | No |
| South Carolina | Hemingway town | WILLIAMSBURG COUNTY | No |
| South Carolina | Hickory Grove town | YORK COUNTY | No |
| South Carolina | Hilda town | BARNWELL COUNTY | No |
| South Carolina | Hilton Head Island town | BEAUFORT COUNTY | No |
| South Carolina | Hodges town | GREENWOOD COUNTY | No |
| South Carolina | Holly Hill town | ORANGEBURG COUNTY | No |
| South Carolina | Hollywood town | CHARLESTON COUNTY | No |
| South Carolina | Honea Path town | MULTIPLE COUNTIES | No |
| South Carolina | Inman city | SPARTANBURG COUNTY | No |
| South Carolina | Irmo town | MULTIPLE COUNTIES | No |
| South Carolina | Isle of Palms city | CHARLESTON COUNTY | No |
| South Carolina | Iva town | ANDERSON COUNTY | No |
| South Carolina | Jackson town | AIKEN COUNTY | No |
| South Carolina | James Island town | CHARLESTON COUNTY | No |
| South Carolina | Jamestown town | BERKELEY COUNTY | No |
| South Carolina | Jefferson town | CHESTERFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Jenkinsville town | FAIRFIELD COUNTY | No |
| South Carolina | Johnsonville city | FLORENCE COUNTY | No |
| South Carolina | Johnston town | EDGEFIELD COUNTY | No |
| South Carolina | Jonesville town | UNION COUNTY | No |
| South Carolina | Kershaw town | LANCASTER COUNTY | No |
| South Carolina | Kiawah Island town | CHARLESTON COUNTY | No |
| South Carolina | Kingstree town | WILLIAMSBURG COUNTY | No |
| South Carolina | Kline town | BARNWELL COUNTY | No |
| South Carolina | Lake City city | FLORENCE COUNTY | No |
| South Carolina | Lake View town | DILLON COUNTY | No |
| South Carolina | Lamar town | DARLINGTON COUNTY | No |
| South Carolina | Lancaster city | LANCASTER COUNTY | No |
| South Carolina | Landrum city | SPARTANBURG COUNTY | No |
| South Carolina | Lane town | WILLIAMSBURG COUNTY | No |
| South Carolina | Latta town | DILLON COUNTY | No |
| South Carolina | Laurens city | LAURENS COUNTY | No |
| South Carolina | Lexington town | LEXINGTON COUNTY | No |
| South Carolina | Liberty city | PICKENS COUNTY | No |
| South Carolina | Lincolnville town | MULTIPLE COUNTIES | No |
| South Carolina | Little Mountain town | NEWBERRY COUNTY | No |
| South Carolina | Livingston town | ORANGEBURG COUNTY | No |
| South Carolina | Lockhart town | UNION COUNTY | No |
| South Carolina | Lodge town | COLLETON COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Loris city | HORRY COUNTY | No |
| South Carolina | Lowndesville town | ABBEVILLE COUNTY | No |
| South Carolina | Lowrys town | CHESTER COUNTY | No |
| South Carolina | Luray town | HAMPTON COUNTY | No |
| South Carolina | Lyman town | SPARTANBURG COUNTY | No |
| South Carolina | Lynchburg town | LEE COUNTY | No |
| South Carolina | Manning city | CLARENDON COUNTY | No |
| South Carolina | Marion city | MARION COUNTY | No |
| South Carolina | Marlboro County | | No |
| South Carolina | Mauldin city | GREENVILLE COUNTY | No |
| South Carolina | Mayesville town | SUMTER COUNTY | No |
| South Carolina | McBee town | CHESTERFIELD COUNTY | No |
| South Carolina | McClellanville town | CHARLESTON COUNTY | No |
| South Carolina | McColl town | MARLBORO COUNTY | No |
| South Carolina | McConnells town | YORK COUNTY | No |
| South Carolina | McCormick town | MCCORMICK COUNTY | No |
| South Carolina | Meggett town | CHARLESTON COUNTY | No |
| South Carolina | Moncks Corner town | BERKELEY COUNTY | No |
| South Carolina | Monetta town | MULTIPLE COUNTIES | No |
| South Carolina | Mount Croghan town | CHESTERFIELD COUNTY | No |
| South Carolina | Mount Pleasant town | CHARLESTON COUNTY | No |
| South Carolina | Mullins city | MARION COUNTY | No |
| South Carolina | Neeses town | ORANGEBURG COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | New Ellenton town | AIKEN COUNTY | No |
| South Carolina | Newberry city | NEWBERRY COUNTY | No |
| South Carolina | Nichols town | MARION COUNTY | No |
| South Carolina | Ninety Six town | GREENWOOD COUNTY | No |
| South Carolina | Norris town | PICKENS COUNTY | No |
| South Carolina | North Augusta city | MULTIPLE COUNTIES | No |
| South Carolina | North Charleston city | MULTIPLE COUNTIES | No |
| South Carolina | North Myrtle Beach city | HORRY COUNTY | No |
| South Carolina | North town | ORANGEBURG COUNTY | No |
| South Carolina | Norway town | ORANGEBURG COUNTY | No |
| South Carolina | Olanta town | FLORENCE COUNTY | No |
| South Carolina | Olar town | BAMBERG COUNTY | No |
| South Carolina | Orangeburg city | ORANGEBURG COUNTY | No |
| South Carolina | Pacolet town | SPARTANBURG COUNTY | No |
| South Carolina | Pageland town | CHESTERFIELD COUNTY | No |
| South Carolina | Pamplico town | FLORENCE COUNTY | No |
| South Carolina | Parksville town | MCCORMICK COUNTY | No |
| South Carolina | Patrick town | CHESTERFIELD COUNTY | No |
| South Carolina | Pawleys Island town | GEORGETOWN COUNTY | No |
| South Carolina | Paxville town | CLARENDON COUNTY | No |
| South Carolina | Peak town | NEWBERRY COUNTY | No |
| South Carolina | Pelion town | LEXINGTON COUNTY | No |
| South Carolina | Pelzer town | ANDERSON COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | Pendleton town | ANDERSON COUNTY | No |
| South Carolina | Perry town | AIKEN COUNTY | No |
| South Carolina | Pickens city | PICKENS COUNTY | No |
| South Carolina | Pine Ridge town | LEXINGTON COUNTY | No |
| South Carolina | Pinewood town | SUMTER COUNTY | No |
| South Carolina | Plum Branch town | MCCORMICK COUNTY | No |
| South Carolina | Pomaria town | NEWBERRY COUNTY | No |
| South Carolina | Port Royal town | BEAUFORT COUNTY | No |
| South Carolina | Prosperity town | NEWBERRY COUNTY | No |
| South Carolina | Quinby town | FLORENCE COUNTY | No |
| South Carolina | Ravenel town | CHARLESTON COUNTY | No |
| South Carolina | Reevesville town | DORCHESTER COUNTY | No |
| South Carolina | Reidville town | SPARTANBURG COUNTY | No |
| South Carolina | Richburg town | CHESTER COUNTY | No |
| South Carolina | Richland County | | No |
| South Carolina | Ridge Spring town | SALUDA COUNTY | No |
| South Carolina | Ridgeland town | MULTIPLE COUNTIES | No |
| South Carolina | Ridgeville town | DORCHESTER COUNTY | No |
| South Carolina | Ridgeway town | FAIRFIELD COUNTY | No |
| South Carolina | Rock Hill city | YORK COUNTY | No |
| South Carolina | Rockville town | CHARLESTON COUNTY | No |
| South Carolina | Rowesville town | ORANGEBURG COUNTY | No |
| South Carolina | Ruby town | CHESTERFIELD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Salem town | OCONEE COUNTY | No |
| South Carolina | Salley town | AIKEN COUNTY | No |
| South Carolina | Saluda town | SALUDA COUNTY | No |
| South Carolina | Santee town | ORANGEBURG COUNTY | No |
| South Carolina | Scotia town | HAMPTON COUNTY | No |
| South Carolina | Scranton town | FLORENCE COUNTY | No |
| South Carolina | Seabrook Island town | CHARLESTON COUNTY | No |
| South Carolina | Sellers town | MARION COUNTY | No |
| South Carolina | Seneca city | OCONEE COUNTY | No |
| South Carolina | Sharon town | YORK COUNTY | No |
| South Carolina | Silverstreet town | NEWBERRY COUNTY | No |
| South Carolina | Simpsonville city | GREENVILLE COUNTY | No |
| South Carolina | Six Mile town | PICKENS COUNTY | No |
| South Carolina | Smoaks town | COLLETON COUNTY | No |
| South Carolina | Smyrna town | CHEROKEE COUNTY | No |
| South Carolina | Snelling town | BARNWELL COUNTY | No |
| South Carolina | Society Hill town | DARLINGTON COUNTY | No |
| South Carolina | South Congaree town | LEXINGTON COUNTY | No |
| South Carolina | Spartanburg city | SPARTANBURG COUNTY | No |
| South Carolina | Springdale town | LEXINGTON COUNTY | No |
| South Carolina | Springfield town | ORANGEBURG COUNTY | No |
| South Carolina | St. George town | DORCHESTER COUNTY | No |
| South Carolina | St. Matthews town | CALHOUN COUNTY | No |

| | | | |
|---|---|---|---|
| South Carolina | St. Stephen town | BERKELEY COUNTY | No |
| South Carolina | Starr town | ANDERSON COUNTY | No |
| South Carolina | Stuckey town | WILLIAMSBURG COUNTY | No |
| South Carolina | Sullivan's Island town | CHARLESTON COUNTY | No |
| South Carolina | Summerton town | CLARENDON COUNTY | No |
| South Carolina | Summerville town | MULTIPLE COUNTIES | No |
| South Carolina | Summit town | LEXINGTON COUNTY | No |
| South Carolina | Sumter city | SUMTER COUNTY | No |
| South Carolina | Surfside Beach town | HORRY COUNTY | No |
| South Carolina | Swansea town | LEXINGTON COUNTY | No |
| South Carolina | Sycamore town | ALLENDALE COUNTY | No |
| South Carolina | Tatum town | MARLBORO COUNTY | No |
| South Carolina | Tega Cay city | YORK COUNTY | No |
| South Carolina | Timmonsville town | FLORENCE COUNTY | No |
| South Carolina | Travelers Rest city | GREENVILLE COUNTY | No |
| South Carolina | Trenton town | EDGEFIELD COUNTY | No |
| South Carolina | Troy town | GREENWOOD COUNTY | No |
| South Carolina | Turbeville town | CLARENDON COUNTY | No |
| South Carolina | Ulmer town | ALLENDALE COUNTY | No |
| South Carolina | Union city | UNION COUNTY | No |
| South Carolina | Vance town | ORANGEBURG COUNTY | No |
| South Carolina | Varnville town | HAMPTON COUNTY | No |
| South Carolina | Wagener town | AIKEN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Carolina | Walhalla city | OCONEE COUNTY | No |
| South Carolina | Walterboro city | COLLETON COUNTY | No |
| South Carolina | Ward town | SALUDA COUNTY | No |
| South Carolina | Ware Shoals town | MULTIPLE COUNTIES | No |
| South Carolina | Waterloo town | LAURENS COUNTY | No |
| South Carolina | Wellford city | SPARTANBURG COUNTY | No |
| South Carolina | West Columbia city | LEXINGTON COUNTY | No |
| South Carolina | West Pelzer town | ANDERSON COUNTY | No |
| South Carolina | West Union town | OCONEE COUNTY | No |
| South Carolina | Westminster city | OCONEE COUNTY | No |
| South Carolina | Whitmire town | NEWBERRY COUNTY | No |
| South Carolina | Williams town | COLLETON COUNTY | No |
| South Carolina | Williamsburg County | | No |
| South Carolina | Williamston town | ANDERSON COUNTY | No |
| South Carolina | Williston town | BARNWELL COUNTY | No |
| South Carolina | Windsor town | AIKEN COUNTY | No |
| South Carolina | Winnsboro town | FAIRFIELD COUNTY | No |
| South Carolina | Woodford town | ORANGEBURG COUNTY | No |
| South Carolina | Woodruff city | SPARTANBURG COUNTY | No |
| South Carolina | Yemassee town | MULTIPLE COUNTIES | No |
| South Carolina | York city | YORK COUNTY | No |
| South Carolina | York County | | No |
| South Dakota | Aberdeen city | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Adams Township | GRANT COUNTY | No |
| South Dakota | Afton Township | BROOKINGS COUNTY | No |
| South Dakota | Afton Township | SANBORN COUNTY | No |
| South Dakota | Agar town | SULLY COUNTY | No |
| South Dakota | Agency Township | ROBERTS COUNTY | No |
| South Dakota | Akaska town | WALWORTH COUNTY | No |
| South Dakota | Albee town | GRANT COUNTY | No |
| South Dakota | Alcester city | UNION COUNTY | No |
| South Dakota | Alexandria city | HANSON COUNTY | No |
| South Dakota | Allen Township | BEADLE COUNTY | No |
| South Dakota | Alpena town | JERAULD COUNTY | No |
| South Dakota | Alpena Township | JERAULD COUNTY | No |
| South Dakota | Alpha Township | HAND COUNTY | No |
| South Dakota | Altamont town | DEUEL COUNTY | No |
| South Dakota | Alto Township | ROBERTS COUNTY | No |
| South Dakota | Alton Township | BROOKINGS COUNTY | No |
| South Dakota | Andover town | DAY COUNTY | No |
| South Dakota | Andover Township | DAY COUNTY | No |
| South Dakota | Anina Township | JERAULD COUNTY | No |
| South Dakota | Antelope Township | SPINK COUNTY | No |
| South Dakota | Argo Township | BROOKINGS COUNTY | No |
| South Dakota | Arlington city | MULTIPLE COUNTIES | No |
| South Dakota | Armour city | DOUGLAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Artas town | CAMPBELL COUNTY | No |
| South Dakota | Artesian town | SANBORN COUNTY | No |
| South Dakota | Ash Township | CLARK COUNTY | No |
| South Dakota | Ash Township | PENNINGTON COUNTY | No |
| South Dakota | Ashton city | SPINK COUNTY | No |
| South Dakota | Astoria town | DEUEL COUNTY | No |
| South Dakota | Athol Township | SPINK COUNTY | No |
| South Dakota | Aurora County | | No |
| South Dakota | Aurora town | BROOKINGS COUNTY | No |
| South Dakota | Aurora Township | BROOKINGS COUNTY | No |
| South Dakota | Avon city | BON HOMME COUNTY | No |
| South Dakota | Badger town | KINGSBURY COUNTY | No |
| South Dakota | Badger Township | KINGSBURY COUNTY | No |
| South Dakota | Badus Township | LAKE COUNTY | No |
| South Dakota | Baker Township | DAVISON COUNTY | No |
| South Dakota | Baker Township | KINGSBURY COUNTY | No |
| South Dakota | Baltic city | MINNEHAHA COUNTY | No |
| South Dakota | Bancroft town | KINGSBURY COUNTY | No |
| South Dakota | Bangor Township | BROOKINGS COUNTY | No |
| South Dakota | Barrett Township | BEADLE COUNTY | No |
| South Dakota | Batesland town | OGLALA LAKOTA COUNTY | No |
| South Dakota | Bath Township | BROWN COUNTY | No |
| South Dakota | Beadle County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Beaver Township | MINER COUNTY | No |
| South Dakota | Becker Township | ROBERTS COUNTY | No |
| South Dakota | Beck-Highland Township | PERKINS COUNTY | No |
| South Dakota | Belford Township | AURORA COUNTY | No |
| South Dakota | Belle Fourche city | BUTTE COUNTY | No |
| South Dakota | Belle Plaine Township | SPINK COUNTY | No |
| South Dakota | Belle Township | EDMUNDS COUNTY | No |
| South Dakota | Belmont Township | SPINK COUNTY | No |
| South Dakota | Belvidere town | JACKSON COUNTY | No |
| South Dakota | Benedict Township | SANBORN COUNTY | No |
| South Dakota | Bennett County | | No |
| South Dakota | Benton Township | MCCOOK COUNTY | No |
| South Dakota | Benton Township | MINNEHAHA COUNTY | No |
| South Dakota | Beresford city | MULTIPLE COUNTIES | No |
| South Dakota | Beulah Township | DAVISON COUNTY | No |
| South Dakota | Big Sioux Township | UNION COUNTY | No |
| South Dakota | Big Stone City city | GRANT COUNTY | No |
| South Dakota | Big Stone Township | GRANT COUNTY | No |
| South Dakota | Bison town | PERKINS COUNTY | No |
| South Dakota | Blaine Township | CLARK COUNTY | No |
| South Dakota | Blooming Valley Township | GRANT COUNTY | No |
| South Dakota | Blunt city | HUGHES COUNTY | No |
| South Dakota | Bon Homme County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Bonilla Township | BEADLE COUNTY | No |
| South Dakota | Bossko Township | ROBERTS COUNTY | No |
| South Dakota | Bowdle city | EDMUNDS COUNTY | No |
| South Dakota | Box Elder city | MULTIPLE COUNTIES | No |
| South Dakota | Bradley town | CLARK COUNTY | No |
| South Dakota | Brainard Township | BROWN COUNTY | No |
| South Dakota | Brandon city | MINNEHAHA COUNTY | No |
| South Dakota | Brandon Township | MINNEHAHA COUNTY | No |
| South Dakota | Brandt town | DEUEL COUNTY | No |
| South Dakota | Brentford town | SPINK COUNTY | No |
| South Dakota | Bridgewater city | MCCOOK COUNTY | No |
| South Dakota | Bristol city | DAY COUNTY | No |
| South Dakota | Bristol Township | DAY COUNTY | No |
| South Dakota | Britton city | MARSHALL COUNTY | No |
| South Dakota | Broadland town | BEADLE COUNTY | No |
| South Dakota | Broadland Township | BEADLE COUNTY | No |
| South Dakota | Brookfield Township | MCCOOK COUNTY | No |
| South Dakota | Brookings city | BROOKINGS COUNTY | No |
| South Dakota | Brookings County | | No |
| South Dakota | Brookings Township | BROOKINGS COUNTY | No |
| South Dakota | Brothersfield Township | TURNER COUNTY | No |
| South Dakota | Brown County | | No |
| South Dakota | Bruce city | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Brule County | | No |
| South Dakota | Brunson Township | TRIPP COUNTY | No |
| South Dakota | Bryant city | HAMLIN COUNTY | No |
| South Dakota | Bryant Township | EDMUNDS COUNTY | No |
| South Dakota | Bryant Township | ROBERTS COUNTY | No |
| South Dakota | Buffalo County | | No |
| South Dakota | Buffalo Gap town | CUSTER COUNTY | No |
| South Dakota | Buffalo town | HARDING COUNTY | No |
| South Dakota | Buffalo Township | MARSHALL COUNTY | No |
| South Dakota | Buffalo Township | MINNEHAHA COUNTY | No |
| South Dakota | Burdette Township | HAND COUNTY | No |
| South Dakota | Burdick Township | PERKINS COUNTY | No |
| South Dakota | Burk Township | MINNEHAHA COUNTY | No |
| South Dakota | Burke city | GREGORY COUNTY | No |
| South Dakota | Burr Oak Township | BEADLE COUNTY | No |
| South Dakota | Bushnell town | BROOKINGS COUNTY | No |
| South Dakota | Butler town | DAY COUNTY | No |
| South Dakota | Butler Township | DAY COUNTY | No |
| South Dakota | Butler Township | SANBORN COUNTY | No |
| South Dakota | Butte County | | No |
| South Dakota | Camp Crook town | HARDING COUNTY | No |
| South Dakota | Campbell County | | No |
| South Dakota | Canistota city | MCCOOK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Canistota Township | MCCOOK COUNTY | No |
| South Dakota | Canova town | MINER COUNTY | No |
| South Dakota | Canton city | LINCOLN COUNTY | No |
| South Dakota | Canton Township | LINCOLN COUNTY | No |
| South Dakota | Capitola Township | SPINK COUNTY | No |
| South Dakota | Carlton Township | HAND COUNTY | No |
| South Dakota | Carlyle Township | BEADLE COUNTY | No |
| South Dakota | Carthage city | MINER COUNTY | No |
| South Dakota | Carthage Township | MINER COUNTY | No |
| South Dakota | Castle Butte Township | PENNINGTON COUNTY | No |
| South Dakota | Castlewood city | HAMLIN COUNTY | No |
| South Dakota | Cavour town | BEADLE COUNTY | No |
| South Dakota | Cavour Township | BEADLE COUNTY | No |
| South Dakota | Cedar Butte Township | PENNINGTON COUNTY | No |
| South Dakota | Centerville city | TURNER COUNTY | No |
| South Dakota | Centerville Township | TURNER COUNTY | No |
| South Dakota | Central Point Township | DAY COUNTY | No |
| South Dakota | Chamberlain city | BRULE COUNTY | No |
| South Dakota | Chancellor town | TURNER COUNTY | No |
| South Dakota | Charles Mix County | | No |
| South Dakota | Chelsea town | FAULK COUNTY | No |
| South Dakota | Chery Township | JERAULD COUNTY | No |
| South Dakota | Chester Township | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Claire City town | ROBERTS COUNTY | No |
| South Dakota | Claremont town | BROWN COUNTY | No |
| South Dakota | Claremont Township | BROWN COUNTY | No |
| South Dakota | Clark city | CLARK COUNTY | No |
| South Dakota | Clark County | | No |
| South Dakota | Clarno Township | LAKE COUNTY | No |
| South Dakota | Clay County | | No |
| South Dakota | Clayton Township | HUTCHINSON COUNTY | No |
| South Dakota | Clear Lake city | DEUEL COUNTY | No |
| South Dakota | Clear Lake Township | EDMUNDS COUNTY | No |
| South Dakota | Cleveland Township | EDMUNDS COUNTY | No |
| South Dakota | Cleveland Township | HAMLIN COUNTY | No |
| South Dakota | Clifton Township | SPINK COUNTY | No |
| South Dakota | Clinton Township | MINER COUNTY | No |
| South Dakota | Cloyd Valley Township | EDMUNDS COUNTY | No |
| South Dakota | Codington County | | No |
| South Dakota | Collins Township | CLARK COUNTY | No |
| South Dakota | Colman city | MOODY COUNTY | No |
| South Dakota | Colman Township | MOODY COUNTY | No |
| South Dakota | Colome city | TRIPP COUNTY | No |
| South Dakota | Colton city | MINNEHAHA COUNTY | No |
| South Dakota | Columbia city | BROWN COUNTY | No |
| South Dakota | Columbia Township | BROWN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Como Township | HAND COUNTY | No |
| South Dakota | Conata Township | PENNINGTON COUNTY | No |
| South Dakota | Conde city | SPINK COUNTY | No |
| South Dakota | Corona town | ROBERTS COUNTY | No |
| South Dakota | Corsica city | DOUGLAS COUNTY | No |
| South Dakota | Corson County | | No |
| South Dakota | Cottonwood Lake Township | EDMUNDS COUNTY | No |
| South Dakota | Cottonwood town | JACKSON COUNTY | No |
| South Dakota | Cottonwood Township | CLARK COUNTY | No |
| South Dakota | Crandon Township | SPINK COUNTY | No |
| South Dakota | Cresbard town | FAULK COUNTY | No |
| South Dakota | Crooked Creek Township | PENNINGTON COUNTY | No |
| South Dakota | Crooks city | MINNEHAHA COUNTY | No |
| South Dakota | Crow Lake Township | JERAULD COUNTY | No |
| South Dakota | Crow Township | JERAULD COUNTY | No |
| South Dakota | Crystal Lake Township | AURORA COUNTY | No |
| South Dakota | Custer city | CUSTER COUNTY | No |
| South Dakota | Custer County | | No |
| South Dakota | Dallas town | GREGORY COUNTY | No |
| South Dakota | Daneville Township | TURNER COUNTY | No |
| South Dakota | Dante town | CHARLES MIX COUNTY | No |
| South Dakota | Darlington Township | CLARK COUNTY | No |
| South Dakota | Davis town | TURNER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Davison County | | No |
| South Dakota | Day County | | No |
| South Dakota | Dayton Township | LINCOLN COUNTY | No |
| South Dakota | Dayton Township | MARSHALL COUNTY | No |
| South Dakota | De Smet city | KINGSBURY COUNTY | No |
| South Dakota | De Smet Township | KINGSBURY COUNTY | No |
| South Dakota | Deadwood city | LAWRENCE COUNTY | No |
| South Dakota | Dearborn Township | BEADLE COUNTY | No |
| South Dakota | Delapre Township | LINCOLN COUNTY | No |
| South Dakota | Delaware Township | LINCOLN COUNTY | No |
| South Dakota | Dell Rapids city | MINNEHAHA COUNTY | No |
| South Dakota | Dell Rapids Township | MINNEHAHA COUNTY | No |
| South Dakota | Delmont city | DOUGLAS COUNTY | No |
| South Dakota | Dempster Township | HAMLIN COUNTY | No |
| South Dakota | Deuel County | | No |
| South Dakota | Devoe Township | FAULK COUNTY | No |
| South Dakota | Dewey County | | No |
| South Dakota | Dexter Township | CODINGTON COUNTY | No |
| South Dakota | Diana Township | SANBORN COUNTY | No |
| South Dakota | Dimock town | HUTCHINSON COUNTY | No |
| South Dakota | Dixon Township | HAMLIN COUNTY | No |
| South Dakota | Dog Ear Township | TRIPP COUNTY | No |
| South Dakota | Doland city | SPINK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Dolton town | TURNER COUNTY | No |
| South Dakota | Dolton Township | TURNER COUNTY | No |
| South Dakota | Douglas County | | No |
| South Dakota | Draper town | JONES COUNTY | No |
| South Dakota | Dry Wood Lake Township | ROBERTS COUNTY | No |
| South Dakota | Dumarce Township | MARSHALL COUNTY | No |
| South Dakota | Dupree city | ZIEBACH COUNTY | No |
| South Dakota | Eagle Butte city | DEWEY COUNTY | No |
| South Dakota | East Rondell Township | BROWN COUNTY | No |
| South Dakota | Eden town | MARSHALL COUNTY | No |
| South Dakota | Eden Township | CLARK COUNTY | No |
| South Dakota | Eden Township | CODINGTON COUNTY | No |
| South Dakota | Eden Township | MARSHALL COUNTY | No |
| South Dakota | Edgemont city | FALL RIVER COUNTY | No |
| South Dakota | Edgerton Township | HANSON COUNTY | No |
| South Dakota | Edison Township | MINNEHAHA COUNTY | No |
| South Dakota | Edmunds County | | No |
| South Dakota | Egan city | MOODY COUNTY | No |
| South Dakota | Elk Point city | UNION COUNTY | No |
| South Dakota | Elkton city | BROOKINGS COUNTY | No |
| South Dakota | Elkton Township | BROOKINGS COUNTY | No |
| South Dakota | Elmira Township | CODINGTON COUNTY | No |
| South Dakota | Elrod Township | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Emery city | HANSON COUNTY | No |
|---|---|---|---|
| South Dakota | Emmet Township | UNION COUNTY | No |
| South Dakota | Enterprise Township | ROBERTS COUNTY | No |
| South Dakota | Erwin town | KINGSBURY COUNTY | No |
| South Dakota | Estelline city | HAMLIN COUNTY | No |
| South Dakota | Estelline Township | HAMLIN COUNTY | No |
| South Dakota | Ethan town | DAVISON COUNTY | No |
| South Dakota | Eureka city | MCPHERSON COUNTY | No |
| South Dakota | Eureka Township | AURORA COUNTY | No |
| South Dakota | Eureka Township | BROOKINGS COUNTY | No |
| South Dakota | Exline Township | SPINK COUNTY | No |
| South Dakota | Fairburn town | CUSTER COUNTY | No |
| South Dakota | Fairfax town | GREGORY COUNTY | No |
| South Dakota | Fairfax Township | GREGORY COUNTY | No |
| South Dakota | Fairview town | LINCOLN COUNTY | No |
| South Dakota | Fairview Township | LINCOLN COUNTY | No |
| South Dakota | Fairview Township | PENNINGTON COUNTY | No |
| South Dakota | Faith city | MEADE COUNTY | No |
| South Dakota | Fall River County | | No |
| South Dakota | Farmer town | HANSON COUNTY | No |
| South Dakota | Farmington Township | LAKE COUNTY | No |
| South Dakota | Faulk County | | No |
| South Dakota | Faulkton city | FAULK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Firesteel Township | AURORA COUNTY | No |
|---|---|---|---|
| South Dakota | Flandreau city | MOODY COUNTY | No |
| South Dakota | Florence town | CODINGTON COUNTY | No |
| South Dakota | Florence Township | HAMLIN COUNTY | No |
| South Dakota | Floyd Township | SANBORN COUNTY | No |
| South Dakota | Fordham Township | CLARK COUNTY | No |
| South Dakota | Fort Pierre city | STANLEY COUNTY | No |
| South Dakota | Fountain Township | EDMUNDS COUNTY | No |
| South Dakota | Foxton Township | CLARK COUNTY | No |
| South Dakota | Frankfort city | SPINK COUNTY | No |
| South Dakota | Frankfort Township | SPINK COUNTY | No |
| South Dakota | Franklin Township | LAKE COUNTY | No |
| South Dakota | Franklyn Township | BROWN COUNTY | No |
| South Dakota | Frederick town | BROWN COUNTY | No |
| South Dakota | Frederick Township | BROWN COUNTY | No |
| South Dakota | Freeman city | HUTCHINSON COUNTY | No |
| South Dakota | Fremont Township | MOODY COUNTY | No |
| South Dakota | Fruitdale town | BUTTE COUNTY | No |
| South Dakota | Fuller Township | CODINGTON COUNTY | No |
| South Dakota | Fulton town | HANSON COUNTY | No |
| South Dakota | Gales Township | AURORA COUNTY | No |
| South Dakota | Garden City town | CLARK COUNTY | No |
| South Dakota | Garfield Township | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Garfield Township | CLAY COUNTY | No |
| South Dakota | Garfield Township | HAMLIN COUNTY | No |
| South Dakota | Garfield Township | ROBERTS COUNTY | No |
| South Dakota | Garfield Township | SPINK COUNTY | No |
| South Dakota | Garland Township | BROWN COUNTY | No |
| South Dakota | Garretson city | MINNEHAHA COUNTY | No |
| South Dakota | Gary city | DEUEL COUNTY | No |
| South Dakota | Gayville town | YANKTON COUNTY | No |
| South Dakota | Gayville Township | YANKTON COUNTY | No |
| South Dakota | Geddes city | CHARLES MIX COUNTY | No |
| South Dakota | Gem Township | BROWN COUNTY | No |
| South Dakota | Geneseo Township | ROBERTS COUNTY | No |
| South Dakota | Georgia Township | GRANT COUNTY | No |
| South Dakota | German Township | HUTCHINSON COUNTY | No |
| South Dakota | Germantown Township | TURNER COUNTY | No |
| South Dakota | Gettysburg city | POTTER COUNTY | No |
| South Dakota | Glen Township | EDMUNDS COUNTY | No |
| South Dakota | Glenham town | WALWORTH COUNTY | No |
| South Dakota | Glenwood Township | CLAY COUNTY | No |
| South Dakota | Glover Township | EDMUNDS COUNTY | No |
| South Dakota | Goodwill Township | ROBERTS COUNTY | No |
| South Dakota | Goodwin town | DEUEL COUNTY | No |
| South Dakota | Graceland Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Grand Meadow Township | MINNEHAHA COUNTY | No |
| South Dakota | Grant Center Township | GRANT COUNTY | No |
| South Dakota | Grant County | | No |
| South Dakota | Grant Township | BEADLE COUNTY | No |
| South Dakota | Grant Township | MCCOOK COUNTY | No |
| South Dakota | Grant Township | ROBERTS COUNTY | No |
| South Dakota | Great Bend Township | SPINK COUNTY | No |
| South Dakota | Greenfield Township | BROWN COUNTY | No |
| South Dakota | Greenland Township | MCCOOK COUNTY | No |
| South Dakota | Greenleaf Township | HAND COUNTY | No |
| South Dakota | Gregory city | GREGORY COUNTY | No |
| South Dakota | Gregory County | | No |
| South Dakota | Grenville town | DAY COUNTY | No |
| South Dakota | Grenville Township | DAY COUNTY | No |
| South Dakota | Groton city | BROWN COUNTY | No |
| South Dakota | Groveland Township | SPINK COUNTY | No |
| South Dakota | Haakon County | | No |
| South Dakota | Hague Township | CLARK COUNTY | No |
| South Dakota | Hamilton Township | MARSHALL COUNTY | No |
| South Dakota | Hamlin County | | No |
| South Dakota | Hand County | | No |
| South Dakota | Hanson County | | No |
| South Dakota | Hanson Township | HANSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Harding County | | No |
|---|---|---|---|
| South Dakota | Harmon Township | ROBERTS COUNTY | No |
| South Dakota | Harmony Township | EDMUNDS COUNTY | No |
| South Dakota | Harmony Township | JERAULD COUNTY | No |
| South Dakota | Harmony Township | SPINK COUNTY | No |
| South Dakota | Harrisburg city | LINCOLN COUNTY | No |
| South Dakota | Harrison Township | SPINK COUNTY | No |
| South Dakota | Harrold town | HUGHES COUNTY | No |
| South Dakota | Hart Township | ROBERTS COUNTY | No |
| South Dakota | Hartford city | MINNEHAHA COUNTY | No |
| South Dakota | Hartford Township | MINNEHAHA COUNTY | No |
| South Dakota | Hartland Township | BEADLE COUNTY | No |
| South Dakota | Hartland Township | KINGSBURY COUNTY | No |
| South Dakota | Hayti town | HAMLIN COUNTY | No |
| South Dakota | Hayti Township | HAMLIN COUNTY | No |
| South Dakota | Hazel town | HAMLIN COUNTY | No |
| South Dakota | Hecla city | BROWN COUNTY | No |
| South Dakota | Hecla Township | BROWN COUNTY | No |
| South Dakota | Henry town | CODINGTON COUNTY | No |
| South Dakota | Henry Township | CODINGTON COUNTY | No |
| South Dakota | Herman Township | LAKE COUNTY | No |
| South Dakota | Hermosa town | CUSTER COUNTY | No |
| South Dakota | Herreid city | CAMPBELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Herrick town | GREGORY COUNTY | No |
|---|---|---|---|
| South Dakota | Herrick Township | DEUEL COUNTY | No |
| South Dakota | Hetland town | KINGSBURY COUNTY | No |
| South Dakota | Highland Township | BROWN COUNTY | No |
| South Dakota | Highland Township | DAY COUNTY | No |
| South Dakota | Highland Township | LINCOLN COUNTY | No |
| South Dakota | Highland Township | MINNEHAHA COUNTY | No |
| South Dakota | Highmore city | HYDE COUNTY | No |
| South Dakota | Hiland Township | HAND COUNTY | No |
| South Dakota | Hill City city | PENNINGTON COUNTY | No |
| South Dakota | Hillsview town | MCPHERSON COUNTY | No |
| South Dakota | Hitchcock town | BEADLE COUNTY | No |
| South Dakota | Holden Township | HAND COUNTY | No |
| South Dakota | Home Township | TURNER COUNTY | No |
| South Dakota | Hosmer city | EDMUNDS COUNTY | No |
| South Dakota | Hot Springs city | FALL RIVER COUNTY | No |
| South Dakota | Hoven town | POTTER COUNTY | No |
| South Dakota | Howard city | MINER COUNTY | No |
| South Dakota | Hudson town | LINCOLN COUNTY | No |
| South Dakota | Hughes County | | No |
| South Dakota | Humboldt town | MINNEHAHA COUNTY | No |
| South Dakota | Humboldt Township | MINNEHAHA COUNTY | No |
| South Dakota | Huntley Township | EDMUNDS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Hurley city | TURNER COUNTY | No |
| South Dakota | Hurley Township | TURNER COUNTY | No |
| South Dakota | Huron city | BEADLE COUNTY | No |
| South Dakota | Huron Township | PENNINGTON COUNTY | No |
| South Dakota | Hutchinson County | | No |
| South Dakota | Hyde County | | No |
| South Dakota | Independence Township | DAY COUNTY | No |
| South Dakota | Interior town | JACKSON COUNTY | No |
| South Dakota | Ipswich city | EDMUNDS COUNTY | No |
| South Dakota | Irene city | MULTIPLE COUNTIES | No |
| South Dakota | Iroquois city | MULTIPLE COUNTIES | No |
| South Dakota | Isabel town | DEWEY COUNTY | No |
| South Dakota | Jackson County | | No |
| South Dakota | Jasper Township | HANSON COUNTY | No |
| South Dakota | Java town | WALWORTH COUNTY | No |
| South Dakota | Jefferson city | UNION COUNTY | No |
| South Dakota | Jefferson Township | MOODY COUNTY | No |
| South Dakota | Jefferson Township | SPINK COUNTY | No |
| South Dakota | Jefferson Township | UNION COUNTY | No |
| South Dakota | Jerauld County | | No |
| South Dakota | Jones County | | No |
| South Dakota | Kadoka city | JACKSON COUNTY | No |
| South Dakota | Kampeska Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Kennebec town | LYMAN COUNTY | No |
| South Dakota | Kent Township | EDMUNDS COUNTY | No |
| South Dakota | Keystone town | PENNINGTON COUNTY | No |
| South Dakota | Kidder Township | DAY COUNTY | No |
| South Dakota | Kilborn Township | GRANT COUNTY | No |
| South Dakota | Kimball city | BRULE COUNTY | No |
| South Dakota | Kingsbury County | | No |
| South Dakota | Kosciusko Township | DAY COUNTY | No |
| South Dakota | Kranzburg town | CODINGTON COUNTY | No |
| South Dakota | Kranzburg Township | CODINGTON COUNTY | No |
| South Dakota | La Belle Township | MARSHALL COUNTY | No |
| South Dakota | La Bolt town | GRANT COUNTY | No |
| South Dakota | La Prairie Township | SPINK COUNTY | No |
| South Dakota | La Valley Township | LINCOLN COUNTY | No |
| South Dakota | Lake Andes city | CHARLES MIX COUNTY | No |
| South Dakota | Lake City town | MARSHALL COUNTY | No |
| South Dakota | Lake County | | No |
| South Dakota | Lake Creek Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Flat Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Hill Township | PENNINGTON COUNTY | No |
| South Dakota | Lake Norden city | HAMLIN COUNTY | No |
| South Dakota | Lake Preston city | KINGSBURY COUNTY | No |
| South Dakota | Lake Sinai Township | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Lake Township | AURORA COUNTY | No |
| South Dakota | Lake Township | CLARK COUNTY | No |
| South Dakota | Lake Township | CODINGTON COUNTY | No |
| South Dakota | Lake Township | MARSHALL COUNTY | No |
| South Dakota | Lake Township | ROBERTS COUNTY | No |
| South Dakota | Lake Township | SPINK COUNTY | No |
| South Dakota | Lakeside Township | MEADE COUNTY | No |
| South Dakota | Laketon Township | BROOKINGS COUNTY | No |
| South Dakota | Landing Creek Township | GREGORY COUNTY | No |
| South Dakota | Lane town | JERAULD COUNTY | No |
| South Dakota | Langford town | MARSHALL COUNTY | No |
| South Dakota | Lansing Township | BROWN COUNTY | No |
| South Dakota | Lawrence County | | No |
| South Dakota | Lawrence Township | CHARLES MIX COUNTY | No |
| South Dakota | Le Roy Township | LAKE COUNTY | No |
| South Dakota | Lead city | LAWRENCE COUNTY | No |
| South Dakota | Lebanon town | POTTER COUNTY | No |
| South Dakota | Lemmon city | PERKINS COUNTY | No |
| South Dakota | Lennox city | LINCOLN COUNTY | No |
| South Dakota | Leola city | MCPHERSON COUNTY | No |
| South Dakota | Leola Township | CODINGTON COUNTY | No |
| South Dakota | Lesterville town | YANKTON COUNTY | No |
| South Dakota | Letcher town | SANBORN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Liberty Township | BROWN COUNTY | No |
| South Dakota | Liberty Township | DAY COUNTY | No |
| South Dakota | Liberty Township | EDMUNDS COUNTY | No |
| South Dakota | Lien Township | ROBERTS COUNTY | No |
| South Dakota | Lily town | DAY COUNTY | No |
| South Dakota | Lincoln County | | No |
| South Dakota | Lincoln Township | LINCOLN COUNTY | No |
| South Dakota | Linn Township | HAND COUNTY | No |
| South Dakota | Lockwood Township | ROBERTS COUNTY | No |
| South Dakota | Lodi Township | SPINK COUNTY | No |
| South Dakota | Logan Township | CLARK COUNTY | No |
| South Dakota | Logan Township | HAND COUNTY | No |
| South Dakota | Logan Township | JERAULD COUNTY | No |
| South Dakota | Logan Township | MINNEHAHA COUNTY | No |
| South Dakota | Logan Township | SANBORN COUNTY | No |
| South Dakota | Long Hollow Township | ROBERTS COUNTY | No |
| South Dakota | Lowry town | WALWORTH COUNTY | No |
| South Dakota | Lyman County | | No |
| South Dakota | Lynn Township | LINCOLN COUNTY | No |
| South Dakota | Lynn Township | MOODY COUNTY | No |
| South Dakota | Lyon Township | BRULE COUNTY | No |
| South Dakota | Lyons Township | MINNEHAHA COUNTY | No |
| South Dakota | Madison city | LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Madison Township | GRANT COUNTY | No |
|---|---|---|---|
| South Dakota | Mapleton Township | MINNEHAHA COUNTY | No |
| South Dakota | Marion city | TURNER COUNTY | No |
| South Dakota | Marion Township | TURNER COUNTY | No |
| South Dakota | Marlar Township | JERAULD COUNTY | No |
| South Dakota | Marshall County | | No |
| South Dakota | Martin city | BENNETT COUNTY | No |
| South Dakota | Marvin town | GRANT COUNTY | No |
| South Dakota | Maydell Township | CLARK COUNTY | No |
| South Dakota | Mazeppa Township | GRANT COUNTY | No |
| South Dakota | Mccook County | | No |
| South Dakota | McIntosh city | CORSON COUNTY | No |
| South Dakota | McLaughlin city | CORSON COUNTY | No |
| South Dakota | Mcneely Township | TRIPP COUNTY | No |
| South Dakota | Mcpherson County | | No |
| South Dakota | Meade County | | No |
| South Dakota | Medary Township | BROOKINGS COUNTY | No |
| South Dakota | Mellette city | SPINK COUNTY | No |
| South Dakota | Mellette County | | No |
| South Dakota | Mellette Township | SPINK COUNTY | No |
| South Dakota | Melrose Township | GRANT COUNTY | No |
| South Dakota | Menno city | HUTCHINSON COUNTY | No |
| South Dakota | Merton Township | CLARK COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Middleton Township | TURNER COUNTY | No |
| South Dakota | Midland town | HAAKON COUNTY | No |
| South Dakota | Milbank city | GRANT COUNTY | No |
| South Dakota | Miller city | HAND COUNTY | No |
| South Dakota | Miller Township | HAND COUNTY | No |
| South Dakota | Miller Township | MARSHALL COUNTY | No |
| South Dakota | Milltown Township | HUTCHINSON COUNTY | No |
| South Dakota | Miner County | | No |
| South Dakota | Miner Township | MINER COUNTY | No |
| South Dakota | Minnehaha County | | No |
| South Dakota | Mission city | TODD COUNTY | No |
| South Dakota | Mission Hill town | YANKTON COUNTY | No |
| South Dakota | Mitchell city | DAVISON COUNTY | No |
| South Dakota | Mobridge city | WALWORTH COUNTY | No |
| South Dakota | Mondamin Township | HAND COUNTY | No |
| South Dakota | Monroe town | TURNER COUNTY | No |
| South Dakota | Monroe Township | TURNER COUNTY | No |
| South Dakota | Montpelier Township | EDMUNDS COUNTY | No |
| South Dakota | Montrose city | MCCOOK COUNTY | No |
| South Dakota | Montrose Township | MCCOOK COUNTY | No |
| South Dakota | Moody County | | No |
| South Dakota | Morristown town | CORSON COUNTY | No |
| South Dakota | Morton Township | DAY COUNTY | No |

| | | | |
|---|---|---|---|
| South Dakota | Mound City town | CAMPBELL COUNTY | No |
| South Dakota | Mount Pleasant Township | CLARK COUNTY | No |
| South Dakota | Mount Vernon city | DAVISON COUNTY | No |
| South Dakota | Murdo city | JONES COUNTY | No |
| South Dakota | Naples town | CLARK COUNTY | No |
| South Dakota | New Effington town | ROBERTS COUNTY | No |
| South Dakota | New Underwood city | PENNINGTON COUNTY | No |
| South Dakota | New Witten town | TRIPP COUNTY | No |
| South Dakota | Newell city | BUTTE COUNTY | No |
| South Dakota | Newport Township | MARSHALL COUNTY | No |
| South Dakota | Nisland town | BUTTE COUNTY | No |
| South Dakota | Norris Township | MELLETTE COUNTY | No |
| South Dakota | North Detroit Township | BROWN COUNTY | No |
| South Dakota | North Sioux City city | UNION COUNTY | No |
| South Dakota | Northville town | SPINK COUNTY | No |
| South Dakota | Northville Township | SPINK COUNTY | No |
| South Dakota | Norway Township | LINCOLN COUNTY | No |
| South Dakota | Norway Township | TURNER COUNTY | No |
| South Dakota | Nunda town | LAKE COUNTY | No |
| South Dakota | Nunda Township | LAKE COUNTY | No |
| South Dakota | Nutley Township | DAY COUNTY | No |
| South Dakota | Oacoma town | LYMAN COUNTY | No |
| South Dakota | Oak Lake Township | BROOKINGS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Oakwood Township | BROOKINGS COUNTY | No |
| South Dakota | Oglala Lakota County | | No |
| South Dakota | Ohio Township | HAND COUNTY | No |
| South Dakota | Oldham city | KINGSBURY COUNTY | No |
| South Dakota | Olivet town | HUTCHINSON COUNTY | No |
| South Dakota | Onaka town | FAULK COUNTY | No |
| South Dakota | One Road Township | ROBERTS COUNTY | No |
| South Dakota | Oneida Township | SANBORN COUNTY | No |
| South Dakota | Oneota Township | BROWN COUNTY | No |
| South Dakota | Onida city | SULLY COUNTY | No |
| South Dakota | Ontario Township | HAND COUNTY | No |
| South Dakota | Opdahl Township | HAMLIN COUNTY | No |
| South Dakota | Ordway Township | BROWN COUNTY | No |
| South Dakota | Orient town | FAULK COUNTY | No |
| South Dakota | Ortley town | ROBERTS COUNTY | No |
| South Dakota | Ortley Township | ROBERTS COUNTY | No |
| South Dakota | Osceola Township | BROWN COUNTY | No |
| South Dakota | Osceola Township | GRANT COUNTY | No |
| South Dakota | Oslo Township | BROOKINGS COUNTY | No |
| South Dakota | Owanka Township | PENNINGTON COUNTY | No |
| South Dakota | Oxford Township | HAMLIN COUNTY | No |
| South Dakota | Palatine Township | AURORA COUNTY | No |
| South Dakota | Palisade Township | MINNEHAHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Palmyra Township | BROWN COUNTY | No |
|---|---|---|---|
| South Dakota | Parker city | TURNER COUNTY | No |
| South Dakota | Parker Township | TURNER COUNTY | No |
| South Dakota | Parkston city | HUTCHINSON COUNTY | No |
| South Dakota | Parnell Township | BROOKINGS COUNTY | No |
| South Dakota | Patten Township | AURORA COUNTY | No |
| South Dakota | Pearl Creek Township | BEADLE COUNTY | No |
| South Dakota | Pearl Township | MCCOOK COUNTY | No |
| South Dakota | Peever town | ROBERTS COUNTY | No |
| South Dakota | Pelican Township | CODINGTON COUNTY | No |
| South Dakota | Pembrook Township | EDMUNDS COUNTY | No |
| South Dakota | Pennington County | | No |
| South Dakota | Peno Township | PENNINGTON COUNTY | No |
| South Dakota | Perkins County | | No |
| South Dakota | Perry Township | DAVISON COUNTY | No |
| South Dakota | Perry Township | LINCOLN COUNTY | No |
| South Dakota | Philip city | HAAKON COUNTY | No |
| South Dakota | Phipps Township | CODINGTON COUNTY | No |
| South Dakota | Pickstown town | CHARLES MIX COUNTY | No |
| South Dakota | Piedmont city | MEADE COUNTY | No |
| South Dakota | Pierpont town | DAY COUNTY | No |
| South Dakota | Pierre city | HUGHES COUNTY | No |
| South Dakota | Plankinton Township | AURORA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Plano Township | HANSON COUNTY | No |
| South Dakota | Plato Township | HAND COUNTY | No |
| South Dakota | Platte city | CHARLES MIX COUNTY | No |
| South Dakota | Pleasant Grove Township | BRULE COUNTY | No |
| South Dakota | Pleasant Lake Township | AURORA COUNTY | No |
| South Dakota | Pleasant Township | CLARK COUNTY | No |
| South Dakota | Pleasant Valley Township | GREGORY COUNTY | No |
| South Dakota | Pleasant Valley Township | HAND COUNTY | No |
| South Dakota | Pleasant Valley Township | MARSHALL COUNTY | No |
| South Dakota | Pleasant View Township | BEADLE COUNTY | No |
| South Dakota | Plummer Township | BRULE COUNTY | No |
| South Dakota | Pollock town | CAMPBELL COUNTY | No |
| South Dakota | Portage Township | BROWN COUNTY | No |
| South Dakota | Potter County | | No |
| South Dakota | Powell Township | EDMUNDS COUNTY | No |
| South Dakota | Prairie Center Township | CLAY COUNTY | No |
| South Dakota | Prairie Center Township | SPINK COUNTY | No |
| South Dakota | Prairie Township | UNION COUNTY | No |
| South Dakota | Presho city | LYMAN COUNTY | No |
| South Dakota | Preston Township | BROOKINGS COUNTY | No |
| South Dakota | Pringle town | CUSTER COUNTY | No |
| South Dakota | Prosper Township | DAVISON COUNTY | No |
| South Dakota | Provo Township | FALL RIVER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Pukwana town | BRULE COUNTY | No |
| South Dakota | Quinn town | PENNINGTON COUNTY | No |
| South Dakota | Quinn Township | PENNINGTON COUNTY | No |
| South Dakota | Racine Township | DAY COUNTY | No |
| South Dakota | Ramona town | LAKE COUNTY | No |
| South Dakota | Ramsey Township | MCCOOK COUNTY | No |
| South Dakota | Rapid City city | PENNINGTON COUNTY | No |
| South Dakota | Raritan Township | DAY COUNTY | No |
| South Dakota | Ravenna Township | SANBORN COUNTY | No |
| South Dakota | Ravinia town | CHARLES MIX COUNTY | No |
| South Dakota | Raymond town | CLARK COUNTY | No |
| South Dakota | Raymond Township | CLARK COUNTY | No |
| South Dakota | Red Rock Township | MINNEHAHA COUNTY | No |
| South Dakota | Redfield city | SPINK COUNTY | No |
| South Dakota | Redstone Township | MINER COUNTY | No |
| South Dakota | Ree Heights town | HAND COUNTY | No |
| South Dakota | Ree Township | CHARLES MIX COUNTY | No |
| South Dakota | Reliance town | LYMAN COUNTY | No |
| South Dakota | Revillo town | GRANT COUNTY | No |
| South Dakota | Richland Township | BROOKINGS COUNTY | No |
| South Dakota | Richland Township | BROWN COUNTY | No |
| South Dakota | Richland Township | CLARK COUNTY | No |
| South Dakota | Richland Township | CODINGTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Richland Township | MCCOOK COUNTY | No |
| South Dakota | Riverside Township | CLAY COUNTY | No |
| South Dakota | Roberts County | | No |
| South Dakota | Rockdale Township | HAND COUNTY | No |
| South Dakota | Rockham town | FAULK COUNTY | No |
| South Dakota | Roscoe city | EDMUNDS COUNTY | No |
| South Dakota | Rose Hill Township | HAND COUNTY | No |
| South Dakota | Rosefield Township | TURNER COUNTY | No |
| South Dakota | Rosette Township | EDMUNDS COUNTY | No |
| South Dakota | Rosholt town | ROBERTS COUNTY | No |
| South Dakota | Roslyn town | DAY COUNTY | No |
| South Dakota | Rusk Township | DAY COUNTY | No |
| South Dakota | Rutland Township | LAKE COUNTY | No |
| South Dakota | Salem city | MCCOOK COUNTY | No |
| South Dakota | Salem Township | TURNER COUNTY | No |
| South Dakota | Sanborn County | | No |
| South Dakota | Sand Creek Township | BEADLE COUNTY | No |
| South Dakota | Savo Township | BROWN COUNTY | No |
| South Dakota | Scandinavia Township | DEUEL COUNTY | No |
| South Dakota | Scotland city | BON HOMME COUNTY | No |
| South Dakota | Scotland Township | DAY COUNTY | No |
| South Dakota | Selby city | WALWORTH COUNTY | No |
| South Dakota | Seneca town | FAULK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Shelby Township | BROWN COUNTY | No |
| South Dakota | Sheridan Township | CODINGTON COUNTY | No |
| South Dakota | Sherman town | MINNEHAHA COUNTY | No |
| South Dakota | Shyne Township | PENNINGTON COUNTY | No |
| South Dakota | Sinai town | BROOKINGS COUNTY | No |
| South Dakota | Sioux Falls city | MULTIPLE COUNTIES | No |
| South Dakota | Sioux Valley Township | UNION COUNTY | No |
| South Dakota | Sisseton city | ROBERTS COUNTY | No |
| South Dakota | Sisseton Township | MARSHALL COUNTY | No |
| South Dakota | Sisseton Township | ROBERTS COUNTY | No |
| South Dakota | South Detroit Township | BROWN COUNTY | No |
| South Dakota | South Shore town | CODINGTON COUNTY | No |
| South Dakota | Spearfish city | LAWRENCE COUNTY | No |
| South Dakota | Spencer city | MCCOOK COUNTY | No |
| South Dakota | Spink County | | No |
| South Dakota | Spirit Lake Township | KINGSBURY COUNTY | No |
| South Dakota | Split Rock Township | MINNEHAHA COUNTY | No |
| South Dakota | Spring Grove Township | ROBERTS COUNTY | No |
| South Dakota | Spring Lake Township | HAND COUNTY | No |
| South Dakota | Spring Lake Township | HANSON COUNTY | No |
| South Dakota | Spring Lake Township | KINGSBURY COUNTY | No |
| South Dakota | Spring Valley Township | CLARK COUNTY | No |
| South Dakota | Spring Valley Township | MCCOOK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Spring Valley Township | TURNER COUNTY | No |
|---|---|---|---|
| South Dakota | Springdale Township | LINCOLN COUNTY | No |
| South Dakota | Springfield city | BON HOMME COUNTY | No |
| South Dakota | St Lawrence Township | HAND COUNTY | No |
| South Dakota | St. Francis town | TODD COUNTY | No |
| South Dakota | St. Lawrence town | HAND COUNTY | No |
| South Dakota | Stanley County | | No |
| South Dakota | Star Valley Township | TRIPP COUNTY | No |
| South Dakota | Stena Township | MARSHALL COUNTY | No |
| South Dakota | Sterling Township | BROOKINGS COUNTY | No |
| South Dakota | Stickney town | AURORA COUNTY | No |
| South Dakota | Stockholm town | GRANT COUNTY | No |
| South Dakota | Strandburg town | GRANT COUNTY | No |
| South Dakota | Stratford town | BROWN COUNTY | No |
| South Dakota | Sturgis city | MEADE COUNTY | No |
| South Dakota | Sully County | | No |
| South Dakota | Summerset city | MEADE COUNTY | No |
| South Dakota | Summit town | ROBERTS COUNTY | No |
| South Dakota | Summit Township | LAKE COUNTY | No |
| South Dakota | Summit Township | ROBERTS COUNTY | No |
| South Dakota | Sumner Township | SPINK COUNTY | No |
| South Dakota | Sun Prairie Township | MCCOOK COUNTY | No |
| South Dakota | Sverdrup Township | MINNEHAHA COUNTY | No |

| South Dakota | Swan Lake Township | TURNER COUNTY | No |
| --- | --- | --- | --- |
| South Dakota | Tabor town | BON HOMME COUNTY | No |
| South Dakota | Taopi Township | MINNEHAHA COUNTY | No |
| South Dakota | Tea city | LINCOLN COUNTY | No |
| South Dakota | Tetonka Township | SPINK COUNTY | No |
| South Dakota | Thorp Township | CLARK COUNTY | No |
| South Dakota | Three Rivers Township | SPINK COUNTY | No |
| South Dakota | Timber Lake city | DEWEY COUNTY | No |
| South Dakota | Todd County | | No |
| South Dakota | Tolstoy town | POTTER COUNTY | No |
| South Dakota | Toronto town | DEUEL COUNTY | No |
| South Dakota | Trail Township | PERKINS COUNTY | No |
| South Dakota | Trent town | MOODY COUNTY | No |
| South Dakota | Trenton Township | BROOKINGS COUNTY | No |
| South Dakota | Tripp city | HUTCHINSON COUNTY | No |
| South Dakota | Tripp County | | No |
| South Dakota | Troy Township | DAY COUNTY | No |
| South Dakota | Tulare town | SPINK COUNTY | No |
| South Dakota | Tulare Township | SPINK COUNTY | No |
| South Dakota | Turner County | | No |
| South Dakota | Turton town | SPINK COUNTY | No |
| South Dakota | Twin Brooks town | GRANT COUNTY | No |
| South Dakota | Twin Brooks Township | GRANT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Tyndall city | BON HOMME COUNTY | No |
| South Dakota | Union County | | No |
| South Dakota | Union Township | DAY COUNTY | No |
| South Dakota | Union Township | EDMUNDS COUNTY | No |
| South Dakota | Union Township | SANBORN COUNTY | No |
| South Dakota | Union Township | SPINK COUNTY | No |
| South Dakota | Utica town | YANKTON COUNTY | No |
| South Dakota | Vail Township | PERKINS COUNTY | No |
| South Dakota | Valley Springs city | MINNEHAHA COUNTY | No |
| South Dakota | Valley Springs Township | MINNEHAHA COUNTY | No |
| South Dakota | Valley Township | DAY COUNTY | No |
| South Dakota | Veblen city | MARSHALL COUNTY | No |
| South Dakota | Veblen Township | MARSHALL COUNTY | No |
| South Dakota | Verdon town | BROWN COUNTY | No |
| South Dakota | Vermillion city | CLAY COUNTY | No |
| South Dakota | Vermont Township | EDMUNDS COUNTY | No |
| South Dakota | Vernon Township | BEADLE COUNTY | No |
| South Dakota | Vernon Township | GRANT COUNTY | No |
| South Dakota | Viborg city | TURNER COUNTY | No |
| South Dakota | Victor Township | MARSHALL COUNTY | No |
| South Dakota | Vienna town | CLARK COUNTY | No |
| South Dakota | Vilas town | MINER COUNTY | No |
| South Dakota | Viola Township | JERAULD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| South Dakota | Virgil town | BEADLE COUNTY | No |
|---|---|---|---|
| South Dakota | Vivian Township | LYMAN COUNTY | No |
| South Dakota | Volga city | BROOKINGS COUNTY | No |
| South Dakota | Volga Township | BROOKINGS COUNTY | No |
| South Dakota | Volin town | YANKTON COUNTY | No |
| South Dakota | Wagner city | CHARLES MIX COUNTY | No |
| South Dakota | Wakonda town | CLAY COUNTY | No |
| South Dakota | Wall Lake Township | MINNEHAHA COUNTY | No |
| South Dakota | Wall town | PENNINGTON COUNTY | No |
| South Dakota | Wallace town | CODINGTON COUNTY | No |
| South Dakota | Walworth County | | No |
| South Dakota | Ward town | MOODY COUNTY | No |
| South Dakota | Warner town | BROWN COUNTY | No |
| South Dakota | Warren Township | SANBORN COUNTY | No |
| South Dakota | Wasta town | PENNINGTON COUNTY | No |
| South Dakota | Watertown city | CODINGTON COUNTY | No |
| South Dakota | Waubay city | DAY COUNTY | No |
| South Dakota | Waverly Township | CODINGTON COUNTY | No |
| South Dakota | Waverly Township | MARSHALL COUNTY | No |
| South Dakota | Wayne Township | LAKE COUNTY | No |
| South Dakota | Wayne Township | MINNEHAHA COUNTY | No |
| South Dakota | Webster city | DAY COUNTY | No |
| South Dakota | Webster Township | DAY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Wellington Township | MINNEHAHA COUNTY | No |
| South Dakota | Wentworth village | LAKE COUNTY | No |
| South Dakota | Wessington city | MULTIPLE COUNTIES | No |
| South Dakota | Wessington Springs city | JERAULD COUNTY | No |
| South Dakota | Wessington Springs Township | JERAULD COUNTY | No |
| South Dakota | Wessington Township | BEADLE COUNTY | No |
| South Dakota | West Point Township | BRULE COUNTY | No |
| South Dakota | West Rondell Township | BROWN COUNTY | No |
| South Dakota | Weston Township | MARSHALL COUNTY | No |
| South Dakota | Westport town | BROWN COUNTY | No |
| South Dakota | Westport Township | BROWN COUNTY | No |
| South Dakota | Wetonka town | MCPHERSON COUNTY | No |
| South Dakota | Wheatland Township | DAY COUNTY | No |
| South Dakota | Wheaton Township | HAND COUNTY | No |
| South Dakota | White city | BROOKINGS COUNTY | No |
| South Dakota | White Lake city | AURORA COUNTY | No |
| South Dakota | White River city | MELLETTE COUNTY | No |
| South Dakota | White Rock town | ROBERTS COUNTY | No |
| South Dakota | White Rock Township | ROBERTS COUNTY | No |
| South Dakota | White Township | MARSHALL COUNTY | No |
| South Dakota | Whiteside Township | BEADLE COUNTY | No |
| South Dakota | Whitewood city | LAWRENCE COUNTY | No |
| South Dakota | Wilbur Township | BRULE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| South Dakota | Willow Lake city | CLARK COUNTY | No |
| South Dakota | Wilmot city | ROBERTS COUNTY | No |
| South Dakota | Winfred Township | LAKE COUNTY | No |
| South Dakota | Winner city | TRIPP COUNTY | No |
| South Dakota | Wismer Township | MARSHALL COUNTY | No |
| South Dakota | Wolsey town | BEADLE COUNTY | No |
| South Dakota | Wood town | MELLETTE COUNTY | No |
| South Dakota | Woodland Township | CLARK COUNTY | No |
| South Dakota | Woonsocket city | SANBORN COUNTY | No |
| South Dakota | Worthing city | LINCOLN COUNTY | No |
| South Dakota | Yale town | BEADLE COUNTY | No |
| South Dakota | Yankton city | YANKTON COUNTY | No |
| South Dakota | Yankton County | | No |
| South Dakota | York Township | DAY COUNTY | No |
| South Dakota | York Township | HAND COUNTY | No |
| South Dakota | Zell Township | FAULK COUNTY | No |
| South Dakota | Ziebach County | | No |
| Tennessee | Adams city | ROBERTSON COUNTY | No |
| Tennessee | Adamsville town | MULTIPLE COUNTIES | No |
| Tennessee | Alamo town | CROCKETT COUNTY | No |
| Tennessee | Alcoa city | BLOUNT COUNTY | No |
| Tennessee | Alexandria town | DE KALB COUNTY | No |
| Tennessee | Algood city | PUTNAM COUNTY | No |
| Tennessee | Allardt city | FENTRESS COUNTY | No |
| Tennessee | Altamont town | GRUNDY COUNTY | No |
| Tennessee | Anderson County | | No |
| Tennessee | Ardmore city | MULTIPLE COUNTIES | No |
| Tennessee | Arlington town | SHELBY COUNTY | No |
| Tennessee | Ashland City town | CHEATHAM COUNTY | No |
| Tennessee | Athens city | MCMINN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Atoka town | TIPTON COUNTY | No |
| Tennessee | Atwood town | CARROLL COUNTY | No |
| Tennessee | Auburntown town | CANNON COUNTY | No |
| Tennessee | Baileyton town | GREENE COUNTY | No |
| Tennessee | Baneberry city | JEFFERSON COUNTY | No |
| Tennessee | Bartlett city | SHELBY COUNTY | No |
| Tennessee | Baxter town | PUTNAM COUNTY | No |
| Tennessee | Bean Station city | MULTIPLE COUNTIES | No |
| Tennessee | Bedford County | | No |
| Tennessee | Beersheba Springs town | GRUNDY COUNTY | No |
| Tennessee | Bell Buckle town | BEDFORD COUNTY | No |
| Tennessee | Belle Meade city | DAVIDSON COUNTY | No |
| Tennessee | Bells city | CROCKETT COUNTY | No |
| Tennessee | Benton County | | No |
| Tennessee | Benton town | POLK COUNTY | No |
| Tennessee | Berry Hill city | DAVIDSON COUNTY | No |
| Tennessee | Bethel Springs town | MCNAIRY COUNTY | No |
| Tennessee | Big Sandy town | BENTON COUNTY | No |
| Tennessee | Blaine city | GRAINGER COUNTY | No |
| Tennessee | Bledsoe County | | No |
| Tennessee | Blount County | | No |
| Tennessee | Bluff City city | SULLIVAN COUNTY | No |
| Tennessee | Bolivar city | HARDEMAN COUNTY | No |
| Tennessee | Braden town | FAYETTE COUNTY | No |
| Tennessee | Bradford town | GIBSON COUNTY | No |
| Tennessee | Bradley County | | No |
| Tennessee | Brentwood city | WILLIAMSON COUNTY | No |
| Tennessee | Brighton town | TIPTON COUNTY | No |
| Tennessee | Bristol city | SULLIVAN COUNTY | No |
| Tennessee | Brownsville city | HAYWOOD COUNTY | No |
| Tennessee | Bruceton town | CARROLL COUNTY | No |
| Tennessee | Bulls Gap town | HAWKINS COUNTY | No |
| Tennessee | Burns town | DICKSON COUNTY | No |
| Tennessee | Byrdstown town | PICKETT COUNTY | No |
| Tennessee | Calhoun town | MCMINN COUNTY | No |
| Tennessee | Camden city | BENTON COUNTY | No |
| Tennessee | Campbell County | | No |
| Tennessee | Cannon County | | No |
| Tennessee | Carroll County | | No |
| Tennessee | Carter County | | No |
| Tennessee | Carthage town | SMITH COUNTY | No |
| Tennessee | Caryville town | CAMPBELL COUNTY | No |
| Tennessee | Cedar Hill city | ROBERTSON COUNTY | No |
| Tennessee | Celina city | CLAY COUNTY | No |
| Tennessee | Centertown town | WARREN COUNTY | No |
| Tennessee | Centerville town | HICKMAN COUNTY | No |
| Tennessee | Chapel Hill town | MARSHALL COUNTY | No |

| | | | |
|---|---|---|---|
| Tennessee | Charleston city | BRADLEY COUNTY | No |
| Tennessee | Charlotte town | DICKSON COUNTY | No |
| Tennessee | Chattanooga city | HAMILTON COUNTY | No |
| Tennessee | Cheatham County | | No |
| Tennessee | Chester County | | No |
| Tennessee | Church Hill city | HAWKINS COUNTY | No |
| Tennessee | Claiborne County | | No |
| Tennessee | Clarksburg town | CARROLL COUNTY | No |
| Tennessee | Clarksville city | MONTGOMERY COUNTY | No |
| Tennessee | Clay County | | No |
| Tennessee | Cleveland city | BRADLEY COUNTY | No |
| Tennessee | Clifton city | WAYNE COUNTY | No |
| Tennessee | Clinton city | ANDERSON COUNTY | No |
| Tennessee | Coalmont city | GRUNDY COUNTY | No |
| Tennessee | Cocke County | | No |
| Tennessee | Coffee County | | No |
| Tennessee | Collegedale city | HAMILTON COUNTY | No |
| Tennessee | Collierville town | SHELBY COUNTY | No |
| Tennessee | Collinwood city | WAYNE COUNTY | No |
| Tennessee | Columbia city | MAURY COUNTY | No |
| Tennessee | Cookeville city | PUTNAM COUNTY | No |
| Tennessee | Coopertown town | ROBERTSON COUNTY | No |
| Tennessee | Copperhill city | POLK COUNTY | No |
| Tennessee | Cornersville town | MARSHALL COUNTY | No |
| Tennessee | Cottage Grove town | HENRY COUNTY | No |
| Tennessee | Covington city | TIPTON COUNTY | No |
| Tennessee | Cowan city | FRANKLIN COUNTY | No |
| Tennessee | Crab Orchard city | CUMBERLAND COUNTY | No |
| Tennessee | Crockett County | | No |
| Tennessee | Cross Plains city | ROBERTSON COUNTY | No |
| Tennessee | Crossville city | CUMBERLAND COUNTY | No |
| Tennessee | Crump city | HARDIN COUNTY | No |
| Tennessee | Cumberland City town | STEWART COUNTY | No |
| Tennessee | Cumberland County | | No |
| Tennessee | Cumberland Gap town | CLAIBORNE COUNTY | No |
| Tennessee | Dandridge town | JEFFERSON COUNTY | No |
| Tennessee | Dayton city | RHEA COUNTY | No |
| Tennessee | De Kalb County | | No |
| Tennessee | Decatur County | | No |
| Tennessee | Decatur town | MEIGS COUNTY | No |
| Tennessee | Decaturville town | DECATUR COUNTY | No |
| Tennessee | Decherd city | FRANKLIN COUNTY | No |
| Tennessee | Dickson city | DICKSON COUNTY | No |
| Tennessee | Dickson County | | No |
| Tennessee | Dover city | STEWART COUNTY | No |
| Tennessee | Dowelltown town | DE KALB COUNTY | No |
| Tennessee | Doyle town | WHITE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Tennessee | Dresden town | WEAKLEY COUNTY | No |
|-----------|--------------|----------------|-----|
| Tennessee | Ducktown city | POLK COUNTY | No |
| Tennessee | Dunlap city | SEQUATCHIE COUNTY | No |
| Tennessee | Dyer city | GIBSON COUNTY | No |
| Tennessee | Dyer County | | No |
| Tennessee | Dyersburg city | DYER COUNTY | No |
| Tennessee | Eagleville city | RUTHERFORD COUNTY | No |
| Tennessee | East Ridge city | HAMILTON COUNTY | No |
| Tennessee | Eastview town | MCNAIRY COUNTY | No |
| Tennessee | Elizabethton city | CARTER COUNTY | No |
| Tennessee | Elkton city | GILES COUNTY | No |
| Tennessee | Englewood town | MCMINN COUNTY | No |
| Tennessee | Enville town | MULTIPLE COUNTIES | No |
| Tennessee | Erin city | HOUSTON COUNTY | No |
| Tennessee | Erwin town | UNICOI COUNTY | No |
| Tennessee | Ethridge town | LAWRENCE COUNTY | No |
| Tennessee | Etowah city | MCMINN COUNTY | No |
| Tennessee | Fairview city | WILLIAMSON COUNTY | No |
| Tennessee | Farragut town | MULTIPLE COUNTIES | No |
| Tennessee | Fayette County | | No |
| Tennessee | Fayetteville city | LINCOLN COUNTY | No |
| Tennessee | Fentress County | | No |
| Tennessee | Finger city | MCNAIRY COUNTY | No |
| Tennessee | Forest Hills city | DAVIDSON COUNTY | No |
| Tennessee | Franklin city | WILLIAMSON COUNTY | No |
| Tennessee | Franklin County | | No |
| Tennessee | Friendship city | CROCKETT COUNTY | No |
| Tennessee | Friendsville city | BLOUNT COUNTY | No |
| Tennessee | Gadsden town | CROCKETT COUNTY | No |
| Tennessee | Gainesboro town | JACKSON COUNTY | No |
| Tennessee | Gallatin city | SUMNER COUNTY | No |
| Tennessee | Gallaway city | FAYETTE COUNTY | No |
| Tennessee | Garland town | TIPTON COUNTY | No |
| Tennessee | Gates town | LAUDERDALE COUNTY | No |
| Tennessee | Gatlinburg city | SEVIER COUNTY | No |
| Tennessee | Germantown city | SHELBY COUNTY | No |
| Tennessee | Gibson County | | No |
| Tennessee | Gibson town | GIBSON COUNTY | No |
| Tennessee | Giles County | | No |
| Tennessee | Gilt Edge city | TIPTON COUNTY | No |
| Tennessee | Gleason town | WEAKLEY COUNTY | No |
| Tennessee | Goodlettsville city | MULTIPLE COUNTIES | No |
| Tennessee | Gordonsville town | SMITH COUNTY | No |
| Tennessee | Grainger County | | No |
| Tennessee | Grand Junction city | MULTIPLE COUNTIES | No |
| Tennessee | Graysville town | RHEA COUNTY | No |
| Tennessee | Greenback city | LOUDON COUNTY | No |

| Tennessee | Greenbrier town | ROBERTSON COUNTY | No |
|-----------|-----------------|------------------|-----|
| Tennessee | Greene County | | No |
| Tennessee | Greeneville town | GREENE COUNTY | No |
| Tennessee | Greenfield city | WEAKLEY COUNTY | No |
| Tennessee | Gruetli-Laager city | GRUNDY COUNTY | No |
| Tennessee | Grundy County | | No |
| Tennessee | Guys town | MCNAIRY COUNTY | No |
| Tennessee | Halls town | LAUDERDALE COUNTY | No |
| Tennessee | Hamblen County | | No |
| Tennessee | Hamilton County | | No |
| Tennessee | Hancock County | | No |
| Tennessee | Hardeman County | | No |
| Tennessee | Hardin County | | No |
| Tennessee | Harriman city | MULTIPLE COUNTIES | No |
| Tennessee | Harrogate city | CLAIBORNE COUNTY | No |
| Tennessee | Hartsville/Trousdale County | TROUSDALE COUNTY | No |
| Tennessee | Hawkins County | | No |
| Tennessee | Haywood County | | No |
| Tennessee | Henderson city | CHESTER COUNTY | No |
| Tennessee | Henderson County | | No |
| Tennessee | Hendersonville city | SUMNER COUNTY | No |
| Tennessee | Henning town | LAUDERDALE COUNTY | No |
| Tennessee | Henry County | | No |
| Tennessee | Henry town | HENRY COUNTY | No |
| Tennessee | Hickman County | | No |
| Tennessee | Hickory Valley town | HARDEMAN COUNTY | No |
| Tennessee | Hohenwald city | LEWIS COUNTY | No |
| Tennessee | Hollow Rock town | CARROLL COUNTY | No |
| Tennessee | Hornbeak town | OBION COUNTY | No |
| Tennessee | Hornsby town | HARDEMAN COUNTY | No |
| Tennessee | Houston County | | No |
| Tennessee | Humboldt city | MULTIPLE COUNTIES | No |
| Tennessee | Humphreys County | | No |
| Tennessee | Huntingdon town | CARROLL COUNTY | No |
| Tennessee | Huntland town | FRANKLIN COUNTY | No |
| Tennessee | Huntsville town | SCOTT COUNTY | No |
| Tennessee | Jacksboro town | CAMPBELL COUNTY | No |
| Tennessee | Jackson city | MADISON COUNTY | No |
| Tennessee | Jackson County | | No |
| Tennessee | Jamestown city | FENTRESS COUNTY | No |
| Tennessee | Jasper town | MARION COUNTY | No |
| Tennessee | Jefferson City city | JEFFERSON COUNTY | No |
| Tennessee | Jefferson County | | No |
| Tennessee | Jellico city | CAMPBELL COUNTY | No |
| Tennessee | Johnson County | | No |
| Tennessee | Jonesborough town | WASHINGTON COUNTY | No |
| Tennessee | Kenton town | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Kimball town | MARION COUNTY | No |
| Tennessee | Kingsport city | MULTIPLE COUNTIES | No |
| Tennessee | Kingston city | ROANE COUNTY | No |
| Tennessee | Kingston Springs town | CHEATHAM COUNTY | No |
| Tennessee | Knox County | | No |
| Tennessee | Knoxville city | KNOX COUNTY | No |
| Tennessee | La Follette city | CAMPBELL COUNTY | No |
| Tennessee | La Grange town | FAYETTE COUNTY | No |
| Tennessee | La Vergne city | RUTHERFORD COUNTY | No |
| Tennessee | Lafayette city | MACON COUNTY | No |
| Tennessee | Lake City city | MULTIPLE COUNTIES | No |
| Tennessee | Lake County | | No |
| Tennessee | Lakeland city | SHELBY COUNTY | No |
| Tennessee | Lakesite city | HAMILTON COUNTY | No |
| Tennessee | Lauderdale County | | No |
| Tennessee | Lawrence County | | No |
| Tennessee | Lawrenceburg city | LAWRENCE COUNTY | No |
| Tennessee | Lebanon city | WILSON COUNTY | No |
| Tennessee | Lenoir City city | LOUDON COUNTY | No |
| Tennessee | Lewis County | | No |
| Tennessee | Lewisburg city | MARSHALL COUNTY | No |
| Tennessee | Lexington city | HENDERSON COUNTY | No |
| Tennessee | Liberty town | DE KALB COUNTY | No |
| Tennessee | Lincoln County | | No |
| Tennessee | Linden town | PERRY COUNTY | No |
| Tennessee | Livingston town | OVERTON COUNTY | No |
| Tennessee | Lobelville city | PERRY COUNTY | No |
| Tennessee | Lookout Mountain town | HAMILTON COUNTY | No |
| Tennessee | Loretto city | LAWRENCE COUNTY | No |
| Tennessee | Loudon County | | No |
| Tennessee | Loudon town | LOUDON COUNTY | No |
| Tennessee | Louisville city | BLOUNT COUNTY | No |
| Tennessee | Luttrell town | UNION COUNTY | No |
| Tennessee | Lynchburg, Moore County metropolitan government | MOORE COUNTY | No |
| Tennessee | Lynnville town | GILES COUNTY | No |
| Tennessee | Macon County | | No |
| Tennessee | Madison County | | No |
| Tennessee | Madisonville city | MONROE COUNTY | No |
| Tennessee | Manchester city | COFFEE COUNTY | No |
| Tennessee | Marion County | | No |
| Tennessee | Marshall County | | No |
| Tennessee | Martin city | WEAKLEY COUNTY | No |
| Tennessee | Maryville city | BLOUNT COUNTY | No |
| Tennessee | Mason town | TIPTON COUNTY | No |
| Tennessee | Maury City town | CROCKETT COUNTY | No |
| Tennessee | Maury County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Maynardville city | UNION COUNTY | No |
| Tennessee | McEwen city | HUMPHREYS COUNTY | No |
| Tennessee | McKenzie city | MULTIPLE COUNTIES | No |
| Tennessee | McLemoresville town | CARROLL COUNTY | No |
| Tennessee | Mcminn County | | No |
| Tennessee | McMinnville city | WARREN COUNTY | No |
| Tennessee | Mcnairy County | | No |
| Tennessee | Medina city | GIBSON COUNTY | No |
| Tennessee | Medon city | MADISON COUNTY | No |
| Tennessee | Meigs County | | No |
| Tennessee | Memphis city | SHELBY COUNTY | No |
| Tennessee | Michie town | MCNAIRY COUNTY | No |
| Tennessee | Middleton city | HARDEMAN COUNTY | No |
| Tennessee | Milan city | GIBSON COUNTY | No |
| Tennessee | Milledgeville town | MULTIPLE COUNTIES | No |
| Tennessee | Millersville city | MULTIPLE COUNTIES | No |
| Tennessee | Millington city | SHELBY COUNTY | No |
| Tennessee | Minor Hill city | GILES COUNTY | No |
| Tennessee | Mitchellville city | SUMNER COUNTY | No |
| Tennessee | Monroe County | | No |
| Tennessee | Monteagle town | MULTIPLE COUNTIES | No |
| Tennessee | Monterey town | PUTNAM COUNTY | No |
| Tennessee | Montgomery County | | No |
| Tennessee | Morgan County | | No |
| Tennessee | Morrison town | WARREN COUNTY | No |
| Tennessee | Morristown city | MULTIPLE COUNTIES | No |
| Tennessee | Moscow city | FAYETTE COUNTY | No |
| Tennessee | Mosheim town | GREENE COUNTY | No |
| Tennessee | Mount Carmel town | HAWKINS COUNTY | No |
| Tennessee | Mount Juliet city | WILSON COUNTY | No |
| Tennessee | Mount Pleasant city | MAURY COUNTY | No |
| Tennessee | Mountain City town | JOHNSON COUNTY | No |
| Tennessee | Munford city | TIPTON COUNTY | No |
| Tennessee | Murfreesboro city | RUTHERFORD COUNTY | No |
| Tennessee | Nashville-Davidson metropolitan government | DAVIDSON COUNTY | No |
| Tennessee | New Hope city | MARION COUNTY | No |
| Tennessee | New Johnsonville city | HUMPHREYS COUNTY | No |
| Tennessee | New Market town | JEFFERSON COUNTY | No |
| Tennessee | New Tazewell town | CLAIBORNE COUNTY | No |
| Tennessee | Newbern town | DYER COUNTY | No |
| Tennessee | Newport city | COCKE COUNTY | No |
| Tennessee | Niota city | MCMINN COUNTY | No |
| Tennessee | Nolensville town | WILLIAMSON COUNTY | No |
| Tennessee | Normandy town | BEDFORD COUNTY | No |
| Tennessee | Norris city | ANDERSON COUNTY | No |
| Tennessee | Oak Hill city | DAVIDSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Tennessee | Oak Ridge city | MULTIPLE COUNTIES | No |
|-----------|----------------|-------------------|----|
| Tennessee | Oakdale town | MORGAN COUNTY | No |
| Tennessee | Oakland town | FAYETTE COUNTY | No |
| Tennessee | Obion County | | No |
| Tennessee | Obion town | OBION COUNTY | No |
| Tennessee | Oliver Springs town | MULTIPLE COUNTIES | No |
| Tennessee | Oneida town | SCOTT COUNTY | No |
| Tennessee | Orlinda city | ROBERTSON COUNTY | No |
| Tennessee | Orme town | MARION COUNTY | No |
| Tennessee | Overton County | | No |
| Tennessee | Palmer town | GRUNDY COUNTY | No |
| Tennessee | Paris city | HENRY COUNTY | No |
| Tennessee | Parker's Crossroads city | HENDERSON COUNTY | No |
| Tennessee | Parrottsville town | COCKE COUNTY | No |
| Tennessee | Parsons city | DECATUR COUNTY | No |
| Tennessee | Pegram town | CHEATHAM COUNTY | No |
| Tennessee | Perry County | | No |
| Tennessee | Petersburg town | MULTIPLE COUNTIES | No |
| Tennessee | Philadelphia city | LOUDON COUNTY | No |
| Tennessee | Pickett County | | No |
| Tennessee | Pigeon Forge city | SEVIER COUNTY | No |
| Tennessee | Pikeville city | BLEDSOE COUNTY | No |
| Tennessee | Piperton city | FAYETTE COUNTY | No |
| Tennessee | Pittman Center town | SEVIER COUNTY | No |
| Tennessee | Plainview city | UNION COUNTY | No |
| Tennessee | Pleasant Hill town | CUMBERLAND COUNTY | No |
| Tennessee | Pleasant View city | CHEATHAM COUNTY | No |
| Tennessee | Polk County | | No |
| Tennessee | Portland city | MULTIPLE COUNTIES | No |
| Tennessee | Powells Crossroads town | MARION COUNTY | No |
| Tennessee | Pulaski city | GILES COUNTY | No |
| Tennessee | Puryear city | HENRY COUNTY | No |
| Tennessee | Putnam County | | No |
| Tennessee | Ramer city | MCNAIRY COUNTY | No |
| Tennessee | Red Bank city | HAMILTON COUNTY | No |
| Tennessee | Red Boiling Springs city | MACON COUNTY | No |
| Tennessee | Rhea County | | No |
| Tennessee | Ridgely town | LAKE COUNTY | No |
| Tennessee | Ridgeside city | HAMILTON COUNTY | No |
| Tennessee | Ridgetop city | MULTIPLE COUNTIES | No |
| Tennessee | Ripley city | LAUDERDALE COUNTY | No |
| Tennessee | Rives town | OBION COUNTY | No |
| Tennessee | Roane County | | No |
| Tennessee | Robertson County | | No |
| Tennessee | Rockford city | BLOUNT COUNTY | No |
| Tennessee | Rockwood city | ROANE COUNTY | No |
| Tennessee | Rogersville town | HAWKINS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Tennessee | Rossville town | FAYETTE COUNTY | No |
| Tennessee | Rutherford County | | No |
| Tennessee | Rutherford town | GIBSON COUNTY | No |
| Tennessee | Rutledge town | GRAINGER COUNTY | No |
| Tennessee | Saltillo town | HARDIN COUNTY | No |
| Tennessee | Samburg town | OBION COUNTY | No |
| Tennessee | Sardis town | HENDERSON COUNTY | No |
| Tennessee | Saulsbury town | HARDEMAN COUNTY | No |
| Tennessee | Savannah city | HARDIN COUNTY | No |
| Tennessee | Scott County | | No |
| Tennessee | Scotts Hill town | MULTIPLE COUNTIES | No |
| Tennessee | Selmer town | MCNAIRY COUNTY | No |
| Tennessee | Sequatchie County | | No |
| Tennessee | Sevier County | | No |
| Tennessee | Sevierville city | SEVIER COUNTY | No |
| Tennessee | Sharon town | WEAKLEY COUNTY | No |
| Tennessee | Shelbyville city | BEDFORD COUNTY | No |
| Tennessee | Signal Mountain town | HAMILTON COUNTY | No |
| Tennessee | Silerton town | CHESTER COUNTY | No |
| Tennessee | Slayden town | DICKSON COUNTY | No |
| Tennessee | Smith County | | No |
| Tennessee | Smithville city | DE KALB COUNTY | No |
| Tennessee | Smyrna town | MULTIPLE COUNTIES | No |
| Tennessee | Sneedville town | HANCOCK COUNTY | No |
| Tennessee | Soddy-Daisy city | HAMILTON COUNTY | No |
| Tennessee | Somerville town | FAYETTE COUNTY | No |
| Tennessee | South Carthage town | SMITH COUNTY | No |
| Tennessee | South Fulton city | OBION COUNTY | No |
| Tennessee | South Pittsburg city | MARION COUNTY | No |
| Tennessee | Sparta city | WHITE COUNTY | No |
| Tennessee | Spencer town | VAN BUREN COUNTY | No |
| Tennessee | Spring City town | RHEA COUNTY | No |
| Tennessee | Spring Hill city | MULTIPLE COUNTIES | No |
| Tennessee | Springfield city | ROBERTSON COUNTY | No |
| Tennessee | St. Joseph city | LAWRENCE COUNTY | No |
| Tennessee | Stanton town | HAYWOOD COUNTY | No |
| Tennessee | Stantonville town | MCNAIRY COUNTY | No |
| Tennessee | Stewart County | | No |
| Tennessee | Sullivan County | | No |
| Tennessee | Sumner County | | No |
| Tennessee | Sunbright city | MORGAN COUNTY | No |
| Tennessee | Surgoinsville town | HAWKINS COUNTY | No |
| Tennessee | Sweetwater city | MULTIPLE COUNTIES | No |
| Tennessee | Tazewell town | CLAIBORNE COUNTY | No |
| Tennessee | Tellico Plains town | MONROE COUNTY | No |
| Tennessee | Tennessee Ridge town | MULTIPLE COUNTIES | No |
| Tennessee | Thompson's Station town | WILLIAMSON COUNTY | No |

| | | | |
|---|---|---|---|
| Tennessee | Three Way city | MADISON COUNTY | No |
| Tennessee | Tipton County | | No |
| Tennessee | Tiptonville town | LAKE COUNTY | No |
| Tennessee | Toone town | HARDEMAN COUNTY | No |
| Tennessee | Townsend city | BLOUNT COUNTY | No |
| Tennessee | Tracy City town | GRUNDY COUNTY | No |
| Tennessee | Trenton city | GIBSON COUNTY | No |
| Tennessee | Trezevant town | CARROLL COUNTY | No |
| Tennessee | Trimble town | MULTIPLE COUNTIES | No |
| Tennessee | Troy town | OBION COUNTY | No |
| Tennessee | Tullahoma city | MULTIPLE COUNTIES | No |
| Tennessee | Tusculum city | GREENE COUNTY | No |
| Tennessee | Unicoi County | | No |
| Tennessee | Unicoi town | UNICOI COUNTY | No |
| Tennessee | Union City city | OBION COUNTY | No |
| Tennessee | Union County | | No |
| Tennessee | Van Buren County | | No |
| Tennessee | Vanleer town | DICKSON COUNTY | No |
| Tennessee | Viola town | WARREN COUNTY | No |
| Tennessee | Vonore town | MULTIPLE COUNTIES | No |
| Tennessee | Walden town | HAMILTON COUNTY | No |
| Tennessee | Warren County | | No |
| Tennessee | Wartburg city | MORGAN COUNTY | No |
| Tennessee | Wartrace town | BEDFORD COUNTY | No |
| Tennessee | Washington County | | No |
| Tennessee | Watauga city | MULTIPLE COUNTIES | No |
| Tennessee | Watertown city | WILSON COUNTY | No |
| Tennessee | Waverly city | HUMPHREYS COUNTY | No |
| Tennessee | Wayne County | | No |
| Tennessee | Waynesboro city | WAYNE COUNTY | No |
| Tennessee | Weakley County | | No |
| Tennessee | Westmoreland town | SUMNER COUNTY | No |
| Tennessee | White Bluff town | DICKSON COUNTY | No |
| Tennessee | White County | | No |
| Tennessee | White House city | MULTIPLE COUNTIES | No |
| Tennessee | White Pine town | MULTIPLE COUNTIES | No |
| Tennessee | Whiteville town | HARDEMAN COUNTY | No |
| Tennessee | Whitwell city | MARION COUNTY | No |
| Tennessee | Williamson County | | No |
| Tennessee | Williston city | FAYETTE COUNTY | No |
| Tennessee | Wilson County | | No |
| Tennessee | Winchester city | FRANKLIN COUNTY | No |
| Tennessee | Winfield town | SCOTT COUNTY | No |
| Tennessee | Woodbury town | CANNON COUNTY | No |
| Tennessee | Woodland Mills city | OBION COUNTY | No |
| Tennessee | Yorkville city | GIBSON COUNTY | No |
| Texas | Abbott city | HILL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Abernathy city | MULTIPLE COUNTIES | No |
| Texas | Abilene city | MULTIPLE COUNTIES | No |
| Texas | Ackerly city | DAWSON COUNTY | No |
| Texas | Addison town | DALLAS COUNTY | No |
| Texas | Adrian city | OLDHAM COUNTY | No |
| Texas | Agua Dulce city | NUECES COUNTY | No |
| Texas | Alamo city | HIDALGO COUNTY | No |
| Texas | Alamo Heights city | BEXAR COUNTY | No |
| Texas | Alba town | MULTIPLE COUNTIES | No |
| Texas | Albany city | SHACKELFORD COUNTY | No |
| Texas | Aledo city | PARKER COUNTY | No |
| Texas | Alice city | JIM WELLS COUNTY | No |
| Texas | Allen city | COLLIN COUNTY | No |
| Texas | Alma town | ELLIS COUNTY | No |
| Texas | Alpine city | BREWSTER COUNTY | No |
| Texas | Alto town | CHEROKEE COUNTY | No |
| Texas | Alton city | HIDALGO COUNTY | No |
| Texas | Alvarado city | JOHNSON COUNTY | No |
| Texas | Alvin city | BRAZORIA COUNTY | No |
| Texas | Alvord town | WISE COUNTY | No |
| Texas | Amarillo city | MULTIPLE COUNTIES | No |
| Texas | Ames city | LIBERTY COUNTY | No |
| Texas | Amherst city | LAMB COUNTY | No |
| Texas | Anahuac city | CHAMBERS COUNTY | No |
| Texas | Anderson city | GRIMES COUNTY | No |
| Texas | Anderson County | | No |
| Texas | Andrews city | ANDREWS COUNTY | No |
| Texas | Andrews County | | No |
| Texas | Angleton city | BRAZORIA COUNTY | No |
| Texas | Angus city | NAVARRO COUNTY | No |
| Texas | Anna city | COLLIN COUNTY | No |
| Texas | Annetta North town | PARKER COUNTY | No |
| Texas | Annetta South town | PARKER COUNTY | No |
| Texas | Annetta town | PARKER COUNTY | No |
| Texas | Annona town | RED RIVER COUNTY | No |
| Texas | Anson city | JONES COUNTY | No |
| Texas | Anthony town | EL PASO COUNTY | No |
| Texas | Anton city | HOCKLEY COUNTY | No |
| Texas | Appleby city | NACOGDOCHES COUNTY | No |
| Texas | Aquilla city | HILL COUNTY | No |
| Texas | Aransas County | | No |
| Texas | Aransas Pass city | MULTIPLE COUNTIES | No |
| Texas | Archer City city | ARCHER COUNTY | No |
| Texas | Archer County | | No |
| Texas | Arcola city | FORT BEND COUNTY | No |
| Texas | Argyle city | DENTON COUNTY | No |
| Texas | Arlington city | TARRANT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Armstrong County | | No |
| Texas | Arp city | SMITH COUNTY | No |
| Texas | Asherton city | DIMMIT COUNTY | No |
| Texas | Aspermont town | STONEWALL COUNTY | No |
| Texas | Atascosa County | | No |
| Texas | Athens city | HENDERSON COUNTY | No |
| Texas | Atlanta city | CASS COUNTY | No |
| Texas | Aubrey city | DENTON COUNTY | No |
| Texas | Aurora city | WISE COUNTY | No |
| Texas | Austin city | MULTIPLE COUNTIES | No |
| Texas | Austin County | | No |
| Texas | Austwell city | REFUGIO COUNTY | No |
| Texas | Avery town | RED RIVER COUNTY | No |
| Texas | Avinger town | CASS COUNTY | No |
| Texas | Azle city | MULTIPLE COUNTIES | No |
| Texas | Bailey city | FANNIN COUNTY | No |
| Texas | Bailey County | | No |
| Texas | Bailey's Prairie village | BRAZORIA COUNTY | No |
| Texas | Baird city | CALLAHAN COUNTY | No |
| Texas | Balch Springs city | DALLAS COUNTY | No |
| Texas | Balcones Heights city | BEXAR COUNTY | No |
| Texas | Ballinger city | RUNNELS COUNTY | No |
| Texas | Balmorhea city | REEVES COUNTY | No |
| Texas | Bandera city | BANDERA COUNTY | No |
| Texas | Bandera County | | No |
| Texas | Bangs city | BROWN COUNTY | No |
| Texas | Bardwell city | ELLIS COUNTY | No |
| Texas | Barry city | NAVARRO COUNTY | No |
| Texas | Barstow city | WARD COUNTY | No |
| Texas | Bartlett city | MULTIPLE COUNTIES | No |
| Texas | Bartonville town | DENTON COUNTY | No |
| Texas | Bastrop city | BASTROP COUNTY | No |
| Texas | Bay City city | MATAGORDA COUNTY | No |
| Texas | Baylor County | | No |
| Texas | Bayou Vista city | GALVESTON COUNTY | No |
| Texas | Bayside town | REFUGIO COUNTY | No |
| Texas | Baytown city | MULTIPLE COUNTIES | No |
| Texas | Bayview town | CAMERON COUNTY | No |
| Texas | Beach City city | CHAMBERS COUNTY | No |
| Texas | Bear Creek village | HAYS COUNTY | No |
| Texas | Beasley city | FORT BEND COUNTY | No |
| Texas | Beaumont city | JEFFERSON COUNTY | No |
| Texas | Beckville city | PANOLA COUNTY | No |
| Texas | Bedford city | TARRANT COUNTY | No |
| Texas | Bedias city | GRIMES COUNTY | No |
| Texas | Bee Cave city | TRAVIS COUNTY | No |
| Texas | Bee County | | No |

| Texas | Beeville city | BEE COUNTY | No |
|-------|---------------|------------|-----|
| Texas | Bell County | | No |
| Texas | Bellaire city | HARRIS COUNTY | No |
| Texas | Bellevue city | CLAY COUNTY | No |
| Texas | Bellmead city | MCLENNAN COUNTY | No |
| Texas | Bells town | GRAYSON COUNTY | No |
| Texas | Bellville city | AUSTIN COUNTY | No |
| Texas | Belton city | BELL COUNTY | No |
| Texas | Benavides city | DUVAL COUNTY | No |
| Texas | Benbrook city | TARRANT COUNTY | No |
| Texas | Benjamin city | KNOX COUNTY | No |
| Texas | Berryville town | HENDERSON COUNTY | No |
| Texas | Bertram city | BURNET COUNTY | No |
| Texas | Beverly Hills city | MCLENNAN COUNTY | No |
| Texas | Bevil Oaks city | JEFFERSON COUNTY | No |
| Texas | Big Lake city | REAGAN COUNTY | No |
| Texas | Big Sandy town | UPSHUR COUNTY | No |
| Texas | Big Spring city | HOWARD COUNTY | No |
| Texas | Big Wells city | DIMMIT COUNTY | No |
| Texas | Bishop city | NUECES COUNTY | No |
| Texas | Bishop Hills town | POTTER COUNTY | No |
| Texas | Blackwell city | COKE COUNTY | No |
| Texas | Blanco city | BLANCO COUNTY | No |
| Texas | Blanco County | | No |
| Texas | Blanket town | BROWN COUNTY | No |
| Texas | Bloomburg town | CASS COUNTY | No |
| Texas | Blooming Grove town | NAVARRO COUNTY | No |
| Texas | Blossom city | LAMAR COUNTY | No |
| Texas | Blue Mound city | TARRANT COUNTY | No |
| Texas | Blue Ridge city | COLLIN COUNTY | No |
| Texas | Blum town | HILL COUNTY | No |
| Texas | Boerne city | KENDALL COUNTY | No |
| Texas | Bogata city | RED RIVER COUNTY | No |
| Texas | Bonham city | FANNIN COUNTY | No |
| Texas | Bonney village | BRAZORIA COUNTY | No |
| Texas | Booker town | MULTIPLE COUNTIES | No |
| Texas | Borden County | | No |
| Texas | Borger city | HUTCHINSON COUNTY | No |
| Texas | Bosque County | | No |
| Texas | Bovina city | PARMER COUNTY | No |
| Texas | Bowie city | MONTAGUE COUNTY | No |
| Texas | Bowie County | | No |
| Texas | Boyd town | WISE COUNTY | No |
| Texas | Brackettville city | KINNEY COUNTY | No |
| Texas | Brady city | MCCULLOCH COUNTY | No |
| Texas | Brazoria city | BRAZORIA COUNTY | No |
| Texas | Brazoria County | | No |

| Texas | Brazos Bend city | HOOD COUNTY | No |
|-------|-----------------|-------------|-----|
| Texas | Brazos Country city | AUSTIN COUNTY | No |
| Texas | Brazos County | | No |
| Texas | Breckenridge city | STEPHENS COUNTY | No |
| Texas | Bremond city | ROBERTSON COUNTY | No |
| Texas | Brenham city | WASHINGTON COUNTY | No |
| Texas | Brewster County | | No |
| Texas | Briarcliff village | TRAVIS COUNTY | No |
| Texas | Briaroaks city | JOHNSON COUNTY | No |
| Texas | Bridge City city | ORANGE COUNTY | No |
| Texas | Bridgeport city | WISE COUNTY | No |
| Texas | Briscoe County | | No |
| Texas | Broaddus town | SAN AUGUSTINE COUNTY | No |
| Texas | Bronte town | COKE COUNTY | No |
| Texas | Brookshire city | WALLER COUNTY | No |
| Texas | Brookside Village city | BRAZORIA COUNTY | No |
| Texas | Brown County | | No |
| Texas | Browndell city | JASPER COUNTY | No |
| Texas | Brownfield city | TERRY COUNTY | No |
| Texas | Brownsboro city | HENDERSON COUNTY | No |
| Texas | Brownsville city | CAMERON COUNTY | No |
| Texas | Brownwood city | BROWN COUNTY | No |
| Texas | Bruceville-Eddy city | MULTIPLE COUNTIES | No |
| Texas | Bryan city | BRAZOS COUNTY | No |
| Texas | Bryson city | JACK COUNTY | No |
| Texas | Buckholts town | MILAM COUNTY | No |
| Texas | Buda city | HAYS COUNTY | No |
| Texas | Buffalo city | LEON COUNTY | No |
| Texas | Buffalo Gap town | TAYLOR COUNTY | No |
| Texas | Buffalo Springs village | LUBBOCK COUNTY | No |
| Texas | Bullard town | MULTIPLE COUNTIES | No |
| Texas | Bulverde city | COMAL COUNTY | No |
| Texas | Bunker Hill Village city | HARRIS COUNTY | No |
| Texas | Burkburnett city | WICHITA COUNTY | No |
| Texas | Burke city | ANGELINA COUNTY | No |
| Texas | Burleson city | MULTIPLE COUNTIES | No |
| Texas | Burnet city | BURNET COUNTY | No |
| Texas | Burnet County | | No |
| Texas | Burton city | WASHINGTON COUNTY | No |
| Texas | Byers city | CLAY COUNTY | No |
| Texas | Bynum town | HILL COUNTY | No |
| Texas | Cactus city | MOORE COUNTY | No |
| Texas | Caddo Mills city | HUNT COUNTY | No |
| Texas | Caldwell city | BURLESON COUNTY | No |
| Texas | Callahan County | | No |
| Texas | Callisburg city | COOKE COUNTY | No |
| Texas | Calvert city | ROBERTSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Cameron city | MILAM COUNTY | No |
|-------|--------------|--------------|-----|
| Texas | Camp County | | No |
| Texas | Camp Wood city | REAL COUNTY | No |
| Texas | Campbell city | HUNT COUNTY | No |
| Texas | Canadian city | HEMPHILL COUNTY | No |
| Texas | Caney City town | HENDERSON COUNTY | No |
| Texas | Canton city | VAN ZANDT COUNTY | No |
| Texas | Canyon city | RANDALL COUNTY | No |
| Texas | Carbon town | EASTLAND COUNTY | No |
| Texas | Carl's Corner town | HILL COUNTY | No |
| Texas | Carmine city | FAYETTE COUNTY | No |
| Texas | Carrizo Springs city | DIMMIT COUNTY | No |
| Texas | Carrollton city | MULTIPLE COUNTIES | No |
| Texas | Carson County | | No |
| Texas | Carthage city | PANOLA COUNTY | No |
| Texas | Cashion Community city | WICHITA COUNTY | No |
| Texas | Cass County | | No |
| Texas | Castle Hills city | BEXAR COUNTY | No |
| Texas | Castro County | | No |
| Texas | Castroville city | MEDINA COUNTY | No |
| Texas | Cedar Hill city | MULTIPLE COUNTIES | No |
| Texas | Cedar Park city | MULTIPLE COUNTIES | No |
| Texas | Celeste city | HUNT COUNTY | No |
| Texas | Celina city | COLLIN COUNTY | No |
| Texas | Center city | SHELBY COUNTY | No |
| Texas | Centerville city | LEON COUNTY | No |
| Texas | Chambers County | | No |
| Texas | Chandler city | HENDERSON COUNTY | No |
| Texas | Channing city | HARTLEY COUNTY | No |
| Texas | Charlotte city | ATASCOSA COUNTY | No |
| Texas | Cherokee County | | No |
| Texas | Chester town | TYLER COUNTY | No |
| Texas | Chico city | WISE COUNTY | No |
| Texas | Childress city | CHILDRESS COUNTY | No |
| Texas | Childress County | | No |
| Texas | Chillicothe city | HARDEMAN COUNTY | No |
| Texas | China city | JEFFERSON COUNTY | No |
| Texas | China Grove town | BEXAR COUNTY | No |
| Texas | Chireno city | NACOGDOCHES COUNTY | No |
| Texas | Christine town | ATASCOSA COUNTY | No |
| Texas | Cibolo city | MULTIPLE COUNTIES | No |
| Texas | Cisco city | EASTLAND COUNTY | No |
| Texas | Clarendon city | DONLEY COUNTY | No |
| Texas | Clarksville city | RED RIVER COUNTY | No |
| Texas | Clarksville City city | MULTIPLE COUNTIES | No |
| Texas | Claude city | ARMSTRONG COUNTY | No |
| Texas | Clay County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Clear Lake Shores city | GALVESTON COUNTY | No |
|-------|------------------------|------------------|-----|
| Texas | Cleburne city | JOHNSON COUNTY | No |
| Texas | Cleveland city | MULTIPLE COUNTIES | No |
| Texas | Clifton city | BOSQUE COUNTY | No |
| Texas | Clint town | EL PASO COUNTY | No |
| Texas | Clute city | BRAZORIA COUNTY | No |
| Texas | Clyde city | CALLAHAN COUNTY | No |
| Texas | Coahoma town | HOWARD COUNTY | No |
| Texas | Cochran County | | No |
| Texas | Cockrell Hill city | DALLAS COUNTY | No |
| Texas | Coffee City town | HENDERSON COUNTY | No |
| Texas | Coke County | | No |
| Texas | Coleman city | COLEMAN COUNTY | No |
| Texas | Coleman County | | No |
| Texas | College Station city | BRAZOS COUNTY | No |
| Texas | Colleyville city | TARRANT COUNTY | No |
| Texas | Collin County | | No |
| Texas | Collingsworth County | | No |
| Texas | Collinsville town | GRAYSON COUNTY | No |
| Texas | Colmesneil city | TYLER COUNTY | No |
| Texas | Colorado County | | No |
| Texas | Columbus city | COLORADO COUNTY | No |
| Texas | Comal County | | No |
| Texas | Comanche city | COMANCHE COUNTY | No |
| Texas | Comanche County | | No |
| Texas | Combes town | CAMERON COUNTY | No |
| Texas | Combine city | MULTIPLE COUNTIES | No |
| Texas | Commerce city | HUNT COUNTY | No |
| Texas | Como town | HOPKINS COUNTY | No |
| Texas | Concho County | | No |
| Texas | Conroe city | MONTGOMERY COUNTY | No |
| Texas | Converse city | BEXAR COUNTY | No |
| Texas | Cooke County | | No |
| Texas | Cool city | PARKER COUNTY | No |
| Texas | Coolidge town | LIMESTONE COUNTY | No |
| Texas | Cooper city | DELTA COUNTY | No |
| Texas | Coppell city | MULTIPLE COUNTIES | No |
| Texas | Copper Canyon town | DENTON COUNTY | No |
| Texas | Copperas Cove city | MULTIPLE COUNTIES | No |
| Texas | Corinth city | DENTON COUNTY | No |
| Texas | Corpus Christi city | MULTIPLE COUNTIES | No |
| Texas | Corral City town | DENTON COUNTY | No |
| Texas | Corrigan town | POLK COUNTY | No |
| Texas | Corsicana city | NAVARRO COUNTY | No |
| Texas | Coryell County | | No |
| Texas | Cottle County | | No |
| Texas | Cottonwood city | KAUFMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Cottonwood Shores city | BURNET COUNTY | No |
|-------|------------------------|---------------|-----|
| Texas | Cotulla city | LA SALLE COUNTY | No |
| Texas | Coupland city | WILLIAMSON COUNTY | No |
| Texas | Cove city | CHAMBERS COUNTY | No |
| Texas | Covington city | HILL COUNTY | No |
| Texas | Coyote Flats city | JOHNSON COUNTY | No |
| Texas | Crandall city | KAUFMAN COUNTY | No |
| Texas | Crane city | CRANE COUNTY | No |
| Texas | Crane County | | No |
| Texas | Cranfills Gap city | BOSQUE COUNTY | No |
| Texas | Crawford town | MCLENNAN COUNTY | No |
| Texas | Creedmoor city | TRAVIS COUNTY | No |
| Texas | Cresson city | HOOD COUNTY | No |
| Texas | Crockett city | HOUSTON COUNTY | No |
| Texas | Crockett County | | No |
| Texas | Crosby County | | No |
| Texas | Crosbyton city | CROSBY COUNTY | No |
| Texas | Cross Plains town | CALLAHAN COUNTY | No |
| Texas | Cross Roads town | DENTON COUNTY | No |
| Texas | Cross Timber town | JOHNSON COUNTY | No |
| Texas | Crowell city | FOARD COUNTY | No |
| Texas | Crowley city | MULTIPLE COUNTIES | No |
| Texas | Crystal City city | ZAVALA COUNTY | No |
| Texas | Cuero city | DE WITT COUNTY | No |
| Texas | Culberson County | | No |
| Texas | Cumby city | HOPKINS COUNTY | No |
| Texas | Cuney town | CHEROKEE COUNTY | No |
| Texas | Cushing city | NACOGDOCHES COUNTY | No |
| Texas | Cut and Shoot city | MONTGOMERY COUNTY | No |
| Texas | Daingerfield city | MORRIS COUNTY | No |
| Texas | Daisetta city | LIBERTY COUNTY | No |
| Texas | Dalhart city | MULTIPLE COUNTIES | No |
| Texas | Dallam County | | No |
| Texas | Dallas city | MULTIPLE COUNTIES | No |
| Texas | Dalworthington Gardens city | TARRANT COUNTY | No |
| Texas | Danbury city | BRAZORIA COUNTY | No |
| Texas | Darrouzett town | LIPSCOMB COUNTY | No |
| Texas | Dawson County | | No |
| Texas | Dawson town | NAVARRO COUNTY | No |
| Texas | Dayton city | LIBERTY COUNTY | No |
| Texas | Dayton Lakes city | LIBERTY COUNTY | No |
| Texas | De Kalb city | BOWIE COUNTY | No |
| Texas | De Leon city | COMANCHE COUNTY | No |
| Texas | De Witt County | | No |
| Texas | Deaf Smith County | | No |
| Texas | Dean city | CLAY COUNTY | No |
| Texas | Decatur city | WISE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | DeCordova city | HOOD COUNTY | No |
|-------|----------------|-------------|-----|
| Texas | Deer Park city | HARRIS COUNTY | No |
| Texas | Del Rio city | VAL VERDE COUNTY | No |
| Texas | Dell City city | HUDSPETH COUNTY | No |
| Texas | Delta County | | No |
| Texas | Denison city | GRAYSON COUNTY | No |
| Texas | Denton city | DENTON COUNTY | No |
| Texas | Denton County | | No |
| Texas | Denver City town | MULTIPLE COUNTIES | No |
| Texas | Deport city | MULTIPLE COUNTIES | No |
| Texas | DeSoto city | DALLAS COUNTY | No |
| Texas | Detroit town | RED RIVER COUNTY | No |
| Texas | Devers city | LIBERTY COUNTY | No |
| Texas | Devine city | MEDINA COUNTY | No |
| Texas | Diboll city | ANGELINA COUNTY | No |
| Texas | Dickens city | DICKENS COUNTY | No |
| Texas | Dickens County | | No |
| Texas | Dickinson city | GALVESTON COUNTY | No |
| Texas | Dilley city | FRIO COUNTY | No |
| Texas | Dimmit County | | No |
| Texas | Dimmitt city | CASTRO COUNTY | No |
| Texas | DISH town | DENTON COUNTY | No |
| Texas | Dodd City town | FANNIN COUNTY | No |
| Texas | Dodson town | COLLINGSWORTH COUNTY | No |
| Texas | Domino town | CASS COUNTY | No |
| Texas | Donley County | | No |
| Texas | Donna city | HIDALGO COUNTY | No |
| Texas | Dorchester city | GRAYSON COUNTY | No |
| Texas | Double Oak town | DENTON COUNTY | No |
| Texas | Douglassville town | CASS COUNTY | No |
| Texas | Dripping Springs city | HAYS COUNTY | No |
| Texas | Driscoll city | NUECES COUNTY | No |
| Texas | Dublin city | ERATH COUNTY | No |
| Texas | Dumas city | MOORE COUNTY | No |
| Texas | Duncanville city | DALLAS COUNTY | No |
| Texas | Duval County | | No |
| Texas | Eagle Lake city | COLORADO COUNTY | No |
| Texas | Eagle Pass city | MAVERICK COUNTY | No |
| Texas | Early city | BROWN COUNTY | No |
| Texas | Earth city | LAMB COUNTY | No |
| Texas | East Bernard city | WHARTON COUNTY | No |
| Texas | East Tawakoni city | RAINS COUNTY | No |
| Texas | Eastland city | EASTLAND COUNTY | No |
| Texas | Eastland County | | No |
| Texas | Easton city | GREGG COUNTY | No |
| Texas | Ector city | FANNIN COUNTY | No |
| Texas | Ector County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Edcouch city | HIDALGO COUNTY | No |
| Texas | Eden city | CONCHO COUNTY | No |
| Texas | Edgecliff Village town | TARRANT COUNTY | No |
| Texas | Edgewood town | VAN ZANDT COUNTY | No |
| Texas | Edinburg city | HIDALGO COUNTY | No |
| Texas | Edmonson town | HALE COUNTY | No |
| Texas | Edna city | JACKSON COUNTY | No |
| Texas | Edom city | VAN ZANDT COUNTY | No |
| Texas | Edwards County | | No |
| Texas | El Campo city | WHARTON COUNTY | No |
| Texas | El Cenizo city | WEBB COUNTY | No |
| Texas | El Lago city | HARRIS COUNTY | No |
| Texas | El Paso city | EL PASO COUNTY | No |
| Texas | Eldorado city | SCHLEICHER COUNTY | No |
| Texas | Electra city | WICHITA COUNTY | No |
| Texas | Elgin city | MULTIPLE COUNTIES | No |
| Texas | Elkhart town | ANDERSON COUNTY | No |
| Texas | Ellis County | | No |
| Texas | Elmendorf city | MULTIPLE COUNTIES | No |
| Texas | Elsa city | HIDALGO COUNTY | No |
| Texas | Emhouse town | NAVARRO COUNTY | No |
| Texas | Emory city | RAINS COUNTY | No |
| Texas | Enchanted Oaks town | HENDERSON COUNTY | No |
| Texas | Encinal city | LA SALLE COUNTY | No |
| Texas | Ennis city | ELLIS COUNTY | No |
| Texas | Erath County | | No |
| Texas | Escobares city | STARR COUNTY | No |
| Texas | Estelline town | HALL COUNTY | No |
| Texas | Euless city | TARRANT COUNTY | No |
| Texas | Eureka city | NAVARRO COUNTY | No |
| Texas | Eustace city | HENDERSON COUNTY | No |
| Texas | Evant town | MULTIPLE COUNTIES | No |
| Texas | Everman city | TARRANT COUNTY | No |
| Texas | Fair Oaks Ranch city | MULTIPLE COUNTIES | No |
| Texas | Fairchilds village | FORT BEND COUNTY | No |
| Texas | Fairfield city | FREESTONE COUNTY | No |
| Texas | Fairview town | COLLIN COUNTY | No |
| Texas | Falfurrias city | BROOKS COUNTY | No |
| Texas | Falls City city | KARNES COUNTY | No |
| Texas | Falls County | | No |
| Texas | Farmers Branch city | DALLAS COUNTY | No |
| Texas | Farmersville city | COLLIN COUNTY | No |
| Texas | Farwell city | PARMER COUNTY | No |
| Texas | Fate city | ROCKWALL COUNTY | No |
| Texas | Fayette County | | No |
| Texas | Fayetteville city | FAYETTE COUNTY | No |
| Texas | Ferris city | MULTIPLE COUNTIES | No |

| Texas | Fisher County | | No |
|---|---|---|---|
| Texas | Flatonia town | FAYETTE COUNTY | No |
| Texas | Florence city | WILLIAMSON COUNTY | No |
| Texas | Floresville city | WILSON COUNTY | No |
| Texas | Flower Mound town | MULTIPLE COUNTIES | No |
| Texas | Floyd County | | No |
| Texas | Floydada city | FLOYD COUNTY | No |
| Texas | Foard County | | No |
| Texas | Follett city | LIPSCOMB COUNTY | No |
| Texas | Forest Hill city | TARRANT COUNTY | No |
| Texas | Forney city | KAUFMAN COUNTY | No |
| Texas | Forsan city | HOWARD COUNTY | No |
| Texas | Fort Bend County | | No |
| Texas | Fort Stockton city | PECOS COUNTY | No |
| Texas | Fort Worth city | MULTIPLE COUNTIES | No |
| Texas | Franklin city | ROBERTSON COUNTY | No |
| Texas | Franklin County | | No |
| Texas | Frankston town | ANDERSON COUNTY | No |
| Texas | Fredericksburg city | GILLESPIE COUNTY | No |
| Texas | Freeport city | BRAZORIA COUNTY | No |
| Texas | Freer city | DUVAL COUNTY | No |
| Texas | Freestone County | | No |
| Texas | Friendswood city | MULTIPLE COUNTIES | No |
| Texas | Frio County | | No |
| Texas | Friona city | PARMER COUNTY | No |
| Texas | Frisco city | MULTIPLE COUNTIES | No |
| Texas | Fritch city | HUTCHINSON COUNTY | No |
| Texas | Frost city | NAVARRO COUNTY | No |
| Texas | Fruitvale city | VAN ZANDT COUNTY | No |
| Texas | Fulshear city | FORT BEND COUNTY | No |
| Texas | Fulton town | ARANSAS COUNTY | No |
| Texas | Gaines County | | No |
| Texas | Gainesville city | COOKE COUNTY | No |
| Texas | Galena Park city | HARRIS COUNTY | No |
| Texas | Gallatin city | CHEROKEE COUNTY | No |
| Texas | Galveston city | GALVESTON COUNTY | No |
| Texas | Ganado city | JACKSON COUNTY | No |
| Texas | Garden Ridge city | COMAL COUNTY | No |
| Texas | Garland city | MULTIPLE COUNTIES | No |
| Texas | Garrett town | ELLIS COUNTY | No |
| Texas | Garrison city | NACOGDOCHES COUNTY | No |
| Texas | Gary City town | PANOLA COUNTY | No |
| Texas | Garza County | | No |
| Texas | Gatesville city | CORYELL COUNTY | No |
| Texas | George West city | LIVE OAK COUNTY | No |
| Texas | Georgetown city | WILLIAMSON COUNTY | No |
| Texas | Gholson city | MCLENNAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Giddings city | LEE COUNTY | No |
| Texas | Gillespie County | | No |
| Texas | Gilmer city | UPSHUR COUNTY | No |
| Texas | Gladewater city | MULTIPLE COUNTIES | No |
| Texas | Glasscock County | | No |
| Texas | Glen Rose city | SOMERVELL COUNTY | No |
| Texas | Glenn Heights city | MULTIPLE COUNTIES | No |
| Texas | Godley city | JOHNSON COUNTY | No |
| Texas | Goldsmith city | ECTOR COUNTY | No |
| Texas | Goldthwaite city | MILLS COUNTY | No |
| Texas | Goliad city | GOLIAD COUNTY | No |
| Texas | Goliad County | | No |
| Texas | Golinda city | MULTIPLE COUNTIES | No |
| Texas | Gonzales city | GONZALES COUNTY | No |
| Texas | Gonzales County | | No |
| Texas | Goodlow city | NAVARRO COUNTY | No |
| Texas | Goodrich city | POLK COUNTY | No |
| Texas | Gordon city | PALO PINTO COUNTY | No |
| Texas | Goree city | KNOX COUNTY | No |
| Texas | Gorman city | EASTLAND COUNTY | No |
| Texas | Graford city | PALO PINTO COUNTY | No |
| Texas | Graham city | YOUNG COUNTY | No |
| Texas | Granbury city | HOOD COUNTY | No |
| Texas | Grand Prairie city | MULTIPLE COUNTIES | No |
| Texas | Grand Saline city | VAN ZANDT COUNTY | No |
| Texas | Grandfalls town | WARD COUNTY | No |
| Texas | Grandview city | JOHNSON COUNTY | No |
| Texas | Granger city | WILLIAMSON COUNTY | No |
| Texas | Granite Shoals city | BURNET COUNTY | No |
| Texas | Granjeno city | HIDALGO COUNTY | No |
| Texas | Grapeland city | HOUSTON COUNTY | No |
| Texas | Grapevine city | MULTIPLE COUNTIES | No |
| Texas | Gray County | | No |
| Texas | Grays Prairie village | KAUFMAN COUNTY | No |
| Texas | Grayson County | | No |
| Texas | Greenville city | HUNT COUNTY | No |
| Texas | Gregg County | | No |
| Texas | Gregory city | SAN PATRICIO COUNTY | No |
| Texas | Grey Forest city | BEXAR COUNTY | No |
| Texas | Grimes County | | No |
| Texas | Groesbeck city | LIMESTONE COUNTY | No |
| Texas | Groom town | CARSON COUNTY | No |
| Texas | Groves city | JEFFERSON COUNTY | No |
| Texas | Groveton city | TRINITY COUNTY | No |
| Texas | Gruver city | HANSFORD COUNTY | No |
| Texas | Gun Barrel City city | HENDERSON COUNTY | No |
| Texas | Gunter city | GRAYSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Gustine town | COMANCHE COUNTY | No |
|-------|--------------|-----------------|-----|
| Texas | Hale Center city | HALE COUNTY | No |
| Texas | Hale County | | No |
| Texas | Hall County | | No |
| Texas | Hallettsville city | LAVACA COUNTY | No |
| Texas | Hallsburg city | MCLENNAN COUNTY | No |
| Texas | Hallsville city | HARRISON COUNTY | No |
| Texas | Haltom City city | TARRANT COUNTY | No |
| Texas | Hamilton city | HAMILTON COUNTY | No |
| Texas | Hamilton County | | No |
| Texas | Hamlin city | MULTIPLE COUNTIES | No |
| Texas | Hansford County | | No |
| Texas | Happy town | MULTIPLE COUNTIES | No |
| Texas | Hardeman County | | No |
| Texas | Hardin city | LIBERTY COUNTY | No |
| Texas | Hardin County | | No |
| Texas | Harker Heights city | BELL COUNTY | No |
| Texas | Harlingen city | CAMERON COUNTY | No |
| Texas | Hart city | CASTRO COUNTY | No |
| Texas | Hartley County | | No |
| Texas | Haskell city | HASKELL COUNTY | No |
| Texas | Haskell County | | No |
| Texas | Haslet city | MULTIPLE COUNTIES | No |
| Texas | Hawk Cove city | HUNT COUNTY | No |
| Texas | Hawkins city | WOOD COUNTY | No |
| Texas | Hawley city | JONES COUNTY | No |
| Texas | Hays city | HAYS COUNTY | No |
| Texas | Hearne city | ROBERTSON COUNTY | No |
| Texas | Heath city | MULTIPLE COUNTIES | No |
| Texas | Hebron town | COLLIN COUNTY | No |
| Texas | Hedley city | DONLEY COUNTY | No |
| Texas | Hedwig Village city | HARRIS COUNTY | No |
| Texas | Helotes city | BEXAR COUNTY | No |
| Texas | Hemphill city | SABINE COUNTY | No |
| Texas | Hemphill County | | No |
| Texas | Hempstead city | WALLER COUNTY | No |
| Texas | Henderson city | RUSK COUNTY | No |
| Texas | Henderson County | | No |
| Texas | Henrietta city | CLAY COUNTY | No |
| Texas | Hereford city | DEAF SMITH COUNTY | No |
| Texas | Hewitt city | MCLENNAN COUNTY | No |
| Texas | Hickory Creek town | DENTON COUNTY | No |
| Texas | Hico city | MULTIPLE COUNTIES | No |
| Texas | Hidalgo city | HIDALGO COUNTY | No |
| Texas | Hideaway city | SMITH COUNTY | No |
| Texas | Higgins city | LIPSCOMB COUNTY | No |
| Texas | Highland Haven city | BURNET COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Highland Park town | DALLAS COUNTY | No |
|-------|-------------------|---------------|-----|
| Texas | Highland Village city | DENTON COUNTY | No |
| Texas | Hill Country Village city | BEXAR COUNTY | No |
| Texas | Hill County | | No |
| Texas | Hillcrest village | BRAZORIA COUNTY | No |
| Texas | Hillsboro city | HILL COUNTY | No |
| Texas | Hilshire Village city | HARRIS COUNTY | No |
| Texas | Hitchcock city | GALVESTON COUNTY | No |
| Texas | Hockley County | | No |
| Texas | Holiday Lakes town | BRAZORIA COUNTY | No |
| Texas | Holland town | BELL COUNTY | No |
| Texas | Holliday city | ARCHER COUNTY | No |
| Texas | Hollywood Park town | BEXAR COUNTY | No |
| Texas | Hondo city | MEDINA COUNTY | No |
| Texas | Honey Grove city | FANNIN COUNTY | No |
| Texas | Hood County | | No |
| Texas | Hooks city | BOWIE COUNTY | No |
| Texas | Hopkins County | | No |
| Texas | Horizon City city | EL PASO COUNTY | No |
| Texas | Horseshoe Bay city | MULTIPLE COUNTIES | No |
| Texas | Houston County | | No |
| Texas | Howard County | | No |
| Texas | Howardwick city | DONLEY COUNTY | No |
| Texas | Howe town | GRAYSON COUNTY | No |
| Texas | Hubbard city | HILL COUNTY | No |
| Texas | Hudson city | ANGELINA COUNTY | No |
| Texas | Hudson Oaks city | PARKER COUNTY | No |
| Texas | Hudspeth County | | No |
| Texas | Hughes Springs city | MULTIPLE COUNTIES | No |
| Texas | Humble city | HARRIS COUNTY | No |
| Texas | Hunt County | | No |
| Texas | Hunters Creek Village city | HARRIS COUNTY | No |
| Texas | Huntington city | ANGELINA COUNTY | No |
| Texas | Huntsville city | WALKER COUNTY | No |
| Texas | Hurst city | TARRANT COUNTY | No |
| Texas | Hutchins city | DALLAS COUNTY | No |
| Texas | Hutchinson County | | No |
| Texas | Hutto city | WILLIAMSON COUNTY | No |
| Texas | Huxley city | SHELBY COUNTY | No |
| Texas | Idalou city | LUBBOCK COUNTY | No |
| Texas | Impact town | TAYLOR COUNTY | No |
| Texas | Indian Lake town | CAMERON COUNTY | No |
| Texas | Industry city | AUSTIN COUNTY | No |
| Texas | Ingleside city | MULTIPLE COUNTIES | No |
| Texas | Ingleside on the Bay city | SAN PATRICIO COUNTY | No |
| Texas | Ingram city | KERR COUNTY | No |
| Texas | Iola city | GRIMES COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Iowa Colony village | BRAZORIA COUNTY | No |
| Texas | Iowa Park city | WICHITA COUNTY | No |
| Texas | Iraan city | PECOS COUNTY | No |
| Texas | Iredell city | BOSQUE COUNTY | No |
| Texas | Irion County | | No |
| Texas | Irving city | DALLAS COUNTY | No |
| Texas | Italy town | ELLIS COUNTY | No |
| Texas | Itasca city | HILL COUNTY | No |
| Texas | Ivanhoe city | TYLER COUNTY | No |
| Texas | Jacinto City city | HARRIS COUNTY | No |
| Texas | Jack County | | No |
| Texas | Jacksboro city | JACK COUNTY | No |
| Texas | Jackson County | | No |
| Texas | Jacksonville city | CHEROKEE COUNTY | No |
| Texas | Jamaica Beach city | GALVESTON COUNTY | No |
| Texas | Jarrell city | WILLIAMSON COUNTY | No |
| Texas | Jasper city | JASPER COUNTY | No |
| Texas | Jasper County | | No |
| Texas | Jayton city | KENT COUNTY | No |
| Texas | Jeff Davis County | | No |
| Texas | Jefferson city | MARION COUNTY | No |
| Texas | Jefferson County | | No |
| Texas | Jersey Village city | HARRIS COUNTY | No |
| Texas | Jewett city | LEON COUNTY | No |
| Texas | Jim Hogg County | | No |
| Texas | Jim Wells County | | No |
| Texas | Joaquin city | SHELBY COUNTY | No |
| Texas | Johnson City city | BLANCO COUNTY | No |
| Texas | Johnson County | | No |
| Texas | Jolly city | CLAY COUNTY | No |
| Texas | Jones County | | No |
| Texas | Jones Creek village | BRAZORIA COUNTY | No |
| Texas | Jonestown city | TRAVIS COUNTY | No |
| Texas | Joshua city | JOHNSON COUNTY | No |
| Texas | Jourdanton city | ATASCOSA COUNTY | No |
| Texas | Junction city | KIMBLE COUNTY | No |
| Texas | Justin city | DENTON COUNTY | No |
| Texas | Karnes City city | KARNES COUNTY | No |
| Texas | Karnes County | | No |
| Texas | Katy city | MULTIPLE COUNTIES | No |
| Texas | Kaufman city | KAUFMAN COUNTY | No |
| Texas | Kaufman County | | No |
| Texas | Keene city | JOHNSON COUNTY | No |
| Texas | Keller city | TARRANT COUNTY | No |
| Texas | Kemah city | GALVESTON COUNTY | No |
| Texas | Kemp city | KAUFMAN COUNTY | No |
| Texas | Kempner city | LAMPASAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Kendleton city | FORT BEND COUNTY | No |
| Texas | Kenedy city | KARNES COUNTY | No |
| Texas | Kenefick town | LIBERTY COUNTY | No |
| Texas | Kennard city | HOUSTON COUNTY | No |
| Texas | Kennedale city | TARRANT COUNTY | No |
| Texas | Kent County | | No |
| Texas | Kerens city | NAVARRO COUNTY | No |
| Texas | Kermit city | WINKLER COUNTY | No |
| Texas | Kerr County | | No |
| Texas | Kerrville city | KERR COUNTY | No |
| Texas | Kilgore city | MULTIPLE COUNTIES | No |
| Texas | Killeen city | BELL COUNTY | No |
| Texas | Kimble County | | No |
| Texas | King County | | No |
| Texas | Kingsville city | KLEBERG COUNTY | No |
| Texas | Kinney County | | No |
| Texas | Kirby city | BEXAR COUNTY | No |
| Texas | Kirbyville city | JASPER COUNTY | No |
| Texas | Kirvin town | FREESTONE COUNTY | No |
| Texas | Kleberg County | | No |
| Texas | Knollwood city | GRAYSON COUNTY | No |
| Texas | Knox City town | KNOX COUNTY | No |
| Texas | Knox County | | No |
| Texas | Kosse town | LIMESTONE COUNTY | No |
| Texas | Kountze city | HARDIN COUNTY | No |
| Texas | Kress city | SWISHER COUNTY | No |
| Texas | Krugerville city | DENTON COUNTY | No |
| Texas | Krum city | DENTON COUNTY | No |
| Texas | Kurten town | BRAZOS COUNTY | No |
| Texas | Kyle city | HAYS COUNTY | No |
| Texas | La Feria city | CAMERON COUNTY | No |
| Texas | La Grange city | FAYETTE COUNTY | No |
| Texas | La Grulla city | STARR COUNTY | No |
| Texas | La Joya city | HIDALGO COUNTY | No |
| Texas | La Marque city | GALVESTON COUNTY | No |
| Texas | La Porte city | HARRIS COUNTY | No |
| Texas | La Salle County | | No |
| Texas | La Vernia city | WILSON COUNTY | No |
| Texas | La Villa city | HIDALGO COUNTY | No |
| Texas | La Ward city | JACKSON COUNTY | No |
| Texas | LaCoste city | MEDINA COUNTY | No |
| Texas | Lacy-Lakeview city | MCLENNAN COUNTY | No |
| Texas | Ladonia town | FANNIN COUNTY | No |
| Texas | Lago Vista city | TRAVIS COUNTY | No |
| Texas | Laguna Vista town | CAMERON COUNTY | No |
| Texas | Lake Bridgeport city | WISE COUNTY | No |
| Texas | Lake City town | SAN PATRICIO COUNTY | No |

| Texas | Lake Dallas city | DENTON COUNTY | No |
|-------|------------------|---------------|-----|
| Texas | Lake Jackson city | BRAZORIA COUNTY | No |
| Texas | Lake Tanglewood village | RANDALL COUNTY | No |
| Texas | Lake Worth city | TARRANT COUNTY | No |
| Texas | Lakeport city | GREGG COUNTY | No |
| Texas | Lakeside City town | ARCHER COUNTY | No |
| Texas | Lakeside town | SAN PATRICIO COUNTY | No |
| Texas | Lakeside town | TARRANT COUNTY | No |
| Texas | Lakeview town | HALL COUNTY | No |
| Texas | Lakeway city | TRAVIS COUNTY | No |
| Texas | Lakewood Village city | DENTON COUNTY | No |
| Texas | Lamar County | | No |
| Texas | Lamb County | | No |
| Texas | Lamesa city | DAWSON COUNTY | No |
| Texas | Lampasas city | LAMPASAS COUNTY | No |
| Texas | Lampasas County | | No |
| Texas | Lancaster city | DALLAS COUNTY | No |
| Texas | Laredo city | WEBB COUNTY | No |
| Texas | Latexo city | HOUSTON COUNTY | No |
| Texas | Lavaca County | | No |
| Texas | Lavon city | COLLIN COUNTY | No |
| Texas | Lawn town | TAYLOR COUNTY | No |
| Texas | League City city | MULTIPLE COUNTIES | No |
| Texas | Leakey city | REAL COUNTY | No |
| Texas | Leander city | MULTIPLE COUNTIES | No |
| Texas | Leary city | BOWIE COUNTY | No |
| Texas | Lee County | | No |
| Texas | Lefors town | GRAY COUNTY | No |
| Texas | Leon County | | No |
| Texas | Leona city | LEON COUNTY | No |
| Texas | Leonard city | FANNIN COUNTY | No |
| Texas | Leroy city | MCLENNAN COUNTY | No |
| Texas | Levelland city | HOCKLEY COUNTY | No |
| Texas | Lewisville city | MULTIPLE COUNTIES | No |
| Texas | Lexington town | LEE COUNTY | No |
| Texas | Liberty city | LIBERTY COUNTY | No |
| Texas | Liberty Hill city | WILLIAMSON COUNTY | No |
| Texas | Limestone County | | No |
| Texas | Lincoln Park town | DENTON COUNTY | No |
| Texas | Lindale city | SMITH COUNTY | No |
| Texas | Linden city | CASS COUNTY | No |
| Texas | Lindsay city | COOKE COUNTY | No |
| Texas | Lipan city | HOOD COUNTY | No |
| Texas | Lipscomb County | | No |
| Texas | Little Elm city | DENTON COUNTY | No |
| Texas | Little River-Academy city | BELL COUNTY | No |
| Texas | Littlefield city | LAMB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Live Oak city | BEXAR COUNTY | No |
|-------|---------------|--------------|-----|
| Texas | Live Oak County | | No |
| Texas | Liverpool city | BRAZORIA COUNTY | No |
| Texas | Livingston town | POLK COUNTY | No |
| Texas | Llano city | LLANO COUNTY | No |
| Texas | Llano County | | No |
| Texas | Lockhart city | CALDWELL COUNTY | No |
| Texas | Lockney town | FLOYD COUNTY | No |
| Texas | Log Cabin city | HENDERSON COUNTY | No |
| Texas | Lone Oak city | HUNT COUNTY | No |
| Texas | Lone Star city | MORRIS COUNTY | No |
| Texas | Longview city | MULTIPLE COUNTIES | No |
| Texas | Loraine town | MITCHELL COUNTY | No |
| Texas | Lorena city | MCLENNAN COUNTY | No |
| Texas | Lorenzo city | CROSBY COUNTY | No |
| Texas | Los Fresnos city | CAMERON COUNTY | No |
| Texas | Los Indios town | CAMERON COUNTY | No |
| Texas | Los Ybanez city | DAWSON COUNTY | No |
| Texas | Lott city | FALLS COUNTY | No |
| Texas | Lovelady city | HOUSTON COUNTY | No |
| Texas | Loving County | | No |
| Texas | Lowry Crossing city | COLLIN COUNTY | No |
| Texas | Lubbock city | LUBBOCK COUNTY | No |
| Texas | Lucas city | COLLIN COUNTY | No |
| Texas | Lueders city | JONES COUNTY | No |
| Texas | Lufkin city | ANGELINA COUNTY | No |
| Texas | Luling city | MULTIPLE COUNTIES | No |
| Texas | Lumberton city | HARDIN COUNTY | No |
| Texas | Lyford city | WILLACY COUNTY | No |
| Texas | Lynn County | | No |
| Texas | Lytle city | MULTIPLE COUNTIES | No |
| Texas | Mabank town | MULTIPLE COUNTIES | No |
| Texas | Madison County | | No |
| Texas | Madisonville city | MADISON COUNTY | No |
| Texas | Magnolia city | MONTGOMERY COUNTY | No |
| Texas | Malakoff city | HENDERSON COUNTY | No |
| Texas | Malone town | HILL COUNTY | No |
| Texas | Manor city | TRAVIS COUNTY | No |
| Texas | Mansfield city | MULTIPLE COUNTIES | No |
| Texas | Manvel city | BRAZORIA COUNTY | No |
| Texas | Marble Falls city | BURNET COUNTY | No |
| Texas | Marfa city | PRESIDIO COUNTY | No |
| Texas | Marion city | GUADALUPE COUNTY | No |
| Texas | Marion County | | No |
| Texas | Marlin city | FALLS COUNTY | No |
| Texas | Marquez city | LEON COUNTY | No |
| Texas | Marshall city | HARRISON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Mart city | MULTIPLE COUNTIES | No |
|-------|-----------|-------------------|-----|
| Texas | Martin County | | No |
| Texas | Martindale city | CALDWELL COUNTY | No |
| Texas | Mason city | MASON COUNTY | No |
| Texas | Mason County | | No |
| Texas | Matador town | MOTLEY COUNTY | No |
| Texas | Matagorda County | | No |
| Texas | Mathis city | SAN PATRICIO COUNTY | No |
| Texas | Maud city | BOWIE COUNTY | No |
| Texas | Maverick County | | No |
| Texas | Maypearl city | ELLIS COUNTY | No |
| Texas | McAllen city | HIDALGO COUNTY | No |
| Texas | McCamey city | UPTON COUNTY | No |
| Texas | Mcculloch County | | No |
| Texas | McGregor city | MULTIPLE COUNTIES | No |
| Texas | McKinney city | COLLIN COUNTY | No |
| Texas | McLean town | GRAY COUNTY | No |
| Texas | McLendon-Chisholm city | ROCKWALL COUNTY | No |
| Texas | Mclennan County | | No |
| Texas | Mcmullen County | | No |
| Texas | Meadow town | TERRY COUNTY | No |
| Texas | Meadowlakes city | BURNET COUNTY | No |
| Texas | Meadows Place city | FORT BEND COUNTY | No |
| Texas | Medina County | | No |
| Texas | Megargel town | ARCHER COUNTY | No |
| Texas | Melissa city | COLLIN COUNTY | No |
| Texas | Melvin town | MCCULLOCH COUNTY | No |
| Texas | Memphis city | HALL COUNTY | No |
| Texas | Menard city | MENARD COUNTY | No |
| Texas | Menard County | | No |
| Texas | Mercedes city | HIDALGO COUNTY | No |
| Texas | Meridian city | BOSQUE COUNTY | No |
| Texas | Merkel town | TAYLOR COUNTY | No |
| Texas | Mertens town | HILL COUNTY | No |
| Texas | Mertzon city | IRION COUNTY | No |
| Texas | Mesquite city | MULTIPLE COUNTIES | No |
| Texas | Mexia city | LIMESTONE COUNTY | No |
| Texas | Miami city | ROBERTS COUNTY | No |
| Texas | Midland city | MULTIPLE COUNTIES | No |
| Texas | Midland County | | No |
| Texas | Midlothian city | ELLIS COUNTY | No |
| Texas | Midway city | MADISON COUNTY | No |
| Texas | Milam County | | No |
| Texas | Milano city | MILAM COUNTY | No |
| Texas | Mildred town | NAVARRO COUNTY | No |
| Texas | Miles city | RUNNELS COUNTY | No |
| Texas | Milford town | ELLIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Miller's Cove town | TITUS COUNTY | No |
|-------|--------------------|--------------|-----|
| Texas | Millican town | BRAZOS COUNTY | No |
| Texas | Mills County | | No |
| Texas | Millsap town | PARKER COUNTY | No |
| Texas | Mineola city | WOOD COUNTY | No |
| Texas | Mineral Wells city | MULTIPLE COUNTIES | No |
| Texas | Mingus city | PALO PINTO COUNTY | No |
| Texas | Mission city | HIDALGO COUNTY | No |
| Texas | Missouri City city | MULTIPLE COUNTIES | No |
| Texas | Mitchell County | | No |
| Texas | Mobeetie city | WHEELER COUNTY | No |
| Texas | Mobile City city | ROCKWALL COUNTY | No |
| Texas | Monahans city | MULTIPLE COUNTIES | No |
| Texas | Mont Belvieu city | MULTIPLE COUNTIES | No |
| Texas | Montague County | | No |
| Texas | Montgomery city | MONTGOMERY COUNTY | No |
| Texas | Montgomery County | | No |
| Texas | Moody city | MCLENNAN COUNTY | No |
| Texas | Moore County | | No |
| Texas | Moore Station city | HENDERSON COUNTY | No |
| Texas | Moran city | SHACKELFORD COUNTY | No |
| Texas | Morgan city | BOSQUE COUNTY | No |
| Texas | Morgan's Point city | HARRIS COUNTY | No |
| Texas | Morgan's Point Resort city | BELL COUNTY | No |
| Texas | Morris County | | No |
| Texas | Morton city | COCHRAN COUNTY | No |
| Texas | Motley County | | No |
| Texas | Moulton town | LAVACA COUNTY | No |
| Texas | Mount Calm city | HILL COUNTY | No |
| Texas | Mount Enterprise city | RUSK COUNTY | No |
| Texas | Mount Pleasant city | TITUS COUNTY | No |
| Texas | Mount Vernon town | FRANKLIN COUNTY | No |
| Texas | Mountain City city | HAYS COUNTY | No |
| Texas | Muenster city | COOKE COUNTY | No |
| Texas | Muleshoe city | BAILEY COUNTY | No |
| Texas | Mullin town | MILLS COUNTY | No |
| Texas | Munday city | KNOX COUNTY | No |
| Texas | Murchison city | HENDERSON COUNTY | No |
| Texas | Murphy city | COLLIN COUNTY | No |
| Texas | Mustang Ridge city | MULTIPLE COUNTIES | No |
| Texas | Mustang town | NAVARRO COUNTY | No |
| Texas | Nacogdoches city | NACOGDOCHES COUNTY | No |
| Texas | Nacogdoches County | | No |
| Texas | Naples city | MORRIS COUNTY | No |
| Texas | Nash city | BOWIE COUNTY | No |
| Texas | Nassau Bay city | HARRIS COUNTY | No |
| Texas | Natalia city | MEDINA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Navarro County | | No |
|-------|----------------|---|-----|
| Texas | Navarro town | NAVARRO COUNTY | No |
| Texas | Navasota city | MULTIPLE COUNTIES | No |
| Texas | Nazareth city | CASTRO COUNTY | No |
| Texas | Nederland city | JEFFERSON COUNTY | No |
| Texas | Needville city | FORT BEND COUNTY | No |
| Texas | Nevada city | COLLIN COUNTY | No |
| Texas | New Berlin city | GUADALUPE COUNTY | No |
| Texas | New Boston city | BOWIE COUNTY | No |
| Texas | New Braunfels city | MULTIPLE COUNTIES | No |
| Texas | New Chapel Hill city | SMITH COUNTY | No |
| Texas | New Deal town | LUBBOCK COUNTY | No |
| Texas | New Fairview city | WISE COUNTY | No |
| Texas | New Home city | LYNN COUNTY | No |
| Texas | New Hope town | COLLIN COUNTY | No |
| Texas | New London city | RUSK COUNTY | No |
| Texas | New Summerfield city | CHEROKEE COUNTY | No |
| Texas | New Waverly city | WALKER COUNTY | No |
| Texas | Newark city | MULTIPLE COUNTIES | No |
| Texas | Newcastle city | YOUNG COUNTY | No |
| Texas | Newton city | NEWTON COUNTY | No |
| Texas | Newton County | | No |
| Texas | Neylandville town | HUNT COUNTY | No |
| Texas | Niederwald city | MULTIPLE COUNTIES | No |
| Texas | Nixon city | MULTIPLE COUNTIES | No |
| Texas | Nocona city | MONTAGUE COUNTY | No |
| Texas | Nolan County | | No |
| Texas | Nolanville city | BELL COUNTY | No |
| Texas | Nome city | JEFFERSON COUNTY | No |
| Texas | Noonday city | SMITH COUNTY | No |
| Texas | Nordheim city | DE WITT COUNTY | No |
| Texas | Normangee town | MULTIPLE COUNTIES | No |
| Texas | North Cleveland city | LIBERTY COUNTY | No |
| Texas | North Richland Hills city | TARRANT COUNTY | No |
| Texas | Northlake town | DENTON COUNTY | No |
| Texas | Novice city | COLEMAN COUNTY | No |
| Texas | Oak Grove town | KAUFMAN COUNTY | No |
| Texas | Oak Leaf city | ELLIS COUNTY | No |
| Texas | Oak Point city | DENTON COUNTY | No |
| Texas | Oak Ridge North city | MONTGOMERY COUNTY | No |
| Texas | Oak Ridge town | COOKE COUNTY | No |
| Texas | Oak Ridge town | KAUFMAN COUNTY | No |
| Texas | Oak Valley town | NAVARRO COUNTY | No |
| Texas | Oakwood town | MULTIPLE COUNTIES | No |
| Texas | O'Brien city | HASKELL COUNTY | No |
| Texas | Ochiltree County | | No |
| Texas | Odem city | SAN PATRICIO COUNTY | No |

| | | | |
|---|---|---|---|
| Texas | Odessa city | MULTIPLE COUNTIES | No |
| Texas | O'Donnell city | MULTIPLE COUNTIES | No |
| Texas | Oglesby city | CORYELL COUNTY | No |
| Texas | Old River-Winfree city | MULTIPLE COUNTIES | No |
| Texas | Oldham County | | No |
| Texas | Olmos Park city | BEXAR COUNTY | No |
| Texas | Olney city | YOUNG COUNTY | No |
| Texas | Olton city | LAMB COUNTY | No |
| Texas | Omaha city | MORRIS COUNTY | No |
| Texas | Onalaska city | POLK COUNTY | No |
| Texas | Opdyke West town | HOCKLEY COUNTY | No |
| Texas | Orange city | ORANGE COUNTY | No |
| Texas | Orange County | | No |
| Texas | Orange Grove city | JIM WELLS COUNTY | No |
| Texas | Orchard city | FORT BEND COUNTY | No |
| Texas | Ore City city | UPSHUR COUNTY | No |
| Texas | Overton city | MULTIPLE COUNTIES | No |
| Texas | Ovilla city | MULTIPLE COUNTIES | No |
| Texas | Oyster Creek city | BRAZORIA COUNTY | No |
| Texas | Paducah town | COTTLE COUNTY | No |
| Texas | Paint Rock town | CONCHO COUNTY | No |
| Texas | Palacios city | MATAGORDA COUNTY | No |
| Texas | Palestine city | ANDERSON COUNTY | No |
| Texas | Palisades village | RANDALL COUNTY | No |
| Texas | Palm Valley city | CAMERON COUNTY | No |
| Texas | Palmer town | ELLIS COUNTY | No |
| Texas | Palmhurst city | HIDALGO COUNTY | No |
| Texas | Palmview city | HIDALGO COUNTY | No |
| Texas | Palo Pinto County | | No |
| Texas | Pampa city | GRAY COUNTY | No |
| Texas | Panhandle town | CARSON COUNTY | No |
| Texas | Panola County | | No |
| Texas | Panorama Village city | MONTGOMERY COUNTY | No |
| Texas | Pantego town | TARRANT COUNTY | No |
| Texas | Paradise city | WISE COUNTY | No |
| Texas | Paris city | LAMAR COUNTY | No |
| Texas | Parker city | COLLIN COUNTY | No |
| Texas | Parker County | | No |
| Texas | Parmer County | | No |
| Texas | Pasadena city | HARRIS COUNTY | No |
| Texas | Pattison city | WALLER COUNTY | No |
| Texas | Patton Village city | MONTGOMERY COUNTY | No |
| Texas | Payne Springs town | HENDERSON COUNTY | No |
| Texas | Pearland city | MULTIPLE COUNTIES | No |
| Texas | Pearsall city | FRIO COUNTY | No |
| Texas | Pecan Gap city | DELTA COUNTY | No |
| Texas | Pecan Hill city | ELLIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Pecos city | REEVES COUNTY | No |
|-------|-----------|---------------|-----|
| Texas | Pecos County | | No |
| Texas | Pelican Bay city | TARRANT COUNTY | No |
| Texas | Penelope town | HILL COUNTY | No |
| Texas | Penitas city | HIDALGO COUNTY | No |
| Texas | Perryton city | OCHILTREE COUNTY | No |
| Texas | Petersburg city | HALE COUNTY | No |
| Texas | Petrolia city | CLAY COUNTY | No |
| Texas | Petronila city | NUECES COUNTY | No |
| Texas | Pflugerville city | MULTIPLE COUNTIES | No |
| Texas | Pharr city | HIDALGO COUNTY | No |
| Texas | Pilot Point city | MULTIPLE COUNTIES | No |
| Texas | Pine Forest city | ORANGE COUNTY | No |
| Texas | Pine Island town | WALLER COUNTY | No |
| Texas | Pinehurst city | ORANGE COUNTY | No |
| Texas | Pineland city | SABINE COUNTY | No |
| Texas | Piney Point Village city | HARRIS COUNTY | No |
| Texas | Pittsburg city | CAMP COUNTY | No |
| Texas | Plains town | YOAKUM COUNTY | No |
| Texas | Plainview city | HALE COUNTY | No |
| Texas | Plano city | MULTIPLE COUNTIES | No |
| Texas | Pleak village | FORT BEND COUNTY | No |
| Texas | Pleasant Valley town | WICHITA COUNTY | No |
| Texas | Pleasanton city | ATASCOSA COUNTY | No |
| Texas | Plum Grove city | LIBERTY COUNTY | No |
| Texas | Point Blank city | SAN JACINTO COUNTY | No |
| Texas | Point city | RAINS COUNTY | No |
| Texas | Point Comfort city | CALHOUN COUNTY | No |
| Texas | Point Venture village | TRAVIS COUNTY | No |
| Texas | Polk County | | No |
| Texas | Ponder town | DENTON COUNTY | No |
| Texas | Port Aransas city | NUECES COUNTY | No |
| Texas | Port Arthur city | MULTIPLE COUNTIES | No |
| Texas | Port Isabel city | CAMERON COUNTY | No |
| Texas | Port Lavaca city | CALHOUN COUNTY | No |
| Texas | Port Neches city | JEFFERSON COUNTY | No |
| Texas | Portland city | MULTIPLE COUNTIES | No |
| Texas | Post city | GARZA COUNTY | No |
| Texas | Post Oak Bend City town | KAUFMAN COUNTY | No |
| Texas | Poteet city | ATASCOSA COUNTY | No |
| Texas | Poth town | WILSON COUNTY | No |
| Texas | Potter County | | No |
| Texas | Pottsboro town | GRAYSON COUNTY | No |
| Texas | Powell town | NAVARRO COUNTY | No |
| Texas | Poynor town | HENDERSON COUNTY | No |
| Texas | Prairie View city | WALLER COUNTY | No |
| Texas | Premont city | JIM WELLS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Presidio city | PRESIDIO COUNTY | No |
| Texas | Presidio County | | No |
| Texas | Primera town | CAMERON COUNTY | No |
| Texas | Princeton city | COLLIN COUNTY | No |
| Texas | Progreso city | HIDALGO COUNTY | No |
| Texas | Progreso Lakes city | HIDALGO COUNTY | No |
| Texas | Prosper town | MULTIPLE COUNTIES | No |
| Texas | Providence Village town | DENTON COUNTY | No |
| Texas | Putnam town | CALLAHAN COUNTY | No |
| Texas | Pyote town | WARD COUNTY | No |
| Texas | Quanah city | HARDEMAN COUNTY | No |
| Texas | Queen City city | CASS COUNTY | No |
| Texas | Quinlan city | HUNT COUNTY | No |
| Texas | Quintana town | BRAZORIA COUNTY | No |
| Texas | Quitaque city | BRISCOE COUNTY | No |
| Texas | Quitman city | WOOD COUNTY | No |
| Texas | Rains County | | No |
| Texas | Ralls city | CROSBY COUNTY | No |
| Texas | Rancho Viejo town | CAMERON COUNTY | No |
| Texas | Randall County | | No |
| Texas | Ranger city | EASTLAND COUNTY | No |
| Texas | Rankin city | UPTON COUNTY | No |
| Texas | Ransom Canyon town | LUBBOCK COUNTY | No |
| Texas | Ravenna city | FANNIN COUNTY | No |
| Texas | Raymondville city | WILLACY COUNTY | No |
| Texas | Real County | | No |
| Texas | Red Lick city | BOWIE COUNTY | No |
| Texas | Red Oak city | ELLIS COUNTY | No |
| Texas | Red River County | | No |
| Texas | Redwater city | BOWIE COUNTY | No |
| Texas | Reeves County | | No |
| Texas | Refugio County | | No |
| Texas | Refugio town | REFUGIO COUNTY | No |
| Texas | Reklaw city | CHEROKEE COUNTY | No |
| Texas | Reno city | LAMAR COUNTY | No |
| Texas | Reno city | PARKER COUNTY | No |
| Texas | Retreat town | NAVARRO COUNTY | No |
| Texas | Rhome city | WISE COUNTY | No |
| Texas | Rice city | NAVARRO COUNTY | No |
| Texas | Richardson city | MULTIPLE COUNTIES | No |
| Texas | Richland Hills city | TARRANT COUNTY | No |
| Texas | Richland Springs town | SAN SABA COUNTY | No |
| Texas | Richland town | NAVARRO COUNTY | No |
| Texas | Richmond city | FORT BEND COUNTY | No |
| Texas | Richwood city | BRAZORIA COUNTY | No |
| Texas | Riesel city | MCLENNAN COUNTY | No |
| Texas | Rio Bravo city | WEBB COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Texas | Rio Grande City city | STARR COUNTY | No |
| Texas | Rio Hondo city | CAMERON COUNTY | No |
| Texas | Rio Vista city | JOHNSON COUNTY | No |
| Texas | Rising Star town | EASTLAND COUNTY | No |
| Texas | River Oaks city | TARRANT COUNTY | No |
| Texas | Riverside city | WALKER COUNTY | No |
| Texas | Roanoke city | MULTIPLE COUNTIES | No |
| Texas | Roaring Springs town | MOTLEY COUNTY | No |
| Texas | Robert Lee city | COKE COUNTY | No |
| Texas | Roberts County | | No |
| Texas | Robertson County | | No |
| Texas | Robinson city | MCLENNAN COUNTY | No |
| Texas | Robstown city | NUECES COUNTY | No |
| Texas | Roby city | FISHER COUNTY | No |
| Texas | Rochester town | HASKELL COUNTY | No |
| Texas | Rockdale city | MILAM COUNTY | No |
| Texas | Rockport city | ARANSAS COUNTY | No |
| Texas | Rocksprings town | EDWARDS COUNTY | No |
| Texas | Rockwall city | ROCKWALL COUNTY | No |
| Texas | Rockwall County | | No |
| Texas | Rocky Mound town | CAMP COUNTY | No |
| Texas | Rogers town | BELL COUNTY | No |
| Texas | Rollingwood city | TRAVIS COUNTY | No |
| Texas | Roma city | STARR COUNTY | No |
| Texas | Roman Forest town | MONTGOMERY COUNTY | No |
| Texas | Ropesville city | HOCKLEY COUNTY | No |
| Texas | Roscoe city | NOLAN COUNTY | No |
| Texas | Rose City city | ORANGE COUNTY | No |
| Texas | Rose Hill Acres city | HARDIN COUNTY | No |
| Texas | Rosebud city | FALLS COUNTY | No |
| Texas | Rosenberg city | FORT BEND COUNTY | No |
| Texas | Ross city | MCLENNAN COUNTY | No |
| Texas | Rosser village | KAUFMAN COUNTY | No |
| Texas | Rotan city | FISHER COUNTY | No |
| Texas | Round Mountain town | BLANCO COUNTY | No |
| Texas | Round Rock city | MULTIPLE COUNTIES | No |
| Texas | Round Top town | FAYETTE COUNTY | No |
| Texas | Rowlett city | MULTIPLE COUNTIES | No |
| Texas | Roxton city | LAMAR COUNTY | No |
| Texas | Royse City city | MULTIPLE COUNTIES | No |
| Texas | Rule town | HASKELL COUNTY | No |
| Texas | Runaway Bay city | WISE COUNTY | No |
| Texas | Runge town | KARNES COUNTY | No |
| Texas | Runnels County | | No |
| Texas | Rusk city | CHEROKEE COUNTY | No |
| Texas | Rusk County | | No |
| Texas | Sabinal city | UVALDE COUNTY | No |

| Texas | Sabine County | | No |
|-------|---------------|--|-----|
| Texas | Sachse city | MULTIPLE COUNTIES | No |
| Texas | Sadler city | GRAYSON COUNTY | No |
| Texas | Saginaw city | TARRANT COUNTY | No |
| Texas | Salado village | BELL COUNTY | No |
| Texas | San Angelo city | TOM GREEN COUNTY | No |
| Texas | San Antonio city | MULTIPLE COUNTIES | No |
| Texas | San Augustine city | SAN AUGUSTINE COUNTY | No |
| Texas | San Augustine County | | No |
| Texas | San Benito city | CAMERON COUNTY | No |
| Texas | San Diego city | MULTIPLE COUNTIES | No |
| Texas | San Elizario city | EL PASO COUNTY | No |
| Texas | San Felipe town | AUSTIN COUNTY | No |
| Texas | San Jacinto County | | No |
| Texas | San Juan city | HIDALGO COUNTY | No |
| Texas | San Leanna village | TRAVIS COUNTY | No |
| Texas | San Marcos city | MULTIPLE COUNTIES | No |
| Texas | San Patricio city | SAN PATRICIO COUNTY | No |
| Texas | San Perlita city | WILLACY COUNTY | No |
| Texas | San Saba city | SAN SABA COUNTY | No |
| Texas | San Saba County | | No |
| Texas | Sanctuary town | PARKER COUNTY | No |
| Texas | Sandy Oaks city | BEXAR COUNTY | No |
| Texas | Sandy Point city | BRAZORIA COUNTY | No |
| Texas | Sanford town | HUTCHINSON COUNTY | No |
| Texas | Sansom Park city | TARRANT COUNTY | No |
| Texas | Santa Anna town | COLEMAN COUNTY | No |
| Texas | Santa Clara city | GUADALUPE COUNTY | No |
| Texas | Santa Fe city | GALVESTON COUNTY | No |
| Texas | Santa Rosa town | CAMERON COUNTY | No |
| Texas | Savoy city | FANNIN COUNTY | No |
| Texas | Schertz city | MULTIPLE COUNTIES | No |
| Texas | Schleicher County | | No |
| Texas | Schulenburg city | FAYETTE COUNTY | No |
| Texas | Scotland city | ARCHER COUNTY | No |
| Texas | Scottsville city | HARRISON COUNTY | No |
| Texas | Scurry County | | No |
| Texas | Scurry town | KAUFMAN COUNTY | No |
| Texas | Seabrook city | MULTIPLE COUNTIES | No |
| Texas | Seadrift city | CALHOUN COUNTY | No |
| Texas | Seagoville city | MULTIPLE COUNTIES | No |
| Texas | Seagraves city | GAINES COUNTY | No |
| Texas | Sealy city | AUSTIN COUNTY | No |
| Texas | Seguin city | GUADALUPE COUNTY | No |
| Texas | Selma city | MULTIPLE COUNTIES | No |
| Texas | Seminole city | GAINES COUNTY | No |
| Texas | Seven Oaks city | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Seven Points city | MULTIPLE COUNTIES | No |
|-------|-------------------|-------------------|-----|
| Texas | Seymour city | BAYLOR COUNTY | No |
| Texas | Shackelford County | | No |
| Texas | Shady Shores town | DENTON COUNTY | No |
| Texas | Shallowater city | LUBBOCK COUNTY | No |
| Texas | Shamrock city | WHEELER COUNTY | No |
| Texas | Shavano Park city | BEXAR COUNTY | No |
| Texas | Shelby County | | No |
| Texas | Shenandoah city | MONTGOMERY COUNTY | No |
| Texas | Shepherd city | SAN JACINTO COUNTY | No |
| Texas | Sherman city | GRAYSON COUNTY | No |
| Texas | Shiner city | LAVACA COUNTY | No |
| Texas | Shoreacres city | MULTIPLE COUNTIES | No |
| Texas | Silsbee city | HARDIN COUNTY | No |
| Texas | Silverton city | BRISCOE COUNTY | No |
| Texas | Simonton city | FORT BEND COUNTY | No |
| Texas | Sinton city | SAN PATRICIO COUNTY | No |
| Texas | Skellytown town | CARSON COUNTY | No |
| Texas | Slaton city | LUBBOCK COUNTY | No |
| Texas | Smiley city | GONZALES COUNTY | No |
| Texas | Smith County | | No |
| Texas | Smithville city | BASTROP COUNTY | No |
| Texas | Smyer town | HOCKLEY COUNTY | No |
| Texas | Snook city | BURLESON COUNTY | No |
| Texas | Snyder city | SCURRY COUNTY | No |
| Texas | Socorro city | EL PASO COUNTY | No |
| Texas | Somerset city | BEXAR COUNTY | No |
| Texas | Somervell County | | No |
| Texas | Somerville city | BURLESON COUNTY | No |
| Texas | Sonora city | SUTTON COUNTY | No |
| Texas | Sour Lake city | HARDIN COUNTY | No |
| Texas | South Houston city | HARRIS COUNTY | No |
| Texas | South Mountain town | CORYELL COUNTY | No |
| Texas | South Padre Island town | CAMERON COUNTY | No |
| Texas | Southlake city | MULTIPLE COUNTIES | No |
| Texas | Southmayd city | GRAYSON COUNTY | No |
| Texas | Southside Place city | HARRIS COUNTY | No |
| Texas | Spearman city | HANSFORD COUNTY | No |
| Texas | Splendora city | MONTGOMERY COUNTY | No |
| Texas | Spofford city | KINNEY COUNTY | No |
| Texas | Spring Valley Village city | HARRIS COUNTY | No |
| Texas | Springlake town | LAMB COUNTY | No |
| Texas | Springtown city | MULTIPLE COUNTIES | No |
| Texas | Spur city | DICKENS COUNTY | No |
| Texas | St. Hedwig town | BEXAR COUNTY | No |
| Texas | St. Jo city | MONTAGUE COUNTY | No |
| Texas | St. Paul town | COLLIN COUNTY | No |

| Texas | Stafford city | MULTIPLE COUNTIES | No |
|-------|---------------|-------------------|-----|
| Texas | Stagecoach town | MONTGOMERY COUNTY | No |
| Texas | Stamford city | MULTIPLE COUNTIES | No |
| Texas | Stanton city | MARTIN COUNTY | No |
| Texas | Staples city | GUADALUPE COUNTY | No |
| Texas | Star Harbor city | HENDERSON COUNTY | No |
| Texas | Starr County | | No |
| Texas | Stephens County | | No |
| Texas | Stephenville city | ERATH COUNTY | No |
| Texas | Sterling City city | STERLING COUNTY | No |
| Texas | Sterling County | | No |
| Texas | Stinnett city | HUTCHINSON COUNTY | No |
| Texas | Stockdale city | WILSON COUNTY | No |
| Texas | Stonewall County | | No |
| Texas | Stratford city | SHERMAN COUNTY | No |
| Texas | Strawn city | PALO PINTO COUNTY | No |
| Texas | Streetman town | FREESTONE COUNTY | No |
| Texas | Sudan city | LAMB COUNTY | No |
| Texas | Sugar Land city | FORT BEND COUNTY | No |
| Texas | Sullivan City city | HIDALGO COUNTY | No |
| Texas | Sulphur Springs city | HOPKINS COUNTY | No |
| Texas | Sun Valley city | LAMAR COUNTY | No |
| Texas | Sundown city | HOCKLEY COUNTY | No |
| Texas | Sunnyvale town | DALLAS COUNTY | No |
| Texas | Sunray city | MOORE COUNTY | No |
| Texas | Sunrise Beach Village city | LLANO COUNTY | No |
| Texas | Sunset Valley city | TRAVIS COUNTY | No |
| Texas | Surfside Beach city | BRAZORIA COUNTY | No |
| Texas | Sutton County | | No |
| Texas | Sweeny city | BRAZORIA COUNTY | No |
| Texas | Sweetwater city | NOLAN COUNTY | No |
| Texas | Swisher County | | No |
| Texas | Taft city | SAN PATRICIO COUNTY | No |
| Texas | Tahoka city | LYNN COUNTY | No |
| Texas | Talco city | TITUS COUNTY | No |
| Texas | Talty town | KAUFMAN COUNTY | No |
| Texas | Tarrant County | | No |
| Texas | Tatum city | MULTIPLE COUNTIES | No |
| Texas | Taylor city | WILLIAMSON COUNTY | No |
| Texas | Taylor County | | No |
| Texas | Taylor Lake Village city | HARRIS COUNTY | No |
| Texas | Taylor Landing city | JEFFERSON COUNTY | No |
| Texas | Teague city | FREESTONE COUNTY | No |
| Texas | Tehuacana town | LIMESTONE COUNTY | No |
| Texas | Temple city | BELL COUNTY | No |
| Texas | Tenaha town | SHELBY COUNTY | No |
| Texas | Terrell city | KAUFMAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Texas | Terrell County | | No |
|---|---|---|---|
| Texas | Terrell Hills city | BEXAR COUNTY | No |
| Texas | Terry County | | No |
| Texas | Texarkana city | BOWIE COUNTY | No |
| Texas | Texas City city | MULTIPLE COUNTIES | No |
| Texas | Texhoma city | SHERMAN COUNTY | No |
| Texas | Texline town | DALLAM COUNTY | No |
| Texas | The Colony city | DENTON COUNTY | No |
| Texas | The Hills village | TRAVIS COUNTY | No |
| Texas | Thompsons town | FORT BEND COUNTY | No |
| Texas | Thorndale city | MULTIPLE COUNTIES | No |
| Texas | Thornton town | LIMESTONE COUNTY | No |
| Texas | Thorntonville town | WARD COUNTY | No |
| Texas | Thrall city | WILLIAMSON COUNTY | No |
| Texas | Three Rivers city | LIVE OAK COUNTY | No |
| Texas | Throckmorton County | | No |
| Texas | Throckmorton town | THROCKMORTON COUNTY | No |
| Texas | Tiki Island village | GALVESTON COUNTY | No |
| Texas | Timbercreek Canyon village | RANDALL COUNTY | No |
| Texas | Timpson city | SHELBY COUNTY | No |
| Texas | Tioga town | GRAYSON COUNTY | No |
| Texas | Tira town | HOPKINS COUNTY | No |
| Texas | Titus County | | No |
| Texas | Toco city | LAMAR COUNTY | No |
| Texas | Todd Mission city | GRIMES COUNTY | No |
| Texas | Tolar city | HOOD COUNTY | No |
| Texas | Tom Bean city | GRAYSON COUNTY | No |
| Texas | Tom Green County | | No |
| Texas | Tomball city | MULTIPLE COUNTIES | No |
| Texas | Tool city | HENDERSON COUNTY | No |
| Texas | Toyah town | REEVES COUNTY | No |
| Texas | Trent town | TAYLOR COUNTY | No |
| Texas | Trenton city | MULTIPLE COUNTIES | No |
| Texas | Trinidad city | HENDERSON COUNTY | No |
| Texas | Trinity city | TRINITY COUNTY | No |
| Texas | Trinity County | | No |
| Texas | Trophy Club town | MULTIPLE COUNTIES | No |
| Texas | Troup city | MULTIPLE COUNTIES | No |
| Texas | Troy city | BELL COUNTY | No |
| Texas | Tulia city | SWISHER COUNTY | No |
| Texas | Turkey city | HALL COUNTY | No |
| Texas | Tuscola city | TAYLOR COUNTY | No |
| Texas | Tye city | TAYLOR COUNTY | No |
| Texas | Tyler city | SMITH COUNTY | No |
| Texas | Tyler County | | No |
| Texas | Uhland city | MULTIPLE COUNTIES | No |
| Texas | Uncertain city | HARRISON COUNTY | No |

| Texas | Union Grove city | UPSHUR COUNTY | No |
|-------|------------------|---------------|-----|
| Texas | Union Valley city | HUNT COUNTY | No |
| Texas | Universal City city | BEXAR COUNTY | No |
| Texas | University Park city | DALLAS COUNTY | No |
| Texas | Upshur County | | No |
| Texas | Upton County | | No |
| Texas | Uvalde city | UVALDE COUNTY | No |
| Texas | Val Verde County | | No |
| Texas | Valentine town | JEFF DAVIS COUNTY | No |
| Texas | Valley Mills city | MULTIPLE COUNTIES | No |
| Texas | Valley View city | COOKE COUNTY | No |
| Texas | Van Alstyne city | MULTIPLE COUNTIES | No |
| Texas | Van city | VAN ZANDT COUNTY | No |
| Texas | Van Horn town | CULBERSON COUNTY | No |
| Texas | Van Zandt County | | No |
| Texas | Vega city | OLDHAM COUNTY | No |
| Texas | Venus town | MULTIPLE COUNTIES | No |
| Texas | Vernon city | WILBARGER COUNTY | No |
| Texas | Victoria city | VICTORIA COUNTY | No |
| Texas | Victoria County | | No |
| Texas | Vidor city | ORANGE COUNTY | No |
| Texas | Vinton village | EL PASO COUNTY | No |
| Texas | Volente village | TRAVIS COUNTY | No |
| Texas | Von Ormy city | BEXAR COUNTY | No |
| Texas | Waco city | MCLENNAN COUNTY | No |
| Texas | Waelder city | GONZALES COUNTY | No |
| Texas | Wake Village city | BOWIE COUNTY | No |
| Texas | Walker County | | No |
| Texas | Waller city | MULTIPLE COUNTIES | No |
| Texas | Wallis city | AUSTIN COUNTY | No |
| Texas | Walnut Springs city | BOSQUE COUNTY | No |
| Texas | Ward County | | No |
| Texas | Warren City city | MULTIPLE COUNTIES | No |
| Texas | Washington County | | No |
| Texas | Waskom city | HARRISON COUNTY | No |
| Texas | Watauga city | TARRANT COUNTY | No |
| Texas | Waxahachie city | ELLIS COUNTY | No |
| Texas | Weatherford city | PARKER COUNTY | No |
| Texas | Webb County | | No |
| Texas | Webberville village | TRAVIS COUNTY | No |
| Texas | Webster city | HARRIS COUNTY | No |
| Texas | Weimar city | COLORADO COUNTY | No |
| Texas | Weinert city | HASKELL COUNTY | No |
| Texas | Weir city | WILLIAMSON COUNTY | No |
| Texas | Wellington city | COLLINGSWORTH COUNTY | No |
| Texas | Wellman city | TERRY COUNTY | No |
| Texas | Wells town | CHEROKEE COUNTY | No |

| Texas | Weslaco city | HIDALGO COUNTY | No |
|-------|--------------|----------------|-----|
| Texas | West city | MCLENNAN COUNTY | No |
| Texas | West Columbia city | BRAZORIA COUNTY | No |
| Texas | West Lake Hills city | TRAVIS COUNTY | No |
| Texas | West Orange city | ORANGE COUNTY | No |
| Texas | West Tawakoni city | HUNT COUNTY | No |
| Texas | West University Place city | HARRIS COUNTY | No |
| Texas | Westbrook city | MITCHELL COUNTY | No |
| Texas | Westlake town | MULTIPLE COUNTIES | No |
| Texas | Weston city | COLLIN COUNTY | No |
| Texas | Weston Lakes city | FORT BEND COUNTY | No |
| Texas | Westover Hills town | TARRANT COUNTY | No |
| Texas | Westworth Village city | TARRANT COUNTY | No |
| Texas | Wharton city | WHARTON COUNTY | No |
| Texas | Wharton County | | No |
| Texas | Wheeler city | WHEELER COUNTY | No |
| Texas | Wheeler County | | No |
| Texas | White Deer town | CARSON COUNTY | No |
| Texas | White Oak city | GREGG COUNTY | No |
| Texas | White Settlement city | TARRANT COUNTY | No |
| Texas | Whiteface town | COCHRAN COUNTY | No |
| Texas | Whitehouse city | SMITH COUNTY | No |
| Texas | Whitesboro city | GRAYSON COUNTY | No |
| Texas | Whitewright town | FANNIN COUNTY | No |
| Texas | Whitney town | HILL COUNTY | No |
| Texas | Wichita County | | No |
| Texas | Wichita Falls city | WICHITA COUNTY | No |
| Texas | Wickett town | WARD COUNTY | No |
| Texas | Wilbarger County | | No |
| Texas | Willacy County | | No |
| Texas | Willis city | MONTGOMERY COUNTY | No |
| Texas | Willow Park city | PARKER COUNTY | No |
| Texas | Wills Point city | VAN ZANDT COUNTY | No |
| Texas | Wilmer city | DALLAS COUNTY | No |
| Texas | Wilson city | LYNN COUNTY | No |
| Texas | Wimberley city | HAYS COUNTY | No |
| Texas | Windcrest city | BEXAR COUNTY | No |
| Texas | Windom town | FANNIN COUNTY | No |
| Texas | Windthorst town | MULTIPLE COUNTIES | No |
| Texas | Winfield city | TITUS COUNTY | No |
| Texas | Wink city | WINKLER COUNTY | No |
| Texas | Winkler County | | No |
| Texas | Winnsboro city | MULTIPLE COUNTIES | No |
| Texas | Winona town | SMITH COUNTY | No |
| Texas | Winters city | RUNNELS COUNTY | No |
| Texas | Wise County | | No |
| Texas | Wixon Valley city | BRAZOS COUNTY | No |

| | | | |
|---|---|---|---|
| Texas | Wolfe City city | HUNT COUNTY | No |
| Texas | Wolfforth city | LUBBOCK COUNTY | No |
| Texas | Wood County | | No |
| Texas | Woodbranch city | MONTGOMERY COUNTY | No |
| Texas | Woodcreek city | HAYS COUNTY | No |
| Texas | Woodloch town | MONTGOMERY COUNTY | No |
| Texas | Woodsboro town | REFUGIO COUNTY | No |
| Texas | Woodson town | THROCKMORTON COUNTY | No |
| Texas | Woodville town | TYLER COUNTY | No |
| Texas | Woodway city | MCLENNAN COUNTY | No |
| Texas | Wortham town | FREESTONE COUNTY | No |
| Texas | Wylie city | MULTIPLE COUNTIES | No |
| Texas | Yantis town | WOOD COUNTY | No |
| Texas | Yoakum city | MULTIPLE COUNTIES | No |
| Texas | Yoakum County | | No |
| Texas | Yorktown city | DE WITT COUNTY | No |
| Texas | Young County | | No |
| Texas | Zapata County | | No |
| Texas | Zavala County | | No |
| Texas | Zavalla city | ANGELINA COUNTY | No |
| Utah | Alpine city | UTAH COUNTY | No |
| Utah | Alta town | SALT LAKE COUNTY | No |
| Utah | Altamont town | DUCHESNE COUNTY | No |
| Utah | Alton town | KANE COUNTY | No |
| Utah | Amalga town | CACHE COUNTY | No |
| Utah | American Fork city | UTAH COUNTY | No |
| Utah | Annabella town | SEVIER COUNTY | No |
| Utah | Antimony town | GARFIELD COUNTY | No |
| Utah | Apple Valley town | WASHINGTON COUNTY | No |
| Utah | Aurora city | SEVIER COUNTY | No |
| Utah | Ballard town | UINTAH COUNTY | No |
| Utah | Bear River City city | BOX ELDER COUNTY | No |
| Utah | Beaver city | BEAVER COUNTY | No |
| Utah | Beaver County | | No |
| Utah | Bicknell town | WAYNE COUNTY | No |
| Utah | Big Water town | KANE COUNTY | No |
| Utah | Blanding city | SAN JUAN COUNTY | No |
| Utah | Bluffdale city | MULTIPLE COUNTIES | No |
| Utah | Boulder town | GARFIELD COUNTY | No |
| Utah | Bountiful city | DAVIS COUNTY | No |
| Utah | Box Elder County | | No |
| Utah | Brian Head town | IRON COUNTY | No |
| Utah | Brigham City city | BOX ELDER COUNTY | No |
| Utah | Bryce Canyon City town | GARFIELD COUNTY | No |
| Utah | Cache County | | No |
| Utah | Cannonville town | GARFIELD COUNTY | No |
| Utah | Carbon County | | No |

| Utah | Castle Dale city | EMERY COUNTY | No |
|------|------------------|--------------|-----|
| Utah | Castle Valley town | GRAND COUNTY | No |
| Utah | Cedar City city | IRON COUNTY | No |
| Utah | Cedar Fort town | UTAH COUNTY | No |
| Utah | Cedar Hills city | UTAH COUNTY | No |
| Utah | Centerfield town | SANPETE COUNTY | No |
| Utah | Centerville city | DAVIS COUNTY | No |
| Utah | Central Valley town | SEVIER COUNTY | No |
| Utah | Charleston town | WASATCH COUNTY | No |
| Utah | Circleville town | PIUTE COUNTY | No |
| Utah | Clarkston town | CACHE COUNTY | No |
| Utah | Clawson town | EMERY COUNTY | No |
| Utah | Clearfield city | DAVIS COUNTY | No |
| Utah | Cleveland town | EMERY COUNTY | No |
| Utah | Clinton city | DAVIS COUNTY | No |
| Utah | Coalville city | SUMMIT COUNTY | No |
| Utah | Corinne city | BOX ELDER COUNTY | No |
| Utah | Cornish town | CACHE COUNTY | No |
| Utah | Cottonwood Heights city | SALT LAKE COUNTY | No |
| Utah | Daggett County | | No |
| Utah | Daniel town | WASATCH COUNTY | No |
| Utah | Delta city | MILLARD COUNTY | No |
| Utah | Deweyville town | BOX ELDER COUNTY | No |
| Utah | Draper city | MULTIPLE COUNTIES | No |
| Utah | Duchesne city | DUCHESNE COUNTY | No |
| Utah | Duchesne County | | No |
| Utah | Dutch John town | DAGGETT COUNTY | No |
| Utah | Eagle Mountain city | UTAH COUNTY | No |
| Utah | East Carbon-Sunnyside city | CARBON COUNTY | No |
| Utah | Elk Ridge city | UTAH COUNTY | No |
| Utah | Elmo town | EMERY COUNTY | No |
| Utah | Elsinore town | SEVIER COUNTY | No |
| Utah | Elwood town | BOX ELDER COUNTY | No |
| Utah | Emery County | | No |
| Utah | Emery town | EMERY COUNTY | No |
| Utah | Enoch city | IRON COUNTY | No |
| Utah | Enterprise city | WASHINGTON COUNTY | No |
| Utah | Ephraim city | SANPETE COUNTY | No |
| Utah | Escalante city | GARFIELD COUNTY | No |
| Utah | Eureka city | JUAB COUNTY | No |
| Utah | Fairfield town | UTAH COUNTY | No |
| Utah | Fairview city | SANPETE COUNTY | No |
| Utah | Farmington city | DAVIS COUNTY | No |
| Utah | Farr West city | WEBER COUNTY | No |
| Utah | Fayette town | SANPETE COUNTY | No |
| Utah | Ferron city | EMERY COUNTY | No |
| Utah | Fielding town | BOX ELDER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Utah | Fillmore city | MILLARD COUNTY | No |
|------|---------------|----------------|-----|
| Utah | Fountain Green city | SANPETE COUNTY | No |
| Utah | Francis town | SUMMIT COUNTY | No |
| Utah | Fruit Heights city | DAVIS COUNTY | No |
| Utah | Garden City town | RICH COUNTY | No |
| Utah | Garland city | BOX ELDER COUNTY | No |
| Utah | Genola town | UTAH COUNTY | No |
| Utah | Glendale town | KANE COUNTY | No |
| Utah | Glenwood town | SEVIER COUNTY | No |
| Utah | Goshen town | UTAH COUNTY | No |
| Utah | Grantsville city | TOOELE COUNTY | No |
| Utah | Green River city | EMERY COUNTY | No |
| Utah | Gunnison city | SANPETE COUNTY | No |
| Utah | Hanksville town | WAYNE COUNTY | No |
| Utah | Harrisville city | WEBER COUNTY | No |
| Utah | Hatch town | GARFIELD COUNTY | No |
| Utah | Heber city | WASATCH COUNTY | No |
| Utah | Helper city | CARBON COUNTY | No |
| Utah | Henefer town | SUMMIT COUNTY | No |
| Utah | Henrieville town | GARFIELD COUNTY | No |
| Utah | Herriman city | SALT LAKE COUNTY | No |
| Utah | Hideout town | WASATCH COUNTY | No |
| Utah | Highland city | UTAH COUNTY | No |
| Utah | Hildale city | WASHINGTON COUNTY | No |
| Utah | Hinckley town | MILLARD COUNTY | No |
| Utah | Holden town | MILLARD COUNTY | No |
| Utah | Holladay city | SALT LAKE COUNTY | No |
| Utah | Honeyville city | BOX ELDER COUNTY | No |
| Utah | Hooper city | WEBER COUNTY | No |
| Utah | Howell town | BOX ELDER COUNTY | No |
| Utah | Huntington city | EMERY COUNTY | No |
| Utah | Huntsville town | WEBER COUNTY | No |
| Utah | Hurricane city | WASHINGTON COUNTY | No |
| Utah | Hyde Park city | CACHE COUNTY | No |
| Utah | Hyrum city | CACHE COUNTY | No |
| Utah | Independence town | WASATCH COUNTY | No |
| Utah | Interlaken town | WASATCH COUNTY | No |
| Utah | Ivins city | WASHINGTON COUNTY | No |
| Utah | Joseph town | SEVIER COUNTY | No |
| Utah | Junction town | PIUTE COUNTY | No |
| Utah | Kamas city | SUMMIT COUNTY | No |
| Utah | Kanab city | KANE COUNTY | No |
| Utah | Kanarraville town | IRON COUNTY | No |
| Utah | Kane County | | No |
| Utah | Kanosh town | MILLARD COUNTY | No |
| Utah | Kaysville city | DAVIS COUNTY | No |
| Utah | Kingston town | PIUTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Utah | Koosharem town | SEVIER COUNTY | No |
| Utah | La Verkin city | WASHINGTON COUNTY | No |
| Utah | Laketown town | RICH COUNTY | No |
| Utah | Layton city | DAVIS COUNTY | No |
| Utah | Leamington town | MILLARD COUNTY | No |
| Utah | Leeds town | WASHINGTON COUNTY | No |
| Utah | Lehi city | UTAH COUNTY | No |
| Utah | Levan town | JUAB COUNTY | No |
| Utah | Lewiston city | CACHE COUNTY | No |
| Utah | Lindon city | UTAH COUNTY | No |
| Utah | Loa town | WAYNE COUNTY | No |
| Utah | Logan city | CACHE COUNTY | No |
| Utah | Lyman town | WAYNE COUNTY | No |
| Utah | Lynndyl town | MILLARD COUNTY | No |
| Utah | Manila town | DAGGETT COUNTY | No |
| Utah | Manti city | SANPETE COUNTY | No |
| Utah | Mantua town | BOX ELDER COUNTY | No |
| Utah | Mapleton city | UTAH COUNTY | No |
| Utah | Marriott-Slaterville city | WEBER COUNTY | No |
| Utah | Marysvale town | PIUTE COUNTY | No |
| Utah | Mayfield town | SANPETE COUNTY | No |
| Utah | Meadow town | MILLARD COUNTY | No |
| Utah | Mendon city | CACHE COUNTY | No |
| Utah | Midvale city | SALT LAKE COUNTY | No |
| Utah | Midway city | WASATCH COUNTY | No |
| Utah | Millville city | CACHE COUNTY | No |
| Utah | Minersville town | BEAVER COUNTY | No |
| Utah | Moab city | GRAND COUNTY | No |
| Utah | Mona city | JUAB COUNTY | No |
| Utah | Monroe city | SEVIER COUNTY | No |
| Utah | Monticello city | SAN JUAN COUNTY | No |
| Utah | Morgan city | MORGAN COUNTY | No |
| Utah | Morgan County | | No |
| Utah | Moroni city | SANPETE COUNTY | No |
| Utah | Mount Pleasant city | SANPETE COUNTY | No |
| Utah | Murray city | SALT LAKE COUNTY | No |
| Utah | Myton city | DUCHESNE COUNTY | No |
| Utah | Naples city | UINTAH COUNTY | No |
| Utah | Nephi city | JUAB COUNTY | No |
| Utah | New Harmony town | WASHINGTON COUNTY | No |
| Utah | Newton town | CACHE COUNTY | No |
| Utah | Nibley city | CACHE COUNTY | No |
| Utah | North Logan city | CACHE COUNTY | No |
| Utah | North Ogden city | WEBER COUNTY | No |
| Utah | North Salt Lake city | DAVIS COUNTY | No |
| Utah | Oak City town | MILLARD COUNTY | No |
| Utah | Oakley city | SUMMIT COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Utah | Ogden city | WEBER COUNTY | No |
|------|-----------|--------------|-----|
| Utah | Ophir town | TOOELE COUNTY | No |
| Utah | Orangeville city | EMERY COUNTY | No |
| Utah | Orderville town | KANE COUNTY | No |
| Utah | Orem city | UTAH COUNTY | No |
| Utah | Panguitch city | GARFIELD COUNTY | No |
| Utah | Paradise town | CACHE COUNTY | No |
| Utah | Paragonah town | IRON COUNTY | No |
| Utah | Park City city | MULTIPLE COUNTIES | No |
| Utah | Parowan city | IRON COUNTY | No |
| Utah | Payson city | UTAH COUNTY | No |
| Utah | Perry city | BOX ELDER COUNTY | No |
| Utah | Plain City city | WEBER COUNTY | No |
| Utah | Pleasant Grove city | UTAH COUNTY | No |
| Utah | Pleasant View city | WEBER COUNTY | No |
| Utah | Plymouth town | BOX ELDER COUNTY | No |
| Utah | Portage town | BOX ELDER COUNTY | No |
| Utah | Price city | CARBON COUNTY | No |
| Utah | Providence city | CACHE COUNTY | No |
| Utah | Provo city | UTAH COUNTY | No |
| Utah | Randolph town | RICH COUNTY | No |
| Utah | Redmond town | SEVIER COUNTY | No |
| Utah | Rich County | | No |
| Utah | Richfield city | SEVIER COUNTY | No |
| Utah | Richmond city | CACHE COUNTY | No |
| Utah | River Heights city | CACHE COUNTY | No |
| Utah | Riverdale city | WEBER COUNTY | No |
| Utah | Riverton city | SALT LAKE COUNTY | No |
| Utah | Rockville town | WASHINGTON COUNTY | No |
| Utah | Rocky Ridge town | JUAB COUNTY | No |
| Utah | Roosevelt city | DUCHESNE COUNTY | No |
| Utah | Roy city | WEBER COUNTY | No |
| Utah | Rush Valley town | TOOELE COUNTY | No |
| Utah | Salem city | UTAH COUNTY | No |
| Utah | Salina city | SEVIER COUNTY | No |
| Utah | Salt Lake City city | SALT LAKE COUNTY | No |
| Utah | Salt Lake County | | No |
| Utah | Sandy city | SALT LAKE COUNTY | No |
| Utah | Santa Clara city | WASHINGTON COUNTY | No |
| Utah | Santaquin city | MULTIPLE COUNTIES | No |
| Utah | Saratoga Springs city | UTAH COUNTY | No |
| Utah | Scofield town | CARBON COUNTY | No |
| Utah | Sevier County | | No |
| Utah | Sigurd town | SEVIER COUNTY | No |
| Utah | Smithfield city | CACHE COUNTY | No |
| Utah | Snowville town | BOX ELDER COUNTY | No |
| Utah | South Jordan city | SALT LAKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Utah | South Ogden city | WEBER COUNTY | No |
| Utah | South Salt Lake city | SALT LAKE COUNTY | No |
| Utah | South Weber city | DAVIS COUNTY | No |
| Utah | Spanish Fork city | UTAH COUNTY | No |
| Utah | Spring City city | SANPETE COUNTY | No |
| Utah | Springdale town | WASHINGTON COUNTY | No |
| Utah | Springville city | UTAH COUNTY | No |
| Utah | St. George city | WASHINGTON COUNTY | No |
| Utah | Sterling town | SANPETE COUNTY | No |
| Utah | Stockton town | TOOELE COUNTY | No |
| Utah | Summit County | | No |
| Utah | Sunset city | DAVIS COUNTY | No |
| Utah | Syracuse city | DAVIS COUNTY | No |
| Utah | Tabiona town | DUCHESNE COUNTY | No |
| Utah | Taylorsville city | SALT LAKE COUNTY | No |
| Utah | Tooele city | TOOELE COUNTY | No |
| Utah | Tooele County | | No |
| Utah | Toquerville city | WASHINGTON COUNTY | No |
| Utah | Torrey town | WAYNE COUNTY | No |
| Utah | Tremonton city | BOX ELDER COUNTY | No |
| Utah | Trenton town | CACHE COUNTY | No |
| Utah | Tropic town | GARFIELD COUNTY | No |
| Utah | Uintah County | | No |
| Utah | Uintah town | WEBER COUNTY | No |
| Utah | Utah County | | No |
| Utah | Vernal city | UINTAH COUNTY | No |
| Utah | Vernon town | TOOELE COUNTY | No |
| Utah | Vineyard town | UTAH COUNTY | No |
| Utah | Virgin town | WASHINGTON COUNTY | No |
| Utah | Wales town | SANPETE COUNTY | No |
| Utah | Wallsburg town | WASATCH COUNTY | No |
| Utah | Wasatch County | | No |
| Utah | Washington city | WASHINGTON COUNTY | No |
| Utah | Washington County | | No |
| Utah | Washington Terrace city | WEBER COUNTY | No |
| Utah | Wayne County | | No |
| Utah | Weber County | | No |
| Utah | Wellington city | CARBON COUNTY | No |
| Utah | Wellsville city | CACHE COUNTY | No |
| Utah | Wendover city | TOOELE COUNTY | No |
| Utah | West Bountiful city | DAVIS COUNTY | No |
| Utah | West Haven city | WEBER COUNTY | No |
| Utah | West Jordan city | SALT LAKE COUNTY | No |
| Utah | West Point city | DAVIS COUNTY | No |
| Utah | West Valley City city | SALT LAKE COUNTY | No |
| Utah | Willard city | BOX ELDER COUNTY | No |
| Utah | Woodland Hills city | UTAH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Utah | Woodruff town | RICH COUNTY | No |
|------|---------------|-------------|-----|
| Utah | Woods Cross city | DAVIS COUNTY | No |
| Vermont | Addison County | | No |
| Vermont | Albany Town | ORLEANS COUNTY | No |
| Vermont | Albany village | ORLEANS COUNTY | No |
| Vermont | Alburgh Town | GRAND ISLE COUNTY | No |
| Vermont | Alburgh village | GRAND ISLE COUNTY | No |
| Vermont | Andover Town | WINDSOR COUNTY | No |
| Vermont | Arlington Town | BENNINGTON COUNTY | No |
| Vermont | Athens Town | WINDHAM COUNTY | No |
| Vermont | Bakersfield Town | FRANKLIN COUNTY | No |
| Vermont | Baltimore Town | WINDSOR COUNTY | No |
| Vermont | Barnard Town | WINDSOR COUNTY | No |
| Vermont | Barnet Town | CALEDONIA COUNTY | No |
| Vermont | Barre city | WASHINGTON COUNTY | No |
| Vermont | Barre Town | WASHINGTON COUNTY | No |
| Vermont | Barton Town | ORLEANS COUNTY | No |
| Vermont | Barton village | ORLEANS COUNTY | No |
| Vermont | Bellows Falls village | WINDHAM COUNTY | No |
| Vermont | Belvidere Town | LAMOILLE COUNTY | No |
| Vermont | Bennington County | | No |
| Vermont | Bennington Town | BENNINGTON COUNTY | No |
| Vermont | Benson Town | RUTLAND COUNTY | No |
| Vermont | Berlin Town | WASHINGTON COUNTY | No |
| Vermont | Bloomfield Town | ESSEX COUNTY | No |
| Vermont | Bolton Town | CHITTENDEN COUNTY | No |
| Vermont | Bradford Town | ORANGE COUNTY | No |
| Vermont | Braintree Town | ORANGE COUNTY | No |
| Vermont | Brandon Town | RUTLAND COUNTY | No |
| Vermont | Bridgewater Town | WINDSOR COUNTY | No |
| Vermont | Bridport Town | ADDISON COUNTY | No |
| Vermont | Brighton Town | ESSEX COUNTY | No |
| Vermont | Bristol Town | ADDISON COUNTY | No |
| Vermont | Brookfield Town | ORANGE COUNTY | No |
| Vermont | Brookline Town | WINDHAM COUNTY | No |
| Vermont | Brownington Town | ORLEANS COUNTY | No |
| Vermont | Brunswick Town | ESSEX COUNTY | No |
| Vermont | Burke Town | CALEDONIA COUNTY | No |
| Vermont | Burlington city | CHITTENDEN COUNTY | No |
| Vermont | Cabot Town | WASHINGTON COUNTY | No |
| Vermont | Calais Town | WASHINGTON COUNTY | No |
| Vermont | Caledonia County | | No |
| Vermont | Cambridge Town | LAMOILLE COUNTY | No |
| Vermont | Cambridge village | LAMOILLE COUNTY | No |
| Vermont | Canaan Town | ESSEX COUNTY | No |
| Vermont | Castleton Town | RUTLAND COUNTY | No |
| Vermont | Cavendish Town | WINDSOR COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Vermont | Charleston Town | ORLEANS COUNTY | No |
| Vermont | Charlotte Town | CHITTENDEN COUNTY | No |
| Vermont | Chelsea Town | ORANGE COUNTY | No |
| Vermont | Chester Town | WINDSOR COUNTY | No |
| Vermont | Chittenden County | | No |
| Vermont | Chittenden Town | RUTLAND COUNTY | No |
| Vermont | Clarendon Town | RUTLAND COUNTY | No |
| Vermont | Colchester Town | CHITTENDEN COUNTY | No |
| Vermont | Concord Town | ESSEX COUNTY | No |
| Vermont | Corinth Town | ORANGE COUNTY | No |
| Vermont | Cornwall Town | ADDISON COUNTY | No |
| Vermont | Coventry Town | ORLEANS COUNTY | No |
| Vermont | Craftsbury Town | ORLEANS COUNTY | No |
| Vermont | Danby Town | RUTLAND COUNTY | No |
| Vermont | Danville Town | CALEDONIA COUNTY | No |
| Vermont | Derby Center village | ORLEANS COUNTY | No |
| Vermont | Derby Line village | ORLEANS COUNTY | No |
| Vermont | Derby Town | ORLEANS COUNTY | No |
| Vermont | Dorset Town | BENNINGTON COUNTY | No |
| Vermont | Dover Town | WINDHAM COUNTY | No |
| Vermont | Dummerston Town | WINDHAM COUNTY | No |
| Vermont | East Haven Town | ESSEX COUNTY | No |
| Vermont | East Montpelier Town | WASHINGTON COUNTY | No |
| Vermont | Eden Town | LAMOILLE COUNTY | No |
| Vermont | Elmore Town | LAMOILLE COUNTY | No |
| Vermont | Enosburg Falls village | FRANKLIN COUNTY | No |
| Vermont | Enosburgh Town | FRANKLIN COUNTY | No |
| Vermont | Essex County | | No |
| Vermont | Essex Junction village | CHITTENDEN COUNTY | No |
| Vermont | Essex Town | CHITTENDEN COUNTY | No |
| Vermont | Fair Haven Town | RUTLAND COUNTY | No |
| Vermont | Fairfax Town | FRANKLIN COUNTY | No |
| Vermont | Fairfield Town | FRANKLIN COUNTY | No |
| Vermont | Fairlee Town | ORANGE COUNTY | No |
| Vermont | Fayston Town | WASHINGTON COUNTY | No |
| Vermont | Ferrisburgh Town | ADDISON COUNTY | No |
| Vermont | Fletcher Town | FRANKLIN COUNTY | No |
| Vermont | Franklin County | | No |
| Vermont | Franklin Town | FRANKLIN COUNTY | No |
| Vermont | Georgia Town | FRANKLIN COUNTY | No |
| Vermont | Goshen Town | ADDISON COUNTY | No |
| Vermont | Grafton Town | WINDHAM COUNTY | No |
| Vermont | Grand Isle County | | No |
| Vermont | Grand Isle Town | GRAND ISLE COUNTY | No |
| Vermont | Granville Town | ADDISON COUNTY | No |
| Vermont | Greensboro Town | ORLEANS COUNTY | No |
| Vermont | Groton Town | CALEDONIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Vermont | Guildhall Town | ESSEX COUNTY | No |
|---------|----------------|--------------|-----|
| Vermont | Guilford Town | WINDHAM COUNTY | No |
| Vermont | Halifax Town | WINDHAM COUNTY | No |
| Vermont | Hancock Town | ADDISON COUNTY | No |
| Vermont | Hardwick Town | CALEDONIA COUNTY | No |
| Vermont | Hartford Town | WINDSOR COUNTY | No |
| Vermont | Hartland Town | WINDSOR COUNTY | No |
| Vermont | Highgate Town | FRANKLIN COUNTY | No |
| Vermont | Hinesburg Town | CHITTENDEN COUNTY | No |
| Vermont | Holland Town | ORLEANS COUNTY | No |
| Vermont | Hubbardton Town | RUTLAND COUNTY | No |
| Vermont | Huntington Town | CHITTENDEN COUNTY | No |
| Vermont | Hyde Park Town | LAMOILLE COUNTY | No |
| Vermont | Hyde Park village | LAMOILLE COUNTY | No |
| Vermont | Ira Town | RUTLAND COUNTY | No |
| Vermont | Irasburg Town | ORLEANS COUNTY | No |
| Vermont | Isle La Motte Town | GRAND ISLE COUNTY | No |
| Vermont | Jacksonville village | WINDHAM COUNTY | No |
| Vermont | Jay Town | ORLEANS COUNTY | No |
| Vermont | Jeffersonville village | LAMOILLE COUNTY | No |
| Vermont | Jericho Town | CHITTENDEN COUNTY | No |
| Vermont | Johnson Town | LAMOILLE COUNTY | No |
| Vermont | Johnson village | LAMOILLE COUNTY | No |
| Vermont | Killington Town | RUTLAND COUNTY | No |
| Vermont | Lamoille County | | No |
| Vermont | Landgrove Town | BENNINGTON COUNTY | No |
| Vermont | Leicester Town | ADDISON COUNTY | No |
| Vermont | Lincoln Town | ADDISON COUNTY | No |
| Vermont | Londonderry Town | WINDHAM COUNTY | No |
| Vermont | Lowell Town | ORLEANS COUNTY | No |
| Vermont | Ludlow Town | WINDSOR COUNTY | No |
| Vermont | Ludlow village | WINDSOR COUNTY | No |
| Vermont | Lunenburg Town | ESSEX COUNTY | No |
| Vermont | Lyndon Town | CALEDONIA COUNTY | No |
| Vermont | Lyndonville village | CALEDONIA COUNTY | No |
| Vermont | Maidstone Town | ESSEX COUNTY | No |
| Vermont | Manchester Town | BENNINGTON COUNTY | No |
| Vermont | Manchester village | BENNINGTON COUNTY | No |
| Vermont | Marlboro Town | WINDHAM COUNTY | No |
| Vermont | Marshfield Town | WASHINGTON COUNTY | No |
| Vermont | Marshfield village | WASHINGTON COUNTY | No |
| Vermont | Mendon Town | RUTLAND COUNTY | No |
| Vermont | Middlebury Town | ADDISON COUNTY | No |
| Vermont | Middlesex Town | WASHINGTON COUNTY | No |
| Vermont | Middletown Springs Town | RUTLAND COUNTY | No |
| Vermont | Milton Town | CHITTENDEN COUNTY | No |
| Vermont | Monkton Town | ADDISON COUNTY | No |

| Vermont | Montgomery Town | FRANKLIN COUNTY | No |
|---------|-----------------|-----------------|-----|
| Vermont | Montpelier city | WASHINGTON COUNTY | No |
| Vermont | Moretown Town | WASHINGTON COUNTY | No |
| Vermont | Morgan Town | ORLEANS COUNTY | No |
| Vermont | Morristown Town | LAMOILLE COUNTY | No |
| Vermont | Morrisville village | LAMOILLE COUNTY | No |
| Vermont | Mount Holly Town | RUTLAND COUNTY | No |
| Vermont | Mount Tabor Town | RUTLAND COUNTY | No |
| Vermont | New Haven Town | ADDISON COUNTY | No |
| Vermont | Newbury Town | ORANGE COUNTY | No |
| Vermont | Newbury village | ORANGE COUNTY | No |
| Vermont | Newfane Town | WINDHAM COUNTY | No |
| Vermont | Newfane village | WINDHAM COUNTY | No |
| Vermont | Newport city | ORLEANS COUNTY | No |
| Vermont | Newport Town | ORLEANS COUNTY | No |
| Vermont | North Bennington village | BENNINGTON COUNTY | No |
| Vermont | North Hero Town | GRAND ISLE COUNTY | No |
| Vermont | North Troy village | ORLEANS COUNTY | No |
| Vermont | Northfield Town | WASHINGTON COUNTY | No |
| Vermont | Norton Town | ESSEX COUNTY | No |
| Vermont | Norwich Town | WINDSOR COUNTY | No |
| Vermont | Old Bennington village | BENNINGTON COUNTY | No |
| Vermont | Orange County | | No |
| Vermont | Orange Town | ORANGE COUNTY | No |
| Vermont | Orleans County | | No |
| Vermont | Orleans village | ORLEANS COUNTY | No |
| Vermont | Orwell Town | ADDISON COUNTY | No |
| Vermont | Panton Town | ADDISON COUNTY | No |
| Vermont | Pawlet Town | RUTLAND COUNTY | No |
| Vermont | Peacham Town | CALEDONIA COUNTY | No |
| Vermont | Perkinsville village | WINDSOR COUNTY | No |
| Vermont | Pittsfield Town | RUTLAND COUNTY | No |
| Vermont | Pittsford Town | RUTLAND COUNTY | No |
| Vermont | Plainfield Town | WASHINGTON COUNTY | No |
| Vermont | Plymouth Town | WINDSOR COUNTY | No |
| Vermont | Pomfret Town | WINDSOR COUNTY | No |
| Vermont | Poultney Town | RUTLAND COUNTY | No |
| Vermont | Poultney village | RUTLAND COUNTY | No |
| Vermont | Pownal Town | BENNINGTON COUNTY | No |
| Vermont | Proctor Town | RUTLAND COUNTY | No |
| Vermont | Putney Town | WINDHAM COUNTY | No |
| Vermont | Randolph Town | ORANGE COUNTY | No |
| Vermont | Reading Town | WINDSOR COUNTY | No |
| Vermont | Readsboro Town | BENNINGTON COUNTY | No |
| Vermont | Richford Town | FRANKLIN COUNTY | No |
| Vermont | Richmond Town | CHITTENDEN COUNTY | No |
| Vermont | Ripton Town | ADDISON COUNTY | No |

| | | | |
|---|---|---|---|
| Vermont | Rochester Town | WINDSOR COUNTY | No |
| Vermont | Rockingham Town | WINDHAM COUNTY | No |
| Vermont | Roxbury Town | WASHINGTON COUNTY | No |
| Vermont | Royalton Town | WINDSOR COUNTY | No |
| Vermont | Rutland city | RUTLAND COUNTY | No |
| Vermont | Rutland County | | No |
| Vermont | Rutland Town | RUTLAND COUNTY | No |
| Vermont | Ryegate Town | CALEDONIA COUNTY | No |
| Vermont | Salisbury Town | ADDISON COUNTY | No |
| Vermont | Sandgate Town | BENNINGTON COUNTY | No |
| Vermont | Saxtons River village | WINDHAM COUNTY | No |
| Vermont | Searsburg Town | BENNINGTON COUNTY | No |
| Vermont | Shaftsbury Town | BENNINGTON COUNTY | No |
| Vermont | Sharon Town | WINDSOR COUNTY | No |
| Vermont | Sheffield Town | CALEDONIA COUNTY | No |
| Vermont | Shelburne Town | CHITTENDEN COUNTY | No |
| Vermont | Sheldon Town | FRANKLIN COUNTY | No |
| Vermont | Shoreham Town | ADDISON COUNTY | No |
| Vermont | Shrewsbury Town | RUTLAND COUNTY | No |
| Vermont | South Burlington city | CHITTENDEN COUNTY | No |
| Vermont | South Hero Town | GRAND ISLE COUNTY | No |
| Vermont | Springfield Town | WINDSOR COUNTY | No |
| Vermont | St Albans Town | FRANKLIN COUNTY | No |
| Vermont | St George Town | CHITTENDEN COUNTY | No |
| Vermont | St Johnsbury Town | CALEDONIA COUNTY | No |
| Vermont | St. Albans city | FRANKLIN COUNTY | No |
| Vermont | Stamford Town | BENNINGTON COUNTY | No |
| Vermont | Stannard Town | CALEDONIA COUNTY | No |
| Vermont | Starksboro Town | ADDISON COUNTY | No |
| Vermont | Stockbridge Town | WINDSOR COUNTY | No |
| Vermont | Stowe Town | LAMOILLE COUNTY | No |
| Vermont | Strafford Town | ORANGE COUNTY | No |
| Vermont | Stratton Town | WINDHAM COUNTY | No |
| Vermont | Sudbury Town | RUTLAND COUNTY | No |
| Vermont | Sunderland Town | BENNINGTON COUNTY | No |
| Vermont | Swanton Town | FRANKLIN COUNTY | No |
| Vermont | Swanton village | FRANKLIN COUNTY | No |
| Vermont | Thetford Town | ORANGE COUNTY | No |
| Vermont | Tinmouth Town | RUTLAND COUNTY | No |
| Vermont | Topsham Town | ORANGE COUNTY | No |
| Vermont | Townshend Town | WINDHAM COUNTY | No |
| Vermont | Troy Town | ORLEANS COUNTY | No |
| Vermont | Underhill Town | CHITTENDEN COUNTY | No |
| Vermont | Vergennes city | ADDISON COUNTY | No |
| Vermont | Vernon Town | WINDHAM COUNTY | No |
| Vermont | Vershire Town | ORANGE COUNTY | No |
| Vermont | Victory Town | ESSEX COUNTY | No |

| Vermont | Waitsfield Town | WASHINGTON COUNTY | No |
|---------|-----------------|-------------------|-----|
| Vermont | Walden Town | CALEDONIA COUNTY | No |
| Vermont | Waltham Town | ADDISON COUNTY | No |
| Vermont | Warren Town | WASHINGTON COUNTY | No |
| Vermont | Washington County | | No |
| Vermont | Washington Town | ORANGE COUNTY | No |
| Vermont | Waterbury Town | WASHINGTON COUNTY | No |
| Vermont | Waterbury village | WASHINGTON COUNTY | No |
| Vermont | Waterford Town | CALEDONIA COUNTY | No |
| Vermont | Waterville Town | LAMOILLE COUNTY | No |
| Vermont | Weathersfield Town | WINDSOR COUNTY | No |
| Vermont | Wells River village | ORANGE COUNTY | No |
| Vermont | Wells Town | RUTLAND COUNTY | No |
| Vermont | West Burke village | CALEDONIA COUNTY | No |
| Vermont | West Fairlee Town | ORANGE COUNTY | No |
| Vermont | West Haven Town | RUTLAND COUNTY | No |
| Vermont | West Rutland Town | RUTLAND COUNTY | No |
| Vermont | West Windsor Town | WINDSOR COUNTY | No |
| Vermont | Westfield Town | ORLEANS COUNTY | No |
| Vermont | Westford Town | CHITTENDEN COUNTY | No |
| Vermont | Westminster Town | WINDHAM COUNTY | No |
| Vermont | Westminster village | WINDHAM COUNTY | No |
| Vermont | Westmore Town | ORLEANS COUNTY | No |
| Vermont | Weston Town | WINDSOR COUNTY | No |
| Vermont | Weybridge Town | ADDISON COUNTY | No |
| Vermont | Wheelock Town | CALEDONIA COUNTY | No |
| Vermont | Whiting Town | ADDISON COUNTY | No |
| Vermont | Whitingham Town | WINDHAM COUNTY | No |
| Vermont | Williston Town | CHITTENDEN COUNTY | No |
| Vermont | Wilmington Town | WINDHAM COUNTY | No |
| Vermont | Windham County | | No |
| Vermont | Windham Town | WINDHAM COUNTY | No |
| Vermont | Windsor County | | No |
| Vermont | Windsor Town | WINDSOR COUNTY | No |
| Vermont | Winhall Town | BENNINGTON COUNTY | No |
| Vermont | Winooski city | CHITTENDEN COUNTY | No |
| Vermont | Wolcott Town | LAMOILLE COUNTY | No |
| Vermont | Woodbury Town | WASHINGTON COUNTY | No |
| Vermont | Woodford Town | BENNINGTON COUNTY | No |
| Vermont | Woodstock Town | WINDSOR COUNTY | No |
| Vermont | Woodstock village | WINDSOR COUNTY | No |
| Vermont | Worcester Town | WASHINGTON COUNTY | No |
| Virginia | Abingdon town | WASHINGTON COUNTY | No |
| Virginia | Accomac town | ACCOMACK COUNTY | No |
| Virginia | Albemarle County | | No |
| Virginia | Alberta town | BRUNSWICK COUNTY | No |
| Virginia | Altavista town | CAMPBELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | Amelia County | | No |
|---|---|---|---|
| Virginia | Amherst town | AMHERST COUNTY | No |
| Virginia | Appalachia town | WISE COUNTY | No |
| Virginia | Appomattox County | | No |
| Virginia | Appomattox town | APPOMATTOX COUNTY | No |
| Virginia | Ashland town | HANOVER COUNTY | No |
| Virginia | Augusta County | | No |
| Virginia | Bath County | | No |
| Virginia | Bedford County | | No |
| Virginia | Belle Haven town | MULTIPLE COUNTIES | No |
| Virginia | Berryville town | CLARKE COUNTY | No |
| Virginia | Big Stone Gap town | WISE COUNTY | No |
| Virginia | Blacksburg town | MONTGOMERY COUNTY | No |
| Virginia | Blackstone town | NOTTOWAY COUNTY | No |
| Virginia | Bland County | | No |
| Virginia | Bloxom town | ACCOMACK COUNTY | No |
| Virginia | Bluefield town | TAZEWELL COUNTY | No |
| Virginia | Boones Mill town | FRANKLIN COUNTY | No |
| Virginia | Bowling Green town | CAROLINE COUNTY | No |
| Virginia | Boyce town | CLARKE COUNTY | No |
| Virginia | Boydton town | MECKLENBURG COUNTY | No |
| Virginia | Boykins town | SOUTHAMPTON COUNTY | No |
| Virginia | Branchville town | SOUTHAMPTON COUNTY | No |
| Virginia | Bridgewater town | ROCKINGHAM COUNTY | No |
| Virginia | Broadway town | ROCKINGHAM COUNTY | No |
| Virginia | Brodnax town | MULTIPLE COUNTIES | No |
| Virginia | Brookneal town | CAMPBELL COUNTY | No |
| Virginia | Brunswick County | | No |
| Virginia | Buchanan County | | No |
| Virginia | Buchanan town | BOTETOURT COUNTY | No |
| Virginia | Buckingham County | | No |
| Virginia | Burkeville town | NOTTOWAY COUNTY | No |
| Virginia | Campbell County | | No |
| Virginia | Cape Charles town | NORTHAMPTON COUNTY | No |
| Virginia | Capron town | SOUTHAMPTON COUNTY | No |
| Virginia | Caroline County | | No |
| Virginia | Carroll County | | No |
| Virginia | Cedar Bluff town | TAZEWELL COUNTY | No |
| Virginia | Charles City County | | No |
| Virginia | Charlotte Court House town | CHARLOTTE COUNTY | No |
| Virginia | Chase City town | MECKLENBURG COUNTY | No |
| Virginia | Chatham town | PITTSYLVANIA COUNTY | No |
| Virginia | Cheriton town | NORTHAMPTON COUNTY | No |
| Virginia | Chilhowie town | SMYTH COUNTY | No |
| Virginia | Chincoteague town | ACCOMACK COUNTY | No |
| Virginia | Christiansburg town | MONTGOMERY COUNTY | No |
| Virginia | Claremont town | SURRY COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | Clarke County | | No |
|---|---|---|---|
| Virginia | Clarksville town | MULTIPLE COUNTIES | No |
| Virginia | Cleveland town | RUSSELL COUNTY | No |
| Virginia | Clifton Forge town | ALLEGHANY COUNTY | No |
| Virginia | Clifton town | FAIRFAX COUNTY | No |
| Virginia | Clinchco town | DICKENSON COUNTY | No |
| Virginia | Clinchport town | SCOTT COUNTY | No |
| Virginia | Clintwood town | DICKENSON COUNTY | No |
| Virginia | Coeburn town | WISE COUNTY | No |
| Virginia | Colonial Beach town | WESTMORELAND COUNTY | No |
| Virginia | Columbia town | FLUVANNA COUNTY | No |
| Virginia | Courtland town | SOUTHAMPTON COUNTY | No |
| Virginia | Craig County | | No |
| Virginia | Craigsville town | AUGUSTA COUNTY | No |
| Virginia | Crewe town | NOTTOWAY COUNTY | No |
| Virginia | Culpeper town | CULPEPER COUNTY | No |
| Virginia | Damascus town | WASHINGTON COUNTY | No |
| Virginia | Danville city | | No |
| Virginia | Dayton town | ROCKINGHAM COUNTY | No |
| Virginia | Dendron town | SURRY COUNTY | No |
| Virginia | Dillwyn town | BUCKINGHAM COUNTY | No |
| Virginia | Drakes Branch town | CHARLOTTE COUNTY | No |
| Virginia | Dublin town | PULASKI COUNTY | No |
| Virginia | Duffield town | SCOTT COUNTY | No |
| Virginia | Dumfries town | PRINCE WILLIAM COUNTY | No |
| Virginia | Dungannon town | SCOTT COUNTY | No |
| Virginia | Eastville town | NORTHAMPTON COUNTY | No |
| Virginia | Edinburg town | SHENANDOAH COUNTY | No |
| Virginia | Elkton town | ROCKINGHAM COUNTY | No |
| Virginia | Essex County | | No |
| Virginia | Exmore town | NORTHAMPTON COUNTY | No |
| Virginia | Falls Church city | | No |
| Virginia | Farmville town | MULTIPLE COUNTIES | No |
| Virginia | Fincastle town | BOTETOURT COUNTY | No |
| Virginia | Floyd town | FLOYD COUNTY | No |
| Virginia | Fluvanna County | | No |
| Virginia | Franklin city | | No |
| Virginia | Fries town | GRAYSON COUNTY | No |
| Virginia | Front Royal town | WARREN COUNTY | No |
| Virginia | Gate City town | SCOTT COUNTY | No |
| Virginia | Glade Spring town | WASHINGTON COUNTY | No |
| Virginia | Glasgow town | ROCKBRIDGE COUNTY | No |
| Virginia | Glen Lyn town | GILES COUNTY | No |
| Virginia | Gloucester County | | No |
| Virginia | Gordonsville town | ORANGE COUNTY | No |
| Virginia | Goshen town | ROCKBRIDGE COUNTY | No |
| Virginia | Grayson County | | No |

| | | | |
|---|---|---|---|
| Virginia | Greene County | | No |
| Virginia | Gretna town | PITTSYLVANIA COUNTY | No |
| Virginia | Grottoes town | MULTIPLE COUNTIES | No |
| Virginia | Grundy town | BUCHANAN COUNTY | No |
| Virginia | Halifax town | HALIFAX COUNTY | No |
| Virginia | Hallwood town | ACCOMACK COUNTY | No |
| Virginia | Hamilton town | LOUDOUN COUNTY | No |
| Virginia | Hampton city | | No |
| Virginia | Hanover County | | No |
| Virginia | Harrisonburg city | | No |
| Virginia | Haymarket town | PRINCE WILLIAM COUNTY | No |
| Virginia | Haysi town | DICKENSON COUNTY | No |
| Virginia | Herndon town | MULTIPLE COUNTIES | No |
| Virginia | Highland County | | No |
| Virginia | Hillsboro town | LOUDOUN COUNTY | No |
| Virginia | Hillsville town | CARROLL COUNTY | No |
| Virginia | Honaker town | RUSSELL COUNTY | No |
| Virginia | Hopewell city | | No |
| Virginia | Hurt town | PITTSYLVANIA COUNTY | No |
| Virginia | Independence town | GRAYSON COUNTY | No |
| Virginia | Iron Gate town | ALLEGHANY COUNTY | No |
| Virginia | Irvington town | LANCASTER COUNTY | No |
| Virginia | Ivor town | SOUTHAMPTON COUNTY | No |
| Virginia | James City County | | No |
| Virginia | Jarratt town | MULTIPLE COUNTIES | No |
| Virginia | Jonesville town | LEE COUNTY | No |
| Virginia | Keller town | ACCOMACK COUNTY | No |
| Virginia | Kenbridge town | LUNENBURG COUNTY | No |
| Virginia | Keysville town | CHARLOTTE COUNTY | No |
| Virginia | Kilmarnock town | MULTIPLE COUNTIES | No |
| Virginia | King George County | | No |
| Virginia | King William County | | No |
| Virginia | La Crosse town | MECKLENBURG COUNTY | No |
| Virginia | Lancaster County | | No |
| Virginia | Lawrenceville town | BRUNSWICK COUNTY | No |
| Virginia | Lebanon town | RUSSELL COUNTY | No |
| Virginia | Leesburg town | LOUDOUN COUNTY | No |
| Virginia | Louisa town | LOUISA COUNTY | No |
| Virginia | Lovettsville town | LOUDOUN COUNTY | No |
| Virginia | Lunenburg County | | No |
| Virginia | Luray town | PAGE COUNTY | No |
| Virginia | Lynchburg city | | No |
| Virginia | Madison town | MADISON COUNTY | No |
| Virginia | Manassas city | | No |
| Virginia | Manassas Park city | | No |
| Virginia | Marion town | SMYTH COUNTY | No |
| Virginia | Mathews County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | McKenney town | DINWIDDIE COUNTY | No |
|----------|---------------|------------------|-----|
| Virginia | Melfa town | ACCOMACK COUNTY | No |
| Virginia | Middleburg town | LOUDOUN COUNTY | No |
| Virginia | Middlesex County | | No |
| Virginia | Middletown town | FREDERICK COUNTY | No |
| Virginia | Mineral town | LOUISA COUNTY | No |
| Virginia | Monterey town | HIGHLAND COUNTY | No |
| Virginia | Montross town | WESTMORELAND COUNTY | No |
| Virginia | Mount Crawford town | ROCKINGHAM COUNTY | No |
| Virginia | Mount Jackson town | SHENANDOAH COUNTY | No |
| Virginia | Narrows town | GILES COUNTY | No |
| Virginia | Nassawadox town | NORTHAMPTON COUNTY | No |
| Virginia | Nelson County | | No |
| Virginia | New Castle town | CRAIG COUNTY | No |
| Virginia | New Kent County | | No |
| Virginia | New Market town | SHENANDOAH COUNTY | No |
| Virginia | Newport News city | | No |
| Virginia | Newsoms town | SOUTHAMPTON COUNTY | No |
| Virginia | Nickelsville town | SCOTT COUNTY | No |
| Virginia | Norfolk city | | No |
| Virginia | Nottoway County | | No |
| Virginia | Occoquan town | MULTIPLE COUNTIES | No |
| Virginia | Onancock town | ACCOMACK COUNTY | No |
| Virginia | Onley town | ACCOMACK COUNTY | No |
| Virginia | Orange County | | No |
| Virginia | Orange town | ORANGE COUNTY | No |
| Virginia | Painter town | ACCOMACK COUNTY | No |
| Virginia | Pamplin City town | MULTIPLE COUNTIES | No |
| Virginia | Parksley town | ACCOMACK COUNTY | No |
| Virginia | Pearisburg town | GILES COUNTY | No |
| Virginia | Pembroke town | GILES COUNTY | No |
| Virginia | Pennington Gap town | LEE COUNTY | No |
| Virginia | Petersburg city | | No |
| Virginia | Phenix town | CHARLOTTE COUNTY | No |
| Virginia | Pocahontas town | TAZEWELL COUNTY | No |
| Virginia | Poquoson city | | No |
| Virginia | Port Royal town | CAROLINE COUNTY | No |
| Virginia | Portsmouth city | | No |
| Virginia | Pound town | WISE COUNTY | No |
| Virginia | Powhatan County | | No |
| Virginia | Prince Edward County | | No |
| Virginia | Pulaski County | | No |
| Virginia | Pulaski town | PULASKI COUNTY | No |
| Virginia | Purcellville town | LOUDOUN COUNTY | No |
| Virginia | Quantico town | PRINCE WILLIAM COUNTY | No |
| Virginia | Rappahannock County | | No |
| Virginia | Remington town | FAUQUIER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Virginia | Rich Creek town | GILES COUNTY | No |
|---|---|---|---|
| Virginia | Richlands town | TAZEWELL COUNTY | No |
| Virginia | Richmond city | | No |
| Virginia | Richmond County | | No |
| Virginia | Ridgeway town | HENRY COUNTY | No |
| Virginia | Rockingham County | | No |
| Virginia | Rocky Mount town | FRANKLIN COUNTY | No |
| Virginia | Round Hill town | LOUDOUN COUNTY | No |
| Virginia | Rural Retreat town | WYTHE COUNTY | No |
| Virginia | Russell County | | No |
| Virginia | Saltville town | MULTIPLE COUNTIES | No |
| Virginia | Saxis town | ACCOMACK COUNTY | No |
| Virginia | Scott County | | No |
| Virginia | Scottsburg town | HALIFAX COUNTY | No |
| Virginia | Scottsville town | MULTIPLE COUNTIES | No |
| Virginia | Shenandoah town | PAGE COUNTY | No |
| Virginia | Smithfield town | ISLE OF WIGHT COUNTY | No |
| Virginia | Smyth County | | No |
| Virginia | South Boston town | HALIFAX COUNTY | No |
| Virginia | South Hill town | MECKLENBURG COUNTY | No |
| Virginia | Southampton County | | No |
| Virginia | Spotsylvania County | | No |
| Virginia | St. Charles town | LEE COUNTY | No |
| Virginia | St. Paul town | MULTIPLE COUNTIES | No |
| Virginia | Stanardsville town | GREENE COUNTY | No |
| Virginia | Stanley town | PAGE COUNTY | No |
| Virginia | Staunton city | | No |
| Virginia | Stephens City town | FREDERICK COUNTY | No |
| Virginia | Stony Creek town | SUSSEX COUNTY | No |
| Virginia | Strasburg town | SHENANDOAH COUNTY | No |
| Virginia | Stuart town | PATRICK COUNTY | No |
| Virginia | Suffolk city | | No |
| Virginia | Surry County | | No |
| Virginia | Surry town | SURRY COUNTY | No |
| Virginia | Sussex County | | No |
| Virginia | Tangier town | ACCOMACK COUNTY | No |
| Virginia | Tappahannock town | ESSEX COUNTY | No |
| Virginia | Tazewell County | | No |
| Virginia | Tazewell town | TAZEWELL COUNTY | No |
| Virginia | The Plains town | FAUQUIER COUNTY | No |
| Virginia | Timberville town | ROCKINGHAM COUNTY | No |
| Virginia | Toms Brook town | SHENANDOAH COUNTY | No |
| Virginia | Troutdale town | GRAYSON COUNTY | No |
| Virginia | Troutville town | BOTETOURT COUNTY | No |
| Virginia | Urbanna town | MIDDLESEX COUNTY | No |
| Virginia | Victoria town | LUNENBURG COUNTY | No |
| Virginia | Vienna town | FAIRFAX COUNTY | No |

| | | | |
|---|---|---|---|
| Virginia | Vinton town | ROANOKE COUNTY | No |
| Virginia | Virgilina town | HALIFAX COUNTY | No |
| Virginia | Virginia Beach city | | No |
| Virginia | Wachapreague town | ACCOMACK COUNTY | No |
| Virginia | Wakefield town | SUSSEX COUNTY | No |
| Virginia | Warren County | | No |
| Virginia | Warrenton town | FAUQUIER COUNTY | No |
| Virginia | Warsaw town | RICHMOND COUNTY | No |
| Virginia | Washington town | RAPPAHANNOCK COUNTY | No |
| Virginia | Waverly town | SUSSEX COUNTY | No |
| Virginia | Weber City town | SCOTT COUNTY | No |
| Virginia | West Point town | KING WILLIAM COUNTY | No |
| Virginia | Westmoreland County | | No |
| Virginia | White Stone town | LANCASTER COUNTY | No |
| Virginia | Williamsburg city | | No |
| Virginia | Windsor town | ISLE OF WIGHT COUNTY | No |
| Virginia | Wise County | | No |
| Virginia | Wise town | WISE COUNTY | No |
| Virginia | Woodstock town | SHENANDOAH COUNTY | No |
| Virginia | Wythe County | | No |
| Virginia | Wytheville town | WYTHE COUNTY | No |
| Virginia | York County | | No |
| Washington | Aberdeen city | GRAYS HARBOR COUNTY | No |
| Washington | Adams County | | No |
| Washington | Airway Heights city | SPOKANE COUNTY | No |
| Washington | Albion town | WHITMAN COUNTY | No |
| Washington | Algona city | KING COUNTY | No |
| Washington | Almira town | LINCOLN COUNTY | No |
| Washington | Anacortes city | SKAGIT COUNTY | No |
| Washington | Arlington city | SNOHOMISH COUNTY | No |
| Washington | Asotin city | ASOTIN COUNTY | No |
| Washington | Asotin County | | No |
| Washington | Auburn city | MULTIPLE COUNTIES | No |
| Washington | Bainbridge Island city | KITSAP COUNTY | No |
| Washington | Battle Ground city | CLARK COUNTY | No |
| Washington | Beaux Arts Village town | KING COUNTY | No |
| Washington | Bellevue city | KING COUNTY | No |
| Washington | Bellingham city | WHATCOM COUNTY | No |
| Washington | Benton City city | BENTON COUNTY | No |
| Washington | Benton County | | No |
| Washington | Bingen city | KLICKITAT COUNTY | No |
| Washington | Black Diamond city | KING COUNTY | No |
| Washington | Blaine city | WHATCOM COUNTY | No |
| Washington | Bonney Lake city | PIERCE COUNTY | No |
| Washington | Bothell city | MULTIPLE COUNTIES | No |
| Washington | Bremerton city | KITSAP COUNTY | No |
| Washington | Brewster city | OKANOGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Washington | Bridgeport city | DOUGLAS COUNTY | No |
| Washington | Brier city | SNOHOMISH COUNTY | No |
| Washington | Buckley city | PIERCE COUNTY | No |
| Washington | Bucoda town | THURSTON COUNTY | No |
| Washington | Burien city | KING COUNTY | No |
| Washington | Burlington city | SKAGIT COUNTY | No |
| Washington | Camas city | CLARK COUNTY | No |
| Washington | Carbonado town | PIERCE COUNTY | No |
| Washington | Carnation city | KING COUNTY | No |
| Washington | Cashmere city | CHELAN COUNTY | No |
| Washington | Castle Rock city | COWLITZ COUNTY | No |
| Washington | Cathlamet town | WAHKIAKUM COUNTY | No |
| Washington | Centralia city | LEWIS COUNTY | No |
| Washington | Chehalis city | LEWIS COUNTY | No |
| Washington | Chelan city | CHELAN COUNTY | No |
| Washington | Chelan County | | No |
| Washington | Cheney city | SPOKANE COUNTY | No |
| Washington | Chewelah city | STEVENS COUNTY | No |
| Washington | Clallam County | | No |
| Washington | Clark County | | No |
| Washington | Clarkston city | ASOTIN COUNTY | No |
| Washington | Cle Elum city | KITTITAS COUNTY | No |
| Washington | Clyde Hill city | KING COUNTY | No |
| Washington | Colfax city | WHITMAN COUNTY | No |
| Washington | College Place city | WALLA WALLA COUNTY | No |
| Washington | Colton town | WHITMAN COUNTY | No |
| Washington | Columbia County | | No |
| Washington | Colville city | STEVENS COUNTY | No |
| Washington | Conconully town | OKANOGAN COUNTY | No |
| Washington | Concrete town | SKAGIT COUNTY | No |
| Washington | Connell city | FRANKLIN COUNTY | No |
| Washington | Cosmopolis city | GRAYS HARBOR COUNTY | No |
| Washington | Coulee City town | GRANT COUNTY | No |
| Washington | Coulee Dam town | MULTIPLE COUNTIES | No |
| Washington | Coupeville town | ISLAND COUNTY | No |
| Washington | Covington city | KING COUNTY | No |
| Washington | Cowlitz County | | No |
| Washington | Creston town | LINCOLN COUNTY | No |
| Washington | Cusick town | PEND OREILLE COUNTY | No |
| Washington | Darrington town | SNOHOMISH COUNTY | No |
| Washington | Davenport city | LINCOLN COUNTY | No |
| Washington | Dayton city | COLUMBIA COUNTY | No |
| Washington | Deer Park city | SPOKANE COUNTY | No |
| Washington | Des Moines city | KING COUNTY | No |
| Washington | Douglas County | | No |
| Washington | DuPont city | PIERCE COUNTY | No |
| Washington | Duvall city | KING COUNTY | No |

| | | | |
|---|---|---|---|
| Washington | East Wenatchee city | DOUGLAS COUNTY | No |
| Washington | Eatonville town | PIERCE COUNTY | No |
| Washington | Edgewood city | PIERCE COUNTY | No |
| Washington | Edmonds city | SNOHOMISH COUNTY | No |
| Washington | Electric City city | GRANT COUNTY | No |
| Washington | Ellensburg city | KITTITAS COUNTY | No |
| Washington | Elma city | GRAYS HARBOR COUNTY | No |
| Washington | Elmer City town | OKANOGAN COUNTY | No |
| Washington | Endicott town | WHITMAN COUNTY | No |
| Washington | Entiat city | CHELAN COUNTY | No |
| Washington | Enumclaw city | MULTIPLE COUNTIES | No |
| Washington | Ephrata city | GRANT COUNTY | No |
| Washington | Everett city | SNOHOMISH COUNTY | No |
| Washington | Everson city | WHATCOM COUNTY | No |
| Washington | Fairfield town | SPOKANE COUNTY | No |
| Washington | Farmington town | WHITMAN COUNTY | No |
| Washington | Federal Way city | KING COUNTY | No |
| Washington | Ferndale city | WHATCOM COUNTY | No |
| Washington | Ferry County | | No |
| Washington | Fife city | PIERCE COUNTY | No |
| Washington | Fircrest city | PIERCE COUNTY | No |
| Washington | Forks city | CLALLAM COUNTY | No |
| Washington | Franklin County | | No |
| Washington | Friday Harbor town | SAN JUAN COUNTY | No |
| Washington | Garfield County | | No |
| Washington | Garfield town | WHITMAN COUNTY | No |
| Washington | George city | GRANT COUNTY | No |
| Washington | Gig Harbor city | PIERCE COUNTY | No |
| Washington | Gold Bar city | SNOHOMISH COUNTY | No |
| Washington | Goldendale city | KLICKITAT COUNTY | No |
| Washington | Grand Coulee city | GRANT COUNTY | No |
| Washington | Grandview city | YAKIMA COUNTY | No |
| Washington | Granger city | YAKIMA COUNTY | No |
| Washington | Granite Falls city | SNOHOMISH COUNTY | No |
| Washington | Grant County | | No |
| Washington | Grays Harbor County | | No |
| Washington | Hamilton town | SKAGIT COUNTY | No |
| Washington | Harrah town | YAKIMA COUNTY | No |
| Washington | Harrington city | LINCOLN COUNTY | No |
| Washington | Hartline town | GRANT COUNTY | No |
| Washington | Hatton town | ADAMS COUNTY | No |
| Washington | Hoquiam city | GRAYS HARBOR COUNTY | No |
| Washington | Hunts Point town | KING COUNTY | No |
| Washington | Ilwaco city | PACIFIC COUNTY | No |
| Washington | Index town | SNOHOMISH COUNTY | No |
| Washington | Ione town | PEND OREILLE COUNTY | No |
| Washington | Island County | | No |

| | | | |
|---|---|---|---|
| Washington | Issaquah city | KING COUNTY | No |
| Washington | Jefferson County | | No |
| Washington | Kahlotus city | FRANKLIN COUNTY | No |
| Washington | Kalama city | COWLITZ COUNTY | No |
| Washington | Kelso city | COWLITZ COUNTY | No |
| Washington | Kenmore city | KING COUNTY | No |
| Washington | Kennewick city | BENTON COUNTY | No |
| Washington | Kent city | KING COUNTY | No |
| Washington | Kettle Falls city | STEVENS COUNTY | No |
| Washington | King County | | No |
| Washington | Kirkland city | KING COUNTY | No |
| Washington | Kitsap County | | No |
| Washington | Kittitas city | KITTITAS COUNTY | No |
| Washington | Kittitas County | | No |
| Washington | Krupp town | GRANT COUNTY | No |
| Washington | La Center city | CLARK COUNTY | No |
| Washington | La Conner town | SKAGIT COUNTY | No |
| Washington | Lacey city | THURSTON COUNTY | No |
| Washington | LaCrosse town | WHITMAN COUNTY | No |
| Washington | Lake Forest Park city | KING COUNTY | No |
| Washington | Lake Stevens city | SNOHOMISH COUNTY | No |
| Washington | Lakewood city | PIERCE COUNTY | No |
| Washington | Lamont town | WHITMAN COUNTY | No |
| Washington | Langley city | ISLAND COUNTY | No |
| Washington | Latah town | SPOKANE COUNTY | No |
| Washington | Leavenworth city | CHELAN COUNTY | No |
| Washington | Lewis County | | No |
| Washington | Liberty Lake city | SPOKANE COUNTY | No |
| Washington | Lincoln County | | No |
| Washington | Long Beach city | PACIFIC COUNTY | No |
| Washington | Longview city | COWLITZ COUNTY | No |
| Washington | Lyman town | SKAGIT COUNTY | No |
| Washington | Lynden city | WHATCOM COUNTY | No |
| Washington | Lynnwood city | SNOHOMISH COUNTY | No |
| Washington | Mabton city | YAKIMA COUNTY | No |
| Washington | Malden town | WHITMAN COUNTY | No |
| Washington | Mansfield town | DOUGLAS COUNTY | No |
| Washington | Maple Valley city | KING COUNTY | No |
| Washington | Marcus town | STEVENS COUNTY | No |
| Washington | Marysville city | SNOHOMISH COUNTY | No |
| Washington | Mason County | | No |
| Washington | Mattawa city | GRANT COUNTY | No |
| Washington | McCleary city | GRAYS HARBOR COUNTY | No |
| Washington | Medical Lake city | SPOKANE COUNTY | No |
| Washington | Medina city | KING COUNTY | No |
| Washington | Mercer Island city | KING COUNTY | No |
| Washington | Mesa city | FRANKLIN COUNTY | No |

| Washington | Metaline Falls town | PEND OREILLE COUNTY | No |
|---|---|---|---|
| Washington | Metaline town | PEND OREILLE COUNTY | No |
| Washington | Mill Creek city | SNOHOMISH COUNTY | No |
| Washington | Millwood city | SPOKANE COUNTY | No |
| Washington | Milton city | MULTIPLE COUNTIES | No |
| Washington | Monroe city | SNOHOMISH COUNTY | No |
| Washington | Montesano city | GRAYS HARBOR COUNTY | No |
| Washington | Morton city | LEWIS COUNTY | No |
| Washington | Moses Lake city | GRANT COUNTY | No |
| Washington | Mossyrock city | LEWIS COUNTY | No |
| Washington | Mount Vernon city | SKAGIT COUNTY | No |
| Washington | Mountlake Terrace city | SNOHOMISH COUNTY | No |
| Washington | Moxee city | YAKIMA COUNTY | No |
| Washington | Mukilteo city | SNOHOMISH COUNTY | No |
| Washington | Naches town | YAKIMA COUNTY | No |
| Washington | Napavine city | LEWIS COUNTY | No |
| Washington | Nespelem town | OKANOGAN COUNTY | No |
| Washington | Newcastle city | KING COUNTY | No |
| Washington | Newport city | PEND OREILLE COUNTY | No |
| Washington | Nooksack city | WHATCOM COUNTY | No |
| Washington | Normandy Park city | KING COUNTY | No |
| Washington | North Bend city | KING COUNTY | No |
| Washington | North Bonneville city | SKAMANIA COUNTY | No |
| Washington | Northport town | STEVENS COUNTY | No |
| Washington | Oak Harbor city | ISLAND COUNTY | No |
| Washington | Oakesdale town | WHITMAN COUNTY | No |
| Washington | Oakville city | GRAYS HARBOR COUNTY | No |
| Washington | Ocean Shores city | GRAYS HARBOR COUNTY | No |
| Washington | Odessa town | LINCOLN COUNTY | No |
| Washington | Okanogan city | OKANOGAN COUNTY | No |
| Washington | Okanogan County | | No |
| Washington | Olympia city | THURSTON COUNTY | No |
| Washington | Omak city | OKANOGAN COUNTY | No |
| Washington | Oroville city | OKANOGAN COUNTY | No |
| Washington | Orting city | PIERCE COUNTY | No |
| Washington | Othello city | ADAMS COUNTY | No |
| Washington | Pacific city | MULTIPLE COUNTIES | No |
| Washington | Pacific County | | No |
| Washington | Palouse city | WHITMAN COUNTY | No |
| Washington | Pasco city | FRANKLIN COUNTY | No |
| Washington | Pateros city | OKANOGAN COUNTY | No |
| Washington | Pe Ell town | LEWIS COUNTY | No |
| Washington | Pend Oreille County | | No |
| Washington | Pierce County | | No |
| Washington | Pomeroy city | GARFIELD COUNTY | No |
| Washington | Port Angeles city | CLALLAM COUNTY | No |
| Washington | Port Orchard city | KITSAP COUNTY | No |

| Washington | Port Townsend city | JEFFERSON COUNTY | No |
|------------|--------------------|------------------|-----|
| Washington | Poulsbo city | KITSAP COUNTY | No |
| Washington | Prescott city | WALLA WALLA COUNTY | No |
| Washington | Prosser city | BENTON COUNTY | No |
| Washington | Pullman city | WHITMAN COUNTY | No |
| Washington | Puyallup city | PIERCE COUNTY | No |
| Washington | Quincy city | GRANT COUNTY | No |
| Washington | Rainier city | THURSTON COUNTY | No |
| Washington | Raymond city | PACIFIC COUNTY | No |
| Washington | Reardan town | LINCOLN COUNTY | No |
| Washington | Redmond city | KING COUNTY | No |
| Washington | Renton city | KING COUNTY | No |
| Washington | Republic city | FERRY COUNTY | No |
| Washington | Richland city | BENTON COUNTY | No |
| Washington | Ridgefield city | CLARK COUNTY | No |
| Washington | Ritzville city | ADAMS COUNTY | No |
| Washington | Riverside town | OKANOGAN COUNTY | No |
| Washington | Rock Island city | DOUGLAS COUNTY | No |
| Washington | Rockford town | SPOKANE COUNTY | No |
| Washington | Rosalia town | WHITMAN COUNTY | No |
| Washington | Roslyn city | KITTITAS COUNTY | No |
| Washington | Roy city | PIERCE COUNTY | No |
| Washington | Royal City city | GRANT COUNTY | No |
| Washington | Ruston town | PIERCE COUNTY | No |
| Washington | Sammamish city | KING COUNTY | No |
| Washington | San Juan County | | No |
| Washington | SeaTac city | KING COUNTY | No |
| Washington | Seattle city | KING COUNTY | No |
| Washington | Sedro-Woolley city | SKAGIT COUNTY | No |
| Washington | Selah city | YAKIMA COUNTY | No |
| Washington | Sequim city | CLALLAM COUNTY | No |
| Washington | Shelton city | MASON COUNTY | No |
| Washington | Shoreline city | KING COUNTY | No |
| Washington | Skagit County | | No |
| Washington | Skamania County | | No |
| Washington | Skykomish town | KING COUNTY | No |
| Washington | Snohomish city | SNOHOMISH COUNTY | No |
| Washington | Snohomish County | | No |
| Washington | Snoqualmie city | KING COUNTY | No |
| Washington | Soap Lake city | GRANT COUNTY | No |
| Washington | South Bend city | PACIFIC COUNTY | No |
| Washington | South Cle Elum town | KITTITAS COUNTY | No |
| Washington | South Prairie town | PIERCE COUNTY | No |
| Washington | Spangle city | SPOKANE COUNTY | No |
| Washington | Spokane city | SPOKANE COUNTY | No |
| Washington | Spokane County | | No |
| Washington | Spokane Valley city | SPOKANE COUNTY | No |

| | | | |
|---|---|---|---|
| Washington | Sprague city | LINCOLN COUNTY | No |
| Washington | Springdale town | STEVENS COUNTY | No |
| Washington | St. John town | WHITMAN COUNTY | No |
| Washington | Stanwood city | SNOHOMISH COUNTY | No |
| Washington | Starbuck town | COLUMBIA COUNTY | No |
| Washington | Steilacoom town | PIERCE COUNTY | No |
| Washington | Stevens County | | No |
| Washington | Stevenson city | SKAMANIA COUNTY | No |
| Washington | Sultan city | SNOHOMISH COUNTY | No |
| Washington | Sumas city | WHATCOM COUNTY | No |
| Washington | Sumner city | PIERCE COUNTY | No |
| Washington | Sunnyside city | YAKIMA COUNTY | No |
| Washington | Tacoma city | PIERCE COUNTY | No |
| Washington | Tekoa city | WHITMAN COUNTY | No |
| Washington | Tenino city | THURSTON COUNTY | No |
| Washington | Thurston County | | No |
| Washington | Tieton city | YAKIMA COUNTY | No |
| Washington | Toledo city | LEWIS COUNTY | No |
| Washington | Tonasket city | OKANOGAN COUNTY | No |
| Washington | Toppenish city | YAKIMA COUNTY | No |
| Washington | Tukwila city | KING COUNTY | No |
| Washington | Tumwater city | THURSTON COUNTY | No |
| Washington | Twisp town | OKANOGAN COUNTY | No |
| Washington | Union Gap city | YAKIMA COUNTY | No |
| Washington | Uniontown town | WHITMAN COUNTY | No |
| Washington | University Place city | PIERCE COUNTY | No |
| Washington | Vader city | LEWIS COUNTY | No |
| Washington | Vancouver city | CLARK COUNTY | No |
| Washington | Wahkiakum County | | No |
| Washington | Walla Walla city | WALLA WALLA COUNTY | No |
| Washington | Walla Walla County | | No |
| Washington | Wapato city | YAKIMA COUNTY | No |
| Washington | Warden city | GRANT COUNTY | No |
| Washington | Washougal city | CLARK COUNTY | No |
| Washington | Washtucna town | ADAMS COUNTY | No |
| Washington | Waterville town | DOUGLAS COUNTY | No |
| Washington | Waverly town | SPOKANE COUNTY | No |
| Washington | Wenatchee city | CHELAN COUNTY | No |
| Washington | West Richland city | BENTON COUNTY | No |
| Washington | Westport city | GRAYS HARBOR COUNTY | No |
| Washington | Whatcom County | | No |
| Washington | White Salmon city | KLICKITAT COUNTY | No |
| Washington | Whitman County | | No |
| Washington | Wilbur town | LINCOLN COUNTY | No |
| Washington | Wilkeson town | PIERCE COUNTY | No |
| Washington | Wilson Creek town | GRANT COUNTY | No |
| Washington | Winlock city | LEWIS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Washington | Winthrop town | OKANOGAN COUNTY | No |
| Washington | Woodinville city | KING COUNTY | No |
| Washington | Woodland city | MULTIPLE COUNTIES | No |
| Washington | Woodway city | SNOHOMISH COUNTY | No |
| Washington | Yacolt town | CLARK COUNTY | No |
| Washington | Yakima city | YAKIMA COUNTY | No |
| Washington | Yakima County | | No |
| Washington | Yarrow Point town | KING COUNTY | No |
| Washington | Yelm city | THURSTON COUNTY | No |
| Washington | Zillah city | YAKIMA COUNTY | No |
| West Virginia | Albright town | PRESTON COUNTY | No |
| West Virginia | Alderson town | MULTIPLE COUNTIES | No |
| West Virginia | Anawalt town | MCDOWELL COUNTY | No |
| West Virginia | Anmoore town | HARRISON COUNTY | No |
| West Virginia | Ansted town | FAYETTE COUNTY | No |
| West Virginia | Athens town | MERCER COUNTY | No |
| West Virginia | Auburn town | RITCHIE COUNTY | No |
| West Virginia | Bancroft town | PUTNAM COUNTY | No |
| West Virginia | Barrackville town | MARION COUNTY | No |
| West Virginia | Bath (Berkeley Springs) town | MORGAN COUNTY | No |
| West Virginia | Bayard town | GRANT COUNTY | No |
| West Virginia | Beckley city | RALEIGH COUNTY | No |
| West Virginia | Beech Bottom village | BROOKE COUNTY | No |
| West Virginia | Belle town | KANAWHA COUNTY | No |
| West Virginia | Belmont city | PLEASANTS COUNTY | No |
| West Virginia | Benwood city | MARSHALL COUNTY | No |
| West Virginia | Berkeley County | | No |
| West Virginia | Bethany town | BROOKE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Bethlehem village | OHIO COUNTY | No |
| West Virginia | Beverly town | RANDOLPH COUNTY | No |
| West Virginia | Blacksville town | MONONGALIA COUNTY | No |
| West Virginia | Bluefield city | MERCER COUNTY | No |
| West Virginia | Bolivar town | JEFFERSON COUNTY | No |
| West Virginia | Boone County | | No |
| West Virginia | Bradshaw town | MCDOWELL COUNTY | No |
| West Virginia | Bramwell town | MERCER COUNTY | No |
| West Virginia | Brandonville town | PRESTON COUNTY | No |
| West Virginia | Braxton County | | No |
| West Virginia | Bridgeport city | HARRISON COUNTY | No |
| West Virginia | Bruceton Mills town | PRESTON COUNTY | No |
| West Virginia | Buckhannon city | UPSHUR COUNTY | No |
| West Virginia | Buffalo town | PUTNAM COUNTY | No |
| West Virginia | Burnsville town | BRAXTON COUNTY | No |
| West Virginia | Cabell County | | No |
| West Virginia | Cairo town | RITCHIE COUNTY | No |
| West Virginia | Calhoun County | | No |
| West Virginia | Camden-on-Gauley town | WEBSTER COUNTY | No |
| West Virginia | Cameron city | MARSHALL COUNTY | No |
| West Virginia | Capon Bridge town | HAMPSHIRE COUNTY | No |
| West Virginia | Carpendale town | MINERAL COUNTY | No |
| West Virginia | Cedar Grove town | KANAWHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Ceredo city | WAYNE COUNTY | No |
| West Virginia | Charles Town city | JEFFERSON COUNTY | No |
| West Virginia | Charleston city | KANAWHA COUNTY | No |
| West Virginia | Chesapeake town | KANAWHA COUNTY | No |
| West Virginia | Chester city | HANCOCK COUNTY | No |
| West Virginia | Clarksburg city | HARRISON COUNTY | No |
| West Virginia | Clay town | CLAY COUNTY | No |
| West Virginia | Clearview village | OHIO COUNTY | No |
| West Virginia | Clendenin town | KANAWHA COUNTY | No |
| West Virginia | Cowen town | WEBSTER COUNTY | No |
| West Virginia | Danville town | BOONE COUNTY | No |
| West Virginia | Davis town | TUCKER COUNTY | No |
| West Virginia | Davy town | MCDOWELL COUNTY | No |
| West Virginia | Dunbar city | KANAWHA COUNTY | No |
| West Virginia | Durbin town | POCAHONTAS COUNTY | No |
| West Virginia | East Bank town | KANAWHA COUNTY | No |
| West Virginia | Eleanor town | PUTNAM COUNTY | No |
| West Virginia | Elk Garden town | MINERAL COUNTY | No |
| West Virginia | Elkins city | RANDOLPH COUNTY | No |
| West Virginia | Ellenboro town | RITCHIE COUNTY | No |
| West Virginia | Fairmont city | MARION COUNTY | No |
| West Virginia | Fairview town | MARION COUNTY | No |
| West Virginia | Falling Spring town | GREENBRIER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| West Virginia | Farmington town | MARION COUNTY | No |
|---|---|---|---|
| West Virginia | Fayette County | | No |
| West Virginia | Fayetteville town | FAYETTE COUNTY | No |
| West Virginia | Flatwoods town | BRAXTON COUNTY | No |
| West Virginia | Flemington town | TAYLOR COUNTY | No |
| West Virginia | Follansbee city | BROOKE COUNTY | No |
| West Virginia | Fort Gay town | WAYNE COUNTY | No |
| West Virginia | Franklin town | PENDLETON COUNTY | No |
| West Virginia | Friendly town | TYLER COUNTY | No |
| West Virginia | Gary city | MCDOWELL COUNTY | No |
| West Virginia | Gassaway town | BRAXTON COUNTY | No |
| West Virginia | Gauley Bridge town | FAYETTE COUNTY | No |
| West Virginia | Gilmer County | | No |
| West Virginia | Glasgow town | KANAWHA COUNTY | No |
| West Virginia | Glen Dale city | MARSHALL COUNTY | No |
| West Virginia | Glenville town | GILMER COUNTY | No |
| West Virginia | Grant County | | No |
| West Virginia | Grant Town town | MARION COUNTY | No |
| West Virginia | Grantsville town | CALHOUN COUNTY | No |
| West Virginia | Granville town | MONONGALIA COUNTY | No |
| West Virginia | Greenbrier County | | No |
| West Virginia | Hambleton town | TUCKER COUNTY | No |
| West Virginia | Hampshire County | | No |

# NPO Opt Out Report - Members - No Opt Outs

| West Virginia | Handley town | KANAWHA COUNTY | No |
|---|---|---|---|
| West Virginia | Harman town | RANDOLPH COUNTY | No |
| West Virginia | Harpers Ferry town | JEFFERSON COUNTY | No |
| West Virginia | Hartford City town | MASON COUNTY | No |
| West Virginia | Hedgesville town | BERKELEY COUNTY | No |
| West Virginia | Henderson town | MASON COUNTY | No |
| West Virginia | Hendricks town | TUCKER COUNTY | No |
| West Virginia | Hillsboro town | POCAHONTAS COUNTY | No |
| West Virginia | Hinton city | SUMMERS COUNTY | No |
| West Virginia | Hundred town | WETZEL COUNTY | No |
| West Virginia | Huntington city | MULTIPLE COUNTIES | No |
| West Virginia | Hurricane city | PUTNAM COUNTY | No |
| West Virginia | Huttonsville town | RANDOLPH COUNTY | No |
| West Virginia | Iaeger town | MCDOWELL COUNTY | No |
| West Virginia | Jane Lew town | LEWIS COUNTY | No |
| West Virginia | Jefferson County | | No |
| West Virginia | Kanawha County | | No |
| West Virginia | Kenova city | WAYNE COUNTY | No |
| West Virginia | Keyser city | MINERAL COUNTY | No |
| West Virginia | Keystone city | MCDOWELL COUNTY | No |
| West Virginia | Kimball town | MCDOWELL COUNTY | No |
| West Virginia | Kingwood city | PRESTON COUNTY | No |
| West Virginia | Leon town | MASON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Lester town | RALEIGH COUNTY | No |
| West Virginia | Lewisburg city | GREENBRIER COUNTY | No |
| West Virginia | Logan city | LOGAN COUNTY | No |
| West Virginia | Logan County | | No |
| West Virginia | Lost Creek town | HARRISON COUNTY | No |
| West Virginia | Lumberport town | HARRISON COUNTY | No |
| West Virginia | Mabscott town | RALEIGH COUNTY | No |
| West Virginia | Madison city | BOONE COUNTY | No |
| West Virginia | Man town | LOGAN COUNTY | No |
| West Virginia | Mannington city | MARION COUNTY | No |
| West Virginia | Marlinton town | POCAHONTAS COUNTY | No |
| West Virginia | Marmet city | KANAWHA COUNTY | No |
| West Virginia | Martinsburg city | BERKELEY COUNTY | No |
| West Virginia | Mason town | MASON COUNTY | No |
| West Virginia | Masontown town | PRESTON COUNTY | No |
| West Virginia | Matoaka town | MERCER COUNTY | No |
| West Virginia | McMechen city | MARSHALL COUNTY | No |
| West Virginia | Meadow Bridge town | FAYETTE COUNTY | No |
| West Virginia | Middlebourne town | TYLER COUNTY | No |
| West Virginia | Mill Creek town | RANDOLPH COUNTY | No |
| West Virginia | Milton town | CABELL COUNTY | No |
| West Virginia | Mineral County | | No |
| West Virginia | Mitchell Heights town | LOGAN COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Monongah town | MARION COUNTY | No |
| West Virginia | Monroe County | | No |
| West Virginia | Montgomery city | MULTIPLE COUNTIES | No |
| West Virginia | Montrose town | RANDOLPH COUNTY | No |
| West Virginia | Moorefield town | HARDY COUNTY | No |
| West Virginia | Morgan County | | No |
| West Virginia | Morgantown city | MONONGALIA COUNTY | No |
| West Virginia | Moundsville city | MARSHALL COUNTY | No |
| West Virginia | Mount Hope city | FAYETTE COUNTY | No |
| West Virginia | New Cumberland city | HANCOCK COUNTY | No |
| West Virginia | New Haven town | MASON COUNTY | No |
| West Virginia | New Martinsville city | WETZEL COUNTY | No |
| West Virginia | Newburg town | PRESTON COUNTY | No |
| West Virginia | Nicholas County | | No |
| West Virginia | Nitro city | MULTIPLE COUNTIES | No |
| West Virginia | North Hills town | WOOD COUNTY | No |
| West Virginia | Northfork town | MCDOWELL COUNTY | No |
| West Virginia | Nutter Fort town | HARRISON COUNTY | No |
| West Virginia | Oak Hill city | FAYETTE COUNTY | No |
| West Virginia | Oakvale town | MERCER COUNTY | No |
| West Virginia | Paden City city | MULTIPLE COUNTIES | No |
| West Virginia | Parkersburg city | WOOD COUNTY | No |
| West Virginia | Parsons city | TUCKER COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| West Virginia | Paw Paw town | MORGAN COUNTY | No |
|---|---|---|---|
| West Virginia | Pax town | FAYETTE COUNTY | No |
| West Virginia | Pendleton County | | No |
| West Virginia | Pennsboro city | RITCHIE COUNTY | No |
| West Virginia | Petersburg city | GRANT COUNTY | No |
| West Virginia | Peterstown town | MONROE COUNTY | No |
| West Virginia | Piedmont town | MINERAL COUNTY | No |
| West Virginia | Pine Grove town | WETZEL COUNTY | No |
| West Virginia | Pineville town | WYOMING COUNTY | No |
| West Virginia | Pleasant Valley city | MARION COUNTY | No |
| West Virginia | Poca town | PUTNAM COUNTY | No |
| West Virginia | Pocahontas County | | No |
| West Virginia | Pratt town | KANAWHA COUNTY | No |
| West Virginia | Princeton city | MERCER COUNTY | No |
| West Virginia | Pullman town | RITCHIE COUNTY | No |
| West Virginia | Putnam County | | No |
| West Virginia | Quinwood town | GREENBRIER COUNTY | No |
| West Virginia | Rainelle town | GREENBRIER COUNTY | No |
| West Virginia | Raleigh County | | No |
| West Virginia | Ranson corporation | JEFFERSON COUNTY | No |
| West Virginia | Reedsville town | PRESTON COUNTY | No |
| West Virginia | Reedy town | ROANE COUNTY | No |
| West Virginia | Rhodell town | RALEIGH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Richwood city | NICHOLAS COUNTY | No |
| West Virginia | Ridgeley town | MINERAL COUNTY | No |
| West Virginia | Rivesville town | MARION COUNTY | No |
| West Virginia | Romney city | HAMPSHIRE COUNTY | No |
| West Virginia | Ronceverte city | GREENBRIER COUNTY | No |
| West Virginia | Rowlesburg town | PRESTON COUNTY | No |
| West Virginia | Rupert town | GREENBRIER COUNTY | No |
| West Virginia | Salem city | HARRISON COUNTY | No |
| West Virginia | Shepherdstown town | JEFFERSON COUNTY | No |
| West Virginia | Shinnston city | HARRISON COUNTY | No |
| West Virginia | Sistersville city | TYLER COUNTY | No |
| West Virginia | Smithers city | MULTIPLE COUNTIES | No |
| West Virginia | Smithfield town | WETZEL COUNTY | No |
| West Virginia | Sophia town | RALEIGH COUNTY | No |
| West Virginia | South Charleston city | KANAWHA COUNTY | No |
| West Virginia | St. Albans city | KANAWHA COUNTY | No |
| West Virginia | Star City town | MONONGALIA COUNTY | No |
| West Virginia | Stonewood city | HARRISON COUNTY | No |
| West Virginia | Summers County | | No |
| West Virginia | Summersville city | NICHOLAS COUNTY | No |
| West Virginia | Sutton town | BRAXTON COUNTY | No |
| West Virginia | Sylvester town | BOONE COUNTY | No |
| West Virginia | Terra Alta town | PRESTON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Thomas city | TUCKER COUNTY | No |
| West Virginia | Thurmond town | FAYETTE COUNTY | No |
| West Virginia | Triadelphia town | OHIO COUNTY | No |
| West Virginia | Tunnelton town | PRESTON COUNTY | No |
| West Virginia | Union town | MONROE COUNTY | No |
| West Virginia | Valley Grove village | OHIO COUNTY | No |
| West Virginia | Vienna city | WOOD COUNTY | No |
| West Virginia | War city | MCDOWELL COUNTY | No |
| West Virginia | Wardensville town | HARDY COUNTY | No |
| West Virginia | Wayne County | | No |
| West Virginia | Wayne town | WAYNE COUNTY | No |
| West Virginia | Weirton city | MULTIPLE COUNTIES | No |
| West Virginia | Wellsburg city | BROOKE COUNTY | No |
| West Virginia | West Liberty town | OHIO COUNTY | No |
| West Virginia | West Logan town | LOGAN COUNTY | No |
| West Virginia | West Milford town | HARRISON COUNTY | No |
| West Virginia | West Union town | DODDRIDGE COUNTY | No |
| West Virginia | Weston city | LEWIS COUNTY | No |
| West Virginia | Westover city | MONONGALIA COUNTY | No |
| West Virginia | Wheeling city | MULTIPLE COUNTIES | No |
| West Virginia | White Hall town | MARION COUNTY | No |
| West Virginia | White Sulphur Springs city | GREENBRIER COUNTY | No |
| West Virginia | Whitesville town | BOONE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| West Virginia | Windsor Heights village | BROOKE COUNTY | No |
| West Virginia | Winfield town | PUTNAM COUNTY | No |
| West Virginia | Womelsdorf (Coalton) town | RANDOLPH COUNTY | No |
| West Virginia | Worthington town | MARION COUNTY | No |
| West Virginia | Wyoming County | | No |
| Wisconsin | Abbotsford city | MULTIPLE COUNTIES | No |
| Wisconsin | Abrams Town | OCONTO COUNTY | No |
| Wisconsin | Ackley Town | LANGLADE COUNTY | No |
| Wisconsin | Adams city | ADAMS COUNTY | No |
| Wisconsin | Adams County | | No |
| Wisconsin | Adams Town | ADAMS COUNTY | No |
| Wisconsin | Adams Town | JACKSON COUNTY | No |
| Wisconsin | Addison Town | WASHINGTON COUNTY | No |
| Wisconsin | Adell village | SHEBOYGAN COUNTY | No |
| Wisconsin | Adrian Town | MONROE COUNTY | No |
| Wisconsin | Agenda Town | ASHLAND COUNTY | No |
| Wisconsin | Ahnapee Town | KEWAUNEE COUNTY | No |
| Wisconsin | Ainsworth Town | LANGLADE COUNTY | No |
| Wisconsin | Akan Town | RICHLAND COUNTY | No |
| Wisconsin | Alban Town | PORTAGE COUNTY | No |
| Wisconsin | Albany Town | GREEN COUNTY | No |
| Wisconsin | Albany Town | PEPIN COUNTY | No |
| Wisconsin | Albany village | GREEN COUNTY | No |
| Wisconsin | Albion Town | DANE COUNTY | No |
| Wisconsin | Albion Town | JACKSON COUNTY | No |
| Wisconsin | Albion Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Alden Town | POLK COUNTY | No |
| Wisconsin | Algoma city | KEWAUNEE COUNTY | No |
| Wisconsin | Algoma Town | WINNEBAGO COUNTY | No |
| Wisconsin | Allouez village | BROWN COUNTY | No |
| Wisconsin | Alma Center village | JACKSON COUNTY | No |
| Wisconsin | Alma city | BUFFALO COUNTY | No |
| Wisconsin | Alma Town | BUFFALO COUNTY | No |
| Wisconsin | Alma Town | JACKSON COUNTY | No |
| Wisconsin | Almena Town | BARRON COUNTY | No |
| Wisconsin | Almena village | BARRON COUNTY | No |
| Wisconsin | Almon Town | SHAWANO COUNTY | No |
| Wisconsin | Almond Town | PORTAGE COUNTY | No |
| Wisconsin | Almond village | PORTAGE COUNTY | No |
| Wisconsin | Alto Town | FOND DU LAC COUNTY | No |
| Wisconsin | Altoona city | EAU CLAIRE COUNTY | No |
| Wisconsin | Alvin Town | FOREST COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Amberg Town | MARINETTE COUNTY | No |
| Wisconsin | Amery city | POLK COUNTY | No |
| Wisconsin | Amherst Junction village | PORTAGE COUNTY | No |
| Wisconsin | Amherst Town | PORTAGE COUNTY | No |
| Wisconsin | Amherst village | PORTAGE COUNTY | No |
| Wisconsin | Amnicon Town | DOUGLAS COUNTY | No |
| Wisconsin | Anderson Town | BURNETT COUNTY | No |
| Wisconsin | Anderson Town | IRON COUNTY | No |
| Wisconsin | Angelica Town | SHAWANO COUNTY | No |
| Wisconsin | Angelo Town | MONROE COUNTY | No |
| Wisconsin | Aniwa Town | SHAWANO COUNTY | No |
| Wisconsin | Aniwa village | SHAWANO COUNTY | No |
| Wisconsin | Anson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Antigo city | LANGLADE COUNTY | No |
| Wisconsin | Antigo Town | LANGLADE COUNTY | No |
| Wisconsin | Apple River Town | POLK COUNTY | No |
| Wisconsin | Appleton city | MULTIPLE COUNTIES | No |
| Wisconsin | Arbor Vitae Town | VILAS COUNTY | No |
| Wisconsin | Arcadia city | TREMPEALEAU COUNTY | No |
| Wisconsin | Arcadia Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Arena Town | IOWA COUNTY | No |
| Wisconsin | Arena village | IOWA COUNTY | No |
| Wisconsin | Argonne Town | FOREST COUNTY | No |
| Wisconsin | Argyle Town | LAFAYETTE COUNTY | No |
| Wisconsin | Argyle village | LAFAYETTE COUNTY | No |
| Wisconsin | Arland Town | BARRON COUNTY | No |
| Wisconsin | Arlington Town | COLUMBIA COUNTY | No |
| Wisconsin | Arlington village | COLUMBIA COUNTY | No |
| Wisconsin | Armenia Town | JUNEAU COUNTY | No |
| Wisconsin | Armstrong Creek Town | FOREST COUNTY | No |
| Wisconsin | Arpin Town | WOOD COUNTY | No |
| Wisconsin | Arpin village | WOOD COUNTY | No |
| Wisconsin | Arthur Town | CHIPPEWA COUNTY | No |
| Wisconsin | Ashford Town | FOND DU LAC COUNTY | No |
| Wisconsin | Ashippun Town | DODGE COUNTY | No |
| Wisconsin | Ashland city | MULTIPLE COUNTIES | No |
| Wisconsin | Ashland County | | No |
| Wisconsin | Ashland Town | ASHLAND COUNTY | No |
| Wisconsin | Ashwaubenon village | BROWN COUNTY | No |
| Wisconsin | Athelstane Town | MARINETTE COUNTY | No |
| Wisconsin | Athens village | MARATHON COUNTY | No |
| Wisconsin | Atlanta Town | RUSK COUNTY | No |
| Wisconsin | Auburn Town | CHIPPEWA COUNTY | No |
| Wisconsin | Auburn Town | FOND DU LAC COUNTY | No |
| Wisconsin | Auburndale Town | WOOD COUNTY | No |
| Wisconsin | Auburndale village | WOOD COUNTY | No |
| Wisconsin | Augusta city | EAU CLAIRE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Aurora Town | FLORENCE COUNTY | No |
| Wisconsin | Aurora Town | TAYLOR COUNTY | No |
| Wisconsin | Aurora Town | WAUSHARA COUNTY | No |
| Wisconsin | Avoca village | IOWA COUNTY | No |
| Wisconsin | Avon Town | ROCK COUNTY | No |
| Wisconsin | Aztalan Town | JEFFERSON COUNTY | No |
| Wisconsin | Bagley Town | OCONTO COUNTY | No |
| Wisconsin | Bagley village | GRANT COUNTY | No |
| Wisconsin | Baileys Harbor Town | DOOR COUNTY | No |
| Wisconsin | Baldwin Town | ST CROIX COUNTY | No |
| Wisconsin | Baldwin village | ST CROIX COUNTY | No |
| Wisconsin | Balsam Lake Town | POLK COUNTY | No |
| Wisconsin | Balsam Lake village | POLK COUNTY | No |
| Wisconsin | Bangor Town | LA CROSSE COUNTY | No |
| Wisconsin | Bangor village | LA CROSSE COUNTY | No |
| Wisconsin | Baraboo city | SAUK COUNTY | No |
| Wisconsin | Baraboo Town | SAUK COUNTY | No |
| Wisconsin | Barksdale Town | BAYFIELD COUNTY | No |
| Wisconsin | Barnes Town | BAYFIELD COUNTY | No |
| Wisconsin | Barneveld village | IOWA COUNTY | No |
| Wisconsin | Barre Town | LA CROSSE COUNTY | No |
| Wisconsin | Barron city | BARRON COUNTY | No |
| Wisconsin | Barron County | | No |
| Wisconsin | Barron Town | BARRON COUNTY | No |
| Wisconsin | Barronett Town | WASHBURN COUNTY | No |
| Wisconsin | Bartelme Town | SHAWANO COUNTY | No |
| Wisconsin | Barton Town | WASHINGTON COUNTY | No |
| Wisconsin | Bashaw Town | WASHBURN COUNTY | No |
| Wisconsin | Bass Lake Town | SAWYER COUNTY | No |
| Wisconsin | Bass Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Bay City village | PIERCE COUNTY | No |
| Wisconsin | Bayfield city | BAYFIELD COUNTY | No |
| Wisconsin | Bayfield County | | No |
| Wisconsin | Bayfield Town | BAYFIELD COUNTY | No |
| Wisconsin | Bayside village | MULTIPLE COUNTIES | No |
| Wisconsin | Bayview Town | BAYFIELD COUNTY | No |
| Wisconsin | Bear Bluff Town | JACKSON COUNTY | No |
| Wisconsin | Bear Creek Town | SAUK COUNTY | No |
| Wisconsin | Bear Creek Town | WAUPACA COUNTY | No |
| Wisconsin | Bear Creek village | OUTAGAMIE COUNTY | No |
| Wisconsin | Bear Lake Town | BARRON COUNTY | No |
| Wisconsin | Beaver Brook Town | WASHBURN COUNTY | No |
| Wisconsin | Beaver Dam city | DODGE COUNTY | No |
| Wisconsin | Beaver Dam Town | DODGE COUNTY | No |
| Wisconsin | Beaver Town | CLARK COUNTY | No |
| Wisconsin | Beaver Town | MARINETTE COUNTY | No |
| Wisconsin | Beaver Town | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Beecher Town | MARINETTE COUNTY | No |
|-----------|-------------|-----------------|-----|
| Wisconsin | Beetown Town | GRANT COUNTY | No |
| Wisconsin | Belgium Town | OZAUKEE COUNTY | No |
| Wisconsin | Belgium village | OZAUKEE COUNTY | No |
| Wisconsin | Bell Center village | CRAWFORD COUNTY | No |
| Wisconsin | Bell Town | BAYFIELD COUNTY | No |
| Wisconsin | Belle Plaine Town | SHAWANO COUNTY | No |
| Wisconsin | Belleville village | MULTIPLE COUNTIES | No |
| Wisconsin | Bellevue village | BROWN COUNTY | No |
| Wisconsin | Belmont Town | LAFAYETTE COUNTY | No |
| Wisconsin | Belmont Town | PORTAGE COUNTY | No |
| Wisconsin | Belmont village | LAFAYETTE COUNTY | No |
| Wisconsin | Beloit city | ROCK COUNTY | No |
| Wisconsin | Beloit Town | ROCK COUNTY | No |
| Wisconsin | Bennett Town | DOUGLAS COUNTY | No |
| Wisconsin | Benton Town | LAFAYETTE COUNTY | No |
| Wisconsin | Benton village | LAFAYETTE COUNTY | No |
| Wisconsin | Bergen Town | MARATHON COUNTY | No |
| Wisconsin | Bergen Town | VERNON COUNTY | No |
| Wisconsin | Berlin city | MULTIPLE COUNTIES | No |
| Wisconsin | Berlin Town | GREEN LAKE COUNTY | No |
| Wisconsin | Berlin Town | MARATHON COUNTY | No |
| Wisconsin | Bern Town | MARATHON COUNTY | No |
| Wisconsin | Berry Town | DANE COUNTY | No |
| Wisconsin | Bevent Town | MARATHON COUNTY | No |
| Wisconsin | Big Bend Town | RUSK COUNTY | No |
| Wisconsin | Big Bend village | WAUKESHA COUNTY | No |
| Wisconsin | Big Falls Town | RUSK COUNTY | No |
| Wisconsin | Big Falls village | WAUPACA COUNTY | No |
| Wisconsin | Big Flats Town | ADAMS COUNTY | No |
| Wisconsin | Birch Creek Town | CHIPPEWA COUNTY | No |
| Wisconsin | Birch Town | LINCOLN COUNTY | No |
| Wisconsin | Birchwood Town | WASHBURN COUNTY | No |
| Wisconsin | Birchwood village | WASHBURN COUNTY | No |
| Wisconsin | Birnamwood Town | SHAWANO COUNTY | No |
| Wisconsin | Birnamwood village | MULTIPLE COUNTIES | No |
| Wisconsin | Biron village | WOOD COUNTY | No |
| Wisconsin | Black Brook Town | POLK COUNTY | No |
| Wisconsin | Black Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Black Creek village | OUTAGAMIE COUNTY | No |
| Wisconsin | Black Earth Town | DANE COUNTY | No |
| Wisconsin | Black Earth village | DANE COUNTY | No |
| Wisconsin | Black River Falls city | JACKSON COUNTY | No |
| Wisconsin | Black Wolf Town | WINNEBAGO COUNTY | No |
| Wisconsin | Blackwell Town | FOREST COUNTY | No |
| Wisconsin | Blaine Town | BURNETT COUNTY | No |
| Wisconsin | Blair city | TREMPEALEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Blanchard Town | LAFAYETTE COUNTY | No |
|-----------|----------------|------------------|-----|
| Wisconsin | Blanchardville village | MULTIPLE COUNTIES | No |
| Wisconsin | Bloom Town | RICHLAND COUNTY | No |
| Wisconsin | Bloomer city | CHIPPEWA COUNTY | No |
| Wisconsin | Bloomer Town | CHIPPEWA COUNTY | No |
| Wisconsin | Bloomfield Town | WALWORTH COUNTY | No |
| Wisconsin | Bloomfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Bloomfield village | WALWORTH COUNTY | No |
| Wisconsin | Blooming Grove Town | DANE COUNTY | No |
| Wisconsin | Bloomington Town | GRANT COUNTY | No |
| Wisconsin | Bloomington village | GRANT COUNTY | No |
| Wisconsin | Blue Mounds Town | DANE COUNTY | No |
| Wisconsin | Blue Mounds village | DANE COUNTY | No |
| Wisconsin | Blue River village | GRANT COUNTY | No |
| Wisconsin | Boaz village | RICHLAND COUNTY | No |
| Wisconsin | Bonduel village | SHAWANO COUNTY | No |
| Wisconsin | Bone Lake Town | POLK COUNTY | No |
| Wisconsin | Boscobel city | GRANT COUNTY | No |
| Wisconsin | Boscobel Town | GRANT COUNTY | No |
| Wisconsin | Boulder Junction Town | VILAS COUNTY | No |
| Wisconsin | Bovina Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Bowler village | SHAWANO COUNTY | No |
| Wisconsin | Boyceville village | DUNN COUNTY | No |
| Wisconsin | Boyd village | CHIPPEWA COUNTY | No |
| Wisconsin | Bradford Town | ROCK COUNTY | No |
| Wisconsin | Bradley Town | LINCOLN COUNTY | No |
| Wisconsin | Brandon village | FOND DU LAC COUNTY | No |
| Wisconsin | Brazeau Town | OCONTO COUNTY | No |
| Wisconsin | Breed Town | OCONTO COUNTY | No |
| Wisconsin | Bridge Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Bridgeport Town | CRAWFORD COUNTY | No |
| Wisconsin | Brigham Town | IOWA COUNTY | No |
| Wisconsin | Brighton Town | KENOSHA COUNTY | No |
| Wisconsin | Brighton Town | MARATHON COUNTY | No |
| Wisconsin | Brillion city | CALUMET COUNTY | No |
| Wisconsin | Brillion Town | CALUMET COUNTY | No |
| Wisconsin | Bristol Town | DANE COUNTY | No |
| Wisconsin | Bristol village | KENOSHA COUNTY | No |
| Wisconsin | Brockway Town | JACKSON COUNTY | No |
| Wisconsin | Brodhead city | MULTIPLE COUNTIES | No |
| Wisconsin | Brokaw village | MARATHON COUNTY | No |
| Wisconsin | Brookfield city | WAUKESHA COUNTY | No |
| Wisconsin | Brookfield Town | WAUKESHA COUNTY | No |
| Wisconsin | Brooklyn Town | GREEN COUNTY | No |
| Wisconsin | Brooklyn Town | GREEN LAKE COUNTY | No |
| Wisconsin | Brooklyn Town | WASHBURN COUNTY | No |
| Wisconsin | Brooklyn village | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Brothertown Town | CALUMET COUNTY | No |
| Wisconsin | Brown County | | No |
| Wisconsin | Brown Deer village | MILWAUKEE COUNTY | No |
| Wisconsin | Browning Town | TAYLOR COUNTY | No |
| Wisconsin | Brownsville village | DODGE COUNTY | No |
| Wisconsin | Browntown village | GREEN COUNTY | No |
| Wisconsin | Bruce village | RUSK COUNTY | No |
| Wisconsin | Brule Town | DOUGLAS COUNTY | No |
| Wisconsin | Brunswick Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Brussels Town | DOOR COUNTY | No |
| Wisconsin | Buchanan Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Buena Vista Town | PORTAGE COUNTY | No |
| Wisconsin | Buena Vista Town | RICHLAND COUNTY | No |
| Wisconsin | Buffalo City city | BUFFALO COUNTY | No |
| Wisconsin | Buffalo County | | No |
| Wisconsin | Buffalo Town | BUFFALO COUNTY | No |
| Wisconsin | Buffalo Town | MARQUETTE COUNTY | No |
| Wisconsin | Burke Town | DANE COUNTY | No |
| Wisconsin | Burlington city | MULTIPLE COUNTIES | No |
| Wisconsin | Burlington Town | RACINE COUNTY | No |
| Wisconsin | Burnett County | | No |
| Wisconsin | Burnett Town | DODGE COUNTY | No |
| Wisconsin | Burns Town | LA CROSSE COUNTY | No |
| Wisconsin | Burnside Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Butler Town | CLARK COUNTY | No |
| Wisconsin | Butler village | WAUKESHA COUNTY | No |
| Wisconsin | Butternut village | ASHLAND COUNTY | No |
| Wisconsin | Byron Town | FOND DU LAC COUNTY | No |
| Wisconsin | Byron Town | MONROE COUNTY | No |
| Wisconsin | Cable Town | BAYFIELD COUNTY | No |
| Wisconsin | Cadiz Town | GREEN COUNTY | No |
| Wisconsin | Cadott village | CHIPPEWA COUNTY | No |
| Wisconsin | Cady Town | ST CROIX COUNTY | No |
| Wisconsin | Calamus Town | DODGE COUNTY | No |
| Wisconsin | Caledonia Town | COLUMBIA COUNTY | No |
| Wisconsin | Caledonia Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Caledonia Town | WAUPACA COUNTY | No |
| Wisconsin | Caledonia village | RACINE COUNTY | No |
| Wisconsin | Calumet County | | No |
| Wisconsin | Calumet Town | FOND DU LAC COUNTY | No |
| Wisconsin | Cambria village | COLUMBIA COUNTY | No |
| Wisconsin | Cambridge village | MULTIPLE COUNTIES | No |
| Wisconsin | Cameron Town | WOOD COUNTY | No |
| Wisconsin | Cameron village | BARRON COUNTY | No |
| Wisconsin | Camp Douglas village | JUNEAU COUNTY | No |
| Wisconsin | Campbell Town | LA CROSSE COUNTY | No |
| Wisconsin | Campbellsport village | FOND DU LAC COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Canton Town | BUFFALO COUNTY | No |
| Wisconsin | Carey Town | IRON COUNTY | No |
| Wisconsin | Carlton Town | KEWAUNEE COUNTY | No |
| Wisconsin | Carson Town | PORTAGE COUNTY | No |
| Wisconsin | Cary Town | WOOD COUNTY | No |
| Wisconsin | Cascade village | SHEBOYGAN COUNTY | No |
| Wisconsin | Casco Town | KEWAUNEE COUNTY | No |
| Wisconsin | Casco village | KEWAUNEE COUNTY | No |
| Wisconsin | Casey Town | WASHBURN COUNTY | No |
| Wisconsin | Cashton village | MONROE COUNTY | No |
| Wisconsin | Cassel Town | MARATHON COUNTY | No |
| Wisconsin | Cassian Town | ONEIDA COUNTY | No |
| Wisconsin | Cassville Town | GRANT COUNTY | No |
| Wisconsin | Cassville village | GRANT COUNTY | No |
| Wisconsin | Castle Rock Town | GRANT COUNTY | No |
| Wisconsin | Caswell Town | FOREST COUNTY | No |
| Wisconsin | Catawba Town | PRICE COUNTY | No |
| Wisconsin | Catawba village | PRICE COUNTY | No |
| Wisconsin | Cato Town | MANITOWOC COUNTY | No |
| Wisconsin | Cazenovia village | MULTIPLE COUNTIES | No |
| Wisconsin | Cecil village | SHAWANO COUNTY | No |
| Wisconsin | Cedar Grove village | SHEBOYGAN COUNTY | No |
| Wisconsin | Cedar Lake Town | BARRON COUNTY | No |
| Wisconsin | Cedarburg city | OZAUKEE COUNTY | No |
| Wisconsin | Cedarburg Town | OZAUKEE COUNTY | No |
| Wisconsin | Center Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Center Town | ROCK COUNTY | No |
| Wisconsin | Centerville Town | MANITOWOC COUNTY | No |
| Wisconsin | Centuria village | POLK COUNTY | No |
| Wisconsin | Charlestown Town | CALUMET COUNTY | No |
| Wisconsin | Chase Town | OCONTO COUNTY | No |
| Wisconsin | Chaseburg village | VERNON COUNTY | No |
| Wisconsin | Chelsea Town | TAYLOR COUNTY | No |
| Wisconsin | Chenequa village | WAUKESHA COUNTY | No |
| Wisconsin | Chester Town | DODGE COUNTY | No |
| Wisconsin | Chetek city | BARRON COUNTY | No |
| Wisconsin | Chetek Town | BARRON COUNTY | No |
| Wisconsin | Chicog Town | WASHBURN COUNTY | No |
| Wisconsin | Chilton city | CALUMET COUNTY | No |
| Wisconsin | Chilton Town | CALUMET COUNTY | No |
| Wisconsin | Chimney Rock Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Chippewa County | | No |
| Wisconsin | Chippewa Falls city | CHIPPEWA COUNTY | No |
| Wisconsin | Christiana Town | DANE COUNTY | No |
| Wisconsin | Christiana Town | VERNON COUNTY | No |
| Wisconsin | Cicero Town | OUTAGAMIE COUNTY | No |
| Wisconsin | City Point Town | JACKSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Clam Falls Town | POLK COUNTY | No |
| Wisconsin | Clark County | | No |
| Wisconsin | Clarno Town | GREEN COUNTY | No |
| Wisconsin | Clay Banks Town | DOOR COUNTY | No |
| Wisconsin | Clayton Town | CRAWFORD COUNTY | No |
| Wisconsin | Clayton Town | POLK COUNTY | No |
| Wisconsin | Clayton Town | WINNEBAGO COUNTY | No |
| Wisconsin | Clayton village | POLK COUNTY | No |
| Wisconsin | Clear Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Clear Lake Town | POLK COUNTY | No |
| Wisconsin | Clear Lake village | POLK COUNTY | No |
| Wisconsin | Clearfield Town | JUNEAU COUNTY | No |
| Wisconsin | Cleveland Town | CHIPPEWA COUNTY | No |
| Wisconsin | Cleveland Town | JACKSON COUNTY | No |
| Wisconsin | Cleveland Town | MARATHON COUNTY | No |
| Wisconsin | Cleveland Town | TAYLOR COUNTY | No |
| Wisconsin | Cleveland village | MANITOWOC COUNTY | No |
| Wisconsin | Clifton Town | GRANT COUNTY | No |
| Wisconsin | Clifton Town | MONROE COUNTY | No |
| Wisconsin | Clifton Town | PIERCE COUNTY | No |
| Wisconsin | Clinton Town | BARRON COUNTY | No |
| Wisconsin | Clinton Town | ROCK COUNTY | No |
| Wisconsin | Clinton Town | VERNON COUNTY | No |
| Wisconsin | Clinton village | ROCK COUNTY | No |
| Wisconsin | Clintonville city | WAUPACA COUNTY | No |
| Wisconsin | Clover Town | BAYFIELD COUNTY | No |
| Wisconsin | Cloverland Town | DOUGLAS COUNTY | No |
| Wisconsin | Cloverland Town | VILAS COUNTY | No |
| Wisconsin | Clyde Town | IOWA COUNTY | No |
| Wisconsin | Clyman Town | DODGE COUNTY | No |
| Wisconsin | Clyman village | DODGE COUNTY | No |
| Wisconsin | Cobb village | IOWA COUNTY | No |
| Wisconsin | Cochrane village | BUFFALO COUNTY | No |
| Wisconsin | Colburn Town | ADAMS COUNTY | No |
| Wisconsin | Colburn Town | CHIPPEWA COUNTY | No |
| Wisconsin | Colby city | MULTIPLE COUNTIES | No |
| Wisconsin | Cold Spring Town | JEFFERSON COUNTY | No |
| Wisconsin | Coleman village | MARINETTE COUNTY | No |
| Wisconsin | Colfax Town | DUNN COUNTY | No |
| Wisconsin | Colfax village | DUNN COUNTY | No |
| Wisconsin | Coloma Town | WAUSHARA COUNTY | No |
| Wisconsin | Coloma village | WAUSHARA COUNTY | No |
| Wisconsin | Columbia County | | No |
| Wisconsin | Columbus city | MULTIPLE COUNTIES | No |
| Wisconsin | Combined Locks village | OUTAGAMIE COUNTY | No |
| Wisconsin | Commonwealth Town | FLORENCE COUNTY | No |
| Wisconsin | Concord Town | JEFFERSON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Conover Town | VILAS COUNTY | No |
| Wisconsin | Conrath village | RUSK COUNTY | No |
| Wisconsin | Cooks Valley Town | CHIPPEWA COUNTY | No |
| Wisconsin | Coon Town | VERNON COUNTY | No |
| Wisconsin | Coon Valley village | VERNON COUNTY | No |
| Wisconsin | Cooperstown Town | MANITOWOC COUNTY | No |
| Wisconsin | Cornell city | CHIPPEWA COUNTY | No |
| Wisconsin | Corning Town | LINCOLN COUNTY | No |
| Wisconsin | Cottage Grove Town | DANE COUNTY | No |
| Wisconsin | Cottage Grove village | DANE COUNTY | No |
| Wisconsin | Couderay Town | SAWYER COUNTY | No |
| Wisconsin | Couderay village | SAWYER COUNTY | No |
| Wisconsin | Courtland Town | COLUMBIA COUNTY | No |
| Wisconsin | Crandon city | FOREST COUNTY | No |
| Wisconsin | Crandon Town | FOREST COUNTY | No |
| Wisconsin | Cranmoor Town | WOOD COUNTY | No |
| Wisconsin | Crawford County | | No |
| Wisconsin | Crescent Town | ONEIDA COUNTY | No |
| Wisconsin | Crivitz village | MARINETTE COUNTY | No |
| Wisconsin | Cross Plains Town | DANE COUNTY | No |
| Wisconsin | Cross Plains village | DANE COUNTY | No |
| Wisconsin | Cross Town | BUFFALO COUNTY | No |
| Wisconsin | Crystal Lake Town | BARRON COUNTY | No |
| Wisconsin | Crystal Lake Town | MARQUETTE COUNTY | No |
| Wisconsin | Crystal Town | WASHBURN COUNTY | No |
| Wisconsin | Cuba City city | MULTIPLE COUNTIES | No |
| Wisconsin | Cumberland city | BARRON COUNTY | No |
| Wisconsin | Cumberland Town | BARRON COUNTY | No |
| Wisconsin | Curran Town | JACKSON COUNTY | No |
| Wisconsin | Curtiss village | CLARK COUNTY | No |
| Wisconsin | Cutler Town | JUNEAU COUNTY | No |
| Wisconsin | Cylon Town | ST CROIX COUNTY | No |
| Wisconsin | Dairyland Town | DOUGLAS COUNTY | No |
| Wisconsin | Dakota Town | WAUSHARA COUNTY | No |
| Wisconsin | Dale Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Dallas Town | BARRON COUNTY | No |
| Wisconsin | Dallas village | BARRON COUNTY | No |
| Wisconsin | Dane County | | No |
| Wisconsin | Dane Town | DANE COUNTY | No |
| Wisconsin | Dane village | DANE COUNTY | No |
| Wisconsin | Daniels Town | BURNETT COUNTY | No |
| Wisconsin | Darien Town | WALWORTH COUNTY | No |
| Wisconsin | Darien village | WALWORTH COUNTY | No |
| Wisconsin | Darlington city | LAFAYETTE COUNTY | No |
| Wisconsin | Darlington Town | LAFAYETTE COUNTY | No |
| Wisconsin | Day Town | MARATHON COUNTY | No |
| Wisconsin | Dayton Town | RICHLAND COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Dayton Town | WAUPACA COUNTY | No |
| Wisconsin | De Pere city | BROWN COUNTY | No |
| Wisconsin | De Soto village | MULTIPLE COUNTIES | No |
| Wisconsin | Decatur Town | GREEN COUNTY | No |
| Wisconsin | Deer Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Deer Creek Town | TAYLOR COUNTY | No |
| Wisconsin | Deer Park village | ST CROIX COUNTY | No |
| Wisconsin | Deerfield Town | DANE COUNTY | No |
| Wisconsin | Deerfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Deerfield village | DANE COUNTY | No |
| Wisconsin | DeForest village | DANE COUNTY | No |
| Wisconsin | Dekorra Town | COLUMBIA COUNTY | No |
| Wisconsin | Delafield city | WAUKESHA COUNTY | No |
| Wisconsin | Delafield Town | WAUKESHA COUNTY | No |
| Wisconsin | Delavan city | WALWORTH COUNTY | No |
| Wisconsin | Delavan Town | WALWORTH COUNTY | No |
| Wisconsin | Dell Prairie Town | ADAMS COUNTY | No |
| Wisconsin | Dellona Town | SAUK COUNTY | No |
| Wisconsin | Delmar Town | CHIPPEWA COUNTY | No |
| Wisconsin | Delta Town | BAYFIELD COUNTY | No |
| Wisconsin | Delton Town | SAUK COUNTY | No |
| Wisconsin | Denmark village | BROWN COUNTY | No |
| Wisconsin | Dewey Town | BURNETT COUNTY | No |
| Wisconsin | Dewey Town | PORTAGE COUNTY | No |
| Wisconsin | Dewey Town | RUSK COUNTY | No |
| Wisconsin | Dewhurst Town | CLARK COUNTY | No |
| Wisconsin | Dexter Town | WOOD COUNTY | No |
| Wisconsin | Diamond Bluff Town | PIERCE COUNTY | No |
| Wisconsin | Dickeyville village | GRANT COUNTY | No |
| Wisconsin | Dodge County | | No |
| Wisconsin | Dodge Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Dodgeville city | IOWA COUNTY | No |
| Wisconsin | Dodgeville Town | IOWA COUNTY | No |
| Wisconsin | Door County | | No |
| Wisconsin | Dorchester village | MULTIPLE COUNTIES | No |
| Wisconsin | Doty Town | OCONTO COUNTY | No |
| Wisconsin | Douglas County | | No |
| Wisconsin | Douglas Town | MARQUETTE COUNTY | No |
| Wisconsin | Dousman village | WAUKESHA COUNTY | No |
| Wisconsin | Dover Town | BUFFALO COUNTY | No |
| Wisconsin | Dover Town | RACINE COUNTY | No |
| Wisconsin | Dovre Town | BARRON COUNTY | No |
| Wisconsin | Downing village | DUNN COUNTY | No |
| Wisconsin | Doyle Town | BARRON COUNTY | No |
| Wisconsin | Doylestown village | COLUMBIA COUNTY | No |
| Wisconsin | Drammen Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Draper Town | SAWYER COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Dresser village | POLK COUNTY | No |
| Wisconsin | Drummond Town | BAYFIELD COUNTY | No |
| Wisconsin | Dunbar Town | MARINETTE COUNTY | No |
| Wisconsin | Dunkirk Town | DANE COUNTY | No |
| Wisconsin | Dunn County | | No |
| Wisconsin | Dunn Town | DANE COUNTY | No |
| Wisconsin | Dunn Town | DUNN COUNTY | No |
| Wisconsin | Dupont Town | WAUPACA COUNTY | No |
| Wisconsin | Durand city | PEPIN COUNTY | No |
| Wisconsin | Durand Town | PEPIN COUNTY | No |
| Wisconsin | Eagle Point Town | CHIPPEWA COUNTY | No |
| Wisconsin | Eagle River city | VILAS COUNTY | No |
| Wisconsin | Eagle Town | RICHLAND COUNTY | No |
| Wisconsin | Eagle Town | WAUKESHA COUNTY | No |
| Wisconsin | Eagle village | WAUKESHA COUNTY | No |
| Wisconsin | East Troy Town | WALWORTH COUNTY | No |
| Wisconsin | East Troy village | WALWORTH COUNTY | No |
| Wisconsin | Eastman Town | CRAWFORD COUNTY | No |
| Wisconsin | Eastman village | CRAWFORD COUNTY | No |
| Wisconsin | Easton Town | ADAMS COUNTY | No |
| Wisconsin | Easton Town | MARATHON COUNTY | No |
| Wisconsin | Eaton Town | BROWN COUNTY | No |
| Wisconsin | Eaton Town | CLARK COUNTY | No |
| Wisconsin | Eaton Town | MANITOWOC COUNTY | No |
| Wisconsin | Eau Claire city | MULTIPLE COUNTIES | No |
| Wisconsin | Eau Claire County | | No |
| Wisconsin | Eau Galle Town | DUNN COUNTY | No |
| Wisconsin | Eau Galle Town | ST CROIX COUNTY | No |
| Wisconsin | Eau Pleine Town | MARATHON COUNTY | No |
| Wisconsin | Eau Pleine Town | PORTAGE COUNTY | No |
| Wisconsin | Eden Town | FOND DU LAC COUNTY | No |
| Wisconsin | Eden Town | IOWA COUNTY | No |
| Wisconsin | Eden village | FOND DU LAC COUNTY | No |
| Wisconsin | Edgar village | MARATHON COUNTY | No |
| Wisconsin | Edgerton city | MULTIPLE COUNTIES | No |
| Wisconsin | Edgewater Town | SAWYER COUNTY | No |
| Wisconsin | Edson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Egg Harbor Town | DOOR COUNTY | No |
| Wisconsin | Egg Harbor village | DOOR COUNTY | No |
| Wisconsin | Eileen Town | BAYFIELD COUNTY | No |
| Wisconsin | Eisenstein Town | PRICE COUNTY | No |
| Wisconsin | El Paso Town | PIERCE COUNTY | No |
| Wisconsin | Eland village | SHAWANO COUNTY | No |
| Wisconsin | Elba Town | DODGE COUNTY | No |
| Wisconsin | Elcho Town | LANGLADE COUNTY | No |
| Wisconsin | Elderon Town | MARATHON COUNTY | No |
| Wisconsin | Elderon village | MARATHON COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Eldorado Town | FOND DU LAC COUNTY | No |
| Wisconsin | Eleva village | TREMPEALEAU COUNTY | No |
| Wisconsin | Elk Grove Town | LAFAYETTE COUNTY | No |
| Wisconsin | Elk Mound Town | DUNN COUNTY | No |
| Wisconsin | Elk Mound village | DUNN COUNTY | No |
| Wisconsin | Elk Town | PRICE COUNTY | No |
| Wisconsin | Elkhart Lake village | SHEBOYGAN COUNTY | No |
| Wisconsin | Elkhorn city | WALWORTH COUNTY | No |
| Wisconsin | Ellenboro Town | GRANT COUNTY | No |
| Wisconsin | Ellington Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Ellsworth village | PIERCE COUNTY | No |
| Wisconsin | Elm Grove village | WAUKESHA COUNTY | No |
| Wisconsin | Elmwood Park village | RACINE COUNTY | No |
| Wisconsin | Elmwood village | PIERCE COUNTY | No |
| Wisconsin | Elroy city | JUNEAU COUNTY | No |
| Wisconsin | Embarrass village | WAUPACA COUNTY | No |
| Wisconsin | Emerald Town | ST CROIX COUNTY | No |
| Wisconsin | Emery Town | PRICE COUNTY | No |
| Wisconsin | Emmet Town | DODGE COUNTY | No |
| Wisconsin | Emmet Town | MARATHON COUNTY | No |
| Wisconsin | Empire Town | FOND DU LAC COUNTY | No |
| Wisconsin | Endeavor village | MARQUETTE COUNTY | No |
| Wisconsin | Enterprise Town | ONEIDA COUNTY | No |
| Wisconsin | Ephraim village | DOOR COUNTY | No |
| Wisconsin | Erin Prairie Town | ST CROIX COUNTY | No |
| Wisconsin | Erin Town | WASHINGTON COUNTY | No |
| Wisconsin | Estella Town | CHIPPEWA COUNTY | No |
| Wisconsin | Ettrick Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Ettrick village | TREMPEALEAU COUNTY | No |
| Wisconsin | Eureka Town | POLK COUNTY | No |
| Wisconsin | Evansville city | ROCK COUNTY | No |
| Wisconsin | Evergreen Town | LANGLADE COUNTY | No |
| Wisconsin | Evergreen Town | WASHBURN COUNTY | No |
| Wisconsin | Excelsior Town | SAUK COUNTY | No |
| Wisconsin | Exeland village | SAWYER COUNTY | No |
| Wisconsin | Exeter Town | GREEN COUNTY | No |
| Wisconsin | Fairbanks Town | SHAWANO COUNTY | No |
| Wisconsin | Fairchild Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Fairchild village | EAU CLAIRE COUNTY | No |
| Wisconsin | Fairfield Town | SAUK COUNTY | No |
| Wisconsin | Fairwater village | FOND DU LAC COUNTY | No |
| Wisconsin | Fall Creek village | EAU CLAIRE COUNTY | No |
| Wisconsin | Fall River village | COLUMBIA COUNTY | No |
| Wisconsin | Farmington Town | JEFFERSON COUNTY | No |
| Wisconsin | Farmington Town | LA CROSSE COUNTY | No |
| Wisconsin | Farmington Town | POLK COUNTY | No |
| Wisconsin | Farmington Town | WASHINGTON COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Farmington Town | WAUPACA COUNTY | No |
| Wisconsin | Fayette Town | LAFAYETTE COUNTY | No |
| Wisconsin | Fence Town | FLORENCE COUNTY | No |
| Wisconsin | Fennimore city | GRANT COUNTY | No |
| Wisconsin | Fennimore Town | GRANT COUNTY | No |
| Wisconsin | Fenwood village | MARATHON COUNTY | No |
| Wisconsin | Fern Town | FLORENCE COUNTY | No |
| Wisconsin | Ferryville village | CRAWFORD COUNTY | No |
| Wisconsin | Fifield Town | PRICE COUNTY | No |
| Wisconsin | Finley Town | JUNEAU COUNTY | No |
| Wisconsin | Fitchburg city | DANE COUNTY | No |
| Wisconsin | Flambeau Town | PRICE COUNTY | No |
| Wisconsin | Flambeau Town | RUSK COUNTY | No |
| Wisconsin | Florence County | | No |
| Wisconsin | Florence Town | FLORENCE COUNTY | No |
| Wisconsin | Fond du Lac city | FOND DU LAC COUNTY | No |
| Wisconsin | Fond Du Lac County | | No |
| Wisconsin | Fond Du Lac Town | FOND DU LAC COUNTY | No |
| Wisconsin | Fontana-on-Geneva Lake village | WALWORTH COUNTY | No |
| Wisconsin | Footville village | ROCK COUNTY | No |
| Wisconsin | Ford Town | TAYLOR COUNTY | No |
| Wisconsin | Forest County | | No |
| Wisconsin | Forest Town | FOND DU LAC COUNTY | No |
| Wisconsin | Forest Town | RICHLAND COUNTY | No |
| Wisconsin | Forest Town | ST CROIX COUNTY | No |
| Wisconsin | Forest Town | VERNON COUNTY | No |
| Wisconsin | Forestville Town | DOOR COUNTY | No |
| Wisconsin | Forestville village | DOOR COUNTY | No |
| Wisconsin | Fort Atkinson city | JEFFERSON COUNTY | No |
| Wisconsin | Fort Winnebago Town | COLUMBIA COUNTY | No |
| Wisconsin | Fountain City city | BUFFALO COUNTY | No |
| Wisconsin | Fountain Prairie Town | COLUMBIA COUNTY | No |
| Wisconsin | Fountain Town | JUNEAU COUNTY | No |
| Wisconsin | Fox Lake city | DODGE COUNTY | No |
| Wisconsin | Fox Lake Town | DODGE COUNTY | No |
| Wisconsin | Fox Point village | MILWAUKEE COUNTY | No |
| Wisconsin | Francis Creek village | MANITOWOC COUNTY | No |
| Wisconsin | Frankfort Town | MARATHON COUNTY | No |
| Wisconsin | Frankfort Town | PEPIN COUNTY | No |
| Wisconsin | Franklin Town | JACKSON COUNTY | No |
| Wisconsin | Franklin Town | KEWAUNEE COUNTY | No |
| Wisconsin | Franklin Town | MANITOWOC COUNTY | No |
| Wisconsin | Franklin Town | SAUK COUNTY | No |
| Wisconsin | Franklin Town | VERNON COUNTY | No |
| Wisconsin | Franzen Town | MARATHON COUNTY | No |
| Wisconsin | Frederic village | POLK COUNTY | No |
| Wisconsin | Fredonia Town | OZAUKEE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Fredonia village | OZAUKEE COUNTY | No |
| Wisconsin | Freedom Town | FOREST COUNTY | No |
| Wisconsin | Freedom Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Freedom Town | SAUK COUNTY | No |
| Wisconsin | Freeman Town | CRAWFORD COUNTY | No |
| Wisconsin | Fremont Town | CLARK COUNTY | No |
| Wisconsin | Fremont Town | WAUPACA COUNTY | No |
| Wisconsin | Fremont village | WAUPACA COUNTY | No |
| Wisconsin | Friendship Town | FOND DU LAC COUNTY | No |
| Wisconsin | Friendship village | ADAMS COUNTY | No |
| Wisconsin | Friesland village | COLUMBIA COUNTY | No |
| Wisconsin | Frog Creek Town | WASHBURN COUNTY | No |
| Wisconsin | Fulton Town | ROCK COUNTY | No |
| Wisconsin | Gale Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Galesville city | TREMPEALEAU COUNTY | No |
| Wisconsin | Garden Valley Town | JACKSON COUNTY | No |
| Wisconsin | Gardner Town | DOOR COUNTY | No |
| Wisconsin | Garfield Town | JACKSON COUNTY | No |
| Wisconsin | Garfield Town | POLK COUNTY | No |
| Wisconsin | Gays Mills village | CRAWFORD COUNTY | No |
| Wisconsin | Genesee Town | WAUKESHA COUNTY | No |
| Wisconsin | Geneva Town | WALWORTH COUNTY | No |
| Wisconsin | Genoa City village | MULTIPLE COUNTIES | No |
| Wisconsin | Genoa Town | VERNON COUNTY | No |
| Wisconsin | Genoa village | VERNON COUNTY | No |
| Wisconsin | Georgetown Town | POLK COUNTY | No |
| Wisconsin | Georgetown Town | PRICE COUNTY | No |
| Wisconsin | Germania Town | SHAWANO COUNTY | No |
| Wisconsin | Germantown Town | JUNEAU COUNTY | No |
| Wisconsin | Germantown Town | WASHINGTON COUNTY | No |
| Wisconsin | Gibraltar Town | DOOR COUNTY | No |
| Wisconsin | Gibson Town | MANITOWOC COUNTY | No |
| Wisconsin | Gillett city | OCONTO COUNTY | No |
| Wisconsin | Gillett Town | OCONTO COUNTY | No |
| Wisconsin | Gilman Town | PIERCE COUNTY | No |
| Wisconsin | Gilman village | TAYLOR COUNTY | No |
| Wisconsin | Gilmanton Town | BUFFALO COUNTY | No |
| Wisconsin | Gingles Town | ASHLAND COUNTY | No |
| Wisconsin | Glen Flora village | RUSK COUNTY | No |
| Wisconsin | Glen Haven Town | GRANT COUNTY | No |
| Wisconsin | Glenbeulah village | SHEBOYGAN COUNTY | No |
| Wisconsin | Glencoe Town | BUFFALO COUNTY | No |
| Wisconsin | Glendale city | MILWAUKEE COUNTY | No |
| Wisconsin | Glendale Town | MONROE COUNTY | No |
| Wisconsin | Glenmore Town | BROWN COUNTY | No |
| Wisconsin | Glenwood City city | ST CROIX COUNTY | No |
| Wisconsin | Glenwood Town | ST CROIX COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Goetz Town | CHIPPEWA COUNTY | No |
|---|---|---|---|
| Wisconsin | Goodman Town | MARINETTE COUNTY | No |
| Wisconsin | Goodrich Town | TAYLOR COUNTY | No |
| Wisconsin | Gordon Town | ASHLAND COUNTY | No |
| Wisconsin | Gordon Town | DOUGLAS COUNTY | No |
| Wisconsin | Grafton Town | OZAUKEE COUNTY | No |
| Wisconsin | Grafton village | OZAUKEE COUNTY | No |
| Wisconsin | Grand Chute Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Grand Rapids Town | WOOD COUNTY | No |
| Wisconsin | Grant County | | No |
| Wisconsin | Grant Town | CLARK COUNTY | No |
| Wisconsin | Grant Town | DUNN COUNTY | No |
| Wisconsin | Grant Town | MONROE COUNTY | No |
| Wisconsin | Grant Town | PORTAGE COUNTY | No |
| Wisconsin | Grant Town | RUSK COUNTY | No |
| Wisconsin | Grant Town | SHAWANO COUNTY | No |
| Wisconsin | Granton village | CLARK COUNTY | No |
| Wisconsin | Grantsburg Town | BURNETT COUNTY | No |
| Wisconsin | Grantsburg village | BURNETT COUNTY | No |
| Wisconsin | Gratiot Town | LAFAYETTE COUNTY | No |
| Wisconsin | Gratiot village | LAFAYETTE COUNTY | No |
| Wisconsin | Green Bay city | BROWN COUNTY | No |
| Wisconsin | Green Bay Town | BROWN COUNTY | No |
| Wisconsin | Green County | | No |
| Wisconsin | Green Grove Town | CLARK COUNTY | No |
| Wisconsin | Green Lake city | GREEN LAKE COUNTY | No |
| Wisconsin | Green Lake County | | No |
| Wisconsin | Green Lake Town | GREEN LAKE COUNTY | No |
| Wisconsin | Green Valley Town | MARATHON COUNTY | No |
| Wisconsin | Green Valley Town | SHAWANO COUNTY | No |
| Wisconsin | Greenbush Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Greendale village | MILWAUKEE COUNTY | No |
| Wisconsin | Greenfield Town | LA CROSSE COUNTY | No |
| Wisconsin | Greenfield Town | MONROE COUNTY | No |
| Wisconsin | Greenfield Town | SAUK COUNTY | No |
| Wisconsin | Greenville Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Greenwood city | CLARK COUNTY | No |
| Wisconsin | Greenwood Town | TAYLOR COUNTY | No |
| Wisconsin | Greenwood Town | VERNON COUNTY | No |
| Wisconsin | Gresham village | SHAWANO COUNTY | No |
| Wisconsin | Grover Town | MARINETTE COUNTY | No |
| Wisconsin | Grover Town | TAYLOR COUNTY | No |
| Wisconsin | Grow Town | RUSK COUNTY | No |
| Wisconsin | Guenther Town | MARATHON COUNTY | No |
| Wisconsin | Gull Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Gurney Town | IRON COUNTY | No |
| Wisconsin | Hackett Town | PRICE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Hale Town | TREMPEALEAU COUNTY | No |
|-----------|-----------|--------------------|----|
| Wisconsin | Hales Corners village | MILWAUKEE COUNTY | No |
| Wisconsin | Hallie Town | CHIPPEWA COUNTY | No |
| Wisconsin | Halsey Town | MARATHON COUNTY | No |
| Wisconsin | Hamburg Town | MARATHON COUNTY | No |
| Wisconsin | Hamburg Town | VERNON COUNTY | No |
| Wisconsin | Hamilton Town | LA CROSSE COUNTY | No |
| Wisconsin | Hammel Town | TAYLOR COUNTY | No |
| Wisconsin | Hammond Town | ST CROIX COUNTY | No |
| Wisconsin | Hammond village | ST CROIX COUNTY | No |
| Wisconsin | Hampden Town | COLUMBIA COUNTY | No |
| Wisconsin | Hancock Town | WAUSHARA COUNTY | No |
| Wisconsin | Hancock village | WAUSHARA COUNTY | No |
| Wisconsin | Haney Town | CRAWFORD COUNTY | No |
| Wisconsin | Hansen Town | WOOD COUNTY | No |
| Wisconsin | Harding Town | LINCOLN COUNTY | No |
| Wisconsin | Harmony Town | PRICE COUNTY | No |
| Wisconsin | Harmony Town | ROCK COUNTY | No |
| Wisconsin | Harmony Town | VERNON COUNTY | No |
| Wisconsin | Harris Town | MARQUETTE COUNTY | No |
| Wisconsin | Harrison Town | CALUMET COUNTY | No |
| Wisconsin | Harrison Town | GRANT COUNTY | No |
| Wisconsin | Harrison Town | LINCOLN COUNTY | No |
| Wisconsin | Harrison Town | MARATHON COUNTY | No |
| Wisconsin | Harrison Town | WAUPACA COUNTY | No |
| Wisconsin | Harrison village | CALUMET COUNTY | No |
| Wisconsin | Hartford city | MULTIPLE COUNTIES | No |
| Wisconsin | Hartford Town | WASHINGTON COUNTY | No |
| Wisconsin | Hartland Town | PIERCE COUNTY | No |
| Wisconsin | Hartland Town | SHAWANO COUNTY | No |
| Wisconsin | Hartland village | WAUKESHA COUNTY | No |
| Wisconsin | Hatley village | MARATHON COUNTY | No |
| Wisconsin | Haugen village | BARRON COUNTY | No |
| Wisconsin | Hawkins Town | RUSK COUNTY | No |
| Wisconsin | Hawkins village | RUSK COUNTY | No |
| Wisconsin | Hawthorne Town | DOUGLAS COUNTY | No |
| Wisconsin | Hay River Town | DUNN COUNTY | No |
| Wisconsin | Hayward city | SAWYER COUNTY | No |
| Wisconsin | Hayward Town | SAWYER COUNTY | No |
| Wisconsin | Hazel Green Town | GRANT COUNTY | No |
| Wisconsin | Hazel Green village | MULTIPLE COUNTIES | No |
| Wisconsin | Hazelhurst Town | ONEIDA COUNTY | No |
| Wisconsin | Hebron Town | JEFFERSON COUNTY | No |
| Wisconsin | Helvetia Town | WAUPACA COUNTY | No |
| Wisconsin | Hendren Town | CLARK COUNTY | No |
| Wisconsin | Henrietta Town | RICHLAND COUNTY | No |
| Wisconsin | Herman Town | DODGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Herman Town | SHAWANO COUNTY | No |
|-----------|-------------|----------------|-----|
| Wisconsin | Herman Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Hewett Town | CLARK COUNTY | No |
| Wisconsin | Hewitt Town | MARATHON COUNTY | No |
| Wisconsin | Hewitt village | WOOD COUNTY | No |
| Wisconsin | Highland Town | DOUGLAS COUNTY | No |
| Wisconsin | Highland Town | IOWA COUNTY | No |
| Wisconsin | Highland village | IOWA COUNTY | No |
| Wisconsin | Hilbert village | CALUMET COUNTY | No |
| Wisconsin | Hiles Town | FOREST COUNTY | No |
| Wisconsin | Hiles Town | WOOD COUNTY | No |
| Wisconsin | Hill Town | PRICE COUNTY | No |
| Wisconsin | Hillsboro city | VERNON COUNTY | No |
| Wisconsin | Hillsboro Town | VERNON COUNTY | No |
| Wisconsin | Hixon Town | CLARK COUNTY | No |
| Wisconsin | Hixton Town | JACKSON COUNTY | No |
| Wisconsin | Hixton village | JACKSON COUNTY | No |
| Wisconsin | Hoard Town | CLARK COUNTY | No |
| Wisconsin | Hobart village | BROWN COUNTY | No |
| Wisconsin | Holland Town | BROWN COUNTY | No |
| Wisconsin | Holland Town | LA CROSSE COUNTY | No |
| Wisconsin | Holland Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Hollandale village | IOWA COUNTY | No |
| Wisconsin | Holmen village | LA CROSSE COUNTY | No |
| Wisconsin | Holton Town | MARATHON COUNTY | No |
| Wisconsin | Holway Town | TAYLOR COUNTY | No |
| Wisconsin | Homestead Town | FLORENCE COUNTY | No |
| Wisconsin | Honey Creek Town | SAUK COUNTY | No |
| Wisconsin | Horicon city | DODGE COUNTY | No |
| Wisconsin | Hortonia Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Hortonville village | OUTAGAMIE COUNTY | No |
| Wisconsin | How Town | OCONTO COUNTY | No |
| Wisconsin | Howard Town | CHIPPEWA COUNTY | No |
| Wisconsin | Howard village | MULTIPLE COUNTIES | No |
| Wisconsin | Howards Grove village | SHEBOYGAN COUNTY | No |
| Wisconsin | Hubbard Town | DODGE COUNTY | No |
| Wisconsin | Hubbard Town | RUSK COUNTY | No |
| Wisconsin | Hudson city | ST CROIX COUNTY | No |
| Wisconsin | Hudson Town | ST CROIX COUNTY | No |
| Wisconsin | Hughes Town | BAYFIELD COUNTY | No |
| Wisconsin | Hull Town | MARATHON COUNTY | No |
| Wisconsin | Hull Town | PORTAGE COUNTY | No |
| Wisconsin | Humboldt Town | BROWN COUNTY | No |
| Wisconsin | Hunter Town | SAWYER COUNTY | No |
| Wisconsin | Hurley city | IRON COUNTY | No |
| Wisconsin | Hustisford Town | DODGE COUNTY | No |
| Wisconsin | Hustisford village | DODGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Hustler village | JUNEAU COUNTY | No |
| Wisconsin | Hutchins Town | SHAWANO COUNTY | No |
| Wisconsin | Independence city | TREMPEALEAU COUNTY | No |
| Wisconsin | Ingram village | RUSK COUNTY | No |
| Wisconsin | Iola Town | WAUPACA COUNTY | No |
| Wisconsin | Iola village | WAUPACA COUNTY | No |
| Wisconsin | Iowa County | | No |
| Wisconsin | Iron County | | No |
| Wisconsin | Iron Ridge village | DODGE COUNTY | No |
| Wisconsin | Iron River Town | BAYFIELD COUNTY | No |
| Wisconsin | Ironton Town | SAUK COUNTY | No |
| Wisconsin | Ironton village | SAUK COUNTY | No |
| Wisconsin | Irving Town | JACKSON COUNTY | No |
| Wisconsin | Isabelle Town | PIERCE COUNTY | No |
| Wisconsin | Ithaca Town | RICHLAND COUNTY | No |
| Wisconsin | Ixonia Town | JEFFERSON COUNTY | No |
| Wisconsin | Jackson County | | No |
| Wisconsin | Jackson Town | ADAMS COUNTY | No |
| Wisconsin | Jackson Town | BURNETT COUNTY | No |
| Wisconsin | Jackson Town | WASHINGTON COUNTY | No |
| Wisconsin | Jackson village | WASHINGTON COUNTY | No |
| Wisconsin | Jacksonport Town | DOOR COUNTY | No |
| Wisconsin | Jacobs Town | ASHLAND COUNTY | No |
| Wisconsin | Jamestown Town | GRANT COUNTY | No |
| Wisconsin | Janesville city | ROCK COUNTY | No |
| Wisconsin | Janesville Town | ROCK COUNTY | No |
| Wisconsin | Jefferson city | JEFFERSON COUNTY | No |
| Wisconsin | Jefferson County | | No |
| Wisconsin | Jefferson Town | GREEN COUNTY | No |
| Wisconsin | Jefferson Town | JEFFERSON COUNTY | No |
| Wisconsin | Jefferson Town | MONROE COUNTY | No |
| Wisconsin | Jefferson Town | VERNON COUNTY | No |
| Wisconsin | Johnson Creek village | JEFFERSON COUNTY | No |
| Wisconsin | Johnson Town | MARATHON COUNTY | No |
| Wisconsin | Johnstown Town | POLK COUNTY | No |
| Wisconsin | Johnstown Town | ROCK COUNTY | No |
| Wisconsin | Jordan Town | GREEN COUNTY | No |
| Wisconsin | Jump River Town | TAYLOR COUNTY | No |
| Wisconsin | Junction City village | PORTAGE COUNTY | No |
| Wisconsin | Juneau city | DODGE COUNTY | No |
| Wisconsin | Juneau County | | No |
| Wisconsin | Kaukauna city | MULTIPLE COUNTIES | No |
| Wisconsin | Kaukauna Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Kekoskee village | DODGE COUNTY | No |
| Wisconsin | Kellnersville village | MANITOWOC COUNTY | No |
| Wisconsin | Kelly Town | BAYFIELD COUNTY | No |
| Wisconsin | Kendall Town | LAFAYETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Kendall village | MONROE COUNTY | No |
| Wisconsin | Kennan Town | PRICE COUNTY | No |
| Wisconsin | Kennan village | PRICE COUNTY | No |
| Wisconsin | Kenosha city | KENOSHA COUNTY | No |
| Wisconsin | Kenosha County | | No |
| Wisconsin | Kewaskum Town | WASHINGTON COUNTY | No |
| Wisconsin | Kewaskum village | MULTIPLE COUNTIES | No |
| Wisconsin | Kewaunee city | KEWAUNEE COUNTY | No |
| Wisconsin | Kewaunee County | | No |
| Wisconsin | Keystone Town | BAYFIELD COUNTY | No |
| Wisconsin | Kickapoo Town | VERNON COUNTY | No |
| Wisconsin | Kiel city | MULTIPLE COUNTIES | No |
| Wisconsin | Kildare Town | JUNEAU COUNTY | No |
| Wisconsin | Kimball Town | IRON COUNTY | No |
| Wisconsin | Kimberly village | OUTAGAMIE COUNTY | No |
| Wisconsin | King Town | LINCOLN COUNTY | No |
| Wisconsin | Kingston Town | GREEN LAKE COUNTY | No |
| Wisconsin | Kingston Town | JUNEAU COUNTY | No |
| Wisconsin | Kingston village | GREEN LAKE COUNTY | No |
| Wisconsin | Kinnickinnic Town | ST CROIX COUNTY | No |
| Wisconsin | Knapp Town | JACKSON COUNTY | No |
| Wisconsin | Knapp village | DUNN COUNTY | No |
| Wisconsin | Knight Town | IRON COUNTY | No |
| Wisconsin | Knowlton Town | MARATHON COUNTY | No |
| Wisconsin | Knox Town | PRICE COUNTY | No |
| Wisconsin | Kohler village | SHEBOYGAN COUNTY | No |
| Wisconsin | Komensky Town | JACKSON COUNTY | No |
| Wisconsin | Koshkonong Town | JEFFERSON COUNTY | No |
| Wisconsin | Kossuth Town | MANITOWOC COUNTY | No |
| Wisconsin | Kronenwetter village | MARATHON COUNTY | No |
| Wisconsin | La Crosse city | LA CROSSE COUNTY | No |
| Wisconsin | La Crosse County | | No |
| Wisconsin | La Farge village | VERNON COUNTY | No |
| Wisconsin | La Follette Town | BURNETT COUNTY | No |
| Wisconsin | La Grange Town | MONROE COUNTY | No |
| Wisconsin | La Grange Town | WALWORTH COUNTY | No |
| Wisconsin | La Pointe Town | ASHLAND COUNTY | No |
| Wisconsin | La Prairie Town | ROCK COUNTY | No |
| Wisconsin | La Valle Town | SAUK COUNTY | No |
| Wisconsin | La Valle village | SAUK COUNTY | No |
| Wisconsin | Lac Du Flambeau Town | VILAS COUNTY | No |
| Wisconsin | Lac La Belle village | MULTIPLE COUNTIES | No |
| Wisconsin | Ladysmith city | RUSK COUNTY | No |
| Wisconsin | Lafayette County | | No |
| Wisconsin | Lafayette Town | CHIPPEWA COUNTY | No |
| Wisconsin | Lafayette Town | MONROE COUNTY | No |
| Wisconsin | Lafayette Town | WALWORTH COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Lake Delton village | SAUK COUNTY | No |
| Wisconsin | Lake Geneva city | WALWORTH COUNTY | No |
| Wisconsin | Lake Hallie village | CHIPPEWA COUNTY | No |
| Wisconsin | Lake Holcombe Town | CHIPPEWA COUNTY | No |
| Wisconsin | Lake Mills city | JEFFERSON COUNTY | No |
| Wisconsin | Lake Mills Town | JEFFERSON COUNTY | No |
| Wisconsin | Lake Nebagamon village | DOUGLAS COUNTY | No |
| Wisconsin | Lake Tomahawk Town | ONEIDA COUNTY | No |
| Wisconsin | Lake Town | MARINETTE COUNTY | No |
| Wisconsin | Lake Town | PRICE COUNTY | No |
| Wisconsin | Lakeland Town | BARRON COUNTY | No |
| Wisconsin | Lakeside Town | DOUGLAS COUNTY | No |
| Wisconsin | Laketown Town | POLK COUNTY | No |
| Wisconsin | Lakewood Town | OCONTO COUNTY | No |
| Wisconsin | Lamartine Town | FOND DU LAC COUNTY | No |
| Wisconsin | Lamont Town | LAFAYETTE COUNTY | No |
| Wisconsin | Lanark Town | PORTAGE COUNTY | No |
| Wisconsin | Lancaster city | GRANT COUNTY | No |
| Wisconsin | Land O Lakes Town | VILAS COUNTY | No |
| Wisconsin | Langlade County | | No |
| Wisconsin | Langlade Town | LANGLADE COUNTY | No |
| Wisconsin | Lannon village | WAUKESHA COUNTY | No |
| Wisconsin | Laona Town | FOREST COUNTY | No |
| Wisconsin | Larrabee Town | WAUPACA COUNTY | No |
| Wisconsin | Lawrence Town | BROWN COUNTY | No |
| Wisconsin | Lawrence Town | RUSK COUNTY | No |
| Wisconsin | Lebanon Town | DODGE COUNTY | No |
| Wisconsin | Lebanon Town | WAUPACA COUNTY | No |
| Wisconsin | Ledgeview Town | BROWN COUNTY | No |
| Wisconsin | Leeds Town | COLUMBIA COUNTY | No |
| Wisconsin | Lemonweir Town | JUNEAU COUNTY | No |
| Wisconsin | Lena Town | OCONTO COUNTY | No |
| Wisconsin | Lena village | OCONTO COUNTY | No |
| Wisconsin | Lenroot Town | SAWYER COUNTY | No |
| Wisconsin | Leola Town | ADAMS COUNTY | No |
| Wisconsin | Leon Town | MONROE COUNTY | No |
| Wisconsin | Leon Town | WAUSHARA COUNTY | No |
| Wisconsin | Leroy Town | DODGE COUNTY | No |
| Wisconsin | Lessor Town | SHAWANO COUNTY | No |
| Wisconsin | Levis Town | CLARK COUNTY | No |
| Wisconsin | Lewiston Town | COLUMBIA COUNTY | No |
| Wisconsin | Liberty Grove Town | DOOR COUNTY | No |
| Wisconsin | Liberty Town | GRANT COUNTY | No |
| Wisconsin | Liberty Town | MANITOWOC COUNTY | No |
| Wisconsin | Liberty Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Liberty Town | VERNON COUNTY | No |
| Wisconsin | Lima Town | GRANT COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Lima Town | PEPIN COUNTY | No |
| Wisconsin | Lima Town | ROCK COUNTY | No |
| Wisconsin | Lima Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Lime Ridge village | SAUK COUNTY | No |
| Wisconsin | Lincoln County | | No |
| Wisconsin | Lincoln Town | ADAMS COUNTY | No |
| Wisconsin | Lincoln Town | BAYFIELD COUNTY | No |
| Wisconsin | Lincoln Town | BUFFALO COUNTY | No |
| Wisconsin | Lincoln Town | BURNETT COUNTY | No |
| Wisconsin | Lincoln Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Lincoln Town | FOREST COUNTY | No |
| Wisconsin | Lincoln Town | KEWAUNEE COUNTY | No |
| Wisconsin | Lincoln Town | MONROE COUNTY | No |
| Wisconsin | Lincoln Town | POLK COUNTY | No |
| Wisconsin | Lincoln Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Lincoln Town | VILAS COUNTY | No |
| Wisconsin | Lincoln Town | WOOD COUNTY | No |
| Wisconsin | Lind Town | WAUPACA COUNTY | No |
| Wisconsin | Linden Town | IOWA COUNTY | No |
| Wisconsin | Linden village | IOWA COUNTY | No |
| Wisconsin | Lindina Town | JUNEAU COUNTY | No |
| Wisconsin | Linn Town | WALWORTH COUNTY | No |
| Wisconsin | Linwood Town | PORTAGE COUNTY | No |
| Wisconsin | Lisbon Town | JUNEAU COUNTY | No |
| Wisconsin | Lisbon Town | WAUKESHA COUNTY | No |
| Wisconsin | Little Black Town | TAYLOR COUNTY | No |
| Wisconsin | Little Chute village | OUTAGAMIE COUNTY | No |
| Wisconsin | Little Falls Town | MONROE COUNTY | No |
| Wisconsin | Little Grant Town | GRANT COUNTY | No |
| Wisconsin | Little Rice Town | ONEIDA COUNTY | No |
| Wisconsin | Little River Town | OCONTO COUNTY | No |
| Wisconsin | Little Suamico Town | OCONTO COUNTY | No |
| Wisconsin | Little Wolf Town | WAUPACA COUNTY | No |
| Wisconsin | Livingston village | MULTIPLE COUNTIES | No |
| Wisconsin | Lodi city | COLUMBIA COUNTY | No |
| Wisconsin | Lodi Town | COLUMBIA COUNTY | No |
| Wisconsin | Loganville village | SAUK COUNTY | No |
| Wisconsin | Lohrville village | WAUSHARA COUNTY | No |
| Wisconsin | Lomira Town | DODGE COUNTY | No |
| Wisconsin | Lomira village | DODGE COUNTY | No |
| Wisconsin | Lone Rock village | RICHLAND COUNTY | No |
| Wisconsin | Long Lake Town | FLORENCE COUNTY | No |
| Wisconsin | Long Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Longwood Town | CLARK COUNTY | No |
| Wisconsin | Lorain Town | POLK COUNTY | No |
| Wisconsin | Lowell Town | DODGE COUNTY | No |
| Wisconsin | Lowell village | DODGE COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Lowville Town | COLUMBIA COUNTY | No |
| Wisconsin | Loyal city | CLARK COUNTY | No |
| Wisconsin | Loyal Town | CLARK COUNTY | No |
| Wisconsin | Lublin village | TAYLOR COUNTY | No |
| Wisconsin | Lucas Town | DUNN COUNTY | No |
| Wisconsin | Luck Town | POLK COUNTY | No |
| Wisconsin | Luck village | POLK COUNTY | No |
| Wisconsin | Ludington Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Luxemburg Town | KEWAUNEE COUNTY | No |
| Wisconsin | Luxemburg village | KEWAUNEE COUNTY | No |
| Wisconsin | Lyndon Station village | JUNEAU COUNTY | No |
| Wisconsin | Lyndon Town | JUNEAU COUNTY | No |
| Wisconsin | Lyndon Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Lynn Town | CLARK COUNTY | No |
| Wisconsin | Lynne Town | ONEIDA COUNTY | No |
| Wisconsin | Lynxville village | CRAWFORD COUNTY | No |
| Wisconsin | Lyons Town | WALWORTH COUNTY | No |
| Wisconsin | Mackford Town | GREEN LAKE COUNTY | No |
| Wisconsin | Madge Town | WASHBURN COUNTY | No |
| Wisconsin | Madison city | DANE COUNTY | No |
| Wisconsin | Madison Town | DANE COUNTY | No |
| Wisconsin | Magnolia Town | ROCK COUNTY | No |
| Wisconsin | Maiden Rock Town | PIERCE COUNTY | No |
| Wisconsin | Maiden Rock village | PIERCE COUNTY | No |
| Wisconsin | Maine Town | MARATHON COUNTY | No |
| Wisconsin | Maine Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Manawa city | WAUPACA COUNTY | No |
| Wisconsin | Manchester Town | GREEN LAKE COUNTY | No |
| Wisconsin | Manchester Town | JACKSON COUNTY | No |
| Wisconsin | Manitowish Waters Town | VILAS COUNTY | No |
| Wisconsin | Manitowoc city | MANITOWOC COUNTY | No |
| Wisconsin | Manitowoc County | | No |
| Wisconsin | Manitowoc Rapids Town | MANITOWOC COUNTY | No |
| Wisconsin | Manitowoc Town | MANITOWOC COUNTY | No |
| Wisconsin | Maple Bluff village | DANE COUNTY | No |
| Wisconsin | Maple Creek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Maple Grove Town | BARRON COUNTY | No |
| Wisconsin | Maple Grove Town | MANITOWOC COUNTY | No |
| Wisconsin | Maple Grove Town | SHAWANO COUNTY | No |
| Wisconsin | Maple Plain Town | BARRON COUNTY | No |
| Wisconsin | Maple Town | DOUGLAS COUNTY | No |
| Wisconsin | Maple Valley Town | OCONTO COUNTY | No |
| Wisconsin | Maplehurst Town | TAYLOR COUNTY | No |
| Wisconsin | Marathon City village | MARATHON COUNTY | No |
| Wisconsin | Marathon County | | No |
| Wisconsin | Marathon Town | MARATHON COUNTY | No |
| Wisconsin | Marcellon Town | COLUMBIA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Marengo Town | ASHLAND COUNTY | No |
|-----------|--------------|----------------|-----|
| Wisconsin | Maribel village | MANITOWOC COUNTY | No |
| Wisconsin | Marietta Town | CRAWFORD COUNTY | No |
| Wisconsin | Marinette city | MARINETTE COUNTY | No |
| Wisconsin | Marinette County | | No |
| Wisconsin | Marion city | MULTIPLE COUNTIES | No |
| Wisconsin | Marion Town | GRANT COUNTY | No |
| Wisconsin | Marion Town | WAUSHARA COUNTY | No |
| Wisconsin | Markesan city | GREEN LAKE COUNTY | No |
| Wisconsin | Marquette County | | No |
| Wisconsin | Marquette Town | GREEN LAKE COUNTY | No |
| Wisconsin | Marquette village | GREEN LAKE COUNTY | No |
| Wisconsin | Marshall Town | RICHLAND COUNTY | No |
| Wisconsin | Marshall Town | RUSK COUNTY | No |
| Wisconsin | Marshall village | DANE COUNTY | No |
| Wisconsin | Marshfield city | MULTIPLE COUNTIES | No |
| Wisconsin | Marshfield Town | FOND DU LAC COUNTY | No |
| Wisconsin | Marshfield Town | WOOD COUNTY | No |
| Wisconsin | Martell Town | PIERCE COUNTY | No |
| Wisconsin | Mason Town | BAYFIELD COUNTY | No |
| Wisconsin | Mason village | BAYFIELD COUNTY | No |
| Wisconsin | Matteson Town | WAUPACA COUNTY | No |
| Wisconsin | Mattoon village | SHAWANO COUNTY | No |
| Wisconsin | Mauston city | JUNEAU COUNTY | No |
| Wisconsin | Maxville Town | BUFFALO COUNTY | No |
| Wisconsin | Mayville city | DODGE COUNTY | No |
| Wisconsin | Mayville Town | CLARK COUNTY | No |
| Wisconsin | Mazomanie Town | DANE COUNTY | No |
| Wisconsin | Mazomanie village | DANE COUNTY | No |
| Wisconsin | McFarland village | DANE COUNTY | No |
| Wisconsin | Mckinley Town | POLK COUNTY | No |
| Wisconsin | Mckinley Town | TAYLOR COUNTY | No |
| Wisconsin | Mcmillan Town | MARATHON COUNTY | No |
| Wisconsin | Mead Town | CLARK COUNTY | No |
| Wisconsin | Meadowbrook Town | SAWYER COUNTY | No |
| Wisconsin | Mecan Town | MARQUETTE COUNTY | No |
| Wisconsin | Medary Town | LA CROSSE COUNTY | No |
| Wisconsin | Medford city | TAYLOR COUNTY | No |
| Wisconsin | Medford Town | TAYLOR COUNTY | No |
| Wisconsin | Medina Town | DANE COUNTY | No |
| Wisconsin | Meeme Town | MANITOWOC COUNTY | No |
| Wisconsin | Meenon Town | BURNETT COUNTY | No |
| Wisconsin | Mellen city | ASHLAND COUNTY | No |
| Wisconsin | Melrose Town | JACKSON COUNTY | No |
| Wisconsin | Melrose village | JACKSON COUNTY | No |
| Wisconsin | Melvina village | MONROE COUNTY | No |
| Wisconsin | Menasha city | MULTIPLE COUNTIES | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Menominee County | | No |
|---|---|---|---|
| Wisconsin | Menominee Town | MENOMINEE COUNTY | No |
| Wisconsin | Menomonee Falls village | WAUKESHA COUNTY | No |
| Wisconsin | Menomonie city | DUNN COUNTY | No |
| Wisconsin | Menomonie Town | DUNN COUNTY | No |
| Wisconsin | Mentor Town | CLARK COUNTY | No |
| Wisconsin | Mequon city | OZAUKEE COUNTY | No |
| Wisconsin | Mercer Town | IRON COUNTY | No |
| Wisconsin | Merrill city | LINCOLN COUNTY | No |
| Wisconsin | Merrill Town | LINCOLN COUNTY | No |
| Wisconsin | Merrillan village | JACKSON COUNTY | No |
| Wisconsin | Merrimac Town | SAUK COUNTY | No |
| Wisconsin | Merrimac village | SAUK COUNTY | No |
| Wisconsin | Merton Town | WAUKESHA COUNTY | No |
| Wisconsin | Merton village | WAUKESHA COUNTY | No |
| Wisconsin | Meteor Town | SAWYER COUNTY | No |
| Wisconsin | Metomen Town | FOND DU LAC COUNTY | No |
| Wisconsin | Middle Inlet Town | MARINETTE COUNTY | No |
| Wisconsin | Middleton city | DANE COUNTY | No |
| Wisconsin | Middleton Town | DANE COUNTY | No |
| Wisconsin | Mifflin Town | IOWA COUNTY | No |
| Wisconsin | Milford Town | JEFFERSON COUNTY | No |
| Wisconsin | Milladore Town | WOOD COUNTY | No |
| Wisconsin | Milladore village | MULTIPLE COUNTIES | No |
| Wisconsin | Millston Town | JACKSON COUNTY | No |
| Wisconsin | Milltown Town | POLK COUNTY | No |
| Wisconsin | Milltown village | POLK COUNTY | No |
| Wisconsin | Millville Town | GRANT COUNTY | No |
| Wisconsin | Milton city | ROCK COUNTY | No |
| Wisconsin | Milton Town | BUFFALO COUNTY | No |
| Wisconsin | Milton Town | ROCK COUNTY | No |
| Wisconsin | Milwaukee city | MULTIPLE COUNTIES | No |
| Wisconsin | Milwaukee County | | No |
| Wisconsin | Mineral Point city | IOWA COUNTY | No |
| Wisconsin | Mineral Point Town | IOWA COUNTY | No |
| Wisconsin | Minocqua Town | ONEIDA COUNTY | No |
| Wisconsin | Minong Town | WASHBURN COUNTY | No |
| Wisconsin | Minong village | WASHBURN COUNTY | No |
| Wisconsin | Mishicot Town | MANITOWOC COUNTY | No |
| Wisconsin | Mishicot village | MANITOWOC COUNTY | No |
| Wisconsin | Mitchell Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Modena Town | BUFFALO COUNTY | No |
| Wisconsin | Molitor Town | TAYLOR COUNTY | No |
| Wisconsin | Mondovi city | BUFFALO COUNTY | No |
| Wisconsin | Mondovi Town | BUFFALO COUNTY | No |
| Wisconsin | Monico Town | ONEIDA COUNTY | No |
| Wisconsin | Monona city | DANE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Monroe city | GREEN COUNTY | No |
|---|---|---|---|
| Wisconsin | Monroe County | | No |
| Wisconsin | Monroe Town | ADAMS COUNTY | No |
| Wisconsin | Monroe Town | GREEN COUNTY | No |
| Wisconsin | Montana Town | BUFFALO COUNTY | No |
| Wisconsin | Montello city | MARQUETTE COUNTY | No |
| Wisconsin | Montello Town | MARQUETTE COUNTY | No |
| Wisconsin | Montfort village | MULTIPLE COUNTIES | No |
| Wisconsin | Monticello village | GREEN COUNTY | No |
| Wisconsin | Montpelier Town | KEWAUNEE COUNTY | No |
| Wisconsin | Montreal city | IRON COUNTY | No |
| Wisconsin | Montrose Town | DANE COUNTY | No |
| Wisconsin | Morgan Town | OCONTO COUNTY | No |
| Wisconsin | Morris Town | SHAWANO COUNTY | No |
| Wisconsin | Morrison Town | BROWN COUNTY | No |
| Wisconsin | Morse Town | ASHLAND COUNTY | No |
| Wisconsin | Moscow Town | IOWA COUNTY | No |
| Wisconsin | Mosel Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Mosinee city | MARATHON COUNTY | No |
| Wisconsin | Mosinee Town | MARATHON COUNTY | No |
| Wisconsin | Moundville Town | MARQUETTE COUNTY | No |
| Wisconsin | Mount Calvary village | FOND DU LAC COUNTY | No |
| Wisconsin | Mount Hope Town | GRANT COUNTY | No |
| Wisconsin | Mount Hope village | GRANT COUNTY | No |
| Wisconsin | Mount Horeb village | DANE COUNTY | No |
| Wisconsin | Mount Ida Town | GRANT COUNTY | No |
| Wisconsin | Mount Morris Town | WAUSHARA COUNTY | No |
| Wisconsin | Mount Pleasant Town | GREEN COUNTY | No |
| Wisconsin | Mount Sterling village | CRAWFORD COUNTY | No |
| Wisconsin | Mountain Town | OCONTO COUNTY | No |
| Wisconsin | Mukwa Town | WAUPACA COUNTY | No |
| Wisconsin | Mukwonago Town | WAUKESHA COUNTY | No |
| Wisconsin | Mukwonago village | MULTIPLE COUNTIES | No |
| Wisconsin | Muscoda Town | GRANT COUNTY | No |
| Wisconsin | Muscoda village | MULTIPLE COUNTIES | No |
| Wisconsin | Muskego city | WAUKESHA COUNTY | No |
| Wisconsin | Namakagon Town | BAYFIELD COUNTY | No |
| Wisconsin | Naples Town | BUFFALO COUNTY | No |
| Wisconsin | Nasewaupee Town | DOOR COUNTY | No |
| Wisconsin | Nashotah village | WAUKESHA COUNTY | No |
| Wisconsin | Nashville Town | FOREST COUNTY | No |
| Wisconsin | Navarino Town | SHAWANO COUNTY | No |
| Wisconsin | Necedah Town | JUNEAU COUNTY | No |
| Wisconsin | Necedah village | JUNEAU COUNTY | No |
| Wisconsin | Neenah city | WINNEBAGO COUNTY | No |
| Wisconsin | Neenah Town | WINNEBAGO COUNTY | No |
| Wisconsin | Neillsville city | CLARK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Nekimi Town | WINNEBAGO COUNTY | No |
|-----------|-------------|------------------|-----|
| Wisconsin | Nekoosa city | WOOD COUNTY | No |
| Wisconsin | Nelson Town | BUFFALO COUNTY | No |
| Wisconsin | Nelson village | BUFFALO COUNTY | No |
| Wisconsin | Nelsonville village | PORTAGE COUNTY | No |
| Wisconsin | Neosho village | DODGE COUNTY | No |
| Wisconsin | Nepeuskun Town | WINNEBAGO COUNTY | No |
| Wisconsin | Neshkoro Town | MARQUETTE COUNTY | No |
| Wisconsin | Neshkoro village | MARQUETTE COUNTY | No |
| Wisconsin | Neva Town | LANGLADE COUNTY | No |
| Wisconsin | New Auburn village | MULTIPLE COUNTIES | No |
| Wisconsin | New Berlin city | WAUKESHA COUNTY | No |
| Wisconsin | New Chester Town | ADAMS COUNTY | No |
| Wisconsin | New Denmark Town | BROWN COUNTY | No |
| Wisconsin | New Diggings Town | LAFAYETTE COUNTY | No |
| Wisconsin | New Glarus Town | GREEN COUNTY | No |
| Wisconsin | New Glarus village | GREEN COUNTY | No |
| Wisconsin | New Haven Town | ADAMS COUNTY | No |
| Wisconsin | New Haven Town | DUNN COUNTY | No |
| Wisconsin | New Holstein city | CALUMET COUNTY | No |
| Wisconsin | New Holstein Town | CALUMET COUNTY | No |
| Wisconsin | New Hope Town | PORTAGE COUNTY | No |
| Wisconsin | New Lisbon city | JUNEAU COUNTY | No |
| Wisconsin | New London city | MULTIPLE COUNTIES | No |
| Wisconsin | New Lyme Town | MONROE COUNTY | No |
| Wisconsin | New Richmond city | ST CROIX COUNTY | No |
| Wisconsin | Newark Town | ROCK COUNTY | No |
| Wisconsin | Newbold Town | ONEIDA COUNTY | No |
| Wisconsin | Newburg village | MULTIPLE COUNTIES | No |
| Wisconsin | Newport Town | COLUMBIA COUNTY | No |
| Wisconsin | Newton Town | MANITOWOC COUNTY | No |
| Wisconsin | Newton Town | MARQUETTE COUNTY | No |
| Wisconsin | Niagara city | MARINETTE COUNTY | No |
| Wisconsin | Niagara Town | MARINETTE COUNTY | No |
| Wisconsin | Nichols village | OUTAGAMIE COUNTY | No |
| Wisconsin | Nokomis Town | ONEIDA COUNTY | No |
| Wisconsin | Norrie Town | MARATHON COUNTY | No |
| Wisconsin | North Bay village | RACINE COUNTY | No |
| Wisconsin | North Bend Town | JACKSON COUNTY | No |
| Wisconsin | North Fond du Lac village | FOND DU LAC COUNTY | No |
| Wisconsin | North Freedom village | SAUK COUNTY | No |
| Wisconsin | North Hudson village | ST CROIX COUNTY | No |
| Wisconsin | North Lancaster Town | GRANT COUNTY | No |
| Wisconsin | North Prairie village | WAUKESHA COUNTY | No |
| Wisconsin | Northfield Town | JACKSON COUNTY | No |
| Wisconsin | Norwalk village | MONROE COUNTY | No |
| Wisconsin | Norway Town | RACINE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Norwood Town | LANGLADE COUNTY | No |
| Wisconsin | Oak Grove Town | BARRON COUNTY | No |
| Wisconsin | Oak Grove Town | DODGE COUNTY | No |
| Wisconsin | Oak Grove Town | PIERCE COUNTY | No |
| Wisconsin | Oakdale Town | MONROE COUNTY | No |
| Wisconsin | Oakdale village | MONROE COUNTY | No |
| Wisconsin | Oakfield Town | FOND DU LAC COUNTY | No |
| Wisconsin | Oakfield village | FOND DU LAC COUNTY | No |
| Wisconsin | Oakland Town | BURNETT COUNTY | No |
| Wisconsin | Oakland Town | DOUGLAS COUNTY | No |
| Wisconsin | Oakland Town | JEFFERSON COUNTY | No |
| Wisconsin | Oasis Town | WAUSHARA COUNTY | No |
| Wisconsin | Oconomowoc city | WAUKESHA COUNTY | No |
| Wisconsin | Oconomowoc Lake village | WAUKESHA COUNTY | No |
| Wisconsin | Oconomowoc Town | WAUKESHA COUNTY | No |
| Wisconsin | Oconto city | OCONTO COUNTY | No |
| Wisconsin | Oconto County | | No |
| Wisconsin | Oconto Falls city | OCONTO COUNTY | No |
| Wisconsin | Oconto Falls Town | OCONTO COUNTY | No |
| Wisconsin | Oconto Town | OCONTO COUNTY | No |
| Wisconsin | Ogdensburg village | WAUPACA COUNTY | No |
| Wisconsin | Ogema Town | PRICE COUNTY | No |
| Wisconsin | Ojibwa Town | SAWYER COUNTY | No |
| Wisconsin | Oliver village | DOUGLAS COUNTY | No |
| Wisconsin | Oma Town | IRON COUNTY | No |
| Wisconsin | Omro city | WINNEBAGO COUNTY | No |
| Wisconsin | Omro Town | WINNEBAGO COUNTY | No |
| Wisconsin | Onalaska city | LA CROSSE COUNTY | No |
| Wisconsin | Onalaska Town | LA CROSSE COUNTY | No |
| Wisconsin | Oneida County | | No |
| Wisconsin | Oneida Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Ontario village | MULTIPLE COUNTIES | No |
| Wisconsin | Oostburg village | SHEBOYGAN COUNTY | No |
| Wisconsin | Orange Town | JUNEAU COUNTY | No |
| Wisconsin | Oregon Town | DANE COUNTY | No |
| Wisconsin | Oregon village | DANE COUNTY | No |
| Wisconsin | Orfordville village | ROCK COUNTY | No |
| Wisconsin | Orienta Town | BAYFIELD COUNTY | No |
| Wisconsin | Orion Town | RICHLAND COUNTY | No |
| Wisconsin | Osborn Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Osceola Town | FOND DU LAC COUNTY | No |
| Wisconsin | Osceola Town | POLK COUNTY | No |
| Wisconsin | Osceola village | POLK COUNTY | No |
| Wisconsin | Oshkosh city | WINNEBAGO COUNTY | No |
| Wisconsin | Oshkosh Town | WINNEBAGO COUNTY | No |
| Wisconsin | Osseo city | TREMPEALEAU COUNTY | No |
| Wisconsin | Ottawa Town | WAUKESHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Otter Creek Town | DUNN COUNTY | No |
|---|---|---|---|
| Wisconsin | Otter Creek Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Oulu Town | BAYFIELD COUNTY | No |
| Wisconsin | Outagamie County | | No |
| Wisconsin | Owen city | CLARK COUNTY | No |
| Wisconsin | Oxford Town | MARQUETTE COUNTY | No |
| Wisconsin | Oxford village | MARQUETTE COUNTY | No |
| Wisconsin | Ozaukee County | | No |
| Wisconsin | Pacific Town | COLUMBIA COUNTY | No |
| Wisconsin | Packwaukee Town | MARQUETTE COUNTY | No |
| Wisconsin | Paddock Lake village | KENOSHA COUNTY | No |
| Wisconsin | Palmyra Town | JEFFERSON COUNTY | No |
| Wisconsin | Palmyra village | JEFFERSON COUNTY | No |
| Wisconsin | Pardeeville village | COLUMBIA COUNTY | No |
| Wisconsin | Paris Town | GRANT COUNTY | No |
| Wisconsin | Paris Town | KENOSHA COUNTY | No |
| Wisconsin | Park Falls city | PRICE COUNTY | No |
| Wisconsin | Park Ridge village | PORTAGE COUNTY | No |
| Wisconsin | Parkland Town | DOUGLAS COUNTY | No |
| Wisconsin | Parrish Town | LANGLADE COUNTY | No |
| Wisconsin | Patch Grove Town | GRANT COUNTY | No |
| Wisconsin | Patch Grove village | GRANT COUNTY | No |
| Wisconsin | Peck Town | LANGLADE COUNTY | No |
| Wisconsin | Peeksville Town | ASHLAND COUNTY | No |
| Wisconsin | Pelican Town | ONEIDA COUNTY | No |
| Wisconsin | Pella Town | SHAWANO COUNTY | No |
| Wisconsin | Pembine Town | MARINETTE COUNTY | No |
| Wisconsin | Pence Town | IRON COUNTY | No |
| Wisconsin | Pensaukee Town | OCONTO COUNTY | No |
| Wisconsin | Pepin County | | No |
| Wisconsin | Pepin Town | PEPIN COUNTY | No |
| Wisconsin | Pepin village | PEPIN COUNTY | No |
| Wisconsin | Perry Town | DANE COUNTY | No |
| Wisconsin | Peru Town | DUNN COUNTY | No |
| Wisconsin | Peshtigo city | MARINETTE COUNTY | No |
| Wisconsin | Peshtigo Town | MARINETTE COUNTY | No |
| Wisconsin | Pewaukee city | WAUKESHA COUNTY | No |
| Wisconsin | Pewaukee village | WAUKESHA COUNTY | No |
| Wisconsin | Phelps Town | VILAS COUNTY | No |
| Wisconsin | Phillips city | PRICE COUNTY | No |
| Wisconsin | Piehl Town | ONEIDA COUNTY | No |
| Wisconsin | Pierce County | | No |
| Wisconsin | Pierce Town | KEWAUNEE COUNTY | No |
| Wisconsin | Pigeon Falls village | TREMPEALEAU COUNTY | No |
| Wisconsin | Pigeon Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Pilsen Town | BAYFIELD COUNTY | No |
| Wisconsin | Pine Grove Town | PORTAGE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Pine Lake Town | ONEIDA COUNTY | No |
|-----------|----------------|---------------|-----|
| Wisconsin | Pine River Town | LINCOLN COUNTY | No |
| Wisconsin | Pine Valley Town | CLARK COUNTY | No |
| Wisconsin | Pittsfield Town | BROWN COUNTY | No |
| Wisconsin | Pittsville city | WOOD COUNTY | No |
| Wisconsin | Plain village | SAUK COUNTY | No |
| Wisconsin | Plainfield Town | WAUSHARA COUNTY | No |
| Wisconsin | Plainfield village | WAUSHARA COUNTY | No |
| Wisconsin | Platteville city | GRANT COUNTY | No |
| Wisconsin | Platteville Town | GRANT COUNTY | No |
| Wisconsin | Pleasant Prairie village | KENOSHA COUNTY | No |
| Wisconsin | Pleasant Springs Town | DANE COUNTY | No |
| Wisconsin | Pleasant Valley Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Pleasant Valley Town | ST CROIX COUNTY | No |
| Wisconsin | Plover Town | MARATHON COUNTY | No |
| Wisconsin | Plover Town | PORTAGE COUNTY | No |
| Wisconsin | Plover village | PORTAGE COUNTY | No |
| Wisconsin | Plum City village | PIERCE COUNTY | No |
| Wisconsin | Plum Lake Town | VILAS COUNTY | No |
| Wisconsin | Plymouth city | SHEBOYGAN COUNTY | No |
| Wisconsin | Plymouth Town | JUNEAU COUNTY | No |
| Wisconsin | Plymouth Town | ROCK COUNTY | No |
| Wisconsin | Plymouth Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Polar Town | LANGLADE COUNTY | No |
| Wisconsin | Polk Town | WASHINGTON COUNTY | No |
| Wisconsin | Poplar village | DOUGLAS COUNTY | No |
| Wisconsin | Popple River Town | FOREST COUNTY | No |
| Wisconsin | Port Edwards Town | WOOD COUNTY | No |
| Wisconsin | Port Edwards village | WOOD COUNTY | No |
| Wisconsin | Port Washington city | OZAUKEE COUNTY | No |
| Wisconsin | Port Washington Town | OZAUKEE COUNTY | No |
| Wisconsin | Port Wing Town | BAYFIELD COUNTY | No |
| Wisconsin | Portage city | COLUMBIA COUNTY | No |
| Wisconsin | Portage County | | No |
| Wisconsin | Porter Town | ROCK COUNTY | No |
| Wisconsin | Porterfield Town | MARINETTE COUNTY | No |
| Wisconsin | Portland Town | DODGE COUNTY | No |
| Wisconsin | Portland Town | MONROE COUNTY | No |
| Wisconsin | Potosi Town | GRANT COUNTY | No |
| Wisconsin | Potosi village | GRANT COUNTY | No |
| Wisconsin | Potter village | CALUMET COUNTY | No |
| Wisconsin | Pound Town | MARINETTE COUNTY | No |
| Wisconsin | Pound village | MARINETTE COUNTY | No |
| Wisconsin | Poy Sippi Town | WAUSHARA COUNTY | No |
| Wisconsin | Poygan Town | WINNEBAGO COUNTY | No |
| Wisconsin | Poynette village | COLUMBIA COUNTY | No |
| Wisconsin | Prairie du Chien city | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Prairie Du Chien Town | CRAWFORD COUNTY | No |
| Wisconsin | Prairie Du Sac Town | SAUK COUNTY | No |
| Wisconsin | Prairie du Sac village | SAUK COUNTY | No |
| Wisconsin | Prairie Farm Town | BARRON COUNTY | No |
| Wisconsin | Prairie Farm village | BARRON COUNTY | No |
| Wisconsin | Prairie Lake Town | BARRON COUNTY | No |
| Wisconsin | Prentice Town | PRICE COUNTY | No |
| Wisconsin | Prentice village | PRICE COUNTY | No |
| Wisconsin | Prescott city | PIERCE COUNTY | No |
| Wisconsin | Presque Isle Town | VILAS COUNTY | No |
| Wisconsin | Preston Town | ADAMS COUNTY | No |
| Wisconsin | Preston Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Price County | | No |
| Wisconsin | Price Town | LANGLADE COUNTY | No |
| Wisconsin | Primrose Town | DANE COUNTY | No |
| Wisconsin | Princeton city | GREEN LAKE COUNTY | No |
| Wisconsin | Princeton Town | GREEN LAKE COUNTY | No |
| Wisconsin | Pulaski Town | IOWA COUNTY | No |
| Wisconsin | Pulaski village | MULTIPLE COUNTIES | No |
| Wisconsin | Quincy Town | ADAMS COUNTY | No |
| Wisconsin | Racine city | RACINE COUNTY | No |
| Wisconsin | Racine County | | No |
| Wisconsin | Radisson Town | SAWYER COUNTY | No |
| Wisconsin | Radisson village | SAWYER COUNTY | No |
| Wisconsin | Randall Town | KENOSHA COUNTY | No |
| Wisconsin | Randolph Town | COLUMBIA COUNTY | No |
| Wisconsin | Randolph village | MULTIPLE COUNTIES | No |
| Wisconsin | Random Lake village | SHEBOYGAN COUNTY | No |
| Wisconsin | Rantoul Town | CALUMET COUNTY | No |
| Wisconsin | Raymond Town | RACINE COUNTY | No |
| Wisconsin | Readstown village | VERNON COUNTY | No |
| Wisconsin | Red Cedar Town | DUNN COUNTY | No |
| Wisconsin | Red River Town | KEWAUNEE COUNTY | No |
| Wisconsin | Red Springs Town | SHAWANO COUNTY | No |
| Wisconsin | Redgranite village | WAUSHARA COUNTY | No |
| Wisconsin | Reedsburg city | SAUK COUNTY | No |
| Wisconsin | Reedsburg Town | SAUK COUNTY | No |
| Wisconsin | Reedsville village | MANITOWOC COUNTY | No |
| Wisconsin | Reeseville village | DODGE COUNTY | No |
| Wisconsin | Reid Town | MARATHON COUNTY | No |
| Wisconsin | Remington Town | WOOD COUNTY | No |
| Wisconsin | Reseburg Town | CLARK COUNTY | No |
| Wisconsin | Rewey village | IOWA COUNTY | No |
| Wisconsin | Rhine Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Rhinelander city | ONEIDA COUNTY | No |
| Wisconsin | Rib Falls Town | MARATHON COUNTY | No |
| Wisconsin | Rib Lake Town | TAYLOR COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Rib Lake village | TAYLOR COUNTY | No |
| Wisconsin | Rib Mountain Town | MARATHON COUNTY | No |
| Wisconsin | Rice Lake city | BARRON COUNTY | No |
| Wisconsin | Rice Lake Town | BARRON COUNTY | No |
| Wisconsin | Richfield Town | ADAMS COUNTY | No |
| Wisconsin | Richfield Town | WOOD COUNTY | No |
| Wisconsin | Richfield village | WASHINGTON COUNTY | No |
| Wisconsin | Richford Town | WAUSHARA COUNTY | No |
| Wisconsin | Richland Center city | RICHLAND COUNTY | No |
| Wisconsin | Richland County | | No |
| Wisconsin | Richland Town | RICHLAND COUNTY | No |
| Wisconsin | Richland Town | RUSK COUNTY | No |
| Wisconsin | Richmond Town | SHAWANO COUNTY | No |
| Wisconsin | Richmond Town | ST CROIX COUNTY | No |
| Wisconsin | Richmond Town | WALWORTH COUNTY | No |
| Wisconsin | Richwood Town | RICHLAND COUNTY | No |
| Wisconsin | Ridgeland village | DUNN COUNTY | No |
| Wisconsin | Ridgeville Town | MONROE COUNTY | No |
| Wisconsin | Ridgeway Town | IOWA COUNTY | No |
| Wisconsin | Ridgeway village | IOWA COUNTY | No |
| Wisconsin | Rietbrock Town | MARATHON COUNTY | No |
| Wisconsin | Ringle Town | MARATHON COUNTY | No |
| Wisconsin | Rio village | COLUMBIA COUNTY | No |
| Wisconsin | Ripon city | FOND DU LAC COUNTY | No |
| Wisconsin | Ripon Town | FOND DU LAC COUNTY | No |
| Wisconsin | River Falls city | MULTIPLE COUNTIES | No |
| Wisconsin | River Falls Town | PIERCE COUNTY | No |
| Wisconsin | River Hills village | MILWAUKEE COUNTY | No |
| Wisconsin | Riverview Town | OCONTO COUNTY | No |
| Wisconsin | Roberts village | ST CROIX COUNTY | No |
| Wisconsin | Rochester village | RACINE COUNTY | No |
| Wisconsin | Rock County | | No |
| Wisconsin | Rock Elm Town | PIERCE COUNTY | No |
| Wisconsin | Rock Falls Town | LINCOLN COUNTY | No |
| Wisconsin | Rock Springs village | SAUK COUNTY | No |
| Wisconsin | Rock Town | ROCK COUNTY | No |
| Wisconsin | Rock Town | WOOD COUNTY | No |
| Wisconsin | Rockbridge Town | RICHLAND COUNTY | No |
| Wisconsin | Rockdale village | DANE COUNTY | No |
| Wisconsin | Rockland Town | BROWN COUNTY | No |
| Wisconsin | Rockland Town | MANITOWOC COUNTY | No |
| Wisconsin | Rockland village | MULTIPLE COUNTIES | No |
| Wisconsin | Rolling Town | LANGLADE COUNTY | No |
| Wisconsin | Rome Town | ADAMS COUNTY | No |
| Wisconsin | Roosevelt Town | BURNETT COUNTY | No |
| Wisconsin | Roosevelt Town | TAYLOR COUNTY | No |
| Wisconsin | Rose Town | WAUSHARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Rosendale Town | FOND DU LAC COUNTY | No |
| Wisconsin | Rosendale village | FOND DU LAC COUNTY | No |
| Wisconsin | Rosholt village | PORTAGE COUNTY | No |
| Wisconsin | Ross Town | FOREST COUNTY | No |
| Wisconsin | Rothschild village | MARATHON COUNTY | No |
| Wisconsin | Round Lake Town | SAWYER COUNTY | No |
| Wisconsin | Roxbury Town | DANE COUNTY | No |
| Wisconsin | Royalton Town | WAUPACA COUNTY | No |
| Wisconsin | Rubicon Town | DODGE COUNTY | No |
| Wisconsin | Ruby Town | CHIPPEWA COUNTY | No |
| Wisconsin | Rudolph Town | WOOD COUNTY | No |
| Wisconsin | Rudolph village | WOOD COUNTY | No |
| Wisconsin | Rush River Town | ST CROIX COUNTY | No |
| Wisconsin | Rushford Town | WINNEBAGO COUNTY | No |
| Wisconsin | Rusk County | | No |
| Wisconsin | Rusk Town | BURNETT COUNTY | No |
| Wisconsin | Rusk Town | RUSK COUNTY | No |
| Wisconsin | Russell Town | BAYFIELD COUNTY | No |
| Wisconsin | Russell Town | LINCOLN COUNTY | No |
| Wisconsin | Russell Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Rutland Town | DANE COUNTY | No |
| Wisconsin | Salem Town | KENOSHA COUNTY | No |
| Wisconsin | Salem Town | PIERCE COUNTY | No |
| Wisconsin | Sampson Town | CHIPPEWA COUNTY | No |
| Wisconsin | Sanborn Town | ASHLAND COUNTY | No |
| Wisconsin | Sand Creek Town | DUNN COUNTY | No |
| Wisconsin | Sand Lake Town | BURNETT COUNTY | No |
| Wisconsin | Sand Lake Town | SAWYER COUNTY | No |
| Wisconsin | Saratoga Town | WOOD COUNTY | No |
| Wisconsin | Sarona Town | WASHBURN COUNTY | No |
| Wisconsin | Sauk City village | SAUK COUNTY | No |
| Wisconsin | Sauk County | | No |
| Wisconsin | Saukville Town | OZAUKEE COUNTY | No |
| Wisconsin | Saukville village | OZAUKEE COUNTY | No |
| Wisconsin | Sawyer County | | No |
| Wisconsin | Saxeville Town | WAUSHARA COUNTY | No |
| Wisconsin | Saxon Town | IRON COUNTY | No |
| Wisconsin | Scandinavia Town | WAUPACA COUNTY | No |
| Wisconsin | Scandinavia village | WAUPACA COUNTY | No |
| Wisconsin | Schleswig Town | MANITOWOC COUNTY | No |
| Wisconsin | Schley Town | LINCOLN COUNTY | No |
| Wisconsin | Schoepke Town | ONEIDA COUNTY | No |
| Wisconsin | Schofield city | MARATHON COUNTY | No |
| Wisconsin | Scott Town | BROWN COUNTY | No |
| Wisconsin | Scott Town | BURNETT COUNTY | No |
| Wisconsin | Scott Town | COLUMBIA COUNTY | No |
| Wisconsin | Scott Town | CRAWFORD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Scott Town | LINCOLN COUNTY | No |
|-----------|------------|----------------|-----|
| Wisconsin | Scott Town | MONROE COUNTY | No |
| Wisconsin | Scott Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Seif Town | CLARK COUNTY | No |
| Wisconsin | Seneca Town | CRAWFORD COUNTY | No |
| Wisconsin | Seneca Town | GREEN LAKE COUNTY | No |
| Wisconsin | Seneca Town | SHAWANO COUNTY | No |
| Wisconsin | Seneca Town | WOOD COUNTY | No |
| Wisconsin | Sevastopol Town | DOOR COUNTY | No |
| Wisconsin | Seven Mile Creek Town | JUNEAU COUNTY | No |
| Wisconsin | Seymour city | OUTAGAMIE COUNTY | No |
| Wisconsin | Seymour Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Seymour Town | LAFAYETTE COUNTY | No |
| Wisconsin | Seymour Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Shanagolden Town | ASHLAND COUNTY | No |
| Wisconsin | Sharon Town | PORTAGE COUNTY | No |
| Wisconsin | Sharon Town | WALWORTH COUNTY | No |
| Wisconsin | Sharon village | WALWORTH COUNTY | No |
| Wisconsin | Shawano city | SHAWANO COUNTY | No |
| Wisconsin | Shawano County | | No |
| Wisconsin | Sheboygan city | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan County | | No |
| Wisconsin | Sheboygan Falls city | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan Falls Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Sheboygan Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Shelby Town | LA CROSSE COUNTY | No |
| Wisconsin | Sheldon Town | MONROE COUNTY | No |
| Wisconsin | Sheldon village | RUSK COUNTY | No |
| Wisconsin | Shell Lake city | WASHBURN COUNTY | No |
| Wisconsin | Sheridan Town | DUNN COUNTY | No |
| Wisconsin | Sherman Town | CLARK COUNTY | No |
| Wisconsin | Sherman Town | DUNN COUNTY | No |
| Wisconsin | Sherman Town | IRON COUNTY | No |
| Wisconsin | Sherman Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Sherry Town | WOOD COUNTY | No |
| Wisconsin | Sherwood village | CALUMET COUNTY | No |
| Wisconsin | Shields Town | DODGE COUNTY | No |
| Wisconsin | Shields Town | MARQUETTE COUNTY | No |
| Wisconsin | Shiocton village | OUTAGAMIE COUNTY | No |
| Wisconsin | Shorewood Hills village | DANE COUNTY | No |
| Wisconsin | Shorewood village | MILWAUKEE COUNTY | No |
| Wisconsin | Shullsburg city | LAFAYETTE COUNTY | No |
| Wisconsin | Shullsburg Town | LAFAYETTE COUNTY | No |
| Wisconsin | Sigel Town | CHIPPEWA COUNTY | No |
| Wisconsin | Sigel Town | WOOD COUNTY | No |
| Wisconsin | Silver Cliff Town | MARINETTE COUNTY | No |
| Wisconsin | Silver Lake village | KENOSHA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Sioux Creek Town | BARRON COUNTY | No |
|---|---|---|---|
| Wisconsin | Siren Town | BURNETT COUNTY | No |
| Wisconsin | Siren village | BURNETT COUNTY | No |
| Wisconsin | Sister Bay village | DOOR COUNTY | No |
| Wisconsin | Skanawan Town | LINCOLN COUNTY | No |
| Wisconsin | Slinger village | WASHINGTON COUNTY | No |
| Wisconsin | Smelser Town | GRANT COUNTY | No |
| Wisconsin | Soldiers Grove village | CRAWFORD COUNTY | No |
| Wisconsin | Solon Springs Town | DOUGLAS COUNTY | No |
| Wisconsin | Solon Springs village | DOUGLAS COUNTY | No |
| Wisconsin | Somers Town | KENOSHA COUNTY | No |
| Wisconsin | Somers village | KENOSHA COUNTY | No |
| Wisconsin | Somerset Town | ST CROIX COUNTY | No |
| Wisconsin | Somerset village | ST CROIX COUNTY | No |
| Wisconsin | Somo Town | LINCOLN COUNTY | No |
| Wisconsin | South Fork Town | RUSK COUNTY | No |
| Wisconsin | South Lancaster Town | GRANT COUNTY | No |
| Wisconsin | South Wayne village | LAFAYETTE COUNTY | No |
| Wisconsin | Sparta city | MONROE COUNTY | No |
| Wisconsin | Sparta Town | MONROE COUNTY | No |
| Wisconsin | Spencer Town | MARATHON COUNTY | No |
| Wisconsin | Spencer village | MARATHON COUNTY | No |
| Wisconsin | Spider Lake Town | SAWYER COUNTY | No |
| Wisconsin | Spirit Town | PRICE COUNTY | No |
| Wisconsin | Spooner city | WASHBURN COUNTY | No |
| Wisconsin | Spooner Town | WASHBURN COUNTY | No |
| Wisconsin | Spring Brook Town | DUNN COUNTY | No |
| Wisconsin | Spring Green Town | SAUK COUNTY | No |
| Wisconsin | Spring Green village | SAUK COUNTY | No |
| Wisconsin | Spring Grove Town | GREEN COUNTY | No |
| Wisconsin | Spring Lake Town | PIERCE COUNTY | No |
| Wisconsin | Spring Prairie Town | WALWORTH COUNTY | No |
| Wisconsin | Spring Valley Town | ROCK COUNTY | No |
| Wisconsin | Spring Valley village | MULTIPLE COUNTIES | No |
| Wisconsin | Springbrook Town | WASHBURN COUNTY | No |
| Wisconsin | Springdale Town | DANE COUNTY | No |
| Wisconsin | Springfield Town | DANE COUNTY | No |
| Wisconsin | Springfield Town | JACKSON COUNTY | No |
| Wisconsin | Springfield Town | MARQUETTE COUNTY | No |
| Wisconsin | Springfield Town | ST CROIX COUNTY | No |
| Wisconsin | Springvale Town | COLUMBIA COUNTY | No |
| Wisconsin | Springvale Town | FOND DU LAC COUNTY | No |
| Wisconsin | Springville Town | ADAMS COUNTY | No |
| Wisconsin | Springwater Town | WAUSHARA COUNTY | No |
| Wisconsin | Spruce Town | OCONTO COUNTY | No |
| Wisconsin | St Croix County | | No |
| Wisconsin | St Croix Falls Town | POLK COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | St Germain Town | VILAS COUNTY | No |
| Wisconsin | St Joseph Town | ST CROIX COUNTY | No |
| Wisconsin | St Lawrence Town | WAUPACA COUNTY | No |
| Wisconsin | St Marie Town | GREEN LAKE COUNTY | No |
| Wisconsin | St. Cloud village | FOND DU LAC COUNTY | No |
| Wisconsin | St. Croix Falls city | POLK COUNTY | No |
| Wisconsin | St. Francis city | MILWAUKEE COUNTY | No |
| Wisconsin | St. Nazianz village | MANITOWOC COUNTY | No |
| Wisconsin | Stanfold Town | BARRON COUNTY | No |
| Wisconsin | Stanley city | MULTIPLE COUNTIES | No |
| Wisconsin | Stanley Town | BARRON COUNTY | No |
| Wisconsin | Stanton Town | DUNN COUNTY | No |
| Wisconsin | Stanton Town | ST CROIX COUNTY | No |
| Wisconsin | Star Prairie Town | ST CROIX COUNTY | No |
| Wisconsin | Star Prairie village | ST CROIX COUNTY | No |
| Wisconsin | Stark Town | VERNON COUNTY | No |
| Wisconsin | Stella Town | ONEIDA COUNTY | No |
| Wisconsin | Stephenson Town | MARINETTE COUNTY | No |
| Wisconsin | Sterling Town | POLK COUNTY | No |
| Wisconsin | Sterling Town | VERNON COUNTY | No |
| Wisconsin | Stetsonville village | TAYLOR COUNTY | No |
| Wisconsin | Stettin Town | MARATHON COUNTY | No |
| Wisconsin | Steuben village | CRAWFORD COUNTY | No |
| Wisconsin | Stevens Point city | PORTAGE COUNTY | No |
| Wisconsin | Stiles Town | OCONTO COUNTY | No |
| Wisconsin | Stinnett Town | WASHBURN COUNTY | No |
| Wisconsin | Stockbridge Town | CALUMET COUNTY | No |
| Wisconsin | Stockbridge village | CALUMET COUNTY | No |
| Wisconsin | Stockholm Town | PEPIN COUNTY | No |
| Wisconsin | Stockholm village | PEPIN COUNTY | No |
| Wisconsin | Stockton Town | PORTAGE COUNTY | No |
| Wisconsin | Stoddard village | VERNON COUNTY | No |
| Wisconsin | Stone Lake Town | WASHBURN COUNTY | No |
| Wisconsin | Stoughton city | DANE COUNTY | No |
| Wisconsin | Stratford village | MARATHON COUNTY | No |
| Wisconsin | Strickland Town | RUSK COUNTY | No |
| Wisconsin | Strongs Prairie Town | ADAMS COUNTY | No |
| Wisconsin | Strum village | TREMPEALEAU COUNTY | No |
| Wisconsin | Stubbs Town | RUSK COUNTY | No |
| Wisconsin | Sturgeon Bay city | DOOR COUNTY | No |
| Wisconsin | Sturgeon Bay Town | DOOR COUNTY | No |
| Wisconsin | Suamico village | BROWN COUNTY | No |
| Wisconsin | Sugar Camp Town | ONEIDA COUNTY | No |
| Wisconsin | Sugar Creek Town | WALWORTH COUNTY | No |
| Wisconsin | Sullivan Town | JEFFERSON COUNTY | No |
| Wisconsin | Sullivan village | JEFFERSON COUNTY | No |
| Wisconsin | Summit Town | DOUGLAS COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Summit Town | JUNEAU COUNTY | No |
| Wisconsin | Summit Town | LANGLADE COUNTY | No |
| Wisconsin | Summit village | WAUKESHA COUNTY | No |
| Wisconsin | Sumner Town | JEFFERSON COUNTY | No |
| Wisconsin | Sumner Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Sumpter Town | SAUK COUNTY | No |
| Wisconsin | Sun Prairie Town | DANE COUNTY | No |
| Wisconsin | Superior city | DOUGLAS COUNTY | No |
| Wisconsin | Superior Town | DOUGLAS COUNTY | No |
| Wisconsin | Superior village | DOUGLAS COUNTY | No |
| Wisconsin | Suring village | OCONTO COUNTY | No |
| Wisconsin | Sussex village | WAUKESHA COUNTY | No |
| Wisconsin | Swiss Town | BURNETT COUNTY | No |
| Wisconsin | Sylvan Town | RICHLAND COUNTY | No |
| Wisconsin | Sylvester Town | GREEN COUNTY | No |
| Wisconsin | Taft Town | TAYLOR COUNTY | No |
| Wisconsin | Tainter Town | DUNN COUNTY | No |
| Wisconsin | Taycheedah Town | FOND DU LAC COUNTY | No |
| Wisconsin | Taylor County | | No |
| Wisconsin | Taylor village | JACKSON COUNTY | No |
| Wisconsin | Tennyson village | GRANT COUNTY | No |
| Wisconsin | Texas Town | MARATHON COUNTY | No |
| Wisconsin | The Village Of Fox Crossing Town | WINNEBAGO COUNTY | No |
| Wisconsin | Theresa Town | DODGE COUNTY | No |
| Wisconsin | Theresa village | DODGE COUNTY | No |
| Wisconsin | Thiensville village | OZAUKEE COUNTY | No |
| Wisconsin | Thornapple Town | RUSK COUNTY | No |
| Wisconsin | Thorp city | CLARK COUNTY | No |
| Wisconsin | Thorp Town | CLARK COUNTY | No |
| Wisconsin | Three Lakes Town | ONEIDA COUNTY | No |
| Wisconsin | Tiffany Town | DUNN COUNTY | No |
| Wisconsin | Tigerton village | SHAWANO COUNTY | No |
| Wisconsin | Tilden Town | CHIPPEWA COUNTY | No |
| Wisconsin | Tipler Town | FLORENCE COUNTY | No |
| Wisconsin | Tomah city | MONROE COUNTY | No |
| Wisconsin | Tomah Town | MONROE COUNTY | No |
| Wisconsin | Tomahawk city | LINCOLN COUNTY | No |
| Wisconsin | Tomahawk Town | LINCOLN COUNTY | No |
| Wisconsin | Tony village | RUSK COUNTY | No |
| Wisconsin | Townsend Town | OCONTO COUNTY | No |
| Wisconsin | Trade Lake Town | BURNETT COUNTY | No |
| Wisconsin | Trego Town | WASHBURN COUNTY | No |
| Wisconsin | Trempealeau County | | No |
| Wisconsin | Trempealeau Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Trempealeau village | TREMPEALEAU COUNTY | No |
| Wisconsin | Trenton Town | DODGE COUNTY | No |
| Wisconsin | Trenton Town | PIERCE COUNTY | No |

| | | | |
|---|---|---|---|
| Wisconsin | Trenton Town | WASHINGTON COUNTY | No |
| Wisconsin | Tripp Town | BAYFIELD COUNTY | No |
| Wisconsin | Troy Town | SAUK COUNTY | No |
| Wisconsin | Troy Town | ST CROIX COUNTY | No |
| Wisconsin | Troy Town | WALWORTH COUNTY | No |
| Wisconsin | True Town | RUSK COUNTY | No |
| Wisconsin | Turtle Lake Town | BARRON COUNTY | No |
| Wisconsin | Turtle Lake village | MULTIPLE COUNTIES | No |
| Wisconsin | Turtle Town | ROCK COUNTY | No |
| Wisconsin | Twin Lakes village | KENOSHA COUNTY | No |
| Wisconsin | Two Creeks Town | MANITOWOC COUNTY | No |
| Wisconsin | Two Rivers city | MANITOWOC COUNTY | No |
| Wisconsin | Two Rivers Town | MANITOWOC COUNTY | No |
| Wisconsin | Underhill Town | OCONTO COUNTY | No |
| Wisconsin | Union Center village | JUNEAU COUNTY | No |
| Wisconsin | Union Town | BURNETT COUNTY | No |
| Wisconsin | Union Town | DOOR COUNTY | No |
| Wisconsin | Union Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Union Town | PIERCE COUNTY | No |
| Wisconsin | Union Town | ROCK COUNTY | No |
| Wisconsin | Union Town | VERNON COUNTY | No |
| Wisconsin | Union Town | WAUPACA COUNTY | No |
| Wisconsin | Unity Town | CLARK COUNTY | No |
| Wisconsin | Unity Town | TREMPEALEAU COUNTY | No |
| Wisconsin | Unity village | MULTIPLE COUNTIES | No |
| Wisconsin | Upham Town | LANGLADE COUNTY | No |
| Wisconsin | Utica Town | WINNEBAGO COUNTY | No |
| Wisconsin | Valders village | MANITOWOC COUNTY | No |
| Wisconsin | Vance Creek Town | BARRON COUNTY | No |
| Wisconsin | Vandenbroek Town | OUTAGAMIE COUNTY | No |
| Wisconsin | Vermont Town | DANE COUNTY | No |
| Wisconsin | Vernon County | | No |
| Wisconsin | Vernon Town | WAUKESHA COUNTY | No |
| Wisconsin | Verona city | DANE COUNTY | No |
| Wisconsin | Verona Town | DANE COUNTY | No |
| Wisconsin | Vesper village | WOOD COUNTY | No |
| Wisconsin | Vienna Town | DANE COUNTY | No |
| Wisconsin | Vilas County | | No |
| Wisconsin | Vilas Town | LANGLADE COUNTY | No |
| Wisconsin | Vinland Town | WINNEBAGO COUNTY | No |
| Wisconsin | Viola village | MULTIPLE COUNTIES | No |
| Wisconsin | Viroqua city | VERNON COUNTY | No |
| Wisconsin | Viroqua Town | VERNON COUNTY | No |
| Wisconsin | Wabeno Town | FOREST COUNTY | No |
| Wisconsin | Wagner Town | MARINETTE COUNTY | No |
| Wisconsin | Waldo village | SHEBOYGAN COUNTY | No |
| Wisconsin | Waldwick Town | IOWA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Wales village | WAUKESHA COUNTY | No |
|---|---|---|---|
| Wisconsin | Walworth County | | No |
| Wisconsin | Walworth Town | WALWORTH COUNTY | No |
| Wisconsin | Walworth village | WALWORTH COUNTY | No |
| Wisconsin | Warner Town | CLARK COUNTY | No |
| Wisconsin | Warren Town | ST CROIX COUNTY | No |
| Wisconsin | Warren Town | WAUSHARA COUNTY | No |
| Wisconsin | Warrens village | MONROE COUNTY | No |
| Wisconsin | Wascott Town | DOUGLAS COUNTY | No |
| Wisconsin | Washburn city | BAYFIELD COUNTY | No |
| Wisconsin | Washburn County | | No |
| Wisconsin | Washburn Town | BAYFIELD COUNTY | No |
| Wisconsin | Washburn Town | CLARK COUNTY | No |
| Wisconsin | Washington County | | No |
| Wisconsin | Washington Town | DOOR COUNTY | No |
| Wisconsin | Washington Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Washington Town | GREEN COUNTY | No |
| Wisconsin | Washington Town | LA CROSSE COUNTY | No |
| Wisconsin | Washington Town | RUSK COUNTY | No |
| Wisconsin | Washington Town | SAUK COUNTY | No |
| Wisconsin | Washington Town | SHAWANO COUNTY | No |
| Wisconsin | Washington Town | VILAS COUNTY | No |
| Wisconsin | Waterford Town | RACINE COUNTY | No |
| Wisconsin | Waterford village | RACINE COUNTY | No |
| Wisconsin | Waterloo city | JEFFERSON COUNTY | No |
| Wisconsin | Waterloo Town | GRANT COUNTY | No |
| Wisconsin | Waterloo Town | JEFFERSON COUNTY | No |
| Wisconsin | Watertown city | MULTIPLE COUNTIES | No |
| Wisconsin | Watertown Town | JEFFERSON COUNTY | No |
| Wisconsin | Waterville Town | PEPIN COUNTY | No |
| Wisconsin | Watterstown Town | GRANT COUNTY | No |
| Wisconsin | Waubeek Town | PEPIN COUNTY | No |
| Wisconsin | Waukechon Town | SHAWANO COUNTY | No |
| Wisconsin | Waukesha city | WAUKESHA COUNTY | No |
| Wisconsin | Waukesha County | | No |
| Wisconsin | Waukesha Town | WAUKESHA COUNTY | No |
| Wisconsin | Waumandee Town | BUFFALO COUNTY | No |
| Wisconsin | Waunakee village | DANE COUNTY | No |
| Wisconsin | Waupaca city | WAUPACA COUNTY | No |
| Wisconsin | Waupaca County | | No |
| Wisconsin | Waupaca Town | WAUPACA COUNTY | No |
| Wisconsin | Waupun city | MULTIPLE COUNTIES | No |
| Wisconsin | Waupun Town | FOND DU LAC COUNTY | No |
| Wisconsin | Wausau city | MARATHON COUNTY | No |
| Wisconsin | Wausau Town | MARATHON COUNTY | No |
| Wisconsin | Wausaukee Town | MARINETTE COUNTY | No |
| Wisconsin | Wausaukee village | MARINETTE COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Waushara County | | No |
| Wisconsin | Wautoma city | WAUSHARA COUNTY | No |
| Wisconsin | Wautoma Town | WAUSHARA COUNTY | No |
| Wisconsin | Wauzeka Town | CRAWFORD COUNTY | No |
| Wisconsin | Wauzeka village | CRAWFORD COUNTY | No |
| Wisconsin | Wayne Town | LAFAYETTE COUNTY | No |
| Wisconsin | Wayne Town | WASHINGTON COUNTY | No |
| Wisconsin | Webb Lake Town | BURNETT COUNTY | No |
| Wisconsin | Webster Town | VERNON COUNTY | No |
| Wisconsin | Webster village | BURNETT COUNTY | No |
| Wisconsin | Weirgor Town | SAWYER COUNTY | No |
| Wisconsin | Wellington Town | MONROE COUNTY | No |
| Wisconsin | Wells Town | MONROE COUNTY | No |
| Wisconsin | Wescott Town | SHAWANO COUNTY | No |
| Wisconsin | West Baraboo village | SAUK COUNTY | No |
| Wisconsin | West Bend city | WASHINGTON COUNTY | No |
| Wisconsin | West Bend Town | WASHINGTON COUNTY | No |
| Wisconsin | West Kewaunee Town | KEWAUNEE COUNTY | No |
| Wisconsin | West Marshland Town | BURNETT COUNTY | No |
| Wisconsin | West Milwaukee village | MILWAUKEE COUNTY | No |
| Wisconsin | West Point Town | COLUMBIA COUNTY | No |
| Wisconsin | West Salem village | LA CROSSE COUNTY | No |
| Wisconsin | West Sweden Town | POLK COUNTY | No |
| Wisconsin | Westboro Town | TAYLOR COUNTY | No |
| Wisconsin | Westby city | VERNON COUNTY | No |
| Wisconsin | Westfield Town | MARQUETTE COUNTY | No |
| Wisconsin | Westfield Town | SAUK COUNTY | No |
| Wisconsin | Westfield village | MARQUETTE COUNTY | No |
| Wisconsin | Westford Town | DODGE COUNTY | No |
| Wisconsin | Westford Town | RICHLAND COUNTY | No |
| Wisconsin | Weston Town | CLARK COUNTY | No |
| Wisconsin | Weston Town | DUNN COUNTY | No |
| Wisconsin | Weston Town | MARATHON COUNTY | No |
| Wisconsin | Weston village | MARATHON COUNTY | No |
| Wisconsin | Westport Town | DANE COUNTY | No |
| Wisconsin | Weyauwega city | WAUPACA COUNTY | No |
| Wisconsin | Weyauwega Town | WAUPACA COUNTY | No |
| Wisconsin | Weyerhaeuser village | RUSK COUNTY | No |
| Wisconsin | Wheatland Town | KENOSHA COUNTY | No |
| Wisconsin | Wheatland Town | VERNON COUNTY | No |
| Wisconsin | Wheaton Town | CHIPPEWA COUNTY | No |
| Wisconsin | Wheeler village | DUNN COUNTY | No |
| Wisconsin | White Lake village | LANGLADE COUNTY | No |
| Wisconsin | White Oak Springs Town | LAFAYETTE COUNTY | No |
| Wisconsin | White River Town | ASHLAND COUNTY | No |
| Wisconsin | Whitefish Bay village | MILWAUKEE COUNTY | No |
| Wisconsin | Whitehall city | TREMPEALEAU COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wisconsin | Whitelaw village | MANITOWOC COUNTY | No |
|-----------|------------------|------------------|-----|
| Wisconsin | Whitestown Town | VERNON COUNTY | No |
| Wisconsin | Whitewater city | MULTIPLE COUNTIES | No |
| Wisconsin | Whitewater Town | WALWORTH COUNTY | No |
| Wisconsin | Whiting village | PORTAGE COUNTY | No |
| Wisconsin | Wien Town | MARATHON COUNTY | No |
| Wisconsin | Wild Rose village | WAUSHARA COUNTY | No |
| Wisconsin | Wilkinson Town | RUSK COUNTY | No |
| Wisconsin | Willard Town | RUSK COUNTY | No |
| Wisconsin | Williams Bay village | WALWORTH COUNTY | No |
| Wisconsin | Williamstown Town | DODGE COUNTY | No |
| Wisconsin | Willow Springs Town | LAFAYETTE COUNTY | No |
| Wisconsin | Willow Town | RICHLAND COUNTY | No |
| Wisconsin | Wilson Town | DUNN COUNTY | No |
| Wisconsin | Wilson Town | EAU CLAIRE COUNTY | No |
| Wisconsin | Wilson Town | LINCOLN COUNTY | No |
| Wisconsin | Wilson Town | RUSK COUNTY | No |
| Wisconsin | Wilson Town | SHEBOYGAN COUNTY | No |
| Wisconsin | Wilson village | ST CROIX COUNTY | No |
| Wisconsin | Wilton Town | MONROE COUNTY | No |
| Wisconsin | Wilton village | MONROE COUNTY | No |
| Wisconsin | Winchester Town | VILAS COUNTY | No |
| Wisconsin | Winchester Town | WINNEBAGO COUNTY | No |
| Wisconsin | Wind Point village | RACINE COUNTY | No |
| Wisconsin | Windsor Town | DANE COUNTY | No |
| Wisconsin | Windsor village | DANE COUNTY | No |
| Wisconsin | Winfield Town | SAUK COUNTY | No |
| Wisconsin | Wingville Town | GRANT COUNTY | No |
| Wisconsin | Winnebago County | | No |
| Wisconsin | Winneconne Town | WINNEBAGO COUNTY | No |
| Wisconsin | Winneconne village | WINNEBAGO COUNTY | No |
| Wisconsin | Winter Town | SAWYER COUNTY | No |
| Wisconsin | Winter village | SAWYER COUNTY | No |
| Wisconsin | Wiota Town | LAFAYETTE COUNTY | No |
| Wisconsin | Wisconsin Dells city | MULTIPLE COUNTIES | No |
| Wisconsin | Wisconsin Rapids city | WOOD COUNTY | No |
| Wisconsin | Withee Town | CLARK COUNTY | No |
| Wisconsin | Withee village | CLARK COUNTY | No |
| Wisconsin | Wittenberg Town | SHAWANO COUNTY | No |
| Wisconsin | Wittenberg village | SHAWANO COUNTY | No |
| Wisconsin | Wolf River Town | LANGLADE COUNTY | No |
| Wisconsin | Wolf River Town | WINNEBAGO COUNTY | No |
| Wisconsin | Wonewoc Town | JUNEAU COUNTY | No |
| Wisconsin | Wonewoc village | JUNEAU COUNTY | No |
| Wisconsin | Wood County | | No |
| Wisconsin | Wood River Town | BURNETT COUNTY | No |
| Wisconsin | Wood Town | WOOD COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| | | | |
|---|---|---|---|
| Wisconsin | Woodboro Town | ONEIDA COUNTY | No |
| Wisconsin | Woodland Town | SAUK COUNTY | No |
| Wisconsin | Woodman Town | GRANT COUNTY | No |
| Wisconsin | Woodman village | GRANT COUNTY | No |
| Wisconsin | Woodmohr Town | CHIPPEWA COUNTY | No |
| Wisconsin | Woodruff Town | ONEIDA COUNTY | No |
| Wisconsin | Woodville Town | CALUMET COUNTY | No |
| Wisconsin | Woodville village | ST CROIX COUNTY | No |
| Wisconsin | Worcester Town | PRICE COUNTY | No |
| Wisconsin | Worden Town | CLARK COUNTY | No |
| Wisconsin | Wrightstown Town | BROWN COUNTY | No |
| Wisconsin | Wrightstown village | MULTIPLE COUNTIES | No |
| Wisconsin | Wyalusing Town | GRANT COUNTY | No |
| Wisconsin | Wyeville village | MONROE COUNTY | No |
| Wisconsin | Wyocena Town | COLUMBIA COUNTY | No |
| Wisconsin | Wyocena village | COLUMBIA COUNTY | No |
| Wisconsin | Wyoming Town | IOWA COUNTY | No |
| Wisconsin | Wyoming Town | WAUPACA COUNTY | No |
| Wisconsin | York Town | CLARK COUNTY | No |
| Wisconsin | York Town | DANE COUNTY | No |
| Wisconsin | York Town | GREEN COUNTY | No |
| Wisconsin | Yuba village | RICHLAND COUNTY | No |
| Wyoming | Afton town | LINCOLN COUNTY | No |
| Wyoming | Albany County | | No |
| Wyoming | Albin town | LARAMIE COUNTY | No |
| Wyoming | Alpine town | LINCOLN COUNTY | No |
| Wyoming | Baggs town | CARBON COUNTY | No |
| Wyoming | Bairoil town | SWEETWATER COUNTY | No |
| Wyoming | Bar Nunn town | NATRONA COUNTY | No |
| Wyoming | Basin town | BIG HORN COUNTY | No |
| Wyoming | Bear River town | UINTA COUNTY | No |
| Wyoming | Big Horn County | | No |
| Wyoming | Big Piney town | SUBLETTE COUNTY | No |
| Wyoming | Buffalo city | JOHNSON COUNTY | No |
| Wyoming | Burlington town | BIG HORN COUNTY | No |
| Wyoming | Burns town | LARAMIE COUNTY | No |
| Wyoming | Byron town | BIG HORN COUNTY | No |
| Wyoming | Campbell County | | No |
| Wyoming | Carbon County | | No |
| Wyoming | Casper city | NATRONA COUNTY | No |
| Wyoming | Cheyenne city | LARAMIE COUNTY | No |
| Wyoming | Chugwater town | PLATTE COUNTY | No |
| Wyoming | Clearmont town | SHERIDAN COUNTY | No |
| Wyoming | Cody city | PARK COUNTY | No |
| Wyoming | Cokeville town | LINCOLN COUNTY | No |
| Wyoming | Converse County | | No |
| Wyoming | Cowley town | BIG HORN COUNTY | No |

| Wyoming | Crook County | | No |
|---------|--------------|--------------------|-----|
| Wyoming | Dayton town | SHERIDAN COUNTY | No |
| Wyoming | Deaver town | BIG HORN COUNTY | No |
| Wyoming | Diamondville town | LINCOLN COUNTY | No |
| Wyoming | Dixon town | CARBON COUNTY | No |
| Wyoming | Douglas city | CONVERSE COUNTY | No |
| Wyoming | Dubois town | FREMONT COUNTY | No |
| Wyoming | East Thermopolis town | HOT SPRINGS COUNTY | No |
| Wyoming | Edgerton town | NATRONA COUNTY | No |
| Wyoming | Elk Mountain town | CARBON COUNTY | No |
| Wyoming | Encampment town | CARBON COUNTY | No |
| Wyoming | Evanston city | UINTA COUNTY | No |
| Wyoming | Evansville town | NATRONA COUNTY | No |
| Wyoming | Fort Laramie town | GOSHEN COUNTY | No |
| Wyoming | Frannie town | MULTIPLE COUNTIES | No |
| Wyoming | Fremont County | | No |
| Wyoming | Gillette city | CAMPBELL COUNTY | No |
| Wyoming | Glendo town | PLATTE COUNTY | No |
| Wyoming | Glenrock town | CONVERSE COUNTY | No |
| Wyoming | Goshen County | | No |
| Wyoming | Granger town | SWEETWATER COUNTY | No |
| Wyoming | Green River city | SWEETWATER COUNTY | No |
| Wyoming | Greybull town | BIG HORN COUNTY | No |
| Wyoming | Guernsey town | PLATTE COUNTY | No |
| Wyoming | Hanna town | CARBON COUNTY | No |
| Wyoming | Hartville town | PLATTE COUNTY | No |
| Wyoming | Hot Springs County | | No |
| Wyoming | Hudson town | FREMONT COUNTY | No |
| Wyoming | Hulett town | CROOK COUNTY | No |
| Wyoming | Jackson town | TETON COUNTY | No |
| Wyoming | Johnson County | | No |
| Wyoming | Kaycee town | JOHNSON COUNTY | No |
| Wyoming | Kemmerer city | LINCOLN COUNTY | No |
| Wyoming | Kirby town | HOT SPRINGS COUNTY | No |
| Wyoming | La Barge town | LINCOLN COUNTY | No |
| Wyoming | La Grange town | GOSHEN COUNTY | No |
| Wyoming | Lander city | FREMONT COUNTY | No |
| Wyoming | Laramie city | ALBANY COUNTY | No |
| Wyoming | Laramie County | | No |
| Wyoming | Lincoln County | | No |
| Wyoming | Lingle town | GOSHEN COUNTY | No |
| Wyoming | Lost Springs town | CONVERSE COUNTY | No |
| Wyoming | Lovell town | BIG HORN COUNTY | No |
| Wyoming | Lusk town | NIOBRARA COUNTY | No |
| Wyoming | Lyman town | UINTA COUNTY | No |
| Wyoming | Manderson town | BIG HORN COUNTY | No |
| Wyoming | Manville town | NIOBRARA COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wyoming | Marbleton town | SUBLETTE COUNTY | No |
|---------|----------------|-----------------|-----|
| Wyoming | Medicine Bow town | CARBON COUNTY | No |
| Wyoming | Meeteetse town | PARK COUNTY | No |
| Wyoming | Midwest town | NATRONA COUNTY | No |
| Wyoming | Mills town | NATRONA COUNTY | No |
| Wyoming | Moorcroft town | CROOK COUNTY | No |
| Wyoming | Mountain View town | UINTA COUNTY | No |
| Wyoming | Natrona County | | No |
| Wyoming | Newcastle city | WESTON COUNTY | No |
| Wyoming | Niobrara County | | No |
| Wyoming | Opal town | LINCOLN COUNTY | No |
| Wyoming | Pavillion town | FREMONT COUNTY | No |
| Wyoming | Pine Bluffs town | LARAMIE COUNTY | No |
| Wyoming | Pine Haven town | CROOK COUNTY | No |
| Wyoming | Pinedale town | SUBLETTE COUNTY | No |
| Wyoming | Platte County | | No |
| Wyoming | Powell city | PARK COUNTY | No |
| Wyoming | Ranchester town | SHERIDAN COUNTY | No |
| Wyoming | Rawlins city | CARBON COUNTY | No |
| Wyoming | Riverside town | CARBON COUNTY | No |
| Wyoming | Riverton city | FREMONT COUNTY | No |
| Wyoming | Rock River town | ALBANY COUNTY | No |
| Wyoming | Rock Springs city | SWEETWATER COUNTY | No |
| Wyoming | Rolling Hills town | CONVERSE COUNTY | No |
| Wyoming | Saratoga town | CARBON COUNTY | No |
| Wyoming | Sheridan city | SHERIDAN COUNTY | No |
| Wyoming | Sheridan County | | No |
| Wyoming | Shoshoni town | FREMONT COUNTY | No |
| Wyoming | Sinclair town | CARBON COUNTY | No |
| Wyoming | Star Valley Ranch town | LINCOLN COUNTY | No |
| Wyoming | Sublette County | | No |
| Wyoming | Sundance town | CROOK COUNTY | No |
| Wyoming | Superior town | SWEETWATER COUNTY | No |
| Wyoming | Sweetwater County | | No |
| Wyoming | Ten Sleep town | WASHAKIE COUNTY | No |
| Wyoming | Teton County | | No |
| Wyoming | Thayne town | LINCOLN COUNTY | No |
| Wyoming | Thermopolis town | HOT SPRINGS COUNTY | No |
| Wyoming | Torrington city | GOSHEN COUNTY | No |
| Wyoming | Upton town | WESTON COUNTY | No |
| Wyoming | Van Tassell town | NIOBRARA COUNTY | No |
| Wyoming | Wamsutter town | SWEETWATER COUNTY | No |
| Wyoming | Washakie County | | No |
| Wyoming | Weston County | | No |
| Wyoming | Wheatland town | PLATTE COUNTY | No |
| Wyoming | Worland city | WASHAKIE COUNTY | No |
| Wyoming | Wright town | CAMPBELL COUNTY | No |

# NPO Opt Out Report - Members - No Opt Outs

| Wyoming | Yoder town | GOSHEN COUNTY | No |
|---------|------------|---------------|-----|
|         | **Total: 33,884** |        |     |

# Appendix B

# NPO Opt Out Report - Rescinds

| State | City or County Name | Within County | Opt-Out | Recission | Recission Date |
|-------|---------------------|---------------|---------|-----------|----------------|
| Georgia | Stapleton city | JEFFERSON COUNTY | x | x | 12/16/2019 |
| Illinois | Kendall County | | x | x | 11/19/2019 |
| New Hampshire | Coos County | | x | x | 11/22/2019 |
| New York | Amherst Town | ERIE COUNTY | x | x | 11/22/2019 |
| New York | Cattaraugus County | | x | x | 11/22/2019 |
| New York | Clinton County | | x | x | 11/22/2019 |
| New York | Ithaca city | TOMPKINS COUNTY | x | x | 11/22/2019 |
| New York | Lancaster Town | ERIE COUNTY | x | x | 11/22/2019 |
| New York | Poughkeepsie city | DUTCHESS COUNTY | x | x | 11/22/2019 |
| Oklahoma | Garvin County | | x | x | 11/22/2019 |
| Oklahoma | Seminole County | | x | x | 11/22/2019 |
| Oklahoma | Tulsa County | | x | x | 11/22/2019 |
| Tennessee | Shelby County | | x | x | 11/22/2019 |
| Texas | Angelina County | | x | x | 1/3/2020 |
| Utah | Garfield County | | x | x | 11/22/2019 |
| Utah | Juab County | | x | x | 11/22/2019 |
| Utah | Piute County | | x | x | 11/22/2019 |
| Vermont | Brattleboro Town | WINDHAM COUNTY | x | x | 11/22/2019 |

## TOTAL: 18

# Appendix C

# NPO Opt Out Report - Timely Opt Outs

| State | City or County Name | Within County | Opt-Out | Late | Rescind |
|---|---|---|---|---|---|
| Alabama | Attalla city | ETOWAH COUNTY | x | No | No |
| Alabama | Butler town | CHOCTAW COUNTY | x | No | No |
| Alabama | Camp Hill town | TALLAPOOSA COUNTY | x | No | No |
| Alabama | Cedar Bluff town | CHEROKEE COUNTY | x | No | No |
| Alabama | Centre city | CHEROKEE COUNTY | x | No | No |
| Alabama | Dadeville city | TALLAPOOSA COUNTY | x | No | No |
| Alabama | Daphne city | BALDWIN COUNTY | x | No | No |
| Alabama | Fultondale city | JEFFERSON COUNTY | x | No | No |
| Alabama | Garden City town | MULTIPLE COUNTIES | x | No | No |
| Alabama | Graysville city | JEFFERSON COUNTY | x | No | No |
| Alabama | Oakman town | WALKER COUNTY | x | No | No |
| Alabama | Pine Ridge town | DE KALB COUNTY | x | No | No |
| Alabama | South Vinemont town | CULLMAN COUNTY | x | No | No |
| Alaska | Kasaan city | PRINCE OF WALES-HYDER | x | No | No |
| Arizona | Apache County | | x | No | No |
| Arizona | Bullhead City city | MOHAVE COUNTY | x | No | No |
| Arizona | Glendale city | MARICOPA COUNTY | x | No | No |
| Arizona | La Paz County | | x | No | No |
| Arizona | Pinal County | | x | No | No |
| Arizona | Prescott city | YAVAPAI COUNTY | x | No | No |
| Arizona | Surprise city | MARICOPA COUNTY | x | No | No |
| Arkansas | Minturn town | LAWRENCE COUNTY | x | No | No |
| California | Alameda County | | x | No | No |
| California | Anaheim city | ORANGE COUNTY | x | No | No |
| California | Costa Mesa city | ORANGE COUNTY | x | No | No |
| California | El Monte city | LOS ANGELES COUNTY | x | No | No |
| California | Encinitas city | SAN DIEGO COUNTY | x | No | No |
| California | Fullerton city | ORANGE COUNTY | x | No | No |
| California | Kern County | | x | No | No |
| California | La Habra city | ORANGE COUNTY | x | No | No |
| California | La Mesa city | SAN DIEGO COUNTY | x | No | No |
| California | Murrieta city | RIVERSIDE COUNTY | x | No | No |
| California | Oxnard city | VENTURA COUNTY | x | No | No |
| California | Placentia city | ORANGE COUNTY | x | No | No |
| California | San Clemente city | ORANGE COUNTY | x | No | No |
| California | Santa Ana city | ORANGE COUNTY | x | No | No |
| California | Westminster city | ORANGE COUNTY | x | No | No |
| Colorado | Bennett town | MULTIPLE COUNTIES | x | No | No |
| Colorado | Julesburg town | SEDGWICK COUNTY | x | No | No |
| Colorado | Rye town | PUEBLO COUNTY | x | No | No |
| Colorado | Timnath town | LARIMER COUNTY | x | No | No |
| Delaware | Dover city | KENT COUNTY | x | No | No |
| Delaware | Millville town | SUSSEX COUNTY | x | No | No |
| Delaware | Seaford city | SUSSEX COUNTY | x | No | No |
| District of Columbia | WASHINGTON | DISTRICT OF COLUMBIA | x | No | No |
| Florida | Fort White town | COLUMBIA COUNTY | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| Florida | Mount Dora city | LAKE COUNTY | x | No | No |
| Florida | Palm Beach County | | x | No | No |
| Florida | St. Marks city | WAKULLA COUNTY | x | No | No |
| Georgia | Bogart town | MULTIPLE COUNTIES | x | No | No |
| Georgia | Hawkinsville city | PULASKI COUNTY | x | No | No |
| Georgia | Johns Creek city | FULTON COUNTY | x | No | No |
| Georgia | Lone Oak town | MERIWETHER COUNTY | x | No | No |
| Georgia | Montrose town | LAURENS COUNTY | x | No | No |
| Georgia | Morgan city | CALHOUN COUNTY | x | No | No |
| Georgia | Ray City city | BERRIEN COUNTY | x | No | No |
| Illinois | Anna city | UNION COUNTY | x | No | No |
| Illinois | Bedford Park village | COOK COUNTY | x | No | No |
| Illinois | Benton city | FRANKLIN COUNTY | x | No | No |
| Illinois | Bridgeview village | COOK COUNTY | x | No | No |
| Illinois | Buffalo village | SANGAMON COUNTY | x | No | No |
| Illinois | Burbank city | COOK COUNTY | x | No | No |
| Illinois | Carbondale city | MULTIPLE COUNTIES | x | No | No |
| Illinois | Countryside city | COOK COUNTY | x | No | No |
| Illinois | Creston village | OGLE COUNTY | x | No | No |
| Illinois | Easton village | MASON COUNTY | x | No | No |
| Illinois | Edgewood village | EFFINGHAM COUNTY | x | No | No |
| Illinois | Evergreen Park village | COOK COUNTY | x | No | No |
| Illinois | Fults village | MONROE COUNTY | x | No | No |
| Illinois | Hillview village | GREENE COUNTY | x | No | No |
| Illinois | Hodgkins village | COOK COUNTY | x | No | No |
| Illinois | Lyons Township | COOK COUNTY | x | No | No |
| Illinois | Lyons village | COOK COUNTY | x | No | No |
| Illinois | Modesto village | MACOUPIN COUNTY | x | No | No |
| Illinois | Nebo village | PIKE COUNTY | x | No | No |
| Illinois | Palos Heights city | COOK COUNTY | x | No | No |
| Illinois | Palos Hills city | COOK COUNTY | x | No | No |
| Illinois | Prairie Green Township | IROQUOIS COUNTY | x | No | No |
| Illinois | Sesser city | FRANKLIN COUNTY | x | No | No |
| Illinois | Tazewell County | | x | No | No |
| Indiana | Crane town | MARTIN COUNTY | x | No | No |
| Indiana | Franklin Township | WAYNE COUNTY | x | No | No |
| Indiana | Johnson County | | x | No | No |
| Indiana | Union Township | CLINTON COUNTY | x | No | No |
| Iowa | Bronson city | WOODBURY COUNTY | x | No | No |
| Iowa | Cerro Gordo County | | x | No | No |
| Iowa | Colwell city | FLOYD COUNTY | x | No | No |
| Iowa | Earlham city | MADISON COUNTY | x | No | No |
| Iowa | Elk Horn city | SHELBY COUNTY | x | No | No |
| Iowa | Gruver city | EMMET COUNTY | x | No | No |
| Iowa | Hardy city | HUMBOLDT COUNTY | x | No | No |
| Iowa | Harrison County | | x | No | No |
| Iowa | Logan city | HARRISON COUNTY | x | No | No |

| | | | | | |
|---|---|---|---|---|---|
| Iowa | Marquette city | CLAYTON COUNTY | x | No | No |
| Iowa | Nora Springs city | MULTIPLE COUNTIES | x | No | No |
| Iowa | Quasqueton city | BUCHANAN COUNTY | x | No | No |
| Kansas | Alton city | OSBORNE COUNTY | x | No | No |
| Kansas | Dodge City city | FORD COUNTY | x | No | No |
| Kansas | Ford County | | x | No | No |
| Kansas | Kismet city | SEWARD COUNTY | x | No | No |
| Kansas | Minneola city | CLARK COUNTY | x | No | No |
| Kansas | Number 7 Township | PRATT COUNTY | x | No | No |
| Kansas | Olsburg city | POTTAWATOMIE COUNTY | x | No | No |
| Kansas | Palco city | ROOKS COUNTY | x | No | No |
| Kansas | Roeland Park city | JOHNSON COUNTY | x | No | No |
| Kansas | Shawnee County | | x | No | No |
| Kansas | Topeka city | SHAWNEE COUNTY | x | No | No |
| Kentucky | Mackville city | WASHINGTON COUNTY | x | No | No |
| Kentucky | Smithland city | LIVINGSTON COUNTY | x | No | No |
| Louisiana | Chataignier village | EVANGELINE PARISH | x | No | No |
| Louisiana | Gilbert village | FRANKLIN PARISH | x | No | No |
| Louisiana | Rodessa village | CADDO PARISH | x | No | No |
| Maine | Newburgh Town | PENOBSCOT COUNTY | x | No | No |
| Maine | Penobscot Town | HANCOCK COUNTY | x | No | No |
| Maine | Porter Town | OXFORD COUNTY | x | No | No |
| Maine | Ripley Town | SOMERSET COUNTY | x | No | No |
| Maine | Sweden Town | OXFORD COUNTY | x | No | No |
| Maryland | Baltimore city | | x | No | No |
| Maryland | Carroll County | | x | No | No |
| Maryland | Chevy Chase Section Five village | MONTGOMERY COUNTY | x | No | No |
| Maryland | Cottage City town | PRINCE GEORGES COUNTY | x | No | No |
| Maryland | Forest Heights town | PRINCE GEORGES COUNTY | x | No | No |
| Maryland | Hurlock town | DORCHESTER COUNTY | x | No | No |
| Maryland | Manchester town | CARROLL COUNTY | x | No | No |
| Maryland | North Brentwood town | PRINCE GEORGES COUNTY | x | No | No |
| Maryland | Upper Marlboro town | PRINCE GEORGES COUNTY | x | No | No |
| Massachusetts | Cambridge city | | x | No | No |
| Massachusetts | Canton Town | NORFOLK COUNTY | x | No | No |
| Massachusetts | Chicopee city | | x | No | No |
| Massachusetts | Fitchburg city | | x | No | No |
| Massachusetts | Framingham Town | | x | No | No |
| Massachusetts | Gloucester city | | x | No | No |
| Massachusetts | Haverhill city | | x | No | No |
| Massachusetts | Lynnfield Town | | x | No | No |
| Massachusetts | Medford city | | x | No | No |
| Massachusetts | Natick Town | | x | No | No |
| Massachusetts | Randolph Town | NORFOLK COUNTY | x | No | No |
| Massachusetts | Salem city | | x | No | No |
| Massachusetts | Springfield city | | x | No | No |

| | | | | | |
|---|---|---|---|---|---|
| Massachusetts | Wakefield Town | | x | No | No |
| Massachusetts | Worcester city | | x | No | No |
| Michigan | Amboy Township | HILLSDALE COUNTY | x | No | No |
| Michigan | Bark River Township | DELTA COUNTY | x | No | No |
| Michigan | Hamilton Township | VAN BUREN COUNTY | x | No | No |
| Michigan | Hay Township | GLADWIN COUNTY | x | No | No |
| Michigan | Kalkaska Township | KALKASKA COUNTY | x | No | No |
| Michigan | Lake Township | ROSCOMMON COUNTY | x | No | No |
| Michigan | Omer city | ARENAC COUNTY | x | No | No |
| Michigan | Republic Township | MARQUETTE COUNTY | x | No | No |
| Michigan | Sheridan Township | CALHOUN COUNTY | x | No | No |
| Michigan | Whittemore city | IOSCO COUNTY | x | No | No |
| Minnesota | Badger Township | POLK COUNTY | x | No | No |
| Minnesota | Beaver Township | FILLMORE COUNTY | x | No | No |
| Minnesota | Burtrum city | TODD COUNTY | x | No | No |
| Minnesota | Chanarambie Township | MURRAY COUNTY | x | No | No |
| Minnesota | Clontarf Township | SWIFT COUNTY | x | No | No |
| Minnesota | Cormant Township | BELTRAMI COUNTY | x | No | No |
| Minnesota | Dovray city | MURRAY COUNTY | x | No | No |
| Minnesota | Fairfield Township | SWIFT COUNTY | x | No | No |
| Minnesota | Hamden Township | BECKER COUNTY | x | No | No |
| Minnesota | Hammond city | WABASHA COUNTY | x | No | No |
| Minnesota | Hinckley city | PINE COUNTY | x | No | No |
| Minnesota | Irondale Township | CROW WING COUNTY | x | No | No |
| Minnesota | Ivanhoe city | LINCOLN COUNTY | x | No | No |
| Minnesota | Lammers Township | BELTRAMI COUNTY | x | No | No |
| Minnesota | Lawrence Township | GRANT COUNTY | x | No | No |
| Minnesota | Lodi Township | MOWER COUNTY | x | No | No |
| Minnesota | Long Lake Township | WATONWAN COUNTY | x | No | No |
| Minnesota | Lyra Township | BLUE EARTH COUNTY | x | No | No |
| Minnesota | Marysland Township | SWIFT COUNTY | x | No | No |
| Minnesota | McIntosh city | POLK COUNTY | x | No | No |
| Minnesota | New Dosey Township | PINE COUNTY | x | No | No |
| Minnesota | Ogilvie city | KANABEC COUNTY | x | No | No |
| Minnesota | Pine City Township | PINE COUNTY | x | No | No |
| Minnesota | Prescott Township | FARIBAULT COUNTY | x | No | No |
| Minnesota | Pulaski Township | MORRISON COUNTY | x | No | No |
| Minnesota | Rendsville Township | STEVENS COUNTY | x | No | No |
| Minnesota | Stillwater Township | WASHINGTON COUNTY | x | No | No |
| Minnesota | Sugar Bush Township | BELTRAMI COUNTY | x | No | No |
| Minnesota | Tara Township | SWIFT COUNTY | x | No | No |
| Minnesota | Torning Township | SWIFT COUNTY | x | No | No |
| Minnesota | Two Inlets Township | BECKER COUNTY | x | No | No |
| Minnesota | Vega Township | MARSHALL COUNTY | x | No | No |
| Minnesota | Warrenton Township | MARSHALL COUNTY | x | No | No |
| Minnesota | Winger city | POLK COUNTY | x | No | No |
| Mississippi | Algoma town | PONTOTOC COUNTY | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| Mississippi | Harrison County | | x | No | No |
| Mississippi | Issaquena County | | x | No | No |
| Missouri | Adair County | | x | No | No |
| Missouri | Barton County | | x | No | No |
| Missouri | Cedar County | | x | No | No |
| Missouri | Clinton County | | x | No | No |
| Missouri | Dade County | | x | No | No |
| Missouri | Henry County | | x | No | No |
| Missouri | Hickory County | | x | No | No |
| Missouri | Lawrence County | | x | No | No |
| Missouri | Lock Springs village | DAVIESS COUNTY | x | No | No |
| Missouri | Maryland Heights city | ST LOUIS COUNTY | x | No | No |
| Missouri | Mcdonald County | | x | No | No |
| Missouri | New Madrid County | | x | No | No |
| Missouri | Pike County | | x | No | No |
| Missouri | Polk County | | x | No | No |
| Missouri | Ralls County | | x | No | No |
| Missouri | Ray County | | x | No | No |
| Missouri | Shelbyville city | SHELBY COUNTY | x | No | No |
| Missouri | St Clair County | | x | No | No |
| Missouri | Utica village | LIVINGSTON COUNTY | x | No | No |
| Missouri | Vernon County | | x | No | No |
| Nebraska | Lewiston village | PAWNEE COUNTY | x | No | No |
| Nebraska | Nenzel village | CHERRY COUNTY | x | No | No |
| Nebraska | Platte County | | x | No | No |
| Nebraska | Wellfleet village | LINCOLN COUNTY | x | No | No |
| Nevada | Carson City | | x | No | No |
| Nevada | Churchill County | | x | No | No |
| Nevada | Clark County | | x | No | No |
| Nevada | Douglas County | | x | No | No |
| Nevada | Ely city | WHITE PINE COUNTY | x | No | No |
| Nevada | Esmeralda County | | x | No | No |
| Nevada | Eureka County | | x | No | No |
| Nevada | Fernley city | LYON COUNTY | x | No | No |
| Nevada | Henderson city | CLARK COUNTY | x | No | No |
| Nevada | Humboldt County | | x | No | No |
| Nevada | Lander County | | x | No | No |
| Nevada | Las Vegas city | CLARK COUNTY | x | No | No |
| Nevada | Lincoln County | | x | No | No |
| Nevada | Lyon County | | x | No | No |
| Nevada | Mineral County | | x | No | No |
| Nevada | North Las Vegas city | CLARK COUNTY | x | No | No |
| Nevada | Pershing County | | x | No | No |
| Nevada | Reno city | WASHOE COUNTY | x | No | No |
| Nevada | Sparks city | WASHOE COUNTY | x | No | No |
| Nevada | Washoe County | | x | No | No |
| Nevada | West Wendover city | ELKO COUNTY | x | No | No |

| | | | | | |
|---|---|---|---|---|---|
| Nevada | White Pine County | | x | No | No |
| New Hampshire | Carroll County | | x | No | No |
| New Hampshire | Cheshire County | | x | No | No |
| New Hampshire | Grafton County | | x | No | No |
| New Hampshire | Rockingham County | | x | No | No |
| New Hampshire | Strafford County | | x | No | No |
| New Hampshire | Sullivan County | | x | No | No |
| New Hampshire | Temple Town | HILLSBOROUGH COUNTY | x | No | No |
| New Hampshire | Windsor Town | HILLSBOROUGH COUNTY | x | No | No |
| New Jersey | Atlantic Highlands borough | MONMOUTH COUNTY | x | No | No |
| New York | Franklin village | DELAWARE COUNTY | x | No | No |
| New York | Greenport village | SUFFOLK COUNTY | x | No | No |
| New York | Islandia village | SUFFOLK COUNTY | x | No | No |
| New York | Lake Grove village | SUFFOLK COUNTY | x | No | No |
| New York | Mamaroneck village | WESTCHESTER COUNTY | x | No | No |
| New York | Poquott village | SUFFOLK COUNTY | x | No | No |
| New York | Saltaire village | SUFFOLK COUNTY | x | No | No |
| New York | Saugerties village | ULSTER COUNTY | x | No | No |
| New York | Schuyler County | | x | No | No |
| New York | West Hampton Dunes village | SUFFOLK COUNTY | x | No | No |
| North Carolina | Louisburg town | FRANKLIN COUNTY | x | No | No |
| North Carolina | Mebane city | MULTIPLE COUNTIES | x | No | No |
| North Carolina | Swansboro town | ONSLOW COUNTY | x | No | No |
| North Carolina | Waxhaw town | UNION COUNTY | x | No | No |
| North Dakota | Riverdale city | MCLEAN COUNTY | x | No | No |
| North Dakota | Wolford city | PIERCE COUNTY | x | No | No |
| Ohio | Blakeslee village | WILLIAMS COUNTY | x | No | No |
| Ohio | Madison County | | x | No | No |
| Ohio | Marietta city | WASHINGTON COUNTY | x | No | No |
| Ohio | Meigs County | | x | No | No |
| Ohio | Monroe Township | LOGAN COUNTY | x | No | No |
| Ohio | Noble County | | x | No | No |
| Ohio | Stryker village | WILLIAMS COUNTY | x | No | No |
| Ohio | Vanlue village | HANCOCK COUNTY | x | No | No |
| Ohio | Washington County | | x | No | No |
| Ohio | West Unity village | WILLIAMS COUNTY | x | No | No |
| Oklahoma | Hillsdale town | GARFIELD COUNTY | x | No | No |
| Oklahoma | Lawton city | COMANCHE COUNTY | x | No | No |
| Oklahoma | Osage County | | x | No | No |
| Oklahoma | Willow town | GREER COUNTY | x | No | No |
| Pennsylvania | Adams County | | x | No | No |
| Pennsylvania | Armstrong County | | x | No | No |
| Pennsylvania | Beaver County | | x | No | No |
| Pennsylvania | Bensalem Township | BUCKS COUNTY | x | No | No |
| Pennsylvania | Bradford County | | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| Pennsylvania | Cambria County | | x | No | No |
| Pennsylvania | Cameron County | | x | No | No |
| Pennsylvania | Carbon County | | x | No | No |
| Pennsylvania | Clarion County | | x | No | No |
| Pennsylvania | Clearfield County | | x | No | No |
| Pennsylvania | Cogan House Township | LYCOMING COUNTY | x | No | No |
| Pennsylvania | Falls Township | BUCKS COUNTY | x | No | No |
| Pennsylvania | Fayette County | | x | No | No |
| Pennsylvania | Franklin County | | x | No | No |
| Pennsylvania | Greene County | | x | No | No |
| Pennsylvania | Hunker borough | WESTMORELAND COUNTY | x | No | No |
| Pennsylvania | Huntingdon County | | x | No | No |
| Pennsylvania | Lackawanna County | | x | No | No |
| Pennsylvania | Lawrence County | | x | No | No |
| Pennsylvania | Lehigh County | | x | No | No |
| Pennsylvania | Lower Makefield Township | BUCKS COUNTY | x | No | No |
| Pennsylvania | Lycoming County | | x | No | No |
| Pennsylvania | Mcnett Township | LYCOMING COUNTY | x | No | No |
| Pennsylvania | Newtown Township | BUCKS COUNTY | x | No | No |
| Pennsylvania | Norristown borough | MONTGOMERY COUNTY | x | No | No |
| Pennsylvania | Shippen Township | CAMERON COUNTY | x | No | No |
| Pennsylvania | Stevens Township | BRADFORD COUNTY | x | No | No |
| Pennsylvania | Wall borough | ALLEGHENY COUNTY | x | No | No |
| Pennsylvania | Washington County | | x | No | No |
| Pennsylvania | West Norriton Township | MONTGOMERY COUNTY | x | No | No |
| Pennsylvania | Westmoreland County | | x | No | No |
| Puerto Rico | Ceiba | | x | No | No |
| South Carolina | Abbeville County | | x | No | No |
| South Carolina | Aiken County | | x | No | No |
| South Carolina | Allendale County | | x | No | No |
| South Carolina | Anderson County | | x | No | No |
| South Carolina | Bamberg County | | x | No | No |
| South Carolina | Barnwell County | | x | No | No |
| South Carolina | Beaufort County | | x | No | No |
| South Carolina | Briarcliffe Acres town | HORRY COUNTY | x | No | No |
| South Carolina | Calhoun County | | x | No | No |
| South Carolina | Cherokee County | | x | No | No |
| South Carolina | Chesnee city | MULTIPLE COUNTIES | x | No | No |
| South Carolina | Chesterfield County | | x | No | No |
| South Carolina | Colleton County | | x | No | No |
| South Carolina | Cordova town | ORANGEBURG COUNTY | x | No | No |
| South Carolina | Dillon County | | x | No | No |
| South Carolina | Dorchester County | | x | No | No |
| South Carolina | Edgefield County | | x | No | No |
| South Carolina | Fairfield County | | x | No | No |
| South Carolina | Florence County | | x | No | No |

| | | | | | |
|---|---|---|---|---|---|
| South Carolina | Greenville County | | x | No | No |
| South Carolina | Greenwood County | | x | No | No |
| South Carolina | Hampton County | | x | No | No |
| South Carolina | Horry County | | x | No | No |
| South Carolina | Jasper County | | x | No | No |
| South Carolina | Kershaw County | | x | No | No |
| South Carolina | Lancaster County | | x | No | No |
| South Carolina | Laurens County | | x | No | No |
| South Carolina | Lee County | | x | No | No |
| South Carolina | Lexington County | | x | No | No |
| South Carolina | Marion County | | x | No | No |
| South Carolina | Mccormick County | | x | No | No |
| South Carolina | Myrtle Beach city | HORRY COUNTY | x | No | No |
| South Carolina | Newberry County | | x | No | No |
| South Carolina | Oconee County | | x | No | No |
| South Carolina | Orangeburg County | | x | No | No |
| South Carolina | Pickens County | | x | No | No |
| South Carolina | Saluda County | | x | No | No |
| South Carolina | Spartanburg County | | x | No | No |
| South Carolina | Sumter County | | x | No | No |
| South Carolina | Union County | | x | No | No |
| South Dakota | Bonesteel city | GREGORY COUNTY | x | No | No |
| South Dakota | Central City city | LAWRENCE COUNTY | x | No | No |
| South Dakota | Long Lake town | MCPHERSON COUNTY | x | No | No |
| South Dakota | Lynn Township | DAY COUNTY | x | No | No |
| South Dakota | Oelrichs town | FALL RIVER COUNTY | x | No | No |
| Tennessee | Burlison town | TIPTON COUNTY | x | No | No |
| Tennessee | Estill Springs town | FRANKLIN COUNTY | x | No | No |
| Tennessee | Johnson City city | MULTIPLE COUNTIES | x | No | No |
| Texas | Bastrop County | | x | No | No |
| Texas | Bexar County | | x | No | No |
| Texas | Brooks County | | x | No | No |
| Texas | Burleson County | | x | No | No |
| Texas | Caldwell County | | x | No | No |
| Texas | Calhoun County | | x | No | No |
| Texas | Cameron County | | x | No | No |
| Texas | Coldspring city | SAN JACINTO COUNTY | x | No | No |
| Texas | Colorado City city | MITCHELL COUNTY | x | No | No |
| Texas | Dallas County | | x | No | No |
| Texas | East Mountain city | MULTIPLE COUNTIES | x | No | No |
| Texas | El Paso County | | x | No | No |
| Texas | Fannin County | | x | No | No |
| Texas | Galveston County | | x | No | No |
| Texas | Guadalupe County | | x | No | No |
| Texas | Hackberry town | DENTON COUNTY | x | No | No |
| Texas | Harris County | | x | No | No |
| Texas | Harrison County | | x | No | No |

| | | | | | |
|---|---|---|---|---|---|
| Texas | Hays County | | x | No | No |
| Texas | Hidalgo County | | x | No | No |
| Texas | Houston city | MULTIPLE COUNTIES | x | No | No |
| Texas | Josephine city | MULTIPLE COUNTIES | x | No | No |
| Texas | Kendall County | | x | No | No |
| Texas | Kenedy County | | x | No | No |
| Texas | Leon Valley city | BEXAR COUNTY | x | No | No |
| Texas | Liberty County | | x | No | No |
| Texas | Lometa city | LAMPASAS COUNTY | x | No | No |
| Texas | Lubbock County | | x | No | No |
| Texas | Marietta town | CASS COUNTY | x | No | No |
| Texas | Nueces County | | x | No | No |
| Texas | Reagan County | | x | No | No |
| Texas | San Patricio County | | x | No | No |
| Texas | Sanger city | DENTON COUNTY | x | No | No |
| Texas | Sherman County | | x | No | No |
| Texas | Travis County | | x | No | No |
| Texas | Uvalde County | | x | No | No |
| Texas | Waller County | | x | No | No |
| Texas | Williamson County | | x | No | No |
| Texas | Wilson County | | x | No | No |
| Utah | Davis County | | x | No | No |
| Utah | Grand County | | x | No | No |
| Utah | Iron County | | x | No | No |
| Utah | Milford city | BEAVER COUNTY | x | No | No |
| Utah | Millard County | | x | No | No |
| Utah | San Juan County | | x | No | No |
| Utah | Sanpete County | | x | No | No |
| Utah | Scipio town | MILLARD COUNTY | x | No | No |
| Vermont | Bethel Town | WINDSOR COUNTY | x | No | No |
| Vermont | Jamaica Town | WINDHAM COUNTY | x | No | No |
| Vermont | Kirby Town | CALEDONIA COUNTY | x | No | No |
| Vermont | Peru Town | BENNINGTON COUNTY | x | No | No |
| Vermont | Sutton Town | CALEDONIA COUNTY | x | No | No |
| Vermont | Wallingford Town | RUTLAND COUNTY | x | No | No |
| Virginia | Accomack County | | x | No | No |
| Virginia | Alexandria city | | x | No | No |
| Virginia | Alleghany County | | x | No | No |
| Virginia | Amherst County | | x | No | No |
| Virginia | Arlington County | | x | No | No |
| Virginia | Botetourt County | | x | No | No |
| Virginia | Bristol city | | x | No | No |
| Virginia | Buena Vista city | | x | No | No |
| Virginia | Charlotte County | | x | No | No |
| Virginia | Charlottesville city | | x | No | No |
| Virginia | Chesapeake city | | x | No | No |
| Virginia | Chesterfield County | | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| Virginia | Colonial Heights city | | x | No | No |
| Virginia | Covington city | | x | No | No |
| Virginia | Culpeper County | | x | No | No |
| Virginia | Cumberland County | | x | No | No |
| Virginia | Dickenson County | | x | No | No |
| Virginia | Dinwiddie County | | x | No | No |
| Virginia | Emporia city | | x | No | No |
| Virginia | Fairfax city | | x | No | No |
| Virginia | Fairfax County | | x | No | No |
| Virginia | Fauquier County | | x | No | No |
| Virginia | Floyd County | | x | No | No |
| Virginia | Franklin County | | x | No | No |
| Virginia | Frederick County | | x | No | No |
| Virginia | Fredericksburg city | | x | No | No |
| Virginia | Galax city | | x | No | No |
| Virginia | Giles County | | x | No | No |
| Virginia | Goochland County | | x | No | No |
| Virginia | Greensville County | | x | No | No |
| Virginia | Halifax County | | x | No | No |
| Virginia | Henrico County | | x | No | No |
| Virginia | Henry County | | x | No | No |
| Virginia | Isle Of Wight County | | x | No | No |
| Virginia | King And Queen County | | x | No | No |
| Virginia | Lee County | | x | No | No |
| Virginia | Lexington city | | x | No | No |
| Virginia | Loudoun County | | x | No | No |
| Virginia | Louisa County | | x | No | No |
| Virginia | Madison County | | x | No | No |
| Virginia | Martinsville city | | x | No | No |
| Virginia | Mecklenburg County | | x | No | No |
| Virginia | Montgomery County | | x | No | No |
| Virginia | Northampton County | | x | No | No |
| Virginia | Northumberland County | | x | No | No |
| Virginia | Norton city | | x | No | No |
| Virginia | Page County | | x | No | No |
| Virginia | Patrick County | | x | No | No |
| Virginia | Pittsylvania County | | x | No | No |
| Virginia | Prince George County | | x | No | No |
| Virginia | Prince William County | | x | No | No |
| Virginia | Radford city | | x | No | No |
| Virginia | Roanoke city | | x | No | No |
| Virginia | Roanoke County | | x | No | No |
| Virginia | Rockbridge County | | x | No | No |
| Virginia | Salem city | | x | No | No |
| Virginia | Shenandoah County | | x | No | No |
| Virginia | Stafford County | | x | No | No |
| Virginia | Washington County | | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| Virginia | Waynesboro city | | x | No | No |
| Virginia | Winchester city | | x | No | No |
| Washington | Klickitat County | | x | No | No |
| Washington | Lind town | ADAMS COUNTY | x | No | No |
| Washington | Waitsburg city | WALLA WALLA COUNTY | x | No | No |
| West Virginia | Addison (Webster Springs) town | WEBSTER COUNTY | x | No | No |
| West Virginia | Barbour County | | x | No | No |
| West Virginia | Barboursville village | CABELL COUNTY | x | No | No |
| West Virginia | Belington town | BARBOUR COUNTY | x | No | No |
| West Virginia | Brooke County | | x | No | No |
| West Virginia | Chapmanville town | LOGAN COUNTY | x | No | No |
| West Virginia | Clay County | | x | No | No |
| West Virginia | Delbarton town | MINGO COUNTY | x | No | No |
| West Virginia | Doddridge County | | x | No | No |
| West Virginia | Elizabeth town | WIRT COUNTY | x | No | No |
| West Virginia | Gilbert town | MINGO COUNTY | x | No | No |
| West Virginia | Grafton city | TAYLOR COUNTY | x | No | No |
| West Virginia | Hamlin town | LINCOLN COUNTY | x | No | No |
| West Virginia | Hancock County | | x | No | No |
| West Virginia | Hardy County | | x | No | No |
| West Virginia | Harrison County | | x | No | No |
| West Virginia | Harrisville town | RITCHIE COUNTY | x | No | No |
| West Virginia | Jackson County | | x | No | No |
| West Virginia | Junior town | BARBOUR COUNTY | x | No | No |
| West Virginia | Kermit town | MINGO COUNTY | x | No | No |
| West Virginia | Lewis County | | x | No | No |
| West Virginia | Lincoln County | | x | No | No |
| West Virginia | Marion County | | x | No | No |
| West Virginia | Marshall County | | x | No | No |
| West Virginia | Mason County | | x | No | No |
| West Virginia | Matewan town | MINGO COUNTY | x | No | No |
| West Virginia | Mcdowell County | | x | No | No |
| West Virginia | Mercer County | | x | No | No |
| West Virginia | Mingo County | | x | No | No |
| West Virginia | Monongalia County | | x | No | No |
| West Virginia | Mullens city | WYOMING COUNTY | x | No | No |
| West Virginia | Oceana town | WYOMING COUNTY | x | No | No |
| West Virginia | Ohio County | | x | No | No |
| West Virginia | Philippi city | BARBOUR COUNTY | x | No | No |
| West Virginia | Pleasants County | | x | No | No |
| West Virginia | Point Pleasant city | MASON COUNTY | x | No | No |
| West Virginia | Preston County | | x | No | No |
| West Virginia | Randolph County | | x | No | No |
| West Virginia | Ravenswood city | JACKSON COUNTY | x | No | No |
| West Virginia | Ripley city | JACKSON COUNTY | x | No | No |
| West Virginia | Ritchie County | | x | No | No |

# NPO Opt Out Report - Timely Opt Outs

| | | | | | |
|---|---|---|---|---|---|
| West Virginia | Roane County | | x | No | No |
| West Virginia | Sand Fork town | GILMER COUNTY | x | No | No |
| West Virginia | Spencer city | ROANE COUNTY | x | No | No |
| West Virginia | St. Marys city | PLEASANTS COUNTY | x | No | No |
| West Virginia | Taylor County | | x | No | No |
| West Virginia | Tucker County | | x | No | No |
| West Virginia | Tyler County | | x | No | No |
| West Virginia | Upshur County | | x | No | No |
| West Virginia | Webster County | | x | No | No |
| West Virginia | Welch city | MCDOWELL COUNTY | x | No | No |
| West Virginia | West Hamlin town | LINCOLN COUNTY | x | No | No |
| West Virginia | Wetzel County | | x | No | No |
| West Virginia | Williamson city | MINGO COUNTY | x | No | No |
| West Virginia | Williamstown city | WOOD COUNTY | x | No | No |
| West Virginia | Wirt County | | x | No | No |
| West Virginia | Wood County | | x | No | No |
| Wisconsin | Cudahy city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Ellsworth Town | PIERCE COUNTY | x | No | No |
| Wisconsin | Foster Town | CLARK COUNTY | x | No | No |
| Wisconsin | Franklin city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Germantown village | WASHINGTON COUNTY | x | No | No |
| Wisconsin | Greenfield city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Marion Town | JUNEAU COUNTY | x | No | No |
| Wisconsin | Mount Pleasant village | RACINE COUNTY | x | No | No |
| Wisconsin | Murry Town | RUSK COUNTY | x | No | No |
| Wisconsin | Oak Creek city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Polk County | | x | No | No |
| Wisconsin | Rock Creek Town | DUNN COUNTY | x | No | No |
| Wisconsin | Sherwood Town | CLARK COUNTY | x | No | No |
| Wisconsin | South Milwaukee city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Sturtevant village | RACINE COUNTY | x | No | No |
| Wisconsin | Sumner Town | BARRON COUNTY | x | No | No |
| Wisconsin | Sun Prairie city | DANE COUNTY | x | No | No |
| Wisconsin | Trimbelle Town | PIERCE COUNTY | x | No | No |
| Wisconsin | Union Grove village | RACINE COUNTY | x | No | No |
| Wisconsin | Wauwatosa city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | West Allis city | MILWAUKEE COUNTY | x | No | No |
| Wisconsin | Yorkville Town | RACINE COUNTY | x | No | No |
| Wyoming | Park County | | x | No | No |
| Wyoming | Uinta County | | x | No | No |

## TOTAL: 551

# Appendix D

# NPO Opt Out Report - Late Opt Outs

| State | City or County Name | Within County | Opt-Out | Late | Rescind |
|-------|---------------------|---------------|---------|------|---------|
| Michigan | Hawes Township | ALCONA COUNTY | x | x | No |
| Michigan | Warner Township | ANTRIM COUNTY | x | x | No |
| Minnesota | Hope Township | LINCOLN COUNTY | x | x | No |
| Minnesota | Sundown Township | REDWOOD COUNTY | x | x | No |
| South Dakota | Plankinton city | AURORA COUNTY | x | x | No |

## TOTAL: 5