# EXHIBIT II.1

7/30/2019

| | | | | | | |
|---|---|---|---|---|---|---|
| AmerisouceBergen has made the decision **not to sell or ship all or specified controlled substances** to the following listed pharmacies. Until further written notice, under no circumstance should any AmerisourceBergen distribution center sell or ship controlled substances product to any of the listed pharmacies or any entity associated with the following DEA registration numbers. If you have any questions, please contact Ed Hazewski at 610-727-3680. | | | | | | |
| Controlled Substance "Do Not Ship" List Revised 5/28/14 | | | | | | |
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| 158TH STREET NEIGHBORHOOD PHARMACY | | NY | | | 10/12/2007 | |
| 45 SOUTH PHARMACY | | TX | | | 5/12/2007 | |
| A&M PHARMACY | | FL | | 46043836 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| AARON'S APOTHECARY | | FL | | | 11/23/2007 | |
| AB SPECIALTY PHARMACY | | FL | | | 9/16/2011 | MANUFACTURER CONCERNS |
| ABC PHARMACY | | NV | | 020140376 | 9/4/2012 | CSRA INVESTIGATION |
| ABERDEEN PHARMACY LLC | | FL | | 46044149 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| ADVANCED HEALTHCARE PHARMACY | | CA | | | 5/17/2013 | |
| ADVANCED RX MANAGEMENT | | KY | | | 1/7/2014 | |
| AK PHARMACY | | TX | | | 8/25/2007 | |
| AKSHAR CHEMISTS, INC. | | FL | | | 5/12/2007 | |
| ALFONSO, DENNIS A. MD | | FL | | | 11/1/2007 | |
| ALL SCRIPT PHARMACY | | NY | | | 10/12/2007 | |
| ALLIED MEDICAL | | NC | | 055070599 | 4/29/2011 | CSRA INVESTIGATION |
| ALPHA DRUGS | | FL | | 046010140 | 10/26/2011 | EMERGENCY SUSPENSION |
| ALPHA PHARMACY | | FL | | | 4/9/2013 | |
| ALPHA PHARMACY INC | | FL | | | 7/21/2007 | |
| ALTURA PHARMACEUTICALS | | CA | | 12118778 | 7/18/2013 | |
| AMBULATORY CARE PHARMACY | | MD | | | 12/11/2007 | |
| AMBULATORY/PROFESSIONAL MEDICAL EQUIP. | | FL | | 046128062 | 10/18/2012 | LOW DOLLARS/HIGH 3OOX RATIO |
| AMEN PHARMACY | | FL | | 046141118 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| AMERICAN MEDICAL LINK | | NJ | | | 8/25/2007 | |
| AMERICAN PAIN MANAGEMENT | | FL | | 046959567 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| AMERICAN RX SOLUTIONS, INC. | | CA | | | 11/23/2007 | |
| AMERIMED PHARMACEUTICAL SERVICES | | FL | | | 5/12/2007 | |
| AMERIMEDZ II | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| AMETHYST PHARMACY | | NJ | | | 2/16/2010 | BELLCO / OWNER ARRESTED |
| AMEX PHARMACY #3 | | TX | | | 7/21/2007 | |
| APOPKA DISCOUNT DRUGS | | FL | | 46042309 | 2/12/2013 | |
| APPOMATTOX DRUGS | | VA | | | 12/9/2013 | Due Diligence Investigation |
| ARMENIA PHARMACY | | FL | | | 5/12/2007 | |
| ASAP PHARMACY | | FL | | 46013151 | 9/16/2013 | |
| ASTIS SOUTH HILLS | | PA | | | 10/12/2007 | |
| ATRIUM PHARMACY | | MI | | 049185181 | 2/8/2012 | CSRA INVESTIGATION |
| AUM PHARMACY | | FL | | 046114512 | 7/2/2010 | LOW DOLLARS / HIGH CS RATIO |
| AVATAR SERVICES INC | | TX | | | 7/21/2007 | |
| AVEE PHARMACY | | FL | | | 5/12/2007 | |
| BAMBERG, NORMAN B. MD | | FL | | | 11/1/2007 | |
| BARCLAY PHARMACY | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| BARNETT, JEFFREY L. MD  YPSILANTI | | MI | | | 7/21/2007 | |
| BAUDER PHARMACY | | IA | | 100065540 | 4/29/2014 | PIC ARRESTED |
| BAYOU CITY PHARMACY | | TX | | | 8/25/2007 | |
| BEACH-MED PHARMACY | | FL | | 046035204 | 7/25/2008 | |
| BEACON PROFESSIONAL PHARMACY | | MI | | 49189712 | 10/4/2013 | |
| BEECHER PHARMACY | | MI | | 049131755 | 9/15/2008 | |
| BELAVISTA PHARMACY | | MI | | 049064774 | 6/30/2007 | |
| BELL PLAZA PHARMACY | | CA | | | 10/12/2007 | |
| BELLFORT PROFESSIONAL PHARMACY | | TX | | | 7/21/2007 | |
| BENAK, INC. DBA TAMPA DRUGS | | FL | | 046005736 | 5/25/2007 | |
| BER CORPORATION DBA WHITE CROSS PHARMACY | | NV | | 020081562 | 7/29/2010 | CSRA INVESTIGATION |
| BERKOWITZ, ROY E. | | LA | | | 7/28/2009 | DEA REGISTRATION REVOKED |
| BERNSTEIN, ZELMAN L. MD | | FL | | | 7/21/2007 | |
| BEST BUY PHAR OF BOWL GREEN | | MO | | | 12/13/2013 | Due Diligence Investigation |
| BEST PHARMACY | | TX | | | 7/21/2007 | |
| BEST PHARMACY | | FL | | | 4/10/2013 | |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| BESTAID PHARMACY | | TX | | 018180752 | 9/6/2011 | DEA INVESTIGATION |
| BETTER HEALTH PHARMACY | | CA | | | 4/1/2009 | DEA ORDER TO SHOW CAUSE |
| BETTER VALUE PHARMACY | | CA | | | 11/14/2011 | MANUFACTURER CONCERNS |
| BINGLE ROAD PHARMACY | | TX | | | 8/25/2007 | |
| BI-WISE DRUGS | | FL | | | 5/12/2007 | |
| BLUE STAR PHARMACY | | CA | | | 11/23/2007 | |
| BLUEFIELD PHARMACY CPA | | WV | | 41144485 | 10/4/2013 | |
| BLUEGRASS PHCY LLC(Z) | | PA | | 56060491 | 10/4/2013 | |
| BOB'S PHARMACY AND DIABETIC | | FL | | | 11/23/2007 | |
| BOEHMER, CURTIS B DO | | FL | | | 7/21/2007 | |
| BORGES, IBEM R. MD | | FL | | | 11/1/2007 | |
| BOULEVARD PHARMACY | | CA | | | 7/21/2007 | |
| BOULEVARD PHARMACY, INC | | NC | | | 7/21/2007 | |
| BRAES PHARMACY | | TX | | | 7/21/2007 | |
| BRASHEARS PHARMACY | | FL | | 46033290 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| BRIARWOOD PHARMACY | | NJ | | 56020206 | 10/4/2013 | |
| BRIGHTON PLAZA PHARMACY | | CA | | | 7/21/2007 | |
| BROADWAY HEALTH PHCY 2820 GNP | | NJ | | 23003814 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| BRODHEAD PHARMACY, INC | | KY | | | 12/9/2013 | Due Diligence Investigation |
| BROOKS PHARMACY | | FL | | | 10/17/2011 | MANUFACTURER CONCERNS |
| BROWNE, ROGER A. MD | | FL | | | 11/1/2007 | |
| BROWN'S DRUG | | OH | | 10010850 | 10/4/2013 | |
| BUCKNER VILLAGE PHARMACY | | TX | | 1823659 | 10/31/2013 | LOW DOLLAR ACCOUNT |
| BUDGET DRUG AND WELLNESS CENTER | | PA | | 056070771 | 4/15/2009 | DEA REGISTRATION REVOKED |
| BUDGET DRUGS | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| BUFFALO DRUG   APSC | | WV | | 10217133 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| BURBANK MEDICAL | | CA | | | 12/11/2007 | |
| BURNS PRESCRIPTION PHARMACY | | CA | | 24070243 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| BUSHNELL PHARMACY | | FL | | 46032383 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| C & E PHARMACY | | TX | | | 5/17/2007 | |
| C & G PHARMACY, LTD | | TX | | | 7/21/2007 | |
| CABANA PHARMACY | | FL | | | 10/26/2011 | BELLCO INVESTIGATION |
| CABRILLO PARK PHARMACY | | CA | | 12120535 | 10/4/2013 | |
| CALIGOR RX | | NY | | | 11/14/2011 | MANUFACTURER CONCERNS |
| CALJEB PHARMACY CORP | | NY | | 23133975 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| CANALIS PHARMACY | | MI | | 049118075 | 4/28/2010 | |
| CANIN PHARMACY | | TX | | | 5/12/2007 | |
| CAPE CORAL EXPRESS PHARMACY | | FL | | | 10/17/2011 | MANUFACTURER CONCERNS |
| CARDOZO-ISAZA, ERNESTO MD | | FL | | | 10/19/2007 | |
| CARE MART INC | | FL | | 46127654 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| CARE RX PHARMACY | | CA | | 8008094 | 10/4/2013 | |
| CASHWAY PHARMACY | | LA | | | 10/2/2007 | |
| CASTLE HILL DRUGS | | NY | | | 11/14/2011 | MANUFACTURER CONCERNS |
| CC PHARMACY | | CA | | | 4/1/2009 | DEA ORDER TO SHOW CAUSE |
| CEGO INFUSION PHARMACY | | TX | | 037117747 | 4/1/2011 | LOW DOLLARS / HIGH CS RATIO |
| CENTRAL EXPRESS PHARMACY | | FL | | | 7/21/2007 | |
| CENTRAL HOUSTON PHCY | | TX | | | 7/21/2007 | |
| CHAAND INC. | | FL | | 046034694 | 10/26/2011 | CSRA INVESTIGATION |
| CHANNELVIEW PHARMACY, LLC. | | TX | | | 8/25/2007 | |
| CHAPEL PHARMACY, INC | | AR | | | 7/21/2007 | |
| CHEEK REXALL PHARMACY | | FL | | 046022533 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| CHOICE PHARMACY | | FL | | 046034207 | 6/1/2009 | TARGETED VISIT |
| CITY PHARMACY | | WV | | 041130690 | 4/28/2014 | PIC/OWNER ARRESTED |
| CITY VIEW PHARMACY, INC. | | FL | | 046008599 | 8/9/2007 | |
| CLIFFSIDE PARK PHARMACY | | NJ | | | 9/18/2013 | |
| COBB HARROD MAURICE | | AR | | 18061630 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| COHEN, CLARENCE L MD | | FL | | | 7/21/2007 | |
| COLES VILLAGE PHARMACY | | CA | | | 5/17/2013 | |
| COLES VILLAGE PHARMACY | | CA | | | 5/17/2013 | |
| COMMUNITY PHARMACY | | TN | | 044-203448 | 11/21/2012 | CSRA INVESTIGATION |

7/30/2019

| Controlled Substance "Do Not Ship" List Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| COMPOUNDING MED PHARMACY | | TX | | | 10/12/2007 | |
| CONCEPT RX, INC | | FL | | | 7/21/2007 | |
| CONTINENTAL PHARMACY | | TX | | 020116236 | 3/12/2009 | OWNER ARRESTED |
| CORNELIA PHARMACY | | GA | | 40068676 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| CORNER PHARMACY | | TX | | | 7/21/2007 | |
| CORUS PHARMACY(Z) | | PA | | 56070508 | 10/4/2013 | |
| COSBY, JOHN LEMUAL MD | | FL | | | 10/19/2007 | |
| COST LESS PRESCRIPTIONS | | WA | | | 12/11/2007 | |
| COX'S VARIETY & PHARMACY | | KY | | | 12/11/2007 | |
| CREATIVE PHARMACY SERVICES, DBA SUPERIOR DRUGS | | FL | | 046003947 | 5/12/2007 | |
| CRUCES PHARMACY | | TX | | | 8/9/2007 | |
| CRUZ, JOSE L., MD | | FL | | | 8/25/2007 | |
| CUSTOM COMPOUNDING PHARMACY | | FL | | | 8/25/2007 | |
| D AND B PHARMACY (AJUEYITSI HOLDINGS INC) | | GA | | FA1109164 | | Bellco account- PIC/owner David Ajueyitsi was arrested for participating in a massive pill mill operation; wife Bridget is a co-owner & despite the fact they now have a new PIC, affiliation with David still exists |
| D AND L FAMILY PHARMACY | | LA | | 037072751 | 10/2/2007 | |
| DANG, SATINDER K MD | | CA | | | 7/21/2007 | DEA REGISTRATION REVOKED |
| DANG, SURINDER SINGH MD | | CA | | | 7/21/2007 | DEA REGISTRATION REVOKED |
| DAVIDS PHARMACY AND SURGICAL | | FL | | 046002774 | 5/12/2009 | LOW DOLLARS / HIGH CS RATIO |
| DAYTONA PHARMACY | | FL | | | 9/21/2011 | MANUFACTURER CONCERNS |
| DE CESPEDES, Raul MD | | FL | | | 11/1/2007 | |
| DEARBORN FRESH PHARMACY AIP | | MI | | 49188474 | 10/4/2013 | |
| DELTA PHARMACY | | MS | | | 2/7/2008 | |
| DELTONA MEDICAL ARTS, INC DBA SAXON MEDICAL PHARMACY | | FL | | | 5/25/2007 | |
| DELUCA, JOSEPH DO | | FL | | | 7/21/2007 | |
| DESERT SKY PHARMACY | | AZ | | | 3/27/2012 | MANUFACTURER CONCERNS |
| DEVZ PHARMACY | | MI | | 049179424 | 10/21/2010 | CSRA INVESTIGATION |
| DIRECT PHARMACY | | FL | | | 7/21/2007 | |
| DISCOUNT MAIL MEDS LLC | | FL | | | 5/12/2007 | |
| DIT HEALTHCARE DISTRIBUTION | | OH | | | 8/25/2007 | |
| DOCTOR'S CHOICE PHARMACY | | FL | | | 7/26/2013 | |
| DOCTOR'S CHOICE PHCY UD4055 | | FL | | 46043687 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| DOLLAR MART PHARMACY | | MI | | 049118083 | 7/21/2007 | |
| DOWBAK, GREGORY M. MD | | FL | | | 11/1/2007 | |
| DRATE PHARMACY | | CA | | 008103937 | 9/24/2012 | CSRA INVESTIGATION |
| DREAM PHARMACY MEMORIAL | | TX | | 37102731 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| DRM ENTERPRISES, INC | | FL | | | 7/21/2007 | |
| DRUG CITY | | MD | | | 2/13/2012 | CSRA DUE DILIGENCE INVEST. |
| EAGLE LAKE PHARMACY | | FL | | 46041335 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| EARDLEY, ROBERT J. MD | | FL | | | 11/1/2007 | |
| EAST LOOP PHARMACY | | TX | | | 7/21/2007 | |
| EAST MAIN STREET PHARMACY | | OH | | 010051763 | 12/11/2007 | |
| EAST SIDE PHARMACY | | TX | | | 7/21/2007 | |
| EASTERN RX DBA WALKER PHARMACY | | TX | | | 11/15/2013 | CSRA 590 INVESTIGATION |
| EASTERN'S PHARMACY | | WA | | | 12/11/2007 | |
| EDWARDS, DONALD C MD | | FL | | | 7/21/2007 | |
| EL-TOBGUI, MAHMOUD A MD | | FL | | | 7/21/2007 | |
| EMORY CENTRE PHARMACY | | KY | | | 12/11/2007 | |
| EO PHARMACY | | CA | | 024055004 | 12/7/2009 | NO LISTED CHEMICALS |
| EVERGREEN PROFESSIONAL CENTER PHARMACY | | WA | | | 12/11/2007 | |
| EXPRESS DRUGS | | TX | | 037004606 | 7/21/2007 | |
| EXPRESS RX | | FL | | 046009993 | 6/14/2011 | STATE SUSPENDED LICENSE |
| EXPRESS RX PHARMACY | | TX | | | 7/21/2007 | |
| F&B DRUGS | | FL | | | 11/12/2010 | MANUFACTURER CONCERNS |
| FAIRWAY OAKS PHARMACY | | FL | | | 10/12/2007 | |
| FAMILY DISCOUNT PHARMACY | | MD | | 41143131 | 10/4/2013 | |
| FAMILY DRUG INC         823 | | VA | | 41030742 | 10/4/2013 | |
| FAMILY HEALTH PHARMACY | | MD | | | 10/12/2007 | |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| FAMILY PHARMACY INC | | DE | | 56020743 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| FARMACIA BONNEVILLE | | PR | | | 9/6/2007 | |
| FARMACIA DE MEDICA | | TX | | | 5/17/2007 | |
| FARMACIA DEL PUEBLO | | TX | | | 5/17/2007 | |
| FARMACIA DEL PUEBLO | | NV | | 020000141 | 3/27/2012 | CSRA INVESTIGATION/MANUFACURER CONCERNS |
| FARMACIA GABRIELLA | | PR | | | 9/6/2007 | |
| FARMACIA GARCIA    APG | | MI | | 49186007 | 10/4/2013 | |
| FARMACIA SAN ANTONIO | | NJ | | | 10/12/2007 | |
| FAST & FRIENDLY PHARMACY SOUTH | | FL | | 46127928 | 10/17/2013 | |
| FELKY RX | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| FERMO, JOE C., MD | | OK | | | 8/19/2011 | DEA REGISTRATION REVOKED |
| FINDLEY, ULYSSES DARRELL MD | | FL | | | 11/1/2007 | |
| FINKLE, JAY ELLIOT | | GA | | | 7/21/2007 | |
| FL INTEGRATED HEALTH SERVICES | | FL | | 46127936 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| FL INTEGRATED HEALTH SERVICES | | FL | | 46127944 | 10/17/2013 | |
| FLAGLER PHARMACY, INC | | FL | | | 4/9/2013 | |
| FLORIDA DISCOUNT PHARMACY | | FL | | 046114413 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| FLORIDA PERSONAL INJURY PHYSICIANS | | FL | | 046124503 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| FOLKERTH, DAVID D., DO | | FL | | | 7/21/2007 | |
| FOLLANSBEE PHARMACY | | WV | | | 10/12/2007 | |
| FOOTHILL DRUG PHARMACY | | CA | | 024028852 | 11/22/2013 | |
| FOOTHILLS FAMILY PHARMACY | | CO | | | 7/21/2007 | |
| FOOTHILLS FAMILY PHARMACY | | CO | | | 7/21/2007 | |
| FORTINO, ROBERT DAVID DO | | PA | | | 7/21/2007 | |
| FOUNTAIN PLAZA PHARMACY | | TN | | 52213876 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| FRANKS EPS | | PA | | | 12/11/2007 | |
| FRIENDLY RX | | FL | | | 7/10/2009 | CLOSED BY BELLCO |
| FUNAIOLI-SHEEHAN, JENNIFER MD | | FL | | | 11/1/2007 | |
| G & H PHARMACY | | FL | | 046084939 | 6/1/2009 | TARGETED VISIT |
| GALLOWAYS PHARMACY | | CA | | 012091157 | 3/11/2008 | |
| GARFIELD PRESCRIPTION PHARMACY | | CA | | | 5/17/2013 | |
| GENERIC RX LLC | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| GENRICH PHARMACY | | AZ | | | 7/21/2007 | |
| GIBSON PHARMACY #3 | | MS | | 052070904 | 2/26/2010 | CSRA INVESTIGATION |
| GIDDENS, LEE J. MD | | FL | | | 11/1/2007 | |
| GLOBALNET PHARMACIES, LLC | | FL | | | 7/21/2007 | |
| GODDARD DISCOUNT PHARMACY | | MI | | 49194654 | 10/30/2013 | CSRA INVESTIGATION |
| GOLDEN GATE PHARMACY INC | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| GOLDSMITH, CHARLES LEWIS MD | | FL | | | 7/21/2007 | |
| GOOD RXV LLC | | FL | | | 11/12/2010 | MANUFACTURER CONCERNS |
| GOODMAN DRUGS OF FL | | FL | | 046002832 | 5/11/2009 | LOW DOLLARS / HIGH CS RATIO |
| GRAND COTEAU PRESCRIP SHOPPE DBA WILLIAMS PHARMACY | | LA | | 037077123 | 7/21/2007 | |
| GRAND PHARMACY | | FL | | | 5/12/2007 | |
| GRANDE PHARMACY | | FL | | 046114926 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| GRATIOT PHARMACY | | MI | | 049117234 | 7/21/2007 | |
| GREEN PHARMACY | | MI | | 049118935 | 9/15/2008 | |
| GREENPOINT PHARMACY | | TN | | 044-210740 | 11/21/2012 | CSRA INVESTIGATION |
| GREENS PHARMACEUTICAL | | CA | | | 10/12/2007 | |
| GREENSPOINT PHARMACY | | TX | | | 12/11/2007 | |
| GRIDER DRUG - KEY VILLAGE | | KY | | | 11/1/2007 | |
| GRIDER DRUG #1 | | KY | | | 11/1/2007 | |
| GRIDER DRUG #2 | | KY | | | 11/1/2007 | |
| GRUBBS CARE PHARMACY | | DC | | | 10/12/2007 | |
| GUDOC PHARMACY | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| GULF COAST MEDICAL PHARMACY | | FL | | | 9/16/2011 | MANUFACTURER CONCERNS |
| GULF COAST PHARMACY | | FL | | 046006593 | 3/31/2011 | CSRA INVESTIGATION |
| HACIENDA PHARMACY | | CA | | 024122226 | 4/1/2009 | DEA ORDER TO SHOW CAUSE |
| HADFIELD'S PHARMACY | | WA | | | 12/11/2007 | |
| HALLIDAYS DRUGS, INC. | | FL | | 46001347 | 10/16/2013 | LOW DOLLAR ACCOUNT |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| **Business Name** | **Owner Name** | **State** | **DEA Number** | **ABC Acct. Number** | **Date Added** | **Notes** |
| HARBOR DRUG | CHARLES BONNER | CA | | 012060053, 012121061 | 10/30/2013 | CSRA INVESTIGATION |
| HAROLDS PHARMACY | | NY | | | 11/14/2011 | MANUFACTURER CONCERNS |
| HASKELL'S PRESCRIPTION SHOP | | OK | | 018043166 | 1/6/2009 | LISTED CHEMICALS ONLY |
| HEALTH CENTER PHARMACY | | CA | | | 10/17/2011 | MANUFACTURER CONCERNS |
| HEALTH E CHOICE LLC | | FL | | | 5/12/2007 | |
| HEALTH PLUS PHARMACY | | FL | | 046034801 | 10/26/2011 | CSRA INVESTIGATION |
| HEALTH PLUS PHARMACY | | PA | | 56102640 | 10/4/2013 | |
| HEART MED PHARMACY | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| HERNDON PHARMACY | | VA | | | 11/14/2011 | MANUFACTURER CONCERNS |
| HIGH STAR PHARMACY | | TX | | | 5/17/2007 | |
| HIGHLAND PHARMACY | | NM | | | 12/11/2007 | |
| HIGHRISE CASINO RX | | NV | | | 11/1/2007 | |
| HILLS PHARMACY | | FL | | 046035253 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| HOLIDAY PHARMACY | | FL | | 046134510 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| HOME IV CARE OF NC INC | | NC | | | 7/21/2007 | |
| HOME OXYGEN SERVICE, LLC | | NE | | | 7/21/2007 | |
| HOMETOWN PHARMACY | | KY | | | 12/11/2007 | |
| HOMETWN PHCY OF WHITLEY CTY IN | | KY | | 10222398 | 10/4/2013 | |
| HOOSIERS PRESCRIPTION SHOP | | IN | | 019147587 | 8/3/2012 | |
| HOPE FOR ALL PHCY &STORE(Z) | | MD | | 41108092 | 10/4/2013 | |
| HOREN'S DRUGSTORE INC. | | WA | | | 11/23/2007 | |
| HOUSE OF MEDICINE | | CA | | | 4/1/2009 | DEA ORDER TO SHOW CAUSE |
| HOUSTON SOUTH SIDE PHARMACY | | TX | | | 11/23/2007 | |
| HP PHARMACY | | TX | | | 7/21/2007 | |
| HUDSON PHARMACY LLC | | NJ | | 23109223 | 10/4/2013 | |
| HUNTING CREEK POINTE PHARMACY | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| HYGEIA, INC DBA VANCEBORO PHARMACY | | NC | | | 5/20/2013 | |
| HYGEN PHARMACEUTICALS | | WA | | | 10/12/2007 | |
| I 10 EAST PHARMACY | | TX | | | 5/17/2007 | |
| I&B PHARMACY INC(Z) | | NY | | 23113696 | 10/4/2013 | |
| IDEAL PHARMACY CARE DBA ESPLANADE PHARMACY | | LA | | | 8/19/2011 | DEA REGISTRATION REVOKED |
| IN N OUT PHARMACY | | FL | | 046124438 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| INTERLACHEN COMMUNITY PHARMACY | | FL | | 46032011 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| ISLAND DRUG | | FL | | | 10/17/2011 | MANUFACTURER CONCERNS |
| IVRX PHARMACY | | NJ | | | 7/21/2007 | |
| IZZ AND SONS | | FL | | 046013300 | 10/26/2011 | CSRA INVESTIGATION |
| JACINTO PHARMACY | | TX | | | 10/5/2007 | |
| JAFFE, KENNETH S. MD | | FL | | | 11/1/2007 | |
| JEN-MAR PHARMACY SERVICES | | FL | | | 5/12/2007 | |
| JIM'S PHARMACY | | TX | | | 12/11/2007 | |
| JIM'S PT. ANGELES PHARMACY | | WA | | | 12/11/2007 | |
| JOCHYS PHARMACY | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| JOHN'S PHARMACY (5473) | | LA | | 37109496 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| JR PHARMACY | | FL | | | 6/13/2013 | |
| KABS - BUSCH BLVD. | | FL | | 046132050 | 6/1/2009 | TARGETED VISIT |
| KABS #5 | | FL | | 046014175 | 6/1/2009 | TARGETED VISIT |
| KABS OF TAMPA | | FL | | 046034355 | 6/1/2009 | TARGETED VISIT |
| KENDALLWOOD FAMILY PHCY | | MI | | 49188847 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| KEN'S DISCOUNT | | OK | | | 12/11/2007 | |
| KENS DRUGS INC. | | FL | | | 10/12/2007 | |
| KENTWOOD PHARMACY | | MI | | 049179853 | 11/2/2010 | FEDERAL RAID |
| KENWOOD PHARMACY | | GA | | | 7/21/2007 | |
| KERRS PHARMACY | | CA | | | 5/17/2013 | |
| KHAIROLLAHI, VALI MD | | TN | | | 7/21/2007 | |
| KHAIROLLAHI, VALI | | TN | | | 7/21/2007 | |
| KIJNER, HENRY H. MD | | FL | | | 10/19/2007 | |
| KIJNER, HENRY H. MD | | FL | | | 11/1/2007 | |
| KIKOS PHARMACY, INC. | | FL | | | 4/9/2013 | |
| KING'S PHARMACY | | TX | | | 11/30/2007 | |

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| KING'S PHARMACY | | FL | | 046084863 | 6/1/2009 | TARGETED VISIT |
| KINGSWAY PHARMACY LLC | | NJ | | 23090449 | 10/4/2013 | |
| KLEIN, GERALD J MD | | FL | | | 7/21/2007 | |
| KRISCIUNAS, ALGIRALAS J., MD | | FL | | | 2/1/2007 | REGISTRATION REVOKED |
| KRONENBERG, ROBERT D. MD | | FL | | | 10/19/2007 | |
| LA BUENA VIDA PHARMACY, INC. | | CA | | 12108233 | 10/4/2013 | |
| LAABS INC. | | WI | | | 2/24/2012 | MANUFACTURER CONCERNS |
| LAB DISCOUNT | | MS | | | 7/11/2013 | LOW DOLLAR / HIGH CONTROLS |
| LABELCLICK, INC. | | FL | | | 7/21/2007 | |
| LAKE ARROWHEAD PHARMACY | | CA | | 012081042 | 10/23/2009 | OWNER/PIC ARRESTED |
| LAKE PHARMACY | | CA | | | 12/11/2007 | |
| LAKESIDE DISCOUNT PHARMACY | | FL | | 46032110 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| LAMBRIGHT PHARMACY | | FL | | 046114629 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| LAM'S PHARMACY | | NV | | 020109504 | 5/23/2008 | |
| LANDSDOWNE PHARMACY | | VA | | | 4/12/2013 | |
| LANSDOWNE PHARMACY | | PA | | 56074088 | 6/18/2013 | Voluntarily Surrendered DEA Registration. |
| LAUDERHILL PHARMACY LLC | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| LAZZOPINA, MICHAEL S MD | | FL | | | 7/21/2007 | |
| LEE DRUG STORE INC | | AL | | 52062117 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| LEE-ANN DRUG, INC. | | FL | | | 4/9/2013 | |
| LIFE EXTENSION PHARMACY | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| LIFE PHARMA II INC | | NY | | | 11/14/2011 | MANUFACTURER CONCERNS |
| LIFECHECK #30 | | TX | | | 10/12/2007 | |
| LIFEFIRST PHARMACY | | NV | | 020153510 | 9/4/2012 | CSRA INVESTIGATION |
| LIFEPOINT PHARMACY | | TN | | 044-209528 | 11/21/2012 | CSRA INVESTIGATION |
| LINCOLN PHARMACY | | NJ | | 023016725 | 4/8/2010 | OWNER ARRESTED |
| LINTON SQUARE PHARMACY | | FL | | 046001255 | 10/12/2007 | |
| LIVE AND LET LIVE PHARMACY | | FL | | | 9/21/2011 | MANUFACTURER CONCERNS |
| LONG, AARON E. MD, DBA ALL CARE PAIN MANAGEMENT | | FL | | 046050476 | 7/21/2007 | |
| LOPER'S PHARMACY | | TX | | 037116319 | 8/31/2011 | OWNER ARRESTED |
| LOW COST | | IN | | | 12/11/2007 | |
| LOWES DRUG | | TN | | | 10/17/2011 | MANUFACTURER CONCERNS |
| LUMBERTON DRUG | | NC | | | 10/12/2007 | |
| LURD'S INC. | | FL | | 46033878 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| LYONS PLAZA PHARMACY | | FL | | 046035113 | 5/12/2009 | LOW DOLLARS / HIGH CS RATIO |
| MACDILL PHARMACY | | FL | | 046125534 | 7/2/2010 | LOW DOLLARS / HIGH CS RATIO |
| MADABHUSHI PHARMACY SERVICES | | FL | | | 9/16/2011 | MANUFACTURER CONCERNS |
| MADISON PHARMACY INC | | MI | | 49189944 | 10/4/2013 | |
| MAI PHARMACY | | FL | | | 10/2/2007 | |
| MAIN MEDICAL PLAZA PHARMACY | | TX | | | 7/21/2007 | |
| MANGUM PHARMACY | | TX | | | 7/21/2007 | |
| MANGUM ROAD PHARMACY | | TX | | | 7/21/2007 | |
| MARKET PHARMACY | | MN | | | 7/21/2007 | |
| MARKET STREET PHARMACY | | DE | | | 10/12/2007 | |
| MARTELL PHARMACY | | FL | | | 4/9/2013 | |
| MARTINEZ, FEDERICO J. MD | | FL | | | 11/1/2007 | |
| MARWOOD LOW COST PHARMACY | | IN | | | 11/14/2011 | MANUFACTURER CONCERNS |
| MARZO, JOHN M. MD | | NY | | | 11/1/2007 | |
| MASTERY PHARMACY | | TX | | | 5/17/2007 | |
| MASWOSWE'S ALTERNATIVE PHARMACY SERVICES | | TX | | | 8/25/2007 | |
| MAXIMUM PHARMACY, INC. | | TX | | | 8/25/2007 | |
| MAYFAIR PHARMACY | | KY | | 044055186 | 8/31/2011 | P.I.C. ARRESTED |
| MCCOY, JAMES L MD | | TN | | | 7/21/2007 | |
| MCELROY , AUBREY MD | | TN | | | 7/21/2007 | |
| MCELROY, AUBREY D MD | | TN | | | 7/21/2007 | |
| MCELROY, AUBREY D MD | | TN | | | 7/21/2007 | |
| MCELROY, AUBREY D | | TN | | | 7/21/2007 | |
| MCGOWAN-JONES PHARMACY | | GA | | 040143669 | 11/22/2013 | |
| MCKINNEY, LAURENCE T. | | PA | | | 8/4/2008 | |
| MCLAIR GRIFFIN PHARMACY DME | | AL | | | 3/27/2012 | MANUFACTURER CONCERNS |

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| MD FAMILY PHARMACY | | FL | | 46043133 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MD FAMILY PHARMACY | | FL | | 46043141 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MD PHARMACY | | TN | | | 11/14/2011 | MANUFACTURER CONCERNS |
| MD PHARMACY | | CA | | | 5/17/2013 | |
| MECHES FAMILY DRUGS | | LA | | | 3/27/2012 | MANUFACTURER CONCERNS |
| MED INSTITUTIONAL SRVCS, INC. | | FL | | | 7/21/2007 | |
| MED PHARMACY | | TX | | | 8/25/2007 | |
| MEDASSIST RX, LLC | | FL | | | 5/12/2007 | |
| MEDCENTER PHARMACY | | FL | | | 5/12/2007 | |
| MED-EXPRESS PHARMACY | | TX | | | 7/21/2007 | |
| MEDI PLUS PHARMACY | Thomas Huang | TX | | 37061309 | 10/31/2013 | LOW DOLLAR ACCOUNT |
| MEDI PLUS PHARMACY | | TX | | 37061309 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MEDICAL CENTER PHARMACY | | TX | | | 4/25/2014 | Due Diligence Investigation |
| MEDICAL MALL PHARMACY | | TN | | | 12/11/2007 | |
| MEDICAL PLAZA PHARMACY | | FL | | 046124636 | 11/2/2009 | LOW DOLLARS / HIGH CS RATIO |
| MEDICAL SOLUTIONS, INC | | SC | | | 7/21/2007 | |
| MEDICAL TOWERS PHARMACY | | CA | | | 10/17/2011 | MANUFACTURER CONCERNS |
| MEDICAP PHARMACY | | MI | | | 3/27/2012 | MANUFACTURER CONCERNS |
| MEDICAP PHARMACY #8265(Z)(GNP) | | NJ | | 56071019 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MEDICINE CENTER PHARMACY | | OH | | 010223776 | 5/9/2013 | DEA RAID |
| MEDICINE SHOPPE | | TN | | | 12/11/2007 | |
| MEDICINE SHOPPE | | AL | | 52094318 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MEDICINE SHOPPE #1934 (GATUS-PHARMA LLC) | | FL | | | 9/16/2013 | |
| MEDICINE SHOPPE 1528 | | GA | | | 3/27/2012 | MANUFACTURER CONCERNS |
| MEDICINE SHOPPE PHARMACY | | TX | | | 8/25/2007 | |
| MEDIPHARM-RX | | FL | | | 5/12/2007 | |
| MEDLIFE PHARMACY & COMPOUNDING | | CA | | 12008524 | 10/4/2013 | |
| MEDRITE PHARMACY | | PA | | | 11/1/2007 | |
| MED-RITE PHARMACY | | TX | | | 10/12/2007 | |
| MEETINGHOUSE COMMUNITY PHARMACY | | MA | | | 3/9/2009 | FEDERAL REGISTER |
| MEMORIAL CITY PROFESSIONAL PHARMACY | | TX | | 037089458 | 10/5/2007 | |
| MEMORIAL COMPOUNDING PHARMACY | | TX | | | 7/21/2007 | |
| MENDEL PHARMACY INC | | MD | | 41152934 | 10/4/2013 | |
| MENDEZ, EDUARDO S MD | | FL | | | 7/21/2007 | |
| MERCURY DRIVE PHARMACY | | TX | | | 10/5/2007 | |
| MERCURY DRUGS | | MI | | 49188920 | 10/4/2013 | |
| MERCURY PHARMACY  APG | | MI | | 49188458 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MESA CLINICAL PHARMACY | | CA | | | 12/11/2007 | |
| METRO DRUGS | | NV | | | 10/17/2011 | MANUFACTURER CONCERNS |
| MICHAELS PHARMACY | | FL | | 046134478 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| MIDDLETOWN CHEMISTS INC | | NY | | 4065698 | 10/4/2013 | |
| MILLENNIUM PHARMACY INC. | | NY | | 23002725 | 10/4/2013 | |
| MILLER, MICHAEL J MD | | FL | | | 7/21/2007 | |
| MILNER, DAVID MD | | FL | | | 7/21/2007 | |
| MILTON MEDICAL AND DRUG CO | | FL | | | 4/9/2013 | |
| MNC RX INC. | | FL | | | 11/23/2007 | |
| MOBLEY'S DISCOUNT PHARMACY | | GA | | | 2/24/2012 | MANUFACTURER CONCERNS |
| MORENCY, JACQUES P. MD | | FL | | | 11/1/2007 | |
| MORRISON'S RX INC | | FL | | | 7/21/2007 | |
| MOSCOWITZ, NORMAN MD | | FL | | | 11/1/2007 | |
| MOTTO PHARMACY | | FL | | 46036095 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MOUNTAINEER DRUG INC APSC | | WV | | 10235044 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| MOZAJ INC, DBA SEMINOLE DRUGS | | FL | | 046013847 | 4/17/2008 | |
| MUNSEY PHARMACY | | TN | | 052160135 | 12/7/2011 | CSRA INVESTIGATION |
| MURRAY, GWINN MD | | FL | | | 7/21/2007 | |
| MYERS DRUG, INC. | | TX | | | 11/27/2013 | Due Diligence Investigation |
| MYKAL DISCOUNT PHARMACY | | MI | | 049181420 | 1/25/2011 | OWNER ARRESTED |
| MYKAL DISCOUNT PHARMACY | | MI | | 049181420 | 1/25/2011 | OWNER ARRESTED |
| NATIONAL PHARMACY DBA MEDICINE SHOPPE | | FL | | 046131854 | 5/12/2007 | |
| NEW CHOICE PHARMACY | | OH | | | 12/11/2007 | |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| NEW HOPE PHARMACY | | NJ | | 56026641 | 10/4/2013 | |
| NEW LIFE COMMUNITY PHARMACY | | FL | | | 4/9/2013 | |
| NEW TAMPA PHARMACY | | FL | | CLOSED | 10/16/2011 | OWNER ARRESTED |
| NEW TAMPA WEIGHT LOSS CLINIC | | FL | | | 10/12/2007 | |
| NEWCASTLE PHARMACY | | OK | | | 5/25/2007 | |
| NICELY MD,FLOYD ED | | TN | | | 7/21/2007 | |
| NICHOLS HILL PHARMACY | | CA | | | 5/12/2007 | |
| NINTH STREET PHARMACY | | PA | | | 10/12/2007 | |
| NNWOOD PHARMACY, LLC | | TX | | | 8/25/2007 | |
| NORDEN, JACK ALVIN MD | | FL | | | 7/21/2007 | |
| NORTH BEACHES PHARMACY, INC | | FL | | 46000513 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| NORTH FLORIDA PHARMACY | | FL | | 046005876 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| NORTH FLORIDA PHARMACY | | FL | | 046005884 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| NORTH FLORIDA PHARMACY | | FL | | 046005892 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| NORTH FLORIDA PHARMACY | | FL | | 046005900 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| NORTHDALE PHARMACY (BELAVINASH INC) | | FL | | | 9/16/2011 | MANUFACTURER CONCERNS |
| NORTHEAST PHARMACY | | PA | | | 11/14/2011 | MANUFACTURER CONCERNS |
| NORTHSHORE DISC PHARMACY INC. | | LA | | | 8/25/2007 | |
| NORWIN PHARMACY | | PA | | 010006056 | 2/28/2013 | CSRA INVESTIGATION |
| NOVELTY DISTRIBUTORS | | IN | | | 9/11/2008 | |
| NUGENT PHARMACY | | MI | | 049050401 | 8/31/2009 | OWNER INDICTED |
| O'BRIEN'S SUPERMARKET PHMCY #2 | | CA | | 8046615 | 10/4/2013 | |
| OCOEE DISCOUNT PHARMACY | | FL | | 46034819 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| OLD CITY PHARMACY | | PA | | 56025726 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| OLSON LIGGETT DRUG | | FL | | 046042283 | 9/30/2013 | |
| OLYMPIC DRUG | | WA | | | 12/11/2007 | |
| OMEGA PHARMACY | | MI | | 49188417 | 10/4/2013 | |
| ONE STOP RX | | FL | | 046125591 | 7/2/2010 | LOW DOLLARS / HIGH CS RATIO |
| OPTIMA RX, INC | | FL | | 046051011 | 7/21/2007 | |
| ORANGE BAY PHARMACY | | FL | | 046134460 | 5/14/2009 | LOW DOLLARS/HIGH CS RATIO |
| OSSORIO, JOSEPH M MD, PA | | FL | | | 7/21/2007 | |
| OSSORIO, JOSEPH MANUEL MD | | FL | | | 7/21/2007 | |
| OVERHOLT'S CHAMPION PHARMACY | | OH | | | 12/11/2007 | |
| OWAIS, INC | | NY | | | 6/13/2013 | |
| P S A CLINIC PHARMACY   (FE) | | NC | | 55032417 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| PALM PHARMACY, INC | | FL | | 46042416 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| PARIDISE VALLEY PHARMACY | | AZ | | | 3/27/2012 | MANUFACTURER CONCERNS |
| PARK BLVD. PHARMACY | | CA | | 012041673 | 3/11/2008 | |
| PARK PLACE PHARMACY | | MS | | 52178731 | 11/15/2013 | |
| PARK PLACE RX | | TX | | | 5/12/2007 | |
| PARKER ROAD DRUG STORE | | SC | | | 12/11/2007 | |
| PARKWAY PHARMACY INC | | TX | | | 7/21/2007 | |
| PATTERSON FAMILY PHARMACY | | CA | | | 5/17/2013 | |
| PEARL STREET PHARMACY INC | | FL | | | 7/21/2007 | |
| PEOPLE'S PHARMACY | | OH | | 010093617 | 8/11/2009 | CSRA INVESTIGATION |
| PEREZ-MCARTHUR, VIVIAN A., DC, DBA PALM BEACH PAIN MGMT. | | FL | | | 8/25/2007 | |
| PERRY DRUG | | KS | | 021102095 | 9/9/2011 | No OX |
| PERRY DRUG | Dena Perry & Matthew Perry | KS | | 021102095 | 11/14/2013 | |
| PETERS PHARMACY | | FL | | 046014118 | 7/2/2010 | LOW DOLLARS / HIGH CS RATIO |
| PHAMILY PHARMACY | | DC | | | 7/21/2007 | |
| PHARMACY 101 | | LA | | | 10/12/2007 | |
| PHARMACY 4 LESS II | | MI | | 49186866 | 6/28/2013 | |
| PHARMACY 4 LESS III  EPIC | | MI | | 49188433 | 6/28/2013 | |
| PHARMACY 4 LESS LLC | | MI | | 49179564 | 6/28/2013 | |
| PHARMACY CARE, INC DBA THE MEDICINE SHOPPE | | FL | | | 12/11/2013 | Due Diligence Investigation |
| PHARMACY CITY | | LA | | | 5/17/2007 | |
| PHARMACY DOCTORS ENTERPRISES DBA ZION CLINIC PHARMACY | | FL | | 046114769 | 7/2/2010 | LOW DOLLARS / HIGH CS RATIO |
| PHARMACY EXPRESS | | FL | | | 11/1/2007 | |
| PHARMACY OF AMERICA | | PA | | | 11/14/2011 | MANUFACTURER CONCERNS |
| PHARMACY OF THE WOODS | | CA | | 12006908 | 10/4/2013 | |

7/30/2019

| Controlled Substance "Do Not Ship" List  Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| PHARMACY ONE | | FL | | 046004143 | 10/26/2011 | EMERGENCY SUSPENSION |
| PHARMACY XPRESS | | PA | | | 10/12/2007 | |
| PHARMACY XPRESS OF FLORIDA LLC | | FL | | | 7/21/2007 | |
| PHARMALIFE CONSULTANT INC | | FL | | | 10/17/2011 | MANUFACTURER CONCERNS |
| PHARMCORE, INC | | FL | | 46006197 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| PHARMLAND LLC AKA LIFECARE PHARMACY | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| PHEMMY VENTURES | | FL | | 046114553 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| PHILARX PHARMACY | | PA | | 23147603 | 10/4/2013 | |
| PHILLIPS, JAMES BENJAMIN MD | | FL | | | 11/1/2007 | |
| PHILLY PHARMACY II | | PA | | 56025791 | 10/4/2013 | |
| PHYSICIANS PRIMARY CARE | | KY | | | 4/25/2014 | Due Diligence Investigation |
| PLATINUM CARE PHARMACY | | MI | | 049054411 | 3/11/2008 | |
| POLY PLEX PHARMACY | | GA | | | 5/12/2007 | |
| POMPANO PHARMACY | | FL | | 046001750 | 12/11/2007 | |
| PRESCRIPTION COMPOUNDING PHCY | | OK | | 18065201 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| PRESCRIPTION GIANT LLC | | OH | | | 9/8/2009 | NO CONTROLS |
| PRESCRIPTIONS PLUS INC | | FL | | 046050997 | 7/21/2007 | |
| PRIME PHARMACY | | TX | | | 5/17/2007 | |
| PROGRESSIVE PHARMACY | | FL | | 046125427 | 11/2/2009 | LOW DOLLARS / HIGH CS RATIO |
| PRO-MED PHARMACY | | TX | | | 7/21/2007 | |
| PROMENADE PHARMACY | | GA | | | 7/21/2007 | |
| PROSCRIPT PHARMACY | | FL | | 046081117 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| PYRAMID DISCOUNT PHARMACY | | GA | | 40069732 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| Q R G , INC. | | FL | | | 7/21/2007 | |
| QUICK SCRIPTS | | TN | | | 11/7/2011 | CSRA INVESTIGATION |
| QVL 222 | | LA | | 37117549 | 10/9/2013 | |
| QVL 224 | | LA | | 37117556 | 10/9/2013 | |
| RABINSKY, ISRAEL MD | | FL | | | 7/21/2007 | |
| RADIANCE PHARMACY | | FL | | 046085357 | 5/23/2008 | |
| RAFFA, JAMES MD | | FL | | | 7/21/2007 | |
| RAINBOW DRUGS | | GA | | | 12/11/2007 | |
| RANG, INC, DBA THE DRUG SHOP | | FL | | 046050823 | 4/17/2008 | |
| RANI INC. | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| RAV-BAL, INC., DBA THE RX SHOP | | FL | | 046085308 | 7/21/2007 | |
| RAXO DRUGS, INC | | NV | | | 7/21/2007 | |
| REDLAND PARMACY | | FL | | | 4/9/2013 | |
| REDLAND PHARMACY | | CA | | | 4/1/2009 | DEA ORDER TO SHOW CAUSE |
| REMEDY RX (CII's only) | | NV | | 020078543 | 8/16/2010 | CSRA INVESTIGATION |
| REMOTE PHARMACY SOLUTIONS | | TX | | | 8/25/2007 | |
| REPUBLIC PHARMACY | | FL | | 46041137 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| REYNOLDS PHARMACY    B07 | | MD | | 41066860 | 10/4/2013 | |
| RIBA, HICHAM K., DDS | | IL | | | 12/12/2008 | |
| RICHMOND PHARMACY | | TX | | | 8/25/2007 | |
| RISE N SHINE PHARMACY | | FL | | 46134452 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| RKR HOLDINGS, DBA MEDICHEM RX | | FL | | | 5/12/2007 | |
| ROBERTS DRUG | | FL | | 046009076 | 10/26/2011 | EMERGENCY SUSPENSION |
| ROBERTS DRUG #4 | | FL | | 046034801 | 10/26/2011 | EMERGENCY SUSPENSION |
| ROBINSON, SHARLENE D MD | | FL | | | 7/21/2007 | |
| ROCHESTER HILLS PHCY | | MI | | 49181487 | 10/4/2013 | |
| ROOTS PHARMACEUTICALS, INC. | | UT | | 170186452 | 4/17/2008 | DEA REGISTRATION REVOKED |
| RO-PAUL DRUG CORP | | NY | | 23017103 | 10/4/2013 | |
| ROSEL HOME EQUIPMENT CARE INC | | FL | | | 4/9/2013 | |
| ROSSERS PRESCRIPTION SHOP | | LA | | | 11/1/2007 | |
| ROYAL RX PHARMACY | | FL | | 046007518 | 5/25/2007 | |
| RUBIO, EPIMACO O MD | | WV | | | 7/21/2007 | |
| RX INTERNATIONAL PHARMACY | | FL | | | 4/9/2013 | |
| RX MED PHARMCARY | | TX | | | 7/21/2007 | |
| RX MEDS PHARMACY INC | | FL | | 46050138 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| RX PERT #1, LLC | | FL | | | 11/23/2007 | |
| RX PHARMACY | | OH | | 010191965 | 5/16/2011 | CSRA INVESTIGATION |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| RX PHARMACY | | MI | | 49177832 | 10/4/2013 | |
| RXWORLD, INC, | | FL | | | 7/21/2007 | |
| SABATES, RICARDO J MD | | FL | | | 7/21/2007 | |
| SABATES,  RICHARDO J. MD | | FL | | | 11/1/2007 | |
| SACHS, RUSSELL H MD | | FL | | | 7/21/2007 | |
| SAFEGUARD RX | | TX | | | 8/25/2007 | |
| SAFESCRIPT PHARMACY | | WV | | 10052670 | 2/13/2012 | CSRA INVESTIGATION |
| SAFESCRIPT PHARMACY BUSHNELL | | FL | | 46043208 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| SAFESCRIPT PHARMACY WILDWOOD | | FL | | 46043216 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| SAMARITAN MED'L CTR PHMCY | | CA | | 8056390 | 10/4/2013 | |
| SAMPLE SQUARE PHARMACY | Jagdip Patel, Mahasukhlal Dadia & Bharatkumar Patel | FL | | 46059188 | 11/13/2013 | HIGH HD & OY ORDERS |
| SARNO PHARM THE MEDICINE SHOPPE | | FL | | 46132423 | 10/25/2013 | CSRA Customer Due Diligence Findings |
| SATELLITE DRUG AND PHARMACY | | FL | | | 8/25/2007 | |
| SAVMORX DRUGS | | GA | | | 2/24/2012 | MANUFACTURER CONCERNS |
| SCOTTSDALE PROFESSIONAL PHARMACY | | AZ | | 20057026 | 11/1/2013 | |
| SCRIPT MAIL PHARMACY | | NY | | | 10/12/2007 | |
| SCRIPTCARERX & MEDICAL SUPPLY | | CA | | 8091637 | 10/4/2013 | |
| SHAAN BUSINESS INC DBA HOMESTEAD PHARMACY | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| SHAYONA PHARMACY | | NJ | | 23003491 | 12/20/2013 | OWNER ARRESTED |
| SMALL, MELVIN D. MD | | FL | | | 11/1/2007 | |
| SMARTCHOICE DISCOUNT PHCY | | OH | | 10223883 | 10/4/2013 | |
| SMEETA'S PHARMACY | | MD | | | 5/12/2007 | |
| SMILE PHCY & SURGICAL SUPPLIES | | NJ | | 23132225 | 10/4/2013 | |
| SMITH, DOUGLAS R MD | | FL | | | 7/21/2007 | |
| SMITH, DOUGLAS R., MD | | FL | | | 11/1/2007 | |
| SMITH, DOUGLAS RANDAL MD | | FL | | | 11/1/2007 | |
| SMITH, DOUGLAS RANDALL MD | | FL | | | 7/21/2007 | |
| SMITHVILLE PHARMACY INC | | MS | | | 7/21/2007 | |
| SMZA ENTERPRISES DBA FIRST CHOICE PHARMACY | | FL | | | 3/27/2012 | MANUFACTURER CONCERNS |
| SOLUTIONS DRUG STORE | | FL | | | 4/9/2013 | |
| SOUTH WAYSIDE | | TX | | | 10/12/2007 | |
| SOUTHEASTERN INTEGRATED MEDICAL | | FL | | | 12/11/2007 | |
| SOUTHSIDE PHARMACY | | OH | | 010106708 | 5/9/2013 | DEA RAID |
| SOUTHWEST PHARMACIES INC DBA THE PHARMACY SHOPPE | | WI | | | 10/17/2011 | MANUFACTURER CONCERNS |
| SPECTRUM PHARMACY | | CA | | 12059493 | 10/4/2013 | |
| SPRING STREET DRUG | | MA | | | 10/12/2007 | |
| SPRING VALLEY PHARMACY | | NV | | | 3/27/2012 | MANUFACTURER CONCERNS |
| SPRINGDALE PHARMACY INC | | NJ | | 23136671 | 10/4/2013 | |
| ST. BARNABAS PHARMACY | | MD | | 41142851 | 10/4/2013 | |
| ST. GEORGE HEALTHCARE INC(ARX) | | NJ | | 23114652 | 10/4/2013 | |
| ST. JOSEPH PHCY & MED SUPP L | | FL | | 46035667 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| ST. MARKS PHARMACY | | FL | | 46114520 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| STANLEY PHARMACY | | NY | | 023002576 | 1/17/2013 | DEA RAID |
| STATE PHARMACY | | DC | | | 8/25/2007 | |
| STEWART PLAZA | | TN | | | 7/26/2013 | |
| STODOLA, PATRICK | | IL | | | 5/6/2009 | FEDERAL REGISTER |
| STORM PHARMACY | | TX | | | 8/25/2007 | |
| STUDEWOOD PHARMACY | | TX | | | 5/12/2007 | |
| SUGAR LAND COMPOUNDING PHCY | | TX | | 37129205 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| SUGARLAND COMPOUNDING PHARMACY | | TX | | | 6/28/2013 | |
| SUNNY WHOLESALE | | GA | | | 10/14/2008 | |
| SUNRISE RX PHARMACY INC | | NY | | 23147595 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| SUNRISE WHOLESALE | | FL | | | 1/4/2008 | |
| SUNSHINE GULFSHORE PHARMACY INC. | | FL | | 46032169 | 8/14/2012 | CSRA INVESTIGATION |
| SUNSHINE PHARMACY INC | | FL | | 46032185 | 8/14/2012 | CSRA INVESTIGATION |
| SUNSHINE PHARMACY MEDICAL INC. | | FL | | 46032227 | 8/14/2012 | CSRA INVESTIGATION |
| SUNSHINE SOLUTIONS PHARMACY | | FL | | 46032144 | 8/14/2012 | CSRA INVESTIGATION |
| SUNSHINE WELLNESS CENTER | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| SUPER AID PHARMACY | | VA | | | 11/8/2013 | CSRA 590 INVESTIGATION |

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| SUPERIOR MEDICAL SUPPLY | | CO | | | 8/25/2007 | |
| SUPERIOR PHARMACY | | FL | | | 11/28/2007 | |
| SUPERIOR PHARMACY | | FL | | | 11/28/2007 | |
| SUPREME PHARMACY & MEDICAL (Z) | | MD | | 41102095 | 10/4/2013 | |
| SUPREME RX DBA TELJA UNLIMITED LLC | | TX | | 1099583 | 1/20/2014 | denied for controls as result of Bellco Due Diligence investigation |
| SWARTZ, FREDRIC A MD DBA ALL FLORIDA PAIN MANAGEMENT | | FL | | | 6/1/2007 | |
| SYCAMORE WEST | | CA | | | 10/17/2013 | |
| T & T PHARMACY | | TX | | 037055921 | 12/11/2007 | |
| T&C DISCOUNT PHARMACY PLUS | | FL | | 46042556 | 10/18/2013 | |
| TAYLOR DISCOUNT PHCY  APG | | MI | | 49194944 | 10/30/2013 | CSRA INVESTIGATION |
| TBT PHARMACY INC. | | CA | | 12089508 | 10/4/2013 | |
| TEJAS PHARMACY | Amy Imber/Abel Davilla & Wife | TX | | 37130450 | 10/18/2013 | Low dollars, high hydrocodone, carisoprodol & alprazolam. |
| TEJAS PHARMACY 2 | Amy Imber/Abel Davilla & Wife | TX | | 37119594 | 10/18/2013 | Low dollars, high hydrocodone, carisoprodol & alprazolam. |
| TERRE HAUTE PRESCRIPTION SHOP | | IN | | 019051953 | 6/1/2011 | HEALTHCARE FRAUD |
| TEXAS PARKWAY PHARMACY | | TX | | | 8/25/2007 | |
| THACKERVILLE PHARMACY | Dana Sprott | OK | | | 10/18/2013 | |
| THE DRUG SHOPPE INC | | FL | | | 7/21/2007 | |
| THE DRUG STORE CLINIC | | OH | | 010048595 | 12/11/2007 | |
| THE DRUG STORE PHARMACY | | OH | | | 6/13/2013 | |
| THE HOMETOWN PHARMACY | | PA | | | 10/12/2007 | |
| THE MEDICINE SHOPPE | | OH | | 010040444 | 10/2/2007 | |
| THE MEDICINE SHOPPE | | FL | | 046013060 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| THE MEDICINE SHOPPE - 5900 REISTERTOWN ROAD, BALTIMORE | | MD | | | 9/3/2008 | |
| THE MEDICINE SHOPPE - 8035 LIBERTY ROAD, BALTIMORE | | MD | | | 9/3/2008 | |
| THE MEDICINE SHOPPE - LAKELAND (SUN & LAKE PHMCY SVCS) | | FL | | N/A | 5/5/2011 | DEA REVOCATION |
| THE MEDICINE SHOPPE (X)(GNP) | | PA | | 56010140 | 10/4/2013 | |
| THE MEDICINE SHOPPE SPEC INNV | | FL | | 46041376 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| THE PRESCRIPTION SHOP | | MI | | 049046623 | 5/12/2007 | |
| THE PRESCRIPTION SHOP 2 | | MI | | 049114116 | 5/12/2007 | |
| TIME SQUARE DRUGS | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| TMP PHARMACY | | TX | | | 12/19/2007 | |
| TNC LLC | | FL | | 046134403 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| TOTAL HEALTH PHARMACY | | FL | | 46124651 | 10/31/2013 | Low dollar volume, high anticipated usage for OY |
| TOUCHRX PHARMACY | | TX | | | 5/12/2007 | |
| TOWN DRUG OF HOLLYWOOD | | FL | | 046001305 | 10/26/2011 | CSRA INVESTIGATION |
| TOWNE PHARMACY | | NJ | | 023099770 | 5/11/2011 | CSRA INVESTIGATION |
| TREUHERZ, ROBERT R. MD | | FL | | | 11/23/2007 | |
| TRINITY HEALTH CARE DBA OVIEDO DISCOUT PHARMACY | | FL | | 046001768 | 6/30/2007 | |
| TRINITY II PHARMACY | | FL | | 046013458 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| TRINITY PHARMACY | | FL | | 046121343 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| TRU VALU | | FL | | 046055988 | 2/10/2011 | CSRA INVESTIGATION/MANUFACTURER CONCERN |
| TRUCARE | | TX | | | 8/25/2007 | |
| TUCKER DRUGS | | NJ | | 023113167 | 11/9/2009 | OWNER/PIC ARRESTED |
| TUG VALLEY PHARMACY | | WV | | 010175489 | 10/19/2009 | CSRA INVESTIGATION |
| TV PHARMACIST LLC | | FL | | 046134528 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| TXRX PHARMACY | | TX | | | 7/21/2007 | |
| ULTRATECH MED SUPPLY (No OX) | | FL | | 046037804 | 11/14/2011 | MANUFACTURER CONCERNS |
| UM PHARMACY | | TX | | | 7/21/2007 | |
| UNION PHARMACY | | GA | | 40070128 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| UNIQUE CARE PHARMACY | | NV | | | 5/17/2013 | |
| UNITED CARE PHARMACY | | NC | | | 10/12/2007 | |
| UNIVERSAL RX | | FL | | | 5/12/2007 | |
| UNIVERSITY PHARMACY | | FL | | 046117523 | 10/26/2011 | CSRA INVESTIGATION |
| URBAN ALTERNATIVE PHARMACY | | TX | | | 8/25/2007 | |
| URBAN PHARMACY | | TX | | 0118199596 | 1/27/2012 | CSRA INVESTIGATION |
| US 1 PHARMACY | | FL | | 046126656 | 8/25/2007 | |
| US PHARMACY | | TX | | | 6/1/2007 | |
| VALLEY APOTHECARY(X) (EPIC)868 | | VA | | 41007211 | 10/4/2013 | |
| VASUPUJYA PHARMACY | | FL | | 046007229 | 5/11/2009 | LOW DOLLARS / HIGH CS RATIO |
| VAZQUEZ-SENTI, JOSE VICTOR MD | | PR | | | 9/6/2007 | |

7/30/2019

| Controlled Substance "Do Not Ship" List   Revised 5/28/14 | | | | | | |
|---|---|---|---|---|---|---|
| Business Name | Owner Name | State | DEA Number | ABC Acct. Number | Date Added | Notes |
| VH PHARMACIES 1 | | FL | | | 11/14/2011 | MANUFACTURER CONCERNS |
| VICTORY RX LLC | | NY | | | 11/14/2011 | MANUFACTURER CONCERNS |
| VIKAS MANAGEMENT LLC DBA RAVENS CORNER PHARMACY | | TX | | 018143818 | 6/5/2009 | PHARMACY LICENSE REVOKED |
| VILLAGE CHEMISTS-SETAUKET(Z) | | NY | | 23077859 | 10/4/2013 | |
| VILLAGE PHARMACY | | LA | | | 3/27/2012 | MANUFACTURER CONCERNS |
| VIN-KASH INC | | FL | | | 7/21/2007 | |
| VIN-KASH INC, DBA MEDICOM RX | | FL | | | 5/12/2007 | |
| VIOPEG PHARMACY(D'ROKECH INC) | | MD | | 41141341 | 10/4/2013 | |
| VITAL CARE OF CONNECTICUT(X) | | CT | | 4071001 | 10/4/2013 | |
| VOLEL PROFSSNL PHMCST ASSC P.A DBA PHARMACY ONE PRO | | FL | | 046065169 | 7/21/2007 | |
| VOLUME DRUG #2 | | CA | | 24068007 | 11/8/2013 | LOW DOLLAR ACCOUNT |
| WAKEFIELD PHARMACY INC(Z) | | NY | | 23017715 | 10/4/2013 | |
| WALGREENS #03099 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALGREENS #03629 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALGREENS #03836 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALGREENS #04391 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALGREENS #04727 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALGREENS #06997 | | FL | | | 9/27/2013 | DEA was suspended & shut down |
| WALKER PHARMACY INC | | NE | | | 7/21/2007 | |
| WASSERMAN, NORMAN MD | | FL | | | 10/19/2007 | |
| WAYNE J. STOLFUS PHCY, DBA ADVANCE PHARMACY | | CA | | | 8/25/2007 | |
| WEAVER PHARMACY | | FL | | 046007385 | 12/9/2009 | OWNER/PIC ARRESTED |
| WEED, THOMAS J MD | | FL | | | 7/21/2007 | |
| WEISE PRESCRIPTION SHOP | | FL | | | 5/17/2013 | |
| WELCOME RX (Z) | | NY | | 23058933 | 11/12/2013 | LOW DOLLARS / HIGH CS RATIO |
| WELLAID PHARMACY INC., | | PA | | 56020180 | 10/4/2013 | |
| WELSH PHARMACY | | PA | | 056020487 | 6/18/2013 | Voluntarily Surrendered DEA Registration. |
| WEST BELLFORT | | TX | | | 5/17/2007 | |
| WEST COAST II | | FL | | 046131276 | 5/11/2009 | LOW DOLLARS / HIGH CS RATIO |
| WEST COAST PHARMACY | | FL | | 046012427 | 12/11/2007 | |
| WEST COAST PHARMACY | | FL | | 046131268 | 5/11/2009 | LOW DOLLARS / HIGH CS RATIO |
| WEST GORE PHARMACY | | FL | | 046033936 | 5/14/2009 | LOW DOLLARS / HIGH CS RATIO |
| WESTSIDE PLAZA | | CA | | | 5/12/2007 | |
| WESTVILLE PRESCRIPTION CENTER | | OK | | 18070995 | 10/16/2013 | LOW DOLLAR ACCOUNT |
| WHEATLAND PHARMACY | Lynn Michelle Clark | TX | | | 11/22/2013 | Decision & Orders from DEA email |
| WHITE CROSS DRUG | | CA | | 012090183 | 3/11/2008 | |
| WILLIAMS, WILSON CHARLES MD | | FL | | | 7/21/2007 | |
| Windsor Pharmacy | | NJ | | 23018028 | 4/11/2013 | |
| WOODLANDS PHARMACY | | TX | | | 7/21/2007 | |
| WOODY PHARMACY WATERSIDE, INC | | NC | | | 7/21/2007 | |
| WORLDWIDE RX, INC | | FL | | | 7/21/2007 | |
| WYSOR, MICHAEL S MD PHD | | TN | | | 7/21/2007 | |
| WYSOR, MICHAEL S MD | | TN | | | 7/21/2007 | |
| XAVIER PHARMACY | | TX | | | 5/17/2007 | |
| XAVIER PHARMACY | | TX | | | 11/30/2007 | |
| YAFFE, MICHAEL G. MD | | FL | | | 11/1/2007 | |
| YAFFE, MICHAEL G. MD | | FL | | | 11/1/2007 | |
| YAS CARIBE INC. | | PR | | | 9/6/2007 | |
| YORKSHIRE PHCY INC (Z) | | NJ | | 23059667 | 10/4/2013 | |
| YOUR DRUGGIST | | FL | | | 7/21/2007 | |
| ZARET, PHILLIP DAVID MD | | CA | | | 10/12/2007 | |
| ZELFMAN, MIKHAIL MD | | FL | | | 10/19/2007 | |

| Controlled Substance | | Removed List/Currently Approved for CS Purchases | | | | |
|---|---|---|---|---|---|---|
| **Business Name** | **State** | **DEA Number** | **Date Added** | **Date Removed** | **Reason for Removal** | **Comments** |
| NORTHWEST PHARMACY | TX | | 6/30/2007 | 7/6/2007 | Written agreement w/restrictions | |
| HEALTHWISE PHARMACY | FL | | 7/21/2007 | 7/27/2007 | CSRA Investigation/DEA review of file | |
| NORTHSIDE FAMILY PHARMACY | LA | | 7/21/2007 | 7/27/2007 | CSRA Investigation | |
| WEAVER PHARMACY | FL | | 7/21/2007 | 7/27/2007 | CSRA Investigation | |
| COOPER, ROBERT F. MD, DBA AMERICAN PAIN MANAGEMENT | FL | | 7/21/2007 | 7/27/2007 | CSRA Investigation | Added back to DNS list 5/13/09 |
| LONG BEACH PRESCRIPTION PHARMACY II | CA | | 7/21/2007 | 7/30/2007 | CSRA Investigation | |
| LURD'S INC., DBA DOCTOR'S CHOICE | FL | | 7/21/2007 | 8/2/2007 | CSRA Investigation | |
| EMERALD PHARMACY | NV | | 7/21/2007 | 8/8/2007 | CSRA Investigation | |
| PHARMCORE, INC. | FL | | 7/21/2007 | 8/10/2007 | CSRA Investigation | |
| SUNRISE WHOLESALE | FL | | 5/17/2007 | 8/24/2007 | CSRA Investigation | Added back to DNS list 1/4/08 |
| SUTTON'S DRUG | MI | | 6/1/2007 | 10/23/2007 | CSRA Investigation | |
| BUDGET PHARMACY & WELLNESS CTR | PA | | 7/21/2007 | 11/2/2007 | CSRA NCDD Investigation | |
| COMMUNITY PHARMACY | AZ | | 12/11/2007 | 12/14/2007 | CSRA Investigation | |
| HIGHLAND PHARMACY | NM | | 12/11/2007 | 12/17/2007 | CSRA Investigation | |
| PECOS STREET PHARMACY INC | TX | | 7/21/2007 | 1/4/2008 | CSRA NCDD Investigation | |
| CYPRESS PHARMACY | FL | | 12/11/2007 | 1/8/2008 | CSRA NCDD Investigation | |
| ASAP PHARMACY | FL | | 7/21/2007 | 1/12/2008 | CSRA NCDD Investigation | |
| RIGG'S DRUGS | TN | | 12/11/2007 | 5/21/2008 | CSRA NCDD Investigation | |
| ARLINGTON PHARMACY NORTH | TX | | 11/19/2007 | 7/23/2008 | CSRA NCDD Investigation | |
| M AND D PHARMACY | MI | | 3/11/2008 | 3/20/2008 | CSRA Investigation | |
| PEN MILL PHARMACY | NY | | 11/1/2007 | 9/22/2008 | Change of ownership | |
| PARKER PROFESSIONAL PHARMACY | KY | | 6/30/2007 | 12/18/2008 | CSRA Investigation | |
| KME RX, DBA MEDICAP PHARMACY | FL | | 9/21/2007 | 4/7/2009 | CSRA Investigation - NCDD | |
| HIGH GROUNDS PHARMACY | NJ | | 7/21/2007 | 4/15/2009 | CSRA Investigation (Bellco) | |
| MOTTO PHARMACY, INC | FL | | 7/21/2007 | 4/16/2009 | Bellco Investigation | |
| G & A SOMERTON PHARMACY | PA | | 3/30/2009 | 6/24/2009 | CSRA Investigation | CSRA Visit |
| I & A BELLS PHARMACY | PA | | 3/30/2009 | 6/24/2009 | CSRA Investigation | CSRA Visit |
| PETERS PHARMACY | FL | | 5/14/2009 | 7/16/2009 | Signed Compliance Agreement | CSRA Visit |
| GEN-RX PHARMACY | CA | | 12/11/2007 | 12/17/2009 | NCDD | CSRA Visit |
| NORTH COAST MEDICAL PHARMACY | CA | | 11/23/2007 | 12/17/2009 | NCDD | CSRA Visit |
| KRESGE LEBAR | PA | | 10/12/2007 | 2/2/2010 | Bellco Investigation | |
| UNIVERSITY PHARMACY | FL | | 7/21/2007 | 2/15/2010 | CSRA Investigation | |
| INTRAMED | FL | | 10/12/2007 | 3/9/2010 | CSRA NCDD Investigation | |
| PARAGON ENTERPRISES, INC | FL | | 7/21/2007 | 5/27/2010 | CSRA Investigation | |
| HEALTH STAT RX LLC | FL | | 5/15/2009 | 8/30/2010 | CSRA Investigation | New due diligence |
| BURDEN DRUG CENTER | TN | | 7/2/2010 | 11/1/2010 | Became primary - SmartFill | |
| FL INTEGRATED | FL | | 7/2/2010 | 1/24/2011 | | New due diligence |
| FL INTEGRATED | FL | | 7/2/2010 | 1/24/2011 | | New due diligence |
| KISKEYA PHARMACY | FL | | 7/2/2010 | 6/22/2011 | | New due diligence - NO CII'S |
| EMPIRICAL PHARMACY, LLC | TX | | 8/25/2007 | 8/19/2011 | Bellco Investigation | Bellco is servicing |
| MEDICINE SHOPPE - PHARMACY CARE | FL | | 10/12/2007 | 8/19/2011 | Bellco Investigation | Bellco is servicing |
| MADISON AVENUE PHARMACY | OH | | 11/19/2007 | 8/19/2011 | Bellco Investigation | Bellco is servicing |
| MARTINSVILLE PHARMACY | VA | | 12/11/2007 | 8/19/2011 | Bellco Investigation | Bellco is servicing |
| JABO'S - No OX only | TN | | 12/7/2011 | | CSRA INVESTIGATION | |
| FIVE POINTS PHARMACY | FL | | 3/14/2011 | 2/7/2012 | CSRA INVESTIGATION | New Ownership |
| BETTER HEALTH PHARMACY | FL | | 5/14/2009 | | LOW DOLLARS / HIGH CS RATIO | |
| DELRAY SHORES PHARMACY | FL | | 10/14/2013 | | reinstated by mallinckrodt | |
| KENNER DISCOUNT PHARMACY | LA | | 10/14/2013 | | CSRA NCDD Investigation | |
| HFMC-NEW CENTER ONE 560 RETAIL | MI | | | | | |
| PARK'S PHCY   GNP | WA | | 3/28/2014 | | | |
| MISSOULA PHARMACY | MT | | 3/28/2014 | | | |
| IRA'S PHARMACY KGJ ENTERPRISES | FL | | 11/12/2013 | 5/21/2014 | LOW DOLLARS / HIGH CS RATIO | New Ownership |

**Controlled Substance Closed/Revoked List**

| Business Name | State | DEA Number | Date Added | Date Removed | Reason for Removal |
|---|---|---|---|---|---|
| NEWCARE HOME HEALTH SERVICES | MD | ███ | 7/21/2007 | 9/6/2007 | DEA Registration Revoked 8/1/07 |
| UNITED PRESCRIPTION SERVICES | FL | ███ | 5/12/2007 | 9/6/2007 | DEA Registration Revoked 8/31/07 |
| YPM TOTAL CARE PHARMACY | FL | ███ | 5/12/2007 | 9/6/2007 | DEA Registration Revoked 6/4/07 |
| CRJ PHARMACY | FL | ███ | 5/12/2007 | 11/30/2007 | DEA Registration Revoked 6/4/07 |
| RX DIRECT PHARMACY, INC | FL | ███ | 7/21/2007 | 12/17/2007 | Pharmacy closed during DEA Revocation |