# EXHIBIT 11.2

| **From:** | Brown, Robert (Andanet) <robert.brown@andanet.com> |
|---|---|
| **Sent:** | Friday, May 20, 2016 1:40 PM |
| **To:** | 'dawn.v.mitchell@usdoj.gov'; 'jeffrey.m.connors@usdoj.gov'; 'leslie.m.spratley@usdoj.gov'; 'susan.c.langston@usdoj.gov'; Cochrane, Michael; Cochrane, Patrick; 'brice.d.burchard@usdoj.gov'; Schultz, Emily; Solis, Sabrina |
| **Cc:** | Samuels, Latoya |
| **Subject:** | RE: Updated List of Customers Not Eligible to Purchase Controls from Anda |
| **Attachments:** | Copy of Customers Cut Off.xlsx |

The attached document provides an updated list of customers whose control privileges have been denied, are no longer eligible to purchase controls from Anda or have been reinstated. The most recent determination was not based on a suspicious order but rather, information provided by the customer.   Please feel free to contact me if you have any further questions.

**Robert Brown**
Director of Compliance

2915 Weston Road
Weston, FL 33331
1-800-331-ANDA (2632) x 74390
robert.brown@andanet.com



1

Anda_Opioids_MDL_0000543135

**Produced in Native Format**

Confidential

**(1)**

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 10/06/10 | 61700 | | | ROSLINDALE PHARMACY LIMITED | 452 HYDE PARK AVENUE | ROSLINDALE | MA | |
| 10/06/10 | 68746 | | | ROSLINDALE PHARMACY LIMITED | 452 HYDE PARK AVENUE | ROSLINDALE | MA | |
| 10/11/10 | 132376 | | | HOUSTON MIDTOWN PHARMACY LLC | 2715 FANNIN STREET | HOUSTON | TX | |
| 10/15/10 | 364612 | | | IDEAL PHARMACY CARE, INC. | 1400 ESPLANADE AVENUE | NEW ORLEANS | LA | |
| 11/02/10 | 477199 | | | North Chester Pharmacy | 1822 N CHESTER AVE | BAKERSFIELD | CA | |
| 11/02/10 | 489223 | | | Shivam LLC | 1280 N Military Trail | West Palm Beach | FL | |
| 11/03/10 | 450893 | | | A & P PHARMACY INC | 600 HWY 114  SUITE 101 | ROANOKE | TX | |
| 11/03/10 | 450991 | | | A & P PHARMACY INC | 600 HWY 114  SUITE 101 | ROANOKE | TX | |
| 11/03/10 | 205392 | | | MATLOCK PHARMACY | 3360 MATLOCK RD #100 | ARLINGTON | TX | |
| 11/03/10 | 130558 | | | MATLOCK PHARMACY | 3360 MATLOCK RD #100 | ARLINGTON | TX | |
| 11/03/10 | 88114 | | | RECEPT PHARMACY #12 (CLINIC) | 577 N. VALLEY MILLS DR STE B | WACO | TX | |
| 11/03/10 | 476455 | | | RECEPT PHARMACY #15 | 7148 TRAIL LAKE DR #A | FORT WORTH | TX | |
| 11/03/10 | 396684 | | | RECEPT PHARMACY #15 | 7148 TRAIL LAKE DR #A | FORT WORTH | TX | |
| 11/03/10 | 38210 | | | HIGHPOINT PHARMACY | 800 WEST ARBROOK  SUITE 140 | ARLINGTON | TX | |
| 11/03/10 | 88124 | | | INTEGRA PHARMACY | 3074 COLLEGE PK STE B | CONROE | TX | |
| 11/03/10 | 88126 | | | PHARMACY CENTER | 1720 MURCHISON | EL PASO | TX | |
| 11/03/10 | 88128 | | | RECEPT PHARMACY # 32 | 6565 WEST LOOP SOUTH #110A | HOUSTON | TX | |
| 11/03/10 | 88120 | | | RECEPT PHARMACY #10 | 577 N VALLEY MILLS DR | WACO | TX | |
| 11/03/10 | 89666 | | | RECEPT PHARMACY #11 | 6789 CAMP BOWIE BLVD # P | FORTH WORTH | TX | |
| 11/03/10 | 491883 | | | RECEPT PHARMACY #3 | 3800 CAMP BOWIE | FORT WORTH | TX | |
| 11/03/10 | 88117 | | | RECEPT PHARMACY #4 | 2225 VATICAN | DALLAS | TX | |
| 11/03/10 | 492121 | | | RECEPT PHARMACY #54 | 5282 MEDICAL DRIVE #175 | SAN ANTONIO | TX | |
| 11/03/10 | 389141 | | | RECEPT PHARMACY #54 | 5282 MEDICAL DRIVE #175 | SAN ANTONIO | TX | |
| 11/03/10 | 88122 | | | RECEPT PHARMACY #60 | 3301 S. ALAMEDA ST. STE 100 B | CORPUS CRISTI | TX | |
| 11/03/10 | 457932 | | | RECEPT PHARMACY #75 | 10412 VISTA DEL SOL STE 1A | EL PASO | TX | |
| 11/03/10 | 130452 | | | TWELVE OAKS PHARMACY | 4126 SOUTHWEST FWY STE 100 | HOUSTON | TX | |
| 11/03/10 | 306930 | | | QVL PHARMACY #141 | 1550 W ROSEDALE STREET | FORT WORTH | TX | |
| 11/03/10 | 459030 | | | QVL PHARMACY #142 | 11613 N CENTRAL EXPRESSWAY | DALLAS | TX | |
| 11/03/10 | 143050 | | | QVL PHARMACY #144 | 2301 W WALNUT STREET | GARLAND | TX | |
| 11/03/10 | 84069 | | | QVL PHARMACY #145 | 6020 W PARKER BLVD STE 270 | PLANO | TX | |
| 11/03/10 | 307157 | | | QVL PHARMACY #162 | 850 FM 1960W STE J | HOUSTON | TX | |
| 11/03/10 | 161506 | | | QVL PHARMACY #181 | 4534 WESTGATE BLVD SUITE 111 | AUSTIN | TX | |
| 11/03/10 | 77150 | | | QVL PHARMACY #201 | 1303 LINE AVENUE STE 300 | SHREVEPORT | LA | |
| 11/03/10 | 77152 | | | QVL PHARMACY #222 | 5454 BLUEBONNET BLVD, SUITE H | BATON ROUGE | LA | |
| 11/03/10 | 457666 | | | QVL PHARMACY 101 | 3212 NORTH FOURTH STREET | LONGVIEW | TX | |
| 11/03/10 | 89598 | | | QVL PHARMACY 146 | 914 LIPSCOMB ST.  STE B | FORTH WORTH | TX | |
| 11/03/10 | 458212 | | | QVL PHARMACY 224 LLC | 3501 SEVERN AVE STE 3A | METAIRIE | LA | |
| 11/03/10 | 457661 | | | SS TYLER, LP | 1321 SOUTH BECKHAM | TYLER | TX | |
| 11/03/10 | 389337 | | | APS PHARMACY #801, LLC | 7420 GUTHRIE DR N #109 | SOUTHAVEN | MS | |
| 11/05/10 | 364647 | | | NORTHEAST PHARMACY | 6730 BUSTLETON AVE | PHILADELPHIA | PA | |
| 11/08/10 | 388946 | | | IDEAL MEDICAL SUPPLY INC | 150 TAYLOR STATION RD STE 130 | COLUMBUS | OH | |
| 11/11/10 | 20610 | | | UNITED DISCOUNT PHARMACY #2 | 5420 N PORTLAND | OKLAHOMA CITY | OK | |
| 11/11/10 | 370102 | | | UNITED DISCOUNT PHARMACY #2 | 5420 N PORTLAND | OKLAHOMA CITY | OK | |
| 11/12/10 | 58170 | | | LANDMARK PHARMACY, INC | 2936 NORTH 5TH STREET | PHILADELPHIA | PA | |
| 11/12/10 | 303875 | | | LANDMARK PHARMACY, INC | 2936 NORTH 5TH STREET | PHILADELPHIA | PA | |
| 11/15/10 | 387098 | | | APAA LLC | 2537 US HIGHWAY 19 | HOLIDAY | FL | |
| 11/15/10 | 387268 | | | MIDDLETOWN PHCY & MED EQUIP | 877 MAIN STREET | BELFORD | NJ | |
| 11/17/10 | 396763 | | | H/W PHARMACY INC | 415 H WEST LITTLE YORK | HOUSTON | TX | |
| 11/22/10 | 453431 | | | SANDOSE GLOBAL HOLDINGS, LLC | 9894 BISSONNET STE 282 | HOUSTON | TX | |
| 11/22/10 | 389117 | | | UMBRA, INC. | 2200 4TH NORTH STE A | SAINT PETERSBURG | FL | |
| 11/23/10 | 158689 | | | F&B DRUGS | 1311 22ND STREET SOUTH | SAINT PETERSBURG | FL | |
| 11/23/10 | 403900 | | | GOOD RX V, LLC | 10720 STATE ROAD 54 STE# 103 | TRINITY | FL | |
| 11/23/10 | 88442 | | | COMMUNICARE INC. | 30 EAST 40TH STREET | NEW YORK | NY | |
| 12/03/10 | 132786 | | | EASY SCRIPTS INC | 430 KELE ST #401 | KAHULI | HI | |
| 12/03/10 | 803081 | | | WIL-SAV DRUGS VONORE | 1121 HWY 411 | VONORE | TN | |
| 12/09/10 | 133131 | | | D&G PHARMACY, INC | 8775 S GESSNER DR | HOUSTON | TX | |
| 12/20/10 | 205484 | | | AVS PHARMA LLC | 7535 MEDICAL DRIVE UNIT1 | HUDSON | FL | |
| 12/20/10 | 89120 | | | HAYES DRUG LLC | 704 EAST RIVERSIDE DRIVE | NORTH TAZEWELL | VA | |
| 12/21/10 | 132809 | | | AXIS GRP, LLC | 223 AIRTEX DR | HOUSTON | TX | |
| 12/21/10 | 207811 | | | AXIS GRP, LLC | 223 AIRTEX DR | HOUSTON | TX | |
| 01/05/11 | 206557 | | | VILLAGE PHARMACY INC | 3697 HWY 5 STE 6 | DOUGLASVILLE | GA | |
| 01/06/11 | 89272 | | | DELCO DRUGS/SPECIALTY PHCY INC | 3833 RICHMOND AVE | STATEN ISLAND | NY | |
| 01/06/11 | 408582 | | | DELCO DRUGS/SPECIALTY PHCY INC | 3833 RICHMOND AVE | STATEN ISLAND | NY | |
| 01/20/11 | 20269 | | | TOXAWAY PHARMACY | 16821 ROSMAN HWY | LAKE TOXAWAY | NC | |
| 01/26/11 | 389817 | | | CIRQUE DU RX CORP | 13615 BRUCE B DOWNS BVD #110 | TAMPA | FL | |
| 01/26/11 | 389673 | | | CIRQUE DU RX CORP | 13615 BRUCE B DOWNS BVD #110 | TAMPA | FL | |
| 02/02/11 | 475790 | | | THE PEOPLE'S PHARMACY | 8503 EAST GULF FREEWAY | HOUSTON | TX | |
| 02/04/11 | 476323 | | | ANM PHARMACY INC | 5445 JAMES STREET | NEW PORT RICHEY | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 02/04/11 | 88217 | | | ANV GROUP LLC | 30226 US HIGHWAY 19 N | CLEARWATER | FL | |
| 02/08/11 | 13588 | | | NATION'S MEDICINE | 3030 BURLEW BOULEVARD | OWENSBORO | KY | |
| 02/08/11 | 89671 | | | NATIONS MEDICINES | 4849 POLLACK AVE. | EVANSVILLE | IN | |
| 02/08/11 | 397149 | | | NATIONS MEDICINES | 3408 NORTH 1ST AVE | EVANSVILLE | IN | |
| 02/08/11 | 477350 | | | NATION'S MEDICINES | 415 CARTER ROAD | OWENSBORO | KY | |
| 02/08/11 | 477351 | | | NATION'S MEDICINES | 2435 NASHVILLE RD  #10 | BOWLING GREEN | KY | |
| 02/10/11 | 158781 | | | L & T COMP. INC | 1248 MARINER BLVD | SPRING HILL | FL | |
| 02/10/11 | 396406 | | | YOURS NEIGHBORHOOD PHCY | 11067 SPRINGHILL DR | SPRING HILL | FL | |
| 02/14/11 | 143015 | | | RX EXPRESS PHARMACY OF BAYOU,L | 13286 N. WINTZELL AVE. | BAYOU LA BATRE | AL | |
| 02/14/11 | 18887 | | | SUN DRUG INC | 2410 E. BONANZA | LAS VEGAS | NV | |
| 02/15/11 | 10784 | | | LIBERTY DRUG STORE INC | 1400 NORTH LOCUST AVE | LAWRENCEBURG | TN | |
| 02/15/11 | 363764 | | | SENIFF ENTERPRISES INC | 1349 LYONS ROAD | COCONUT CREEK | FL | |
| 02/28/11 | 745298 | | | CRAIN TOWERS PHARMACY | 1600 CRAIN HIGHWAY, SW | GLEN BURNIE | MD | |
| 03/01/11 | 387782 | | | SALLISAW PHARMACY INC | 1212A E CHEROKEE ST STE A | SALLISAW | OK | |
| 03/04/11 | 40085 | | | NATIONAL FAMILY PHARMACY | 1615 DODSON AVENUE | FORT SMITH | AR | |
| 03/04/11 | 476219 | | | WILLIAMS PHARMACIES LLC | 2808 N TAMPA ST | TAMPA | FL | |
| 03/09/11 | 477413 | | | BALLEM PHARMACY | 2520 SOUTHMORE BLVD | HOUSTON | TX | |
| 03/10/11 | 490177 | | | PARKLAND MARKET PLACE | 13322 PACIFIC AVENUE S | TACOMA | WA | |
| 03/11/11 | 370738 | | | BFL-MACARTHUR | 3701 N. MACARTHUR BLVD | OKLAHOMA CITY | OK | |
| 03/11/11 | 180169 | | | NATION'S MEDICINES | 3030 BURLEW BOULEVARD | OWENSBORO | KY | |
| 03/23/11 | 207910 | | | MEDICAL TOWERS PHARMACY | 17822 BEACH BOULEVARD | HUNTINGTON BEACH | CA | |
| 03/25/11 | 457269 | | | BETTER HEALTH PHARMACY INC | 2007 SOUTH PARSONS AVE | SEFFNER | FL | |
| 03/25/11 | 79815 | | | CUNNINGHAM PHARMACY NORTHWEST | 2925 WEST T.C. JESTER  STE#2B | HOUSTON | TX | |
| 03/28/11 | 86066 | | | NORTHWEST PHARMACY | 1631 NORTH LOOP WEST STE 120 | HOUSTON | TX | |
| 03/28/11 | 740469 | | | NORTHWEST PHARMACY | 1631 NORTH LOOP WEST STE 120 | HOUSTON | TX | |
| 03/29/11 | 477293 | | | SAVE-RITE PHARMACY INC | 7402 N 56TH ST #907 | TAMPA | FL | |
| 05/09/11 | 88054 | | | MENARD, SAV-MOR PHARMACY | 23241 EUREKA ROAD | TAYLOR | MI | |
| 05/10/11 | 397376 | | | CLIFFSIDE PARK PHARMACY | 337 PALISADE AVE | CLIFFSIDE PARK | NJ | |
| 05/10/11 | 334042 | | | CALJEB PHARMACY CORP | 747 MONTAUK HIGHWAY | PATCHOGUE | NY | |
| 05/20/11 | 210636 | | | ACCOKEEK DRUG HEALTH CARE INC | 15789 LIVINGSTON RD #108 | ACCOKEEK | MD | Dispensing data reviewed and on file |
| 05/24/11 | 458273 | | | TAJOSE LLC, HEART-MED PHCY | 2351 NW 93 AVENUE | MIAMI | FL | |
| 05/24/11 | 261440 | | | EASTERN SHORE PHARMACY INC | 400 EASTERN SHORE DRIVE STE 103 | SALISBURY | MD | |
| 05/25/11 | 150145 | | | DAN MAR FAMILY PHARMACY | 47 PUBLIC SQUARE | SALEM | IN | |
| 05/25/11 | 306453 | | | MEDICAP PHARMACY #8362 | 2790 W CHERRY LANE STE 100 | MERIDIAN | ID | |
| 05/25/11 | 84955 | | | MEDICAP PHARMACY #8362 | 2790 W CHERRY LANE STE 100 | MERIDIAN | ID | |
| 05/25/11 | 304626 | | | OLNEY PROFESSIONAL PHARMACY | 18111 PRINCE PHILLIP DR STE 100 | OLNEY | MD | |
| 05/25/11 | 389632 | | | SHAYONA PHARMACY | 910 WEST ROAD | SALISBURY | MD | |
| 05/25/11 | 397036 | | | TOWSON PHARMACY INC | 32 WEST RD #100 | TOWSON | MD | |
| 05/25/11 | 205694 | | | WOOLMARKET PHARMACY INC | 13066 HWY 67 #F | BILOXI | MS | |
| 06/03/11 | 127530 | | | RIDGMAR PHARMACY | 6823-C GREEN OAKS ROAD | FORT WORTH | TX | |
| 06/03/11 | 132823 | | | ADBRIGHT PHARMACY, INC | 4601 AVENUE H STE 1 | ROSENBERG | TX | |
| 06/03/11 | 451393 | | | CHILDRESS | HIGHWAY 83 NORTH BOX 897 | CHILDRESS | TX | |
| 06/03/11 | 158330 | | | DAN'S WELLNESS PHARMACY | 418 GARRISONVILLE RD STE #100 | STAFFORD | VA | |
| 06/03/11 | 158818 | | | GOOD FOR ALL PHARMACY | 10 GOODALL WAY STE 800 | EAST WATERBORO | ME | |
| 06/24/11 | 206335 | | | RX PERTS | 231 W GREENS RD | HOUSTON | TX | |
| 06/24/11 | 209433 | | | RX PERTS | 231 W GREENS RD | HOUSTON | TX | |
| 06/24/11 | 14727 | | | PATTERSON DRUG STORE | 2144 HOYT STREET | MUSKEGON HEIGHTS | MI | |
| 06/24/11 | 87384 | | | PHARMCO LLC | 901 N MIAMI BCH BLVD STE 2 | N.MIAMI BEACH | FL | |
| 06/24/11 | 89466 | | | PHARMCO LLC | 901 N MIAMI BCH BLVD STE 2 | N.MIAMI BEACH | FL | |
| 06/24/11 | 64080 | | | SHREE HARI HEALTH SYSTEMS, LLC | 341 W MAIN STREET | FREEHOLD | NJ | |
| 06/24/11 | 368158 | | | PHILARX PHARMACY | 2300 SOUTH BROAD ST | PHILADELPHIA | PA | |
| 07/26/11 | 206044 | | | WE CARE PHARMACY | 10006-D BISSONNET | HOUSTON | TX | |
| 07/26/11 | 364054 | | | PAMIDA PHARMACY #92 | 1101 INDIANA AVE | SYRACUSE | IN | |
| 07/26/11 | 107562 | | | ULTRATECH MED SUPPLY & EQUIP | 8150 SW 8TH ST SUITE #105 | MIAMI | FL | |
| 07/26/11 | 397425 | | | DRUG ZONE PHARMACY LLC | 75 MARKET ST | PATERSON | NJ | |
| 08/09/11 | 19340 | | | MATT'S MEDICINE STORE | 11200 1/2 EAST 24 HWY | INDEPENDENCE | MO | |
| 08/09/11 | 396994 | | | FAMILY 1  PHARMACY | 4005 VETERAN'S HIGHWAY | LEVITTOWN | PA | |
| 08/11/11 | 404059 | 409984 | | BAY LIFE PHARMACY INC | 1235 S MISSOURI AVE | CLEARWATER | FL | |
| 08/11/11 | 222223 | 397489 | | REX PHARMACY LLC | 11110 E FREEWAY STE 100B | HOUSTON | TX | |
| 08/11/11 | 84109 | | | ASC PHARMACY INC | 3416 W 84 STREET STE 108 | HIALEAH | FL | |
| 08/25/11 | 130633 | 399373 | | STAR PHARMACY | 8542 W BELFORT ST | HOUSTON | TX | |
| 08/25/11 | 304043 | 11104 | | LOUIS MORGAN DRUG NO 4 | 110 JOHNSTON ST | LONGVIEW | TX | |
| 08/25/11 | 319829 | 206807 | | WEST END PHARMACY | 340 COLLEY SHOPPING CENTER | CLINTWOOD | VA | |
| 08/25/11 | 386930 | | | MED SOLUTION PHARMACY INC | 10680 JONES RD STE 500 | HOUSTON | TX | |
| 08/25/11 | 206129 | | | METRO DRUGS | 6338 W SAHARA AVE | LAS VEGAS | NV | |
| 08/25/11 | 87425 | 404615 | | TOTAL CARE PHARMACY | 2210C LIVE OAK STREET | COMMERCE | TX | |
| 09/23/11 | 397111 | 205561 | | MANVEL PHARMACY | 20226 HIGHWAY 6 #C | MANVEL | TX | |
| 09/23/11 | 100318 | | | MIAMI GARDENS PHARMACY INC | 7 BARRY ROAD | WEST PARK | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 09/23/11 | 477216 | | | GETWELL PHCY & MED SUPPLY | 699 EAST 14TH ST | SAN LEANDRO | CA | |
| 09/23/11 | 86079 | | | PLAINSBORO PHARMACY, LLC | 9 SCHALKS CROSSING ROAD | PLAINSBORO | NJ | |
| 09/23/11 | 79165 | | | TEXAS INJURED WORKERS PHARMACY | 2204 PARK SPRING BLVD STE B | ARLINGTON | TX | |
| 09/23/11 | 364351 | | | GIBSON SALES | 5900 BOSQUE BLVD | WACO | TX | |
| 09/23/11 | 475937 | | | PROVEN CARE PHCY, LLC | 10950 BISSONNET #220 | HOUSTON | TX | |
| 09/23/11 | 397464 | | | CITY PHARMACY | 970 FOXCROFT AVE #101 | MARTINSBURG | WV | |
| 09/23/11 | 475354 | | | NAHS PHARMACY | 12000 HILLCREST DR #206 | HOUSTON | TX | |
| 09/23/11 | 132437 | | | BRUSHMAN'S PHARMACY | 6420 HILLCROFT #115 | HOUSTON | TX | |
| 09/23/11 | 387779 | | | CORNERSTONE RX PHARMACY | 7255 BISSONET STREET | HOUSTON | TX | |
| 09/23/11 | 304145 | | | THE MEDICINE SHOPPE | 2004 EAST HOUSTON STREET | SAN ANTONIO | TX | |
| 09/23/11 | 222225 | | | MEDSAVER PHARMACY | 10701 W BELFORT STE B172 | HOUSTON | TX | |
| 09/23/11 | 209979 | 206583 | | WILLOW PHARMACY | 2102 N. MAIN STREET #B | HOUSTON | TX | |
| 09/23/11 | 405305 | 84187 | | RIPLEY DRUG | 328 WEST MAIN ST | RIPLEY | WV | |
| 09/23/11 | 100508 | 22356 | | CANTONMENT PHARMACY | 433 HIGHWAY 29 SOUTH | CANTONMENT | FL | |
| 09/23/11 | 133273 | | | FARMACIA | 1530 WEST MOYAMENSING AVE | PHILADELPHIA | PA | |
| 09/30/11 | 745620 | | | NJC PRESCRIPTIONS | 3350 CLEVELAND AVE | COLUMBUS | OH | |
| 09/30/11 | 368180 | | | SCRIPT SOURCE PHARMACY | 10223 BROADWAY ST #D2 | PEARLAND | TX | |
| 09/30/11 | 404162 | 86783 | | K2 PHARMACY | 1348 FEDERAL ROAD | HOUSTON | TX | |
| 09/30/11 | 158817 | | | PEMBERTON PHARMACY & GIFT | 1147 PEMBERTON DR | SALISBURY | MD | |
| 09/30/11 | 62930 | | | PHARMACARE PRESCRIPTION AND COMP | 1097 WESTON DR | MOUNT JULIET | TN | |
| 09/30/11 | 408370 | 51212 | | MCINTOSH PHARMACY | 82-422 MILES AVENUE | INDIO | CA | |
| 09/30/11 | 453005 | 42120 | | MCNEASE DRUGS | 103 B MEDICAL PARK LANE | HUNTSVILLE | TX | |
| 09/30/11 | 500193 | | | RX BY TEL INC | 425 W WASHINGTON STREET | CHARLESTON | WV | |
| 09/30/11 | 408358 | 206111 | | LEADCARE PHARMACY INC | 9908 S GESSNER DRIVE | HOUSTON | TX | |
| 10/12/11 | 19960 | 451113 | | THE MEDICINE SHOPPE | 900 S WAYSIDE DR STE 400A | HOUSTON | TX | |
| 10/12/11 | 450703 | 12457 | | THE MEDICINE SHOPPE PHARMACY | 5600 MYKAWA ROAD | HOUSTON | TX | |
| 10/12/11 | 102443 | | | LAN RX PHARMACY | 3939 E SOUTHCROSS ROAD | SAN ANTONIO | TX | |
| 10/12/11 | 803172 | 367808 | | PRESCRIPTIONS INC | 7652 BELLFORT | HOUSTON | TX | |
| 10/12/11 | 803181 | 524 | | GAIL'S PHARMACY | 810 W. W. RAY CIRCLE | BRIDGEPORT | TX | |
| 10/12/11 | 68272 | | | STONEGATE PHARMACY | 2501 W WILLIAM CANNON | AUSTIN | TX | |
| 10/12/11 | 387297 | 387276 | | ON TIME PHARMACY | 14455 CULLEN BLVD STE C-1 | HOUSTON | TX | |
| 10/12/11 | 11975 | | | MEDICAL CENTER PHARMACY  OF BRAZO | 215 OAK DRIVE SOUTH STE M | LAKE JACKSON | TX | |
| 10/12/11 | 88815 | | | J P PHARMACY | 10904 FM 1960 WEST | HOUSTON | TX | |
| 10/12/11 | 307240 | | | PHARMACY PLUS | 6776 SOUTHWEST FREEWAY STE 102 | HOUSTON | TX | |
| 10/12/11 | 745795 | | | WOODLAWN PHARMACY | 3801 VISTA ROAD SUITE #395 | PASADENA | TX | |
| 10/12/11 | 250067 | 16786 | | ROSE DRUG CO | 137 COMMERCE STREET | WEST POINT | MS | |
| 10/25/11 | 132594 | 205344 | | QUICK CK PRESCRIPTIONS LLC | 138 EAST LITTLE YORK | HOUSTON | TX | |
| 10/25/11 | 130654 | | | RELIANCE PHARMACY | 7707 FANNIN STE 105 | HOUSTON | TX | |
| 10/25/11 | 308198 | 3308 | | M W & W GLOBAL ENTERPRISES INC | 911 MANHATTAN AVE | BROOKLYN | NY | |
| 10/25/11 | 475935 | 397448 | | FRIENDLY PHARMACY | 6100 S. GREEN PARK DR | HOUSTON | TX | |
| 10/25/11 | 476130 | | | PHARMA 1 | 1763 SOUTH HIGH STREET | COLUMBUS | OH | |
| 10/25/11 | 205468 | 206550 | | JAMES PHARMACY | 12950 S POST OAK STE H | HOUSTON | TX | |
| 10/25/11 | 803400 | 19420 | | SOUTHWEST PHARMACIES INC | 3201 S 16TH ST SUITE 1030 | MILWAUKEE | WI | |
| 10/25/11 | 77729 | 79615 | | RX MEDS PHARMACY INC | 2751 N HIAWASSEE RD | ORLANDO | FL | |
| 10/25/11 | 12572 | 450078 | | MEDICAL SQUARE PHARMACY | 8945 LONG POINT ROAD | HOUSTON | TX | |
| 10/25/11 | 143605 | 89632 | | GRAND PARKWAY PHARMACY & MEDIC | 10707 W BELLFORT AVE | HOUSTON | TX | |
| 11/01/11 | 458202 | | | SAINT MARY AND JESSIE, LLC | 288 SMITH STREET | PERTH AMBOY | NJ | |
| 11/01/11 | 161500 | | | PARK PL HEALTH CTR PHARMACY | 9809 ROWLETT RD. SUITE D | HOUSTON | TX | |
| 11/01/11 | 86362 | | | AB SPECIALTY PHARMACY INC | 2311 SEVEN SPRINGS BLVD | NEW PORT RICHEY | FL | |
| 11/01/11 | 88265 | 364068 | | URBAN INDEPENDENT PHARMACY | 6300 SAMUELL BLVD STE #106 | DALLAS | TX | |
| 11/07/11 | 85354 | | | LATIN MEDICAL SUPPLY, INC | 240 E 1 AVE SUITE 124 | HIALEAH | FL | |
| 11/07/11 | 306063 | | | MORON DRUG & DISCOUNT CORP | 6267 SW 8TH STREET | MIAMI | FL | |
| 11/07/11 | 108577 | 745129 | | DANIA DISCOUNT DRUG INC | 16-18 SOUTH FEDERAL HIGHWAY | DANIA | FL | |
| 11/07/11 | 133772 | | | FARMACIA #1 | 6055 BISSONNET #C | HOUSTON | TX | |
| 11/07/11 | 397147 | | | OCENIE DRUG EMPORIUM | 5003 ANTOINE DR #A | HOUSTON | TX | |
| 11/07/11 | 389075 | | | PATIENT CAREWAY PHARMACY | 3955 PATIENT CAREWAY | LANSING | MI | |
| 11/07/11 | 101543 | | | DRUG TOWNE, INC | 15111 JOG ROAD | DELRAY BEACH | FL | |
| 11/07/11 | 158474 | 368570 | | CAREPLUS PHARMACY,AGBARA, | 3020 S. COMBEE RD | LAKELAND | FL | |
| 11/07/11 | 387465 | 364561 | | PREMIER PHARMA SERVICES, INC | 7520 WEST WATERS AVE STE 6 | TAMPA | FL | |
| 11/07/11 | 389651 | | | PINE BROOK PHARMACY LLC | 14482 CORTEZ RD | BROOKSVILLE | FL | |
| 11/07/11 | 85482 | | | CHAAND INC | 15511 N FLORIDA AVE STE #C2 | TAMPA | FL | |
| 11/07/11 | 132989 | | | CND3, INC. | 228 US HWY 1 | LAKE PARK | FL | |
| 11/07/11 | 397329 | | | HUDSON PHARMACY INC | 8117 STATE RD 52 | HUDSON | FL | |
| 11/07/11 | 130410 | | | SCOTT'S RX INC | 2215 HERCULES AVE N | CLEARWATER | FL | |
| 11/07/11 | 309094 | 408613 | | PINEWOOD PHARMACY | 3008 LITTLE YORK ROAD | HOUSTON | TX | |
| 11/07/11 | 206450 | | | MERCY PHARMACY CORP | 5524 W FLAGLER STREET | CORAL GABLES | FL | |
| 11/07/11 | 143319 | | | EXTRA CARE PHARMACY, INC | 2001 EAST FLETCHER AVE STE 101 | TAMPA | FL | |
| 11/07/11 | 206623 | | | CAPRICORN HEALTHCARE SERVICES | 4505 E HILLSBOROUGH AVE #D | TAMPA | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 11/07/11 | 208025 | 744049 | | GALEN DRUGS, INC | 6401 DR MLK JR ST NORTH | ST. PETERSBURGH | FL | |
| 11/07/11 | 132746 | | | DEERBROOK PHARMACY, LLC | 8901 FM 1960 BYPASS W #102 | HUMBLE | TX | |
| 11/07/11 | 100046 | | | OCEAN SIDE PHARMACY INC | 1118 COLONNADES DR | FORT PIERCE | FL | |
| 12/08/11 | 290004 | | | RAXO DRUGS, INC | 3199 S EASTERN AVE | LAS VEGAS | NV | |
| 12/08/11 | 309826 | | | SOUTHSIDE PHARMACY | 2811 FULTON RD STE B | LORAIN | OH | |
| 12/08/11 | 8362 | | | COMPOUNDING SOLUTIONS, INC | 11240 FM 1960 WEST #404 | HOUSTON | TX | |
| 12/08/11 | 390920 | | | BAIJES BISSONNET PHARMACY | 9801 BISSONNET SUITE F | HOUSTON | TX | |
| 12/08/11 | 743676 | | | PEOPLE'S PHARMACY #2 | 3801 B S. LAMAR BLVD | AUSTIN | TX | |
| 12/08/11 | 450227 | | | HALL'S PHARMACY #2, INC | 708 PENNSYLVANIA AVENUE | FORT WORTH | TX | |
| 12/08/11 | 87916 | | | POLY-PLEX PHARMACY | 2596 DON LEE HLLWELL PWY NW | ATLANTA | GA | |
| 12/08/11 | 403758 | | | FAMILY CARE PHARMACY III INC | 6196 OXON HILL ROAD #130 | OXON HILL | MD | |
| 12/08/11 | 398641 | | | HIGHLAND PHARMACY INC | 1177 N HIGHLAND AVE 2NDFL#203 | AURORA | IL | |
| 12/08/11 | 77555 | | | HYGEIA HOLDINGS, LLC | 1555 E BAY DR #K | LARGO | FL | |
| 12/08/11 | 88592 | | | MY PHARMACY | 2510 BROAD STREET STE 100 | HOUSTON | TX | |
| 12/08/11 | 440228 | | | CHEROKEE PHARMACY & MEDICAL S | 1690 25TH STREET NW | CLEVELAND | TN | |
| 12/08/11 | 89334 | | | KRAUZERS PHARMACY | 19953 CONANT STREET | DETROIT | MI | |
| 12/08/11 | 85370 | | | FARMACIA LAS MARTINAS, INC. | 2032 NW 22 AVE | MIAMI | FL | |
| 12/16/11 | 206406 | | | TRILLION ENTERPRISES INC | 6613 49TH STREET N | PINELLAS PARK | FL | |
| 12/16/11 | 397557 | | | PEAK PHARMACY INC | 16506 N DALE MABRY HWY | TAMPA | FL | |
| 12/16/11 | 305971 | | | G & C HEALTHCARE INC | 4036-D S NOVA | PORT ORANGE | FL | |
| 12/16/11 | 202383 | | | POHLMAN PHARMACY | 6722 STATE ROUTE 132 | GOSHEN | OH | |
| 12/16/11 | 210229 | | | CITY PHARMACY INC OF ELKTON MD | 723 BRIDGE STREET | ELKTON | MD | |
| 12/16/11 | 205723 | | | LA CUBANISIMA PHCY DISC | 857 PALM AVE | HIALEAH | FL | |
| 12/16/11 | 107139 | | | GARON PHARMACY | 8000 4TH STREET NO SUITE 107G | ST PETERSBURG | FL | |
| 12/16/11 | 389760 | | | 24 HOUR COMMUNITY PHCY, INC | 7945 NW 2ND STREET | MIAMI | FL | |
| 12/16/11 | 397516 | | | AKRU INC | 4407 N NEBRASKA AVE | TAMPA | FL | |
| 12/16/11 | 129244 | | | DETROIT MEDICAL PHARMACY, INC | 500 E. WARREN | DETROIT | MI | |
| 12/16/11 | 86877 | | | CARE PHARMACY INC | 1631 NE 8TH STREET | HOMESTEAD | FL | |
| 12/16/11 | 802433 | | | DRUG STORE PHARMACY INC | 2940 GROVEPORT ROAD | COLUMBUS | OH | |
| 12/16/11 | 310632 | | | WINDSOR PHARMACY | 722 RT 18 | EAST BRUNSWICK | NJ | |
| 12/16/11 | 79746 | | | TECH PHARMACEUTICALS, INC. | 1800 W 68TH ST STE 130-131 | HIALEAH | FL | |
| 12/16/11 | 129987 | | | DRUG STORE, INC | 2204 VICTORY BOULEVARD | STATEN ISLAND | NY | |
| 12/16/11 | 491878 | | | OAKLAND PARK PHARMACY, INC | 1486 OAKLAND PARK AVE | COLUMBUS | OH | |
| 12/16/11 | 100314 | | | LATO DRUG COMPANY INC | 4401 SHERIDAN STREET | HOLLYWOOD | FL | |
| 12/16/11 | 100425 | | | PINE ISLAND DRUGS, INC | 8844 STATE RD. 84 | DAVIE | FL | |
| 12/16/11 | 143267 | | | FLORIDA SOLUTIONS PHARMACY | 260 WESTWARD SUITE 101 | MIAMI SPRINGS | FL | |
| 12/16/11 | 367954 | | | MEDEX PHARMACY | 1399 SE 17TH ST | FORT LAUDERDALE | FL | |
| 12/16/11 | 87861 | | | SOUTH PACIFIC MEDICAL EQUIP | 1800 SW 1 STREET, SUITE 101 | MIAMI | FL | |
| 12/16/11 | 205073 | | | PHARMALIFE CONSULTANT INC | 801 SW 1 STREET | MIAMI | FL | |
| 12/16/11 | 79006 | | | LOCATEL SUNNY ISLES LLC | 1951 SW 172 AVENUE STE 107 | MIRAMAR | FL | |
| 12/16/11 | 108162 | | | L VASSAR, INC | 599 SOUTH FEDERAL HWY | DANIA | FL | |
| 12/16/11 | 477388 | | | EMERALD HILLS PHARMACY LLC | 3000 STERLING RD #120 | HOLLYWOOD | FL | |
| 12/16/11 | 77164 | | | MAX-WELL PHARMACY | 375 WEST STREET ROAD | WARMINSTER | PA | |
| 12/16/11 | 206765 | | | VICTORY RX LLC | 395 FOREST AVE | STATEN ISLAND | NY | |
| 12/16/11 | 309335 | | | MUNSEY PHARMACY | 106 ADMINISTRATION ROAD | OAK RIDGE | TN | |
| 12/16/11 | 408700 | | | MARWOOD LOW COST PHARMACY | 3381 KENTUCKY AVENUE | INDIANAPOLIS | IN | |
| 12/16/11 | 363126 | | | CALIGOR RX INC | 1226 LEXINGTON AVE | NEW YORK | NY | |
| 12/21/11 | 130634 | | | QUICK SCRIPT PHARMACY | 2412 WILTON DR | WILTON MANORS | FL | |
| 12/21/11 | 159093 | | | ALMEDA CENTER PHARMACY | 13316 ALMEDA RD | HOUSTON | TX | |
| 12/21/11 | 68784 | | | MINA PHARMACY, LLC | 75-5995 KUAKINI HWY #513B | KAILUA-KONA | HI | |
| 12/21/11 | 404768 | | | PAY LESS PHARMACY INC | 7208 N STERLING AVE STE#B | TAMPA | FL | |
| 12/21/11 | 107208 | | | MILTON MEDICAL AND DRUG CO | 958 41ST STREET | MIAMI BEACH | FL | |
| 12/21/11 | 86832 | | | LANE AVE PHARMACY | 1233 LANE AVE STE 9 | JACKSONVILLE | FL | |
| 12/21/11 | 303832 | | | LAS OLAS CHEMIST | 1201 E LAS OLAS BLVD | FT. LAUDERDALE | FL | |
| 12/21/11 | 100524 | | | SCHAEFER DRUGS WELLINGTON | 12797 FOREST HILLS BLVD | WEST PALM BEACH | FL | |
| 12/21/11 | 8041 | | | GARFIELD PRESCRIPTION PHARM | 9400 BRIGHTON WAY | BEVERLY HILLS | CA | |
| 01/12/12 | 206069 | | | AFI PHARMACY LLC | 595 E. TREMONT AVE | BRONX | NY | |
| 01/12/12 | 404823 | | | ALVIN'S PHARMACY | 115 CEDAR LANE | TEANECK | NJ | |
| 01/12/12 | 231444 | | | MEDICAP PHARMACY | 9070 DAVISON ROAD | DAVISON | MI | |
| 01/12/12 | 390540 | | | YORKE PHARMACY | 5524 NEWFALLS ROAD | LEVITTOWN | PA | |
| 01/12/12 | 368259 | | | RITE CARE PHARMACY | 3116 MARTIN LUTHER KING BLVD | DALLAS | TX | |
| 01/12/12 | 87643 | | | KP PROFESSIONAL PHARMACY | 5718 BELLAIRE BLVD STE#B | HOUSTON | TX | |
| 01/12/12 | 40790 | | | MEDICAP PHARMACY # 221 | 2818 W MARTIN LUTHER KING BLVD | FAYETTEVILLE | AR | |
| 01/12/12 | 363943 | | | FARMACIA ETC | 6015 HILLCROFT ST. STE 3600 | HOUSTON | TX | |
| 01/12/12 | 368119 | | | LIFE PHARMA II INC | 471 LENOX AVENUE | NEW YORK | NY | |
| 01/12/12 | 130875 | | | BRADENTON FAMILY PHARMACY | 1824 59TH ST W | BRADENTON | FL | |
| 01/12/12 | 208311 | | | BRISTOL BORO PHARMACY | 1020 BRISTOL PIKE UNIT 2 | BRISTOL | PA | |
| 01/12/12 | 389869 | | | PALM COAST PHARMACY INC | 9 PINE CONE DR #109 | PALM COAST | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|-------------|-------------------|----------------|------|---------|------|-------|---------------|
| 01/12/12 | 133742 | | | ANTHONYS DRUGS | 9121 N MILITARY TRAIL #106 | PALM BEACH GARDENS | FL | |
| 01/12/12 | 210289 | | | LYONS PHARMACY | 107 EAST MAIN ST | ELKTON | MD | |
| 01/23/12 | 18730 | | | STONE'S PHCY, INC | BRIDGE & MAIN STREETS/PO BOX 310 | LAKE LUZERNE | NY | |
| 01/23/12 | 158379 | | | RAPID RX, DEEMS S RIDDLE, RPH | 4335 RINGOLD RD | CHATTANOOGA | TN | |
| 01/23/12 | 76795 | | | MEDICINE SHOPPE | 4845 E BUTLER AVE | FRESNO | CA | |
| 01/23/12 | 835539 | | | MEDICINE SHOPPE #0485 | 219 E OLIVE AVE | FRESNO | CA | |
| 01/23/12 | 208358 | | | TEDS DRUGS | 27453 HESPERIAN BLVD | HAYWARD | CA | |
| 01/23/12 | 77847 | | | DESERT HOSP OUTPATENT PHCY | 1180 N INDIAN CANYON DR | PALM SPRINGS | CA | |
| 02/03/12 | 133244 | | | SOUTHMONT PHARMACY INC | 10599 S NC HWY 8 | LEXINGTON | NC | |
| 02/03/12 | 367974 | | | TOTAL PHARMACY & COMPOUNDING S | 5020 MONTROSE BLVD. #105 | HOUSTON | TX | |
| 02/03/12 | 305090 | | | UGALAND INC / CITY PHARMACY | 3302 EAST DR. MLK JR BLVD | TAMPA | FL | |
| 02/03/12 | 408842 | | | EXCEL PHARMACY | 12714 NORTH FREEWAY | HOUSTON | TX | |
| 02/03/12 | 389602 | | | QUALITY SPECIALTY PHARMACY | 5144 E BUSCH BLVD | TAMPA | FL | |
| 02/03/12 | 77847 | | | DESERT HOSP OUTPATENT PHCY | 1180 N INDIAN CANYON DR | PALM SPRINGS | CA | |
| 02/16/12 | 133452 | | | OLDE PHILLY PHARMACY #3 | 2036-38 SOUTH 3RD STREET | PHILADELPHIA | PA | |
| 02/16/12 | 368685 | | | O & M PHARMACY INC | 3640 PROFESSIONAL DR | PORT ARTHUR | TX | |
| 02/16/12 | 491735 | | | MANCHESTER PHARMACY, INC | 3321 N MAIN STREET | MANCHESTER | MD | |
| 02/16/12 | 88393 | | | GRAND ONE LLC | 3350 WILKENS AVE STE#200 | BALTIMORE | MD | |
| 02/16/12 | 133745 | | | LIFECARE PHARMACY | 7135 SW FREEWAY | HOUSTON | TX | |
| 02/16/12 | 151286 | | | NATURECARE PHARMACY | 40 MAIN STREET | REISTERSTOWN | MD | |
| 02/16/12 | 492941 | | | NATURE CARE RX & COSMETICS INC | 1140 N. ROLLING ROAD | BALTIMORE | MD | |
| 02/16/12 | 309124 | | | RNB PHARMACY LLC | 1625 MEDICAL CENTER POINT #140 | COLORADO SPRINGS | CO | |
| 02/16/12 | 159094 | | | MIDDLETOWN PHARMACY, INC | 4421 ROOSEVELT BLVD STE H | MIDDLETOWN | OH | |
| 02/16/12 | 404193 | | | ADISHWAR LLC | 172 N PINE STREET | LANGHORNE | PA | |
| 02/16/12 | 399870 | | | CARROLL DRUGS OF MANCHESTER | 3128 WESTMINSTER STREET | MANCHESTER | MD | |
| 02/16/12 | 404025 | | | CARROLL DRUGS | 15 S CRANBERRY ROAD STE C | WESTMINSTER | MD | |
| 02/16/12 | 210901 | | | TANEYTOWN PHARMACY | 417 E BALTIMORE STREET #A1 | TANEYTOWN | MD | |
| 02/16/12 | 77076 | | | RANI INC | 24718 STATE RD 54 | LUTZ | FL | |
| 02/16/12 | 133757 | | | TRUECARE ALLIED PHCY AND | 101 E. LITTLE YORK RD #H | HOUSTON | TX | |
| 02/16/12 | 208334 | | | NEW ERA PHARMACEUTICALS LLC | 16 NW 26TH AVE | MIAMI | FL | |
| 02/29/12 | 209471 | | | GEORGETOWN PHARMACY | 432 EAST MARKET STREET | GEORGETOWN | DE | |
| 02/29/12 | 50766 | | | FOUNTAIN VALLEY MED CENTER | 11100 WARNER AVENUE | FOUNTAIN VALLEY | CA | |
| 02/29/12 | 396356 | | | BALTIMORE HIGHLANDS PHARMACY | 4109 ANNAPOLIS RD | BALTIMORE | MD | |
| 02/29/12 | 396963 | | | SPECTRUM PHARMACY | 18 ENDEAVOR #100 | IRVINE | CA | |
| 02/29/12 | 9222 | | | FRANWIN PHARMACY | 127 MINEOLA BLVD | MINEOLA | NY | |
| 02/29/12 | 397804 | | | FAIRWAY PHARMACY | 4912 TELEPHONE RD | HOUSTON | TX | |
| 02/29/12 | 18856 | | | SUN PHARMACY | 1 NORTH QUEEN STREET | RISING SUN | MD | |
| 02/29/12 | 133327 | | | BMC PHARMACY INC | 3721 POTEE ST | BALTIMORE | MD | |
| 02/29/12 | 206298 | | | SCRIPT LIFE PHARMACY | 255 W HERNDON AVE #101 | CLOVIS | CA | |
| 02/29/12 | 741346 | | | OBI MEDICAL PHARMACY | 13701 WEST SEVEN MILE ROAD | DETROIT | MI | |
| 02/29/12 | 745619 | | | AVENUE PHARMACY | 118 6TH AVE. | DAYTON | KY | |
| 02/29/12 | 231445 | | | QUICK-SERVE PHARMACY | 13433 EIGHT MILE ROAD | DETROIT | MI | |
| 02/29/12 | 4681 | | | DEDRICK'S PHARMACY INC | 86 NORTH FRONT ST. | KINGSTON | NY | |
| 02/29/12 | 741422 | | | AMES DRUG STORE PHARMACY | 701 COLLINS AVE. | COLLINGSWOOD | NJ | |
| 02/29/12 | 60480 | | | HAMTRAMCK DRUGS INC | 10300 JOSEPH CAMPAU | HAMTRAMCK | MI | |
| 02/29/12 | 210280 | | | VILLAGE PHARMACIST INC | 19271 MONTGOMERY VLGE AVE | MONTGOMERY VILLAGE | MD | |
| 02/29/12 | 133175 | | | PLATINUM RX NORTH | 5627 ALDINE BENDER RD #7 | HOUSTON | TX | |
| 02/29/12 | 304553 | | | A FAMILY PHARMACY | 15863 KASOTA RD STE C | APPLE VALLEY | CA | |
| 02/29/12 | 404607 | | | SHALOM PHARMACY | 9131 PISCATAWAY ROAD | CLINTON | MD | |
| 02/29/12 | 210255 | | | CITIZENS PHARMACY SERVICES | 415 S MARKET STREET | HAVRE DE GRACE | MD | |
| 02/29/12 | 368102 | | | DESERT SKY PHARMACY | 6750 W THUNDERBIRD RD | PEORIA | AZ | |
| 02/29/12 | 132223 | | | PARADISE VALLEY PHARMACY | 3805 E BELL RD #1900 | PHOENIX | AZ | |
| 02/29/12 | 110281 | | | MOBLEY'S DISCOUNT PHARMACY INC | 235 WEST WARD STREET | DOUGLAS | GA | |
| 02/29/12 | 133532 | | | SAVE MORX DRUGS | 205 E OCMULGEE ST | BROXTON | GA | |
| 03/20/12 | 20818 | | | VAN PROFESSIONAL PHARMACY, INC | 19024 POND FORK ROAD | VAN | WV | |
| 03/20/12 | 11008 | | | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD | LOMA LINDA | CA | |
| 03/20/12 | 110838 | | | MEDICAP, PHARMACY 258 | 1080 KING GEORGE BLVD | SAVANNAH | GA | |
| 03/20/12 | 130586 | | | GREENVIEW PHARMACY LLC | 13 NORTH WATER ST | GREENWICH | CT | |
| 03/20/12 | 364321 | | | PERRY DRUG INC | 12200 WEST 106TH ST. STE 140 | OVERLAND PARK | KS | |
| 03/20/12 | 40300 | | | MEDICINE MAN PHARMACY | 2520 MAIN STREET | NORTH LITTLE ROCK | AR | |
| 03/20/12 | 800512 | | | MANOR PHARMACY INC | 1412 N DUPONT HIGHWAY | NEW CASTLE | DE | |
| 03/20/12 | 85549 | | | DIVINE PHARMACY #1004-05 | 9603 SOUTH GESSNER RD | HOUSTON | TX | |
| 03/20/12 | 79542 | | | AJ PHARMACY | 673 ANDERSON AVE | CLIFFSIDE PARK | NJ | |
| 03/20/12 | 12591 | | | MEDICINE SHOPPE PHARMACY | 941 LINCOLN AVENUE | GLEN ROCK | NJ | |
| 03/20/12 | 477161 | | | ROSEMONT DISCOUNT PHARMACY | 5832 N ORANGE BLOSSOM TRAIL | ORLANDO | FL | |
| 03/20/12 | 305261 | | | GRANT COUNTY DRUGS | 24 S. MAIN STREET | DRY RIDGE | KY | |
| 03/20/12 | 440298 | | | EAST TENNESSEE DISCOUNT DRUG | 524 ANDREW JOHNSON HWY | STRAWBERRY PLAINS | TN | |
| 03/20/12 | 450257 | | | GIBSON PHARMACY | 2505 S CARRIER PARKWAY | GRAND PRAIRIE | TX | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 03/20/12 | 745604 | | | THIRD AVENUE, LERMAN PHARMACEUTI | 1025-A THIRD AVENUE | NEW YORK | NY | |
| 03/23/12 | 408772 | | | REDFORD DISCOUNT PHARMACY | 25850 GRAND RIVER | REDFORD | MI | |
| 03/23/12 | 48970 | | | CARRIAGE DRIVE PHARMACY | 350 CARRIAGE DRIVE | BECKLEY | WV | |
| 03/23/12 | 388992 | | | DARLEY HEALTH SERVICES | 111 DARLEY ROAD | CLAYMONT | DE | |
| 04/11/12 | 478329 | | | HEALTH CARE PHARMACY | 10801 WEST WARREN | DEARBORN | MI | |
| 04/11/12 | 476057 | | | A AND V PHARMACY INC | 8501 FOURTH AVE | BROOKLYN | NY | |
| 04/11/12 | 408470 | | | ADAMS DISCOUNT PHARMACY | 241 N KESWICK AVE | GLENSIDE | PA | |
| 04/11/12 | 102441 | | | DUNAHOO DRUGS | 35 WEST MIDLAND AVE | WINDER | GA | |
| 04/11/12 | 363853 | | | FARMACIA DEL PUEBLO | 2123 CIVIC CENTER DRIVE | NORTH LAS VEGAS | NV | |
| 04/11/12 | 190295 | | | MECHE'S FAMILY DRUGS | 913 THE BLVD | RAYNE | LA | |
| 05/07/12 | 745634 | | | OKIE'S PHARMACY INC | 1050 RUTLEDGE PIKE | BLAINE | TN | |
| 05/07/12 | 40065 | | | ANDERSON'S DISCOUNT PHARMACY | 700 LEXINGTON AVE | FORT SMITH | AR | |
| 05/07/12 | 397633 | | | OLD MAIN PHARMACY | 407 W 3RD ST | PEMBROKE | NC | |
| 05/07/12 | 489133 | | | PJ'S PHARMACY, INC | 1180 LIVE OAK BLVD | YUBA CITY | CA | |
| 05/07/12 | 307348 | | | PRESC PLACE/DEFUNIAK SPRINGS | 1337 US HIGHWAY 90 W | DEFUNIAK SPRING | FL | |
| 05/07/12 | 208129 | | | 65TH AND WOODLAND PHARMACY | 6544 WOODLAND AVE | PHILADELPHIA | PA | |
| 05/07/12 | 88452 | | | FAMILY CARE PHARMACY INC | 8610 BALTIMORE-WASHINGTON BLVD | JESSUP | MD | |
| 05/07/12 | 68179 | | | ESTRELLA PHARMACY | 9305 W THOMAS RD #185 | PHOENIX | AZ | |
| 05/07/12 | 404331 | | | WISE DISCOUNT PHARMACY | 7836-A WISE AVENUE | DUNDALK | MD | |
| 05/07/12 | 389656 | | | ROCKVILLE PHARMACY INC | 50 W EDMONSTON DR STE 104 | ROCKVILLE | MD | |
| 05/07/12 | 210767 | | | MEDPARK PHARMACY INC | 2002 MEDICAL PARKWAY#170 | ANNAPOLIS | MD | |
| 05/07/12 | 110598 | | | SKRIP SHOPPE PHARMACY | 778 ATHENS ROAD | LEXINGTON | GA | |
| 05/07/12 | 250470 | | | OLIVER DRUG STORE | 25 PHYSICANS LANE | SOUTHAVEN | MS | |
| 05/07/12 | 143237 | | | BI-STATE PHARMACY INC | 5 EAST STATE STREET | DELMAR | DE | |
| 05/21/12 | 389613 | | | HOUCHENS EXPRESS PHARMACY LLC | 843 FAIRVIEW AVE | BOWLING GREEN | KY | |
| 05/21/12 | 801268 | | | JAMES DRUG COMPANY | 1119 LIGHT STREET | BALTIMORE | MD | |
| 05/21/12 | 802703 | | | LA CON'S PHARMACY | 1336 POWELL STREET | NORRISTOWN | PA | |
| 05/21/12 | 85458 | | | LANSDOWNE PHARMACY | 19465 DEERFIELD AVE STE#107 | LANSDOWNE | VA | |
| 05/21/12 | 210960 | | | SOUTH CUMBERLAND PHARMACY | 1100 W.INDUSTRIAL BLVD | CUMBERLAND | MD | |
| 05/21/12 | 22052 | | | WOODSON'S PHARMACY, INC | 304 WEST MAIN STREET | WOODBURY | TN | |
| 05/21/12 | 17151 | | | SANTA ANA-TUSTIN PROF CLINIC | 801 N TUSTIN AVE | SANTA ANA | CA | |
| 05/21/12 | 102302 | | | RPH SOULTION, INC | 14306 7TH ST | DADE CITY | FL | |
| 05/21/12 | 158391 | | | COMMUNITY PHARMACY LLC | 3125 SW 89TH ST | OKLAHOMA CITY | OK | |
| 05/21/12 | 86397 | | | FRIENDLY PHARMACY-LUSBY | 226 TOWN SQUARE DR | LUSBY | MD | |
| 05/21/12 | 208386 | | | SMOKY MOUNTAIN PHARMACY | 213 B FORKS RIVER PKWY | SEVIERVILLE | TN | |
| 05/21/12 | 307215 | | | VOLUME DRUG #2 | 12925 MAGNOLIA BLVD | SHERMAN OAKS | CA | |
| 05/21/12 | 205916 | | | MEDIC PHARMACY #2 | 6221 ASHER AVENUE | LITTLE ROCK | AR | |
| 05/21/12 | 399884 | | | SAGE PHARMACY AND STORES LLC | 3730 D SOUTH GESSNER | HOUSTON | TX | |
| 05/21/12 | 458537 | | | LIVERNOIS EXPRESS PHARMACY | 15530 PURITAN | DETROIT | MI | |
| 05/21/12 | 364739 | | | COMMUNITY CARE PHARMACY | 16070 TUSCOLA RD  #102 | APPLE VALLEY | CA | |
| 05/21/12 | 205970 | | | GWINNETT PHARMACY | 1880 BRASELTON HWY #121 | LAWRENCEVILLE | GA | |
| 05/21/12 | 77930 | | | BROADWAY PHARMACY LLC | 1645 EAST BALTIMORE ST | BALTIMORE | MD | |
| 06/13/12 | 307500 | | | BETTER CARE NEIGHBORHOOD PHCY | 12111 CONANT RD | HAMTRAMCK | MI | |
| 06/13/12 | 85330 | | | RAMTOWN PHARMACY, ASHA SHAH | 145 NEWTONS CORNER ROAD | HOWELL | NJ | |
| 06/13/12 | 111674 | | | WESTSIDE PHARMACY | 1-3845 KAUMALII HWY/POB 249 | HANAPEPE | HI | |
| 06/13/12 | 744054 | | | TRUMMEL DRUG | 459 S ELM STREET | OOLOGAH | OK | |
| 06/13/12 | 458589 | | | BELAVISTA DRUGS | 15830 FORT ST STE 5 | SOUTHGATE | MI | |
| 06/13/12 | 475932 | | | LIFECHECK DRUG #41 | 440 RAYFORD RD | SPRING | TX | |
| 06/13/12 | 88953 | | | MAXIMUM CARE PHARMACY | 16251 S POST OAK STE A | HOUSTON | TX | |
| 06/13/12 | 78066 | | | MED RX PHARMACY | 4000 FULTON STREET STE C | HOUSTON | TX | |
| 06/13/12 | 405163 | | | MCDOWELL PHARMACY | RT 16 MAIN ST/PO BOX #9 | WAR | WV | |
| 06/13/12 | 38150 | | | BUCHANAN PHARMACIES, INC/SPRING D | 22042 JEB STUART HWY.PO BX 356 | PATRICK SPRINGS | VA | |
| 06/13/12 | 161520 | | | PREMIUM PHARMACY & MEDICAL SUP | 7750 WEST 26 AVENUE | HIALEAH | FL | |
| 06/13/12 | 397366 | | | TANG PHARMACY II | 5600 N 5TH ST | PHILADELPHIA | PA | |
| 06/13/12 | 476444 | | | SEBRING PHARMACY | 6801 US HWY 27 N  STE#E-7 | SEBRING | FL | |
| 06/13/12 | 457175 | | | MICHIGAN PHARMACY | 24501 WEST WARREN | DEARBORN HEIGHTS | MI | |
| 06/13/12 | 206857 | | | PHARMOR PHARMACY - WARREN | 27379 VAN DYKE AVENUE | WARREN | MI | |
| 06/13/12 | 370242 | | | ERIC'S  PHARMACY | 3306 N KICKAPOO AVE | SHAWNEE | OK | |
| 06/13/12 | 305060 | | | MAGG DRUG INC | 5735 ATLANTIC AVENUE | LONG BEACH | CA | |
| 06/13/12 | 403597 | | | CURTS PHARMACY | 14829 SEVENTH ST | VICTORVILLE | CA | |
| 06/21/12 | 478016 | | | SHPH LLC | 7670 MARTINSBURG PIKE #2 | SHEPHERDSTOWN | WV | |
| 06/21/12 | 161434 | | | AVONDALE NEIGHBORHOOD  PHCY | 10750 W. MCDOWELL RD.SUITE 110 | AVONDALE | AZ | |
| 06/21/12 | 399803 | | | NOLANS PHARMACY | 10403 PARK RD STE B2 | CHARLOTTE | NC | |
| 06/21/12 | 451031 | | | ARTHUR HADLEY MD PA PHARMACY | 20303-A  KINGSLAND BLVD | KATY | TX | |
| 06/21/12 | 132730 | | | HEALTH FIT PHARMACY | 3620 KATY FREEWAY #A | HOUSTON | TX | |
| 06/21/12 | 801380 | | | PROFESSIONAL PHCY OF NORWELL | 75 WASHINGTON ST | NORWELL | MA | |
| 06/21/12 | 391668 | | | SUBURBAN PHARMACY | 10875 BUSTLETON AVENUE | PHILADELPHIA | PA | |
| 06/21/12 | 78517 | | | OXFORD PHARMACY INC | 3254 NORTH FRONT ST | PHILADELPHIA | PA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|------|------|------|------|---------|------|-------|----------|
| 06/21/12 | 231513 | | | DEARBORN HEIGHTS PHARMACY | 25524 FORD ROAD | DEARBORN HEIGHTS | MI | |
| 06/21/12 | 50643 | | | WESTSIDE PHARMACY | 302 FRESNO STREET | FRESNO | CA | |
| 06/21/12 | 403920 | | | THE MEDICINE SHOPPE | 105 WHEATFIELD DRIVE | MILFORD | PA | |
| 06/21/12 | 440161 | | | JELLICO DRUG STORE INC | 229 SOUTH MAIN STREET | JELLICO | TN | |
| 06/21/12 | 307500 | | | BETTER CARE NEIGHBORHOOD PHCY | 12111 CONANT RD | HAMTRAMCK | MI | |
| 06/21/12 | 305521 | | | SOUTH POST OAK PHARMACY | 14206 S POST OAK | HOUSTON | TX | |
| 06/21/12 | 85574 | | | DEER PARK PHARMACY | 2502 CENTER ST | DEER PARK | TX | |
| 06/21/12 | 800762 | | | WYATT'S PHARMACY, INC | 3750 E BANKHEAD HWY STE 1 | LITHIA SPRINGS | GA | |
| 06/21/12 | 389629 | | | FAMILY PHCY OF PERRY CTY LLC | 747 MORTON BLVD | HAZARD | KY | |
| 07/06/12 | 309058 | | | DANIEL'S PHARMACY | 12730 HEACOCK ST SUITE 1 | MORENO VALLEY | CA | |
| 07/06/12 | 78573 | | | TEQUESTA DRUGS INC | 1 MAIN STREET STE 107 | TEQUESTA | FL | |
| 07/06/12 | 458747 | | | ELLA PHARMACY | 3444 ELLA BLVD | HOUSTON | TX | |
| 07/06/12 | 319741 | | | PHAM FAMILY PHARMACY INC | 7117 BLANCO ROAD STE 2 | SAN ANTONIO | TX | |
| 07/06/12 | 368611 | | | EAGLE PHARMACY | 1917 N GESSNER | HOUSTON | TX | |
| 07/06/12 | 404115 | | | DIMENSION PHARMACY | 8880 BELLAIRE BLVD STE#B2 | HOUSTON | TX | |
| 07/06/12 | 50192 | | | TWAIN HARTE PHARMACY INC | 18711 TIFFENI DRIVE | TWAIN HARTE | CA | |
| 07/06/12 | 368334 | | | CASTLE HILLS PHARMACY LLC | 3412 SAM HOUSTON DR | VICTORIA | TX | |
| 07/06/12 | 13647 | | | NEIGHBORHOOD PROFESS PHARMACY | 1403 W 54TH STREET | LOS ANGELES | CA | |
| 07/06/12 | 16618 | | | ROBERT JACOBSON PHARMACY | 231 ASHBURTON AVE | YONKERS | NY | |
| 07/06/12 | 489144 | | | AAPEX PHARMACY | 3702 FM 1960 WEST STE S | HOUSTON | TX | |
| 07/06/12 | 54899 | | | D&R PHARMACY, INC | 1273 SOUTH UNION AVE | LOS ANGELES | CA | |
| 07/06/12 | 139808 | | | EDMONDS PHCY @ STEVEN HLTHCARE | 21701 76TH AVE W #104A | EDMONDS | WA | |
| 07/06/12 | 85460 | | | MONTICELLO PHARMACY INC. | 41 JEFFERSON STREET | MONTICELLO | NY | |
| 07/06/12 | 51074 | | | VERMILLION'S DRUG NO. 3 | 1942 E ANAHEIM ST | LONG BEACH | CA | |
| 07/06/12 | 389254 | | | CHAMPS MEDICAL | 7718 LOUIS PASTEUR | SAN ANTONIO | TX | |
| 07/06/12 | 129814 | | | WHITES PHARMACY OF DALTON LLC | 2955 B CLEVELAND ROAD | DALTON | GA | |
| 07/06/12 | 475361 | | | JOE'S PHARMACY | 1606 GESSNER DRIVE | HOUSTON | TX | |
| 07/06/12 | 492156 | | | CLINICAL CARE PHARMACY, LLC | 2770 N SAM HOUSTON PKWY W | HOUSTON | TX | |
| 07/06/12 | 386991 | | | HEALTHCO PHARMACY CORP | 5730 CHIMNEY ROCK ROAD | HOUSTON | TX | |
| 07/06/12 | 319643 | | | TRACE PHARMACY | 8104 SW FREEWAY STE B | HOUSTON | TX | |
| 07/12/12 | 5310 | | | DRUG CITY PHARMACY INC | 2805 NORTH POINT RD | BALTIMORE | MD | |
| 07/12/12 | 457426 | | | ERLANGER PHARMACIES INC | 1751 GUNBARREL RD SUITE G-5 | CHATTANOOGA | TN | |
| 07/12/12 | 205331 | | | EDDIES MEDICAL PHARMACY INC | 7304 MICHIGAN AVE | DETROIT | MI | |
| 07/12/12 | 206671 | | | VITA-CARE PHARMACY II | 1429 HWY 6 SOUTH | SUGARLAND | TX | |
| 07/12/12 | 319661 | | | BZ PHARMACY | 8501 C LONGPOINT STE C | HOUSTON | TX | |
| 07/12/12 | 476438 | | | ALLCARE PHARMACY LLC | 12579 RICHMOND AVE STE#300B | HOUSTON | TX | |
| 07/12/12 | 132375 | | | L & B PHARMACY | 9898 BISSONNET STE 149 | HOUSTON | TX | |
| 07/12/12 | 23120 | | | RC PHARMACY | 12779 JONES ROAD  SUITE 108B | HOUSTON | TX | |
| 07/12/12 | 158610 | | | THE MEDICINE SHOPPE | 2484 EAST GETTYSBURG AVE | FRESNO | CA | |
| 07/12/12 | 51419 | | | RIVENDELL INC | 11721 TELEGRAPH ROAD UNIT 1 | SANTA FE SPRINGS | CA | |
| 07/12/12 | 19789 | | | KARE PHARMACY | 136 ARNETT BLVD | DANVILLE | VA | |
| 07/27/12 | 368062 | | | J & J PHARMACY | 13415 WOODFOREST BLVD STE F | HOUSTON | TX | |
| 07/27/12 | 51936 | | | MICHAEL'S PHARMACY | 4955 VAN NUYS BLVD | SHERMAN OAKS | CA | |
| 07/27/12 | 87022 | | | REED'S PHARMACY #4 | 5078 WILLIAMSPORT PK UNIT A | MARTINSBURG | WV | |
| 07/27/12 | 364338 | | | RPCB LLC DBA REED'S PHARMACY 5 | BLDG 2 STES 1 & 2 US ROUTE 50 | CAPON BRIDGE | WV | |
| 07/27/12 | 458744 | | | RPHC LLC | 343 N PENNSYLVANIA AVE | HANCOCK | MD | |
| 07/27/12 | 500195 | | | REED'S PHARMACY | 261 BERKMORE PLACE STE 1C | BERKELEY SPRINGS | WV | |
| 07/27/12 | 200239 | | | REED'S PHARMACY #2 | 71 COWARDLY LION DRIVE UNIT A | HEDGESVILLE | WV | |
| 07/27/12 | 111808 | | | MOORE'S PHARMACY | 1311 OLD COURTHOUSE SQUARE | MARTINSBURG | WV | |
| 07/27/12 | 456914 | | | LJ'S FURNESS DRUG INC | 114 S PACIFIC AVE | KELSO | WA | |
| 07/27/12 | 22281 | | | 38TH STREET PHARMACY, INC | 711 WEST 38TH STREET C-3 | AUSTIN | TX | |
| 07/27/12 | 745618 | | | FRITZ'S PHCY & WELLNESS CTR | 370 SENECA TRAIL | RONCEVERTE | WV | |
| 07/27/12 | 740698 | | | RC2 PHARMACY | 9720 JONES RD SUITE 150 | HOUSTON | TX | |
| 07/27/12 | 78448 | | | VITA-CARE PHARMACY | 2500 FONDREN RD | HOUSTON | TX | |
| 07/27/12 | 18028 | | | SIMON'S PHARMACY #2 | 3303 NORTH MAIN | HOUSTON | TX | |
| 07/27/12 | 159066 | | | US PHARMACY INC | 6619 FOREST HILL DRIVE STE 20 | FOREST HILL | TX | |
| 07/27/12 | 87709 | | | DAYSPRING PHCY & MEDICAL SPPLY | 12343-I MURPHY RD. | STAFFORD | TX | |
| 07/27/12 | 396284 | | | VAC PHARMACY, INC | 10550 WEST BELLFORT STE 150 | HOUSTON | TX | |
| 07/27/12 | 308919 | | | MEDMART PHARMACY | 2618-A MEMORIAL BLVD | CONNELLSVILLE | PA | |
| 07/27/12 | 389238 | | | FAMILY PHARMACY | 1360 E HWY 372 | PAHRUMP | NV | |
| 07/27/12 | 85811 | | | PASADENA MEDICAL PLAZA PHCY | 1430B PASADENA BLVD STE B | PASADENA | TX | |
| 07/27/12 | 208981 | | | DIAMOND PHARMACY | 2900 HILLCROFT AVE STE B | HOUSTON | TX | |
| 07/27/12 | 208044 | | | BUDGET PHARMACY | 511 W LITTLE YORK #B | HOUSTON | TX | |
| 07/27/12 | 158948 | | | RX- CARE PHARMACY, LLC | 7121 BROADWAY | PEARLAND | TX | |
| 07/27/12 | 405100 | | | PHARMACY 45 | 8221 GULF FREEWAY STE 550 | HOUSTON | TX | |
| 07/27/12 | 309616 | | | QUALICARE PHARMACY | 5415 KELLEY ST STE D | HOUSTON | TX | |
| 07/27/12 | 205216 | | | SEM PHARMACY & MEDICAL SUPPLY | 16316 FM S29 #D | HOUSTON | TX | |
| 07/27/12 | 180261 | | | CRAWFORD DRUGS, INC | 420 N MAIN STREET | FRANKLIN | KY | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 08/03/12 | 309842 | | [redacted] | BUCKNER NEIGHBORHOOD PHCY | 3535 N. BUCKNER BLVD STE 106 | DALLAS | TX | |
| 08/03/12 | 745746 | | [redacted] | TMP PHARMACY, LLC | 455 SCHOOL STREET SUITE 48 | TOMBALL | TX | |
| 08/03/12 | 500228 | | [redacted] | MOUNDSVILLE PHARMACY | 115 NORTH LAFAYETTE AVE | MOUNDSVILLE | WV | |
| 08/03/12 | 88536 | | [redacted] | MAYFLOWER PHARMACY | 11878 WILCREST DRIVE | HOUSTON | TX | |
| 08/03/12 | 170210 | | [redacted] | THE MEDICINE SHOPPE | 7222 W 80TH STREET | OVERLAND PARK | KS | |
| 08/03/12 | 307182 | | [redacted] | ASTI'S SOUTH HILLS PHARMACY | 250 MT LEBANON BLVD | PITTSBURGH | PA | |
| 08/03/12 | 745678 | | [redacted] | GRESHAM PROFESSIONAL PHARMACY | 24076 SE STARK ST SUITE 100 | GRESHAM | OR | |
| 08/03/12 | 403528 | | [redacted] | NEW DIMENSION PHARMACY | 1102 PINEMONT STE#F | HOUSTON | TX | |
| 08/03/12 | 88603 | | [redacted] | 1960 PHARMACY | 830 CYPRESSCREEK PARKWAY #20 | HOUSTON | TX | |
| 08/10/12 | 85845 | | [redacted] | MED PHARMACY | 6001 HILLCROFT AVE #500 | HOUSTON | TX | |
| 08/10/12 | 43130 | | [redacted] | P & G PHARMACY INC | 1111 ROUTE 110 UNIT 11-12 | EAST FARMINGDALE | NY | |
| 08/10/12 | 311095 | | [redacted] | TIFFANY NATURAL PHARMACY | 1115 S AVE W | WESTFIELD | NJ | |
| 08/10/12 | 68581 | | [redacted] | TAFT PHARMACY | 20056 VENTURA BLVD | WOODLAND HILLS | CA | |
| 08/10/12 | 397342 | | [redacted] | DAWN PHARMACY | 12611 WOOD FOREST #P | HOUSTON | TX | |
| 08/10/12 | 803162 | | [redacted] | KB PHARMACY INC | 6720 HIGHWAY 6 SOUTH | HOUSTON | TX | |
| 08/10/12 | 11 | | [redacted] | A & B SUNSET PHCY | 4201-A SUNSET BLVD | STEUBENVILLE | OH | |
| 08/10/12 | 388835 | | [redacted] | PHILLY DRUGSTORE LLC | 2729 N. FIFTH STREET | PHILADELPHIA | PA | |
| 08/10/12 | 457811 | | [redacted] | SINKS PHARMACY SOUTH | 1024 SOUTH BISHOP | ROLLA | MO | |
| 08/10/12 | 477439 | | [redacted] | MEDRX COMPOUNDING & PHARMACY | 601 WAYSIDE STE D | HOUSTON | TX | |
| 08/20/12 | 68437 | | [redacted] | JDJ OF MIAMI, INC. | 4380 OAKES RD STE 807 | DAVIE | FL | |
| 08/20/12 | 133284 | | [redacted] | MEDICINE CABINET PHARMACY | 230 ST HWY 2 | OLIVE HILL | KY | |
| 08/20/12 | 319795 | | [redacted] | PINECROFT PHARMACY | 9201 PINECROFT DRIVE | THE WOODLANDS | TX | |
| 08/20/12 | 139175 | | [redacted] | TX RX SOLUTIONS & COMPOUNDING | 7501 FANNIN ST #701 | HOUSTON | TX | |
| 08/20/12 | 77797 | | [redacted] | SUNRISE PHARMACY | 1900 E NORTHERN PARKWAY | BALTIMORE | MD | |
| 08/20/12 | 368173 | | [redacted] | EMPOWER PHARMACY | 12123 JONES RD | HOUSTON | TX | |
| 08/20/12 | 477994 | | [redacted] | LEHIGH PHARMACY | 1006 W LEHIGH AVE | PHILADELPHIA | PA | |
| 08/20/12 | 500176 | | [redacted] | LARRY'S DRIVE IN PHARMACY | 313 MADISON AVENUE | MADISON | WV | |
| 08/20/12 | 130995 | | [redacted] | SANTAQUIN PHARMACY | 27 WEST MAIN | SANTAQUIN | UT | |
| 08/31/12 | 451102 | | [redacted] | CENTRAL PHARMACY | 2808 SAN JACINTO | HOUSTON | TX | |
| 08/31/12 | 370002 | | [redacted] | STILWELL PHARMACY | 202 SOUTH 2ND | STILWELL | OK | |
| 08/31/12 | 17030 | | [redacted] | LANTZ'S PHARMACY | 5015 MAIN STREET | STEPHENS CITY | VA | |
| 08/31/12 | 78496 | | [redacted] | BROWNFIELD PHARMACY, DUSTIN B | #44 TOWN SQUARE | GREENWOOD | AR | |
| 08/31/12 | 87388 | | [redacted] | SPRING BRANCH PHARMACY | 2600 N GRESSNER STE# 162 | HOUSTON | TX | |
| 09/14/12 | 63740 | | [redacted] | WHITAKER PHARMACY | 644 NORTH MAYSVILLE STE 2 | MT STERLING | KY | |
| 09/14/12 | 450002 | | [redacted] | CUNNINGHAM AIRLINE PHARMACY | 6033 AIRLINE DRIVE | HOUSTON | TX | |
| 09/14/12 | 306222 | | [redacted] | LAUREL MAIN STREET PHARMACY | 653 MAIN STREET | LAUREL | MD | |
| 09/14/12 | 86878 | | [redacted] | PACIFIC PHARMACY SERVICES, INC | 174 SOUTH SUNRISE WAY | PALM SPRINGS | CA | |
| 09/26/12 | 111583 | | [redacted] | PILL BOX DRUG | 165 PALOS VERDES BLVD | REDONDO BEACH | CA | |
| 09/26/12 | 389562 | | [redacted] | CHOICE PHARMACY, INC | 401 S PARSONS AVE STE C | BRANDON | FL | |
| 09/26/12 | 480955 | | [redacted] | HAGUE PHARMACY | 400 GRESHAM DRIVE/MEDICAL TWER | NORFOLK | VA | |
| 09/26/12 | 132292 | | [redacted] | COMMUNITY PHARMACY | 365 FORSYTHE STREET | BEAUMONT | TX | |
| 09/26/12 | 65390 | | [redacted] | RX EXPRESS PHCY OF NAVARRE | 8986 ORTEGA PARK DR | NAVARRE | FL | |
| 09/26/12 | 388879 | | [redacted] | PRICE PHARMACY | 422 N. HWY 29 | CHINA GROVE | NC | |
| 10/09/12 | 475346 | | [redacted] | MEDWINS PHARMACY | 101 S. WASHINGTON AVE | SAGINAW | MI | |
| 10/09/12 | 78083 | | [redacted] | MEDCARE RX PHARMACY | 7050 BISSONNET ST | HOUSTON | TX | |
| 10/23/12 | 364391 | | [redacted] | FARMACIA ESTRELLA | 5020 SOUTH C STREET | OXNARD | CA | |
| 10/23/12 | 79334 | | [redacted] | COMMUNITY FIRST PHARMACY | 3636 N FIRST STREET | FRESNO | CA | |
| 10/23/12 | 68229 | | [redacted] | PROFESSIONAL PRESCRIPTION PHAR | 2863 ATLANTIC AVE | LONG BEACH | CA | |
| 10/23/12 | 130535 | | [redacted] | MIDLAND DRUGS | 600 MIDLAND AVE | GARFIELD | NJ | |
| 10/23/12 | 458976 | | [redacted] | JEFFERSON PHARMACY | 1029 JEFFERSON BLVD SUITE A | WEST SACRAMENTO | CA | |
| 10/31/12 | 2552 | | [redacted] | CAFFEY'S PHARMACY | 3707-B ST STEPHENS ROAD | WHISTLER | AL | |
| 10/31/12 | 77820 | | [redacted] | LAKE GREGORY PHARMACY | 580 FOREST SHADE RD STE A | CRESTLINE | CA | |
| 10/31/12 | 260110 | | [redacted] | EAST SIDE DISCOUNT PHARMACY | 400 EAST PINE STREET | POPLAR BLUFF | MO | |
| 10/31/12 | 50243 | | [redacted] | WEST MARIN PHARMACY | 11 4TH STREET | PT REYES STATION | CA | |
| 10/31/12 | 78424 | | [redacted] | LIHUE PHARMACY | 4491 KOLOPA STREET #A | LIHUE | HI | |
| 11/08/12 | 66351 | | [redacted] | REAM'S PALACE DRUG INC | 601 MAIN STREET | CANON CITY | CO | |
| 11/08/12 | 389256 | | [redacted] | OLDE PHILLY PHARMACY | 2923 EAST THOMPSON STREET | PHILADELPHIA | PA | |
| 11/08/12 | 457843 | | [redacted] | WOODMONT PHARMACY CORP | 7967 W MCNAB RD | TAMARAC | FL | |
| 11/08/12 | 40208 | | [redacted] | MEDI-QUIK PHARMACY | 810 WEST COMMERCIAL | OZARK | AR | |
| 11/16/12 | 180184 | | [redacted] | B S D INC | 716 MADISON AVENUE | COVINGTON | KY | |
| 11/16/12 | 396436 | | [redacted] | RED MOUNTAIN PHARMACY | 6828 E BROWN RD #101 | MESA | AZ | |
| 11/16/12 | 380237 | | [redacted] | HAWTHORNE PARK PHARMACY | 600 EAST JACKSON ST | MEDFORD | OR | |
| 11/16/12 | 85841 | | [redacted] | SCRIPTLINK PHARMACY | 13176 W LAKE HOUSTON PKWY | HOUSTON | TX | |
| 11/16/12 | 404728 | | [redacted] | CBJ VENTURES LLC | 3601 SAINT CLAUDE AVE | NEW ORLEANS | LA | |
| 11/16/12 | 50828 | | [redacted] | GOLETA VALLEY MEDICAL PHARMACY | 334 SO PATTERSON AVE | SANTA BARBARA | CA | |
| 12/03/12 | 143286 | | [redacted] | SHOP N SAVE PHARMACY #275 | 799 CASTLE SHANNON BLVD | PITTSBURGH | PA | |
| 12/03/12 | 306115 | | [redacted] | RICE PHARMACY #68 | 3745 WESTHEIMER | HOUSTON | TX | |
| 12/03/12 | 51665 | | [redacted] | DOYLE'S RX PHARMACY, INC | 8618 SEPULVEDA BLVD | LOS ANGELES | CA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 12/03/12 | 51526 | | | CENTURY CITY MEDICAL PLAZA | 2080 CENTURY PARK E #102 | LOS ANGELES | CA | |
| 12/18/12 | 110092 | | | BARNEY'S PHARMACY | 2604 PEACH ORCHARD RD | AUGUSTA | GA | |
| 12/18/12 | 87359 | | | LEE PHARMACY | 8738 N LAMAR BLVD STE C | AUSTN | TX | |
| 12/18/12 | 205199 | | | HOWARD FAMILY PHARMACY, INC | 327 KY RT 550 | EASTERN | KY | |
| 12/18/12 | 15988 | | | QUARTZ HILL PHARMACY | 42357 50TH ST W #101 | QUARTZ HILL | CA | |
| 12/18/12 | 107982 | | | CENTURY PHARMACY, LLC | 7531 MAYO STREET | CENTURY | FL | |
| 12/18/12 | 13250 | | | ERLANGER PHARMACIES, INC | 979 EAST THIRD ST. BOX 107 | CHATTANOOGA | TN | |
| 12/18/12 | 492860 | | | ERLANGER PHARMACIES, INC | 4515 BRAINERD RD | CHATTANOOGA | TN | |
| 12/18/12 | 205346 | | | TRINITY PHARMACY | 17330 NORTHLAND PARKS CT 100A | SOUTHFIELD | MI | |
| 12/18/12 | 4256 | | | CRAIG PHARMACY | 1406 SOUTH FLEISHEL, SUITE A | TYLER | TX | |
| 12/18/12 | 107495 | | | CORKREANS THE PHARMACIST | 33124 COUNTY ROAD 473 | LEESBURG | FL | |
| 12/18/12 | 87332 | | | TWIN PHARMACY INC | 11115 SOUTH MAIN STREET | LOS ANGELES | CA | |
| 01/04/13 | 491862 | | | WEBBS FORT MYERS PRESC SHOP | 3594 SOUTH BROADWAY | FORT MYERS | FL | |
| 01/04/13 | 111781 | | | PUTNAM VALLEY PHARMACY INC | 11 PEEKSKILL HOLLOW RD | PUTNAM VALLEY | NY | |
| 01/04/13 | 108065 | | | WINKLES PHARMACY | 3818 HWY 90 E | PACE | FL | |
| 01/04/13 | 452970 | | | NEWTON PHARMACY, PLLC | 701 W. COURT ST | NEWTON | TX | |
| 01/24/13 | 84984 | | | D & M PHARMACY | 1772 CANAL BLVD | THIBODAUX | LA | |
| 01/24/13 | 45990 | | | PRESCRIPTION PLUS CORP | 1864 PLEASANTVILLE ROAD | BRIARCLIFF MANOR | NY | |
| 01/24/13 | 30690 | | | OAKWOOD PHARMACY | 1204 E. HUNTING PARK AVENUE | PHILADELPHIA | PA | |
| 01/24/13 | 363798 | | | HILLS PHARMACY | 7730 WEST HILLSBOROUGH AVE | TAMPA | FL | |
| 01/24/13 | 491456 | | | BEE WELL PHARMACY | 4501 MC CORKLE AVE SW STE 102 | SOUTH CHARLESTON | WV | |
| 01/24/13 | 14569 | | | PARAMOUNT DRUG | 54 SCOTT STREET | RIVERSIDE | NJ | |
| 01/24/13 | 110716 | | | DULUTH REXALL PHARMACY, INC | 3165 BUFORD HIGHWAY | DULUTH | GA | |
| 01/24/13 | 206437 | | | CUCAMONGA COMMUNITY PHARMACY | 7777B MILIKEN AVE #100 | RANCHO CUCAMONGA | CA | |
| 01/24/13 | 30105 | | | THRIFTEE SUPER MARKET INC | 755 CENTRAL AVENUE | SAFFORD | AZ | |
| 01/24/13 | 50879 | | | ONTARIO PHARMACY INC | 666 EAST E STREET | ONTARIO | CA | |
| 01/24/13 | 88777 | | | HAAS PHARMACY INC | 62 ORANGE TURNPIKE | SLOATSBURG | NY | |
| 01/24/13 | 404511 | | | KAREMORE PHARMACY #002 | 817 SNOWHILL RD. STE#2 | SALISBURY | MD | |
| 01/24/13 | 743593 | | | DAVE'S PHARMACY, INC | 1220 BARATARIA BLVD | MARRERO | LA | |
| 01/24/13 | 144133 | | | PLAZA DRUG COMPANY INC | 545 EAST MAIN ST | WEST POINT | MS | |
| 01/24/13 | 150247 | | | COWAN DRUGS INC | 112 NORTH LEBANON ST | LEBANON | IN | |
| 02/06/13 | 9910 | | | KENNEDY PHARMACY | 42 EAST LAUREL ROAD, STE 1900 | STRATFORD | NJ | |
| 02/06/13 | 370418 | | | FAMILY HEALTH CENTER SOUTH PHY | 10021 S WESTERN | OKLAHOMA CITY | OK | |
| 02/06/13 | 206665 | | | HARHAR MAHADEV LLC | 2595 TAMPA RD STE E | PALM HARBOR | FL | |
| 02/06/13 | 16113 | | | RAMON PHARMACY, INC | 6218 BUSTLETON AVE | PHILADELPHIA | PA | |
| 02/06/13 | 205444 | | | DAVE PHARMACY LLC | 1313 W BOYNTON BEACH BLVD | BOYNTON BEACH | FL | |
| 02/06/13 | 403502 | | | DYL, LLC | 100 GORE STREET STE#404 | ORLANDO | FL | |
| 02/22/13 | 40878 | | | HARPS PHARMACY #177 | 1780 N CROSSOVER RD | FAYETTEVILLE | AR | |
| 02/22/13 | 77766 | | | LAMAR & SEYMOUR LLC | 130  WEST MAIN STREET | ORANGE | VA | |
| 02/22/13 | 111051 | | | GARDEN LAKES PHARMACY | 1850 REDMOND CIRCLE NW,STE 200 | ROME | GA | |
| 02/22/13 | 491777 | | | MCFARLIN PHARMACY | 101 W DREW ST | MONETTE | AR | |
| 03/13/13 | 68748 | | | TAYLOR DISCOUNT PHARMACY | 9320 S TELEGRAPH | TAYLOR | MI | |
| 03/13/13 | 404832 | | | HORSESHOE HEALTH AND MEDICINE | 600 MARKET STREET | HORSESHOE BEND | AR | |
| 03/13/13 | 6723 | | | FOLSE PHARMACY | 4000 FOURTH ST | MARRERO | LA | |
| 03/13/13 | 390821 | | | BROAD & LEHIGH PHARMACY | 2701 N BROAD STREET | PHILADELPHIA | PA | |
| 03/13/13 | 304490 | | | LUMBERTON DRUG COMPANY | 4307 FAYETTEVILLE RD | LUMBERTON | NC | |
| 03/13/13 | 497048 | | | ROBINHOOD FAMILY PHARMACY | 3443 ROBINHOOD RD STE S | WINSTON SALEM | NC | |
| 04/15/13 | 68610 | | | JAOD CORPORATION | 13898 NE 28TH STREET | VANCOUVER | WA | |
| 04/15/13 | 87312 | | | SOUTHWOOD PHARMACY | 15 ROUTE 516 | OLD BRIDGE | NJ | |
| 04/15/13 | 89201 | | | RIVER ROAD HEALTHMART PHARMACY | 884 RIVER ROAD | EUGENE | OR | |
| 04/15/13 | 404405 | | | CLINIC PHARMACY | 1400 29TH STREET SOUTH | GREAT FALLS | MT | |
| 04/15/13 | 205301 | | | A & O PENINSULA PHARMACY | 1828 EL CAMINO REAL #104 | BURLINGAME | CA | |
| 05/03/13 | 803203 | | | STONE DRUG | 159 NORTH MAIN STREET | SPANISH FORK | UT | |
| 05/03/13 | 10052 | | | FLORALA PHARMACY INC | 23355 5TH AVE | FLORALA | AL | |
| 05/03/13 | 102576 | | | ONE-STOP PHARMACY CORPORATION | 1040 COLUSA AVENUE | YUBA CITY | CA | |
| 05/03/13 | 17619 | | | RUPAL ENTERPRISE INC | 1224B MIDDLE COUNTRY ROAD | SELDEN | NY | |
| 05/15/13 | 133863 | | | KINGSTON CHEMISTS INC | 516 BROADWAY #2 | KINGSTON | NY | |
| 05/15/13 | 46040 | | | MEDICAL ARTS PHARMACY | 511 RUIN CREEK ROAD SUITE 102 | HENDERSON | NC | |
| 05/15/13 | 460167 | | | MOUNTAIN VIEW PHARMACY INC | 425 MEDICAL DRIVE #100 | BOUNTIFUL | UT | |
| 05/15/13 | 440272 | | | WIL-SAV DRUGS | 17619 HIGHWAY 58 NORTH | DECATUR | TN | |
| 05/15/13 | 205116 | | | FLAGLER PHARMACY INC | 6722 W FLAGLER ST | MIAMI | FL | |
| 05/15/13 | 151696 | | | THE CURRX, LLC | 18368 COLLEGE ROAD | HAGERSTOWN | MD | |
| 05/29/13 | 303492 | | | MED/RX | 15101 SOUTHFIELD ROAD STE 101 | ALLEN PARK | MI | |
| 05/29/13 | 158332 | | | SAFESAVE PHARMACY | 737 COLUSA AVENUE | YUBA CITY | CA | |
| 05/29/13 | 801878 | | | ARLINGTON PHARMACY | 434 KEARNY AVENUE | KEARNY | NJ | |
| 05/29/13 | 364602 | | | COUNTRY MART PHARMACY | 3106 SOUTHWEST DRIVE | JONESBORO | AR | |
| 05/29/13 | 50236 | | | LIMAS PROFESSIONAL PHCY #1 | 2097 HARRISON AVENUE | EUREKA | CA | |
| 05/29/13 | 500061 | | | ADKINS PHARMACY INC | 81 STATE ROUTE 80 | GILBERT | WV | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 05/29/13 | 404664 | | | PORTER'S PRESCRIPTION PHARMACY | 935 BEAVER GRADE RD | CORAOPOLIS | PA | |
| 05/29/13 | 150465 | | | FAGAN PHARMACY #22 | 3612 VILLAGE COURT | GARY | IN | |
| 05/29/13 | 457821 | | | NINTH STREET PHARMACY | 2400 SOUTH 9TH STREET | PHILADELPHIA | PA | |
| 06/11/13 | 84355 | | | SHELAT ENTERPRISE INC | 25405 HANCOCK AVE #100 | MURRIETA | CA | |
| 06/11/13 | 85880 | | | SAV-A-LOT PHCY/LAUDERHILL LLC | 5540 W OAKLAND PARK BLVD | LAUDERHILL | FL | |
| 06/11/13 | 68929 | | | MEDICAL PARK PHARMACY | 1872 ARLINGTON BLVD STE #M | GREENVILLE | NC | |
| 06/24/13 | 88218 | | | KENNER DISCOUNT PHARMACY | 3108 LOYOLA DRIVE | KENNER | LA | |
| 06/24/13 | 303249 | | | THE PHARMACY | 11905 SOUTH CENTRAL AVENUE | LOS ANGELES | CA | |
| 07/29/13 | 6015 | | | F AND H DRUGS INC | 70 N MAIN | MONTICELLO | KY | |
| 07/29/13 | 78527 | | | HOMETOWN PHARMACY | 1805 RTE 206 RED LION UNIT #9 | SOUTHAMPTON | NJ | |
| 07/29/13 | 363734 | | | BIDWELL PHCY & MED SUPPLY | 1200 MANGROVE AVENUE STE A | CHICO | CA | |
| 07/29/13 | 68590 | | | KANAN PHARMACY, INC | 5847 KANAN RD | AGOURA HILLS | CA | |
| 07/29/13 | 77543 | | | GATEWAY PHARMACY, LLC | 510 PINEVIEW DR | KERNERSVILLE | NC | |
| 07/29/13 | 304993 | | | BROADWAY PHARMACY | 1610 SOUTH BROADWAY | WICHITA | KS | |
| 07/29/13 | 332166 | | | G & S DRUG CORPORATION | 80-16 13TH AVENUE | BROOKLYN | NY | |
| 07/29/13 | 210254 | | | BAYVIEW PHARMACY, INC | 6510 O'DONNELL STREET | BALTIMORE | MD | |
| 07/29/13 | 85780 | | | I & O PHARMACY CORP | 669 MANHATTAN AVENUE | BROOKLYN | NY | |
| 08/09/13 | 389017 | | | NORTH SAGINAW PHARMACY | 2918 NORTH SAGINAW STREET | FLINT | MI | |
| 08/09/13 | 127539 | | | MELVINDALE PHARMACY | 18287 ALLEN RD | MELVINDALE | MI | |
| 08/09/13 | 21322 | | | A & S PHARMACY, INC | 14716 WEST WARREN | DEARBORN | MI | |
| 08/09/13 | 260269 | | | KELLER APOTHECARY | 5201 CHIPPEWA STREET | SAINT LOUIS | MO | |
| 08/09/13 | 100731 | | | BUDGET HEALTH CORP | 2500 E HALLANDALE BCH BLVD | HALLANDALE | FL | |
| 08/09/13 | 800274 | | | TUTTLE'S PHARMACIES INC | 1220 SONOMA AVENUE | SANTA ROSA | CA | |
| 08/09/13 | 47910 | | | DITTMAR'S PHARMACY | 924 BROADWAY | BAYONNE | NJ | |
| 08/09/13 | 477042 | | | PEOPLES PHARMACY CORP | 7608 GRATIOT AVE | DETROIT | MI | |
| 08/09/13 | 368567 | | | ATLANTIC APOTHECARY | 100 S MAIN STREET STE 104 | SMYRNA | DE | |
| 08/09/13 | 9813 | | | KEANSBURG DRUGS | 199 MAIN ST | KEANSBURG | NJ | |
| 08/09/13 | 387271 | | | DAVINO DRUGS, INC | 3569 EAST TREMONT AVENUE | BRONX | NY | |
| 08/09/13 | 230281 | | | BARTON DRUG | 3950 MT ELLIOT | DETROIT | MI | |
| 08/09/13 | 16834 | | | ROUSE'S DISCOUNT PHARMACY #24 | 1428 CRESCENT AVE | LOCKPORT | LA | |
| 08/09/13 | 110623 | | | RIGGINS PHARMACY | 12240 AUGUSTA ROAD | LAVONIA | GA | |
| 08/09/13 | 741154 | | | PROFESSIONAL CENTER PHCY INC | WINSLOW PROFESSIONAL CENTER RT 7 | TANSBORO | NJ | |
| 08/09/13 | 303135 | | | THE MEDICINE SHOPPE | 95 YORK ROAD | WARMINSTER | PA | |
| 08/09/13 | 390673 | | | JEFFREYS DRUG STORE | 66 WEST PIKE STREET | CANONSBURG | PA | |
| 09/04/13 | 480663 | | | VALLEY APOTHECARY | 1802 BRAEBURN DRIVE | SALEM | VA | |
| 09/04/13 | 79659 | | | FALLSTON PHARMACY | 2112 BEL AIR ROAD STE 11 | FALLSTON | MD | |
| 09/04/13 | 68420 | | | GETMAN APOTHECARY SHOPPE | 1725 E 19TH STREET STE#103 | TULSA | OK | |
| 09/04/13 | 206080 | | | MUNFORD PHARMACY | 99 DOCTORS DRIVE SUITE 100 | MUNFORD | TN | |
| 09/04/13 | 363300 | | | PALM BEACH PHARMACEUTICALS | 8409 N MILITARY TRAIL #125 | PALM BEACH GARDENS | FL | |
| 09/04/13 | 128219 | | | EASTSIDE PHARMACY | 708 EAST WASHINGTON STREET | NEW CASTLE | PA | |
| 09/04/13 | 331231 | | | BRAUNAGEL & BRAUNAGEL, INC | 12 SUSSEX STREET | PORT JERVIS | NY | |
| 09/04/13 | 16807 | | | ROSSMORE  PHARMACY INC | 338 WASHINGTON AVE | BELLEVILLE | NJ | |
| 09/04/13 | 161589 | | | COASTAL PHARMACY INC | 481 E G MILES PARKWAY | HINESVILLE | GA | |
| 09/18/13 | 40027 | 13562 | | NASHVILLE DRUG CO INC | 100 S. MAIN STREET | NASHVILLE | AR | |
| 09/18/13 | 68402 | 1314 | | BEACH PHARMACY, INC | 1110 COWAN ROAD | GULFPORT | MS | |
| 09/18/13 | 86864 | 3164 | | CHARLIES PHCY OF PINEVILLE | 233 MAIN STREET | PINEVILLE | WV | |
| 09/18/13 | 130632 | | | COLEMAN PHCY OF CRAWFORD | 18 HWY 162 SOUTH | ALMA | AR | |
| 09/18/13 | 133674 | | | MOUNT ARLINGTON PHARMACY | 181 HOWARD BLVD UNIT F-1 | MOUNT ARLINGTON | NJ | |
| 09/18/13 | 205696 | | | BELVEDERE PHARMACY | 517 E BELVEDERE AVE | BALTIMORE | MD | |
| 09/18/13 | 206610 | | | HUNT VALLEY PHARMACY | 10 WARREN ROAD #100 | COCKEYSVILLE | MD | |
| 09/18/13 | 207741 | | | LOVES PHARMACY & GIFTS INC | 12345 VIDALIA RD | PASS CHRISTIAN | MS | |
| 09/18/13 | 210281 | 31410 | | WHITEFORD PHARMACY INC | 2338 WHITEFORD RD | WHITEFORD | MD | |
| 09/18/13 | 210285 | | | SUITLAND COMMUNITY PHARMACY | 4731 SILVER HILL ROAD | SUITLAND | MD | |
| 09/18/13 | 210434 | | | CATONSVILLE PHARMACY | 6350 FREDERICK ROAD | BALTIMORE | MD | |
| 09/18/13 | 303246 | | | FINKSBURG PHARMACY INC | 2025 SUFFOLK ROAD | FINKSBURG | MD | |
| 09/18/13 | 309441 | | | MCKAY'S PHARMACY | 37670 MOHAWK DR | CHARLOTTE HALL | MD | |
| 09/18/13 | 364493 | | | MONROE MED/RX PHARMACY | 337 STEWART ROAD STE 1 | MONROE | MI | |
| 09/18/13 | 466889 | | | YORKSHIRE PHARMACY INC | 788 MAIN STREET | HACKENSACK | NJ | |
| 09/18/13 | 477269 | 489254 | | LEXANN PHARMACY, LLC | 333 CENTRAL AVENUE #335 | EAST ORANGE | NJ | |
| 09/18/13 | 480056 | 5229 | | DRUG CENTER PHARMACY #3 | 912 AIRLINE BLVD | PORTSMOUTH | VA | |
| 09/18/13 | 491840 | | | ROSVOLD PHARMACY | 2702 ROUTE 130 NORTH | CINNAMINSON | NJ | |
| 09/18/13 | 743784 | | | WILSON DRUG INC | 2015 B SOUTH MAIN ST | PARIS | KY | |
| 09/18/13 | 132569 | 86968 | | WELCH PHARMACY INC | 70 WYOMING STREET | WELCH | WV | |
| 09/18/13 | 803260 | 53860 | | STREET DRUG CORP | 110 WEST MAIN STREET #1 | LEBANON | VA | |
| 09/18/13 | 303023 | 85641 | | TURNER DRUG | 1300 N GREEN AVE | PURCELL | OK | |
| 09/18/13 | 740739 | | | CAROLINA APOTHECARY | 726 SOUTH SCALES ST | REIDSVILLE | NC | |
| 09/18/13 | 476531 | | | SGP INC | 7903 ATLANTIC AVE STE E | CUDAHY | CA | |
| 09/18/13 | 88784 | 440529 | | HERNDON PHARMACY LLC | 175 W MAIN STREET | CAMDEN | TN | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 10/09/13 | 480308 | | | DENBIGH PHARMACY | 13349 WARWICK BLVD | NEWPORT NEWS | VA | |
| 10/09/13 | 370208 | | | NOBLE PHARMACY | 125 SOUTH MAIN | NOBLE | OK | |
| 10/09/13 | 364575 | | | THRIFT DRUGS INC | 119 W. PRESLEY BLVD STE B | MCCOMB | MS | |
| 10/09/13 | 89471 | | | EAGLE DRUGS PHARMACY | 14657 NORTHLINE ROAD | SOUTHGATE | MI | |
| 10/09/13 | 744045 | | | RC3 PHARMACY | 8410 FONDREN | HOUSTON | TX | |
| 10/09/13 | 100813 | | | M C S ENTERPRISES | 3796 HOWELL BRANCH ROAD | WINTER PARK | FL | |
| 10/29/13 | 363899 | | | HAVELOCK DRUG COMPANY INC | 1204 EAST MAIN STREET | HAVELOCK | NC | |
| 10/29/13 | 364237 | | | MECHE'S FAMILY DRUGS | 1017 CECILIA BRIDGE HWY | BREAUX BRIDGE | LA | |
| 10/29/13 | 51704 | | | DIAL DRUG INC | 944 GLENNEYRE STREET | LAGUNA BEACH | CA | |
| 10/29/13 | 307265 | | | ESKAY PHARMACY INC | 26-20 HOYT AVENUE SOUTH | ASTORIA | NY | |
| 10/29/13 | 364404 | | | WESTSIDE PHARMACY | RT 10 COOK PKWY/ LOGAN ST | OCEANA | WV | |
| 10/29/13 | 127977 | | | TCAACP, LLC | 511 S ASPEN AVENUE | BROKEN ARROW | OK | |
| 10/29/13 | 158504 | | | A & S DRUG STORE INC | 1043 HICKSVILLE ROAD | SEAFORD | NY | |
| 10/29/13 | 18273 | | | PATTERSON'S DRUG STORE INC | 115 HOVATTER DRIVE | INWOOD | WV | |
| 10/29/13 | 14723 | | | PATTERSON'S DRUG STORE INC | 134 S QUEEN ST PO BOX 5655 | MARTINSBURG | WV | |
| 11/11/13 | 319849 | | | WAKE FOREST DRUG, INC | 3113 ROGERS RD STE 100 | WAKE FOREST | NC | ████████████████████████ |
| 11/11/13 | 491387 | | | MILLERSPORT PHARMACY | 12075 LANCASTER STREET | MILLERSPORT | OH | |
| 11/22/13 | 50246 | | | HAYFORK DRUG STORE | 77 MAIN ST | HAYFORK | CA | |
| 11/22/13 | 207935 | | | GRAHAM'S PHARMACY | 1601 W WALL ST | MIDLAND | TX | |
| 11/22/13 | 85376 | | | DOLLAR MART PHARMACY | 13465 12 MILE ROAD | WARREN | MI | |
| 11/22/13 | 525803 | | | MEDICINE SHOPPE #1747 | 1103 SOUTH 169 HWY | SMITHVILLE | MO | |
| 11/22/13 | 307377 | | | HARPER DRUGS INC | 16461 HARPER AVE | DETROIT | MI | |
| 11/22/13 | 86980 | | | CURTIN DRUG, INC. | 13101 S ELWOOD AVE STE B | GLENPOOL | OK | |
| 12/06/13 | 802022 | | | K R D PHARMACY, INC | 48-11 SKILLMAN AVE | SUNNYSIDE GARDENS | NY | |
| 12/06/13 | 460193 | | | TAYLOR DRUG | 76 NORTH 1100 EAST | AMERICAN FORK | UT | |
| 12/06/13 | 26310 | | | A & W PHARMACY INC | 2623 E. WESTMORELAND STREET | PHILADELPHIA | PA | |
| 12/19/13 | 84222 | | | MEDICAL PARK PHARMACY EAST | 1513 LIVE OAK STREET | BEAUFORT | NC | ████████████████████ |
| 12/19/13 | 8488 | | | HERRIN DRUG INC | 116 N. PARK AVE | HERRIN | IL | |
| 01/15/14 | 89839 | | | CHEN ENTERPRISES INC | 5551 E. KINGS CANYON RD #101 | FRESNO | CA | |
| 01/15/14 | 207236 | | | WEST VALLEY PHARMACY LLC | 6320B WEST UNION HILLS DR | GLENDALE | AZ | |
| 01/15/14 | 364104 | | | CORNERSTONE FAMILY PHARMACY | 9 WEST MAIN STREET PO BOX 339 | DECATURVILLE | TN | |
| 01/15/14 | 403278 | | | ISLAND PHARMACY | 2181-A OLD MOUNTAIN ROAD | STATESVILLE | NC | |
| 01/15/14 | 403603 | | | COUNTRY MARKET PHARMACY LLC | 1255 S MAIN STREET | CHELSEA | MI | |
| 01/15/14 | 319709 | | | AMERICAN PHARMACY | 9789 MALL LOOP | FAIRMONT | WV | |
| 01/15/14 | 132573 | | | JRK PHARMA INC | 7631 212TH ST SW # D-100 | EDMONDS | WA | ██████████████████████████ |
| 01/28/14 | 50329 | 20927 | | VICTORY TAMPA MEDICAL PHARMACY | 19300 VANOWEN STREET | RESEDA | CA | |
| 01/28/14 | 475394 | 205835 | | MY COMMUNITY PHARMACY LLC | 2615 STATE ROAD 7 STE B530 | WELLINGTON | FL | |
| 01/28/14 | 128527 | | | METOMA CORPORATION | 890 SW 87 AVENUE SUITE 17 | MIAMI | FL | |
| 01/28/14 | 78820 | 408973 | | WESTMORELAND PHARMACY INC | 2125 STATE STREET | NEW ALBANY | NY | |
| 01/28/14 | 319721 | | | YHP1, LLC | 913 TAYLORSVILLE RD | TAYLORSVILLE | KY | |
| 01/28/14 | 52251 | | | ELIM PHARMACY | 3340 W BALL ROAD | ANAHEIM | CA | |
| 01/28/14 | 802497 | 36860 | | FRANKLIN PHARM & HEALTH CARE | 1732 YOUNGSTOWN RD | WARREN | OH | |
| 01/28/14 | 387279 | 78585 | | KEN'S THRIFTEE PHCY | 112 E. MAIN ST | WALHALLA | SC | |
| 01/28/14 | 78612 | | | AUDUBON PHARMACY | 2355 POPLAR LEVEL RD STE 101 | LOUISVILLE | KY | |
| 01/28/14 | 8865 | | | HORSNYPER PHARMACY | 1226-A SOQUEL AVE | SANTA CRUZ | CA | |
| 01/28/14 | 86800 | | | THE PILL BOX | 568 WEST SPRING VALLEY COURT | SPRING CREEK | NV | |
| 01/28/14 | 801195 | 4831 | | DESTREHAN DISCOUNT PHARMACY | 3001 ORMOND BLVD #A | DESTREHAN | LA | |
| 01/28/14 | 408906 | | | DOYLES PHARMACY INC | 2425 SUNSET | HOUSTON | TX | |
| 01/28/14 | 477517 | | | NEW WATERS PHARMACY | 4311 W WATERS AVE #590 | TAMPA | FL | |
| 01/28/14 | 340846 | | | MEDICAP PHARMACY # 281 | 361 GEORGE W LILES PKWY NW | CONCORD | NC | |
| 01/28/14 | 130408 | 14488 | | PALCO PHARMACY | 113 MAIN ST SUITE D | SCOTIA | CA | |
| 01/28/14 | 340379 | | | BRIDGE STREET PHARMACY | 817 N BRIDGE STREET | ELKIN | NC | |
| 01/28/14 | 133143 | 306575 | | PAVILION PLAZA PHARMACY INC | 14546 ST AUGUSTINE RD | JACKSONVILLE | FL | |
| 02/11/14 | 307376 | | | CRIVITZ PHARMACY | 710 MAIN STREET | CRIVITZ | WI | |
| 02/11/14 | 370528 | | | BUY FOR LESS PHARMACY #3501 | 3501 N.W. EXPRESSWAY | OKLAHOMA CITY | OK | |
| 02/11/14 | 205896 | | | WEST END RX INC | 807 W AVE  STE D | CARTERSVILLE | GA | |
| 02/11/14 | 22680 | 110359 | | LITTLE FIVE POINTS PHCY INC | 484 MORELAND AVE N.E | ATLANTA | GA | |
| 02/11/14 | 205720 | | | EXPRESS RX PHARMACY | 743 SHURLING DRIVE | MACON | GA | |
| 02/11/14 | 491041 | | | PARKWEST PHARMACY, INC | 904 AUTUMN ROAD | LITTLE ROCK | AR | |
| 02/11/14 | 476916 | | | FOOTHILL PHARMACY | 9390 DESCHUTES ROAD | PALO CEDRO | CA | |
| 02/11/14 | 88041 | | | TENTH STREET MEDICAL PHARMACY | 1450 10TH STREET STE 100 | SANTA MONICA | CA | |
| 02/11/14 | 458096 | | | OLSENS CORNER DRUG STORE | 147 BRIDGE STREET | WINNEMUCCA | NV | |
| 02/11/14 | 802332 | | | SEASHORE DRUGS INC | 2059 CAROLINA BEACH RD | WILMINGTON | NC | |
| 02/11/14 | 745393 | 128413 | | MATTHEWS PHARMACY | 1810 TRAWOOD STE K | EL PASO | TX | |
| 02/11/14 | 491340 | | | PEOPLES DRUG STORE INC | 1521 WASHINGTON ST | VICKSBURG | MS | |
| 02/11/14 | 102621 | 477661 | | WHYSONG'S PHARMACY | 4186 CORTLAND DR | NEW PARIS | PA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 02/11/14 | 387927 | | | BENZER PHARMACY | G-3333 BEECHER RD STE B | FLINT | MI | |
| 02/11/14 | 68862 | 368256 | | BLUE RIDGE PHARMACY | 2601 BLUE RIDGE ROAD | RALEIGH | NC | |
| 02/11/14 | 387641 | 364597 | | MOOSE PHARMACY OF SALISBURY | 1408 WEST INNES STREET | SALISBURY | NC | |
| 02/11/14 | 50995 | 36 | | A TO Z PHARMACY | 12626 RIVERSIDE DR #100 | NORTH HOLLYWOOD | CA | |
| 02/11/14 | 16664 | 420065 | | ROCHE PHARMACY INC | 303 MAIN ST | WHITMIRE | SC | |
| 02/11/14 | 476415 | | | GAVIN HERBERT COMPANY | 2001 SANTA MONICA BLVD | SANTA MONICA | CA | |
| 02/11/14 | 389046 | | | IOLA PHARMACY CLINIC | 1408 EAST STREET | IOLA | KS | |
| 02/11/14 | 405036 | | | STELLAR SCRIPTS | 866 PLUMAS ST #C | YUBA CITY | CA | |
| 02/11/14 | 12924 | | | MIKE'S DISCOUNT PHARMACY,INC | 3606 WEST ANDREW JOHNSON HWY | MORRISTOWN | TN | |
| 02/11/14 | 51847 | | | INLAND PHARMACY INC | 1001 E LATHAM AVE STE P | HEMET | CA | |
| 02/11/14 | 139302 | | | HEALTHY LIVING PHARMACY | 957 YORBA RANCH RD STE A | YORBA LINDA | CA | |
| 02/11/14 | 20998 | | | VILLAGE CHEMISTS OF SETAUKET | 226 MAIN STREET | EAST SETAUKET | NY | |
| 02/20/14 | 404538 | | | PALMETTO PHARMACY CORP | 6801 SW 8 STREET STE 102 | MIAMI | FL | |
| 02/20/14 | 209754 | | | AJ FAMILY PHARMACY | 4709 8TH AVENUE | BROOKLYN | NY | |
| 02/20/14 | 88981 | 102633 | | KAPLER'S PHARMACY | BAY AVE & CENTRE ST | BEACH HAVEN | NJ | |
| 02/20/14 | 387666 | | | HOMETOWN SUPERMARKETS LLC | 15560 NW US HWY 441 | ALACHUA | FL | |
| 02/20/14 | 387665 | 159160 | | HOMETOWN SUPERMARKETS, LLC | 24220 W NEWBERRY ROAD | NEWBERRY | FL | |
| 02/20/14 | 21642 | 230323 | | WESTLAND MAPLE DRUGS INC | 1949 WAYNE ROAD | WESTLAND | MI | |
| 02/20/14 | 78829 | 450515 | | EL RIO FAMILY CENTER PHARMACY | 2100 CORPUS CHRISTI #9 | LAREDO | TX | |
| 02/20/14 | 16471 | | | RICHARDS F W JR INC | 932 NORTH MAIN STREET | CHASE CITY | VA | |
| 02/20/14 | 17042 | 208171 | | ST AMANT PHARMACY | 12502 HWY 431 | SAINT AMANT | LA | |
| 02/20/14 | 304571 | 364244 | | BEVERLY HILLS MED PLAZA PHCY | 150 N ROBERTSON BLVD #104 | BEVERLY HILLS | CA | |
| 02/20/14 | 111122 | 61570 | | MEDICAP PHARMACY    292 | 100 FRANKLIN SPRINGS STREET | ROYSTON | GA | |
| 02/20/14 | 130608 | | | MEDICINE ROOM | 72 SOUTH WASHINGTON | OXFORD | MI | |
| 02/20/14 | 15099 | 51007 | | PHARMCO DRUG, INC | 2844 HAMNER AVE | NORCO | CA | |
| 02/27/14 | 526197 | | | LURD'S INC | 11152 STARKEY ROAD | LARGO | FL | |
| 02/27/14 | 404343 | 404409 | | MAT-SU VALLEY III, LLC | 950 E BOGARD ROAD STE 229 | WASILLA | AK | |
| 02/27/14 | 403675 | 85983 | | QUALITY CARE PHARMACY | 1103 SEVEN LAKES DRIVE | WEST END | NC | |
| 02/27/14 | 19871 | 426605 | | MEDICINE MART-GAFFNEY | 305 N LIMESTONE ST | GAFFNEY | SC | |
| 02/27/14 | 207759 | | | TRUST PHARMACY LLC | 36515 US 19 HWY N | PALM HARBOR | FL | |
| 02/27/14 | 87711 | 490495 | | LAFFERTY'S PHARMACY INC PS | 5312 17TH AVE NW | SEATTLE | WA | |
| 03/07/14 | 8067 | 803244 | | HANCOCK LAMBERT PHARMACY  INC | MULLINS THEATRE BLDG | CLINTWOOD | VA | |
| 03/07/14 | 397536 | | | B&B PHARMACY PLLC | 5407 MAIN ST #101 | SPRING HILL | TN | |
| 03/07/14 | 741278 | 230160 | | HIRA'S PHARMACY | 905 NORTH MACOMB STREET | MONROE | MI | |
| 03/07/14 | 8460 | 403535 | | HENDERSON PHARMACY | 1169 N. MAIN  PO BOX 608 | ZWOLLE | LA | |
| 03/07/14 | 15154 | 830081 | | PHARMACY 1 EXPRESS | 730 WEST SECOND ST | BLOOMINGTON | IN | |
| 04/03/14 | 491351 | 77089 | | SHEPARD'S DISCOUNT DRUGS, INC | 431 BROAD ST. PO BOX 148 | COLUMBIA | MS | |
| 04/03/14 | 364093 | | | SNYDER PHARMACY | 13521 ILLINOIS RT.76 | POPLAR GROVE | IL | |
| 04/03/14 | 132807 | | | XPRESS CARE PHARMACY #2 | 4290 S MILLER ROAD STE 101 | BUCKEYE | AZ | |
| 04/03/14 | 303662 | | | COUNTY MARKET PHARMACY | 2310 CRESTVIEW DRIVE | HUDSON | WI | |
| 04/03/14 | 803029 | 14937 | | PERKINS DRUGS | 110 EAST WASHINGTON STREET | PARIS | TN | |
| 04/03/14 | 390539 | 13480 | | MURRAY-OVERHILL PHARMACY | 32 W STATE STREET | MEDIA | PA | |
| 04/03/14 | 403946 | 830074 | | MARTIN DRUG COMPANY, LLC | 10760 KINSMAN ROAD /POB 264 | NEWBURY | OH | |
| 04/03/14 | 364489 | | | BUY-RITE PARTNERS, INC | 1739 AIRPORT RD | HOT SPRINGS | AR | |
| 04/03/14 | 250368 | | | FAIRVIEW DISCOUNT PHARMACY | 500 KATIE AVENUE | HATTIESBURG | MS | |
| 04/03/14 | 370345 | 8672 | | HITE DRUG INC | 913 MANVEL AVENUE | CHANDLER | OK | |
| 04/03/14 | 56874 | 46360 | | SEEBER'S DISCOUNT PHARMACY INC | 110 W HARVARD BLVD #H | SANTA PAULA | CA | |
| 04/03/14 | 19701 | 802566 | | THE MEDICINE CABINET | 120 N ROBINSON | OKLAHOMA CITY | OK | |
| 04/03/14 | 206896 | | | C & C PHARMACY, LLC | 2490 PARR AVE STE 9 | DYERSBURG | TN | |
| 04/03/14 | 526851 | | | MEDI-PLUS PHARMACY | 3845 FM 1960 STE 191 | HOUSTON | TX | |
| 04/03/14 | 741463 | | | THE MEDICINE MART PHARMACY | 3729 ROSEWOOD DR | COLUMBIA | SC | |
| 04/03/14 | 14884 | 803280 | | PENNINGTON DRUG CENTER, INC | 41692 WEST MORGAN AVENUE | PENNINGTON GAP | VA | |
| 04/22/14 | 87182 | | | THERA-SCRIPT | 9740 CONANT STE#1 | HAMTRAMCK | MI | |
| 04/22/14 | 79604 | 387304 | | PHARMACY INVESTMENT | 117 HWY 98 | APALACHACOLA | FL | |
| 04/22/14 | 90053 | | | CHEVY CHASE PHARMACY | 3812 NORTHAMPTON ST. NW | WASHINGTON | DC | |
| 05/16/14 | 22049 | 450984 | | WOODY WEAVER PHARMACY | 2722 W GENTRY | TYLER | TX | |
| 05/16/14 | 78321 | | | BLUE DRUG INC | 707 SOUTH DORA STREET | UKIAH | CA | |
| 05/16/14 | 408850 | 85746 | | DAYTON PARK PHARMACY | 365 GEORGES ROAD | DAYTON | NJ | |
| 05/16/14 | 158172 | | | FLOMATON PHARMACY | 174 HWY 113 PO BOX 1018 | FLOMATON | AL | |
| 05/16/14 | 11058 | 500073 | | LOOP PLAZA DISCOUNT PHARMACY | 72 SIXTH AVENUE | ST ALBANS | WV | |
| 05/16/14 | 46080 | | | MEDICAL PARK PHARMACY | 121 E VAN BUREN | EUREKA SPRINGS | AR | |
| 05/16/14 | 84377 | 19893 | | MEDICINE SHOPPE | 3507 W. WALNUT AVENUE | VISALIA | CA | |
| 06/12/14 | 387547 | 206398 | | DOWNS PHARMACY | 316 S. 4TH AVENUE | SAGINAW | MI | |
| 06/12/14 | 20827 | 440246 | | VANTREESE DISCOUNT PHARMACY | 1463 SO HIGHLAND AVE | JACKSON | TN | |
| 06/12/14 | 128088 | 744035 | | MEDICAL, CENTER WEST PHARMACY | 465 N BELAIR ROAD SUITE 1A | EVANS | GA | |
| 06/12/14 | 358955 | | | MEDICINE CENTER PHARMACY | 403 CLEVELAND ST | ELYRIA | OH | |
| 06/12/14 | 308855 | 20242 | | TOWER PHARMACY | 26732 CROWN VALLEY PKWY #101 | MISSION VIEJO | CA | |
| 06/12/14 | 396989 | | | QUALITY CARE PHARMAC | 1403 E COLD SPRING LANE #B | BALTIMORE | MD | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 06/12/14 | 206449 | 206474 | | FIRST CHOICE PHARMACY | 6200 HILLCROFT ST STE 110 | HOUSTON | TX | |
| 06/12/14 | 363965 | 4047 | | CORNER DRUG | 1005 W. MAIN ST | DURANT | OK | |
| 06/12/14 | 111229 | 8474 | | HEPHZIBAH PHARMACY, INC | 4819 WINDSOR SPRING RD | HEPHZIBAH | GA | |
| 06/12/14 | 51705 | | | DIAL DRUG, INC | 24261 AVENIDA DE LA CARLOTA | LAGUNA HILLS | CA | |
| 07/03/14 | 13031 | 310383 | | MILLERS OF WYCKOFF INC | 678 WYCKOFF AVENUE | WYCKOFF | NJ | |
| 07/03/14 | 305026 | | | PAIN MANAGEMENT PHARMACY INC | 2003 SOUTH MILLER STREET | SANTA MARIA | cA | |
| 07/03/14 | 207700 | | | J&J ARROWHEAD PHARMACY | 18700 N 64TH DR #100 | GLENDALE | AZ | |
| 07/03/14 | 392510 | | | THE MEDICINE CENTER | 2209 MACDADE BLVD | HOLMES | PA | |
| 07/03/14 | 89626 | | | HOLT'S PHARMACY INC | 406 GRASSDALE ROAD | CARTERSVILLE | GA | |
| 07/03/14 | 230260 | | | M AND D PHARMACY, INC | 14525 MACK | DETROIT | MI | |
| 07/03/14 | 22351 | 800884 | | BURRUS DRUGS | 213 W. CLAY | ROODHOUSE | IL | |
| 07/03/14 | 361233 | | | DAVE'S PHARMACY | 411 WEST 5TH | MARYSVILLE | OH | |
| 07/03/14 | 835550 | 19769 | | MEDICINE SHOPPE #0964 | 1199 LOS OSOS VALLEY RD | LOS OSOS | CA | |
| 07/03/14 | 307755 | 309212 | | STEVERSON PHARMACY SERV INC | 1242 MAIN STREET | CHIPLEY | FL | |
| 07/25/14 | 79539 | 450014 | | SOUTHSIDE PHARMACY | 7700 MAIN STREET #100 | HOUSTON | TX | |
| 07/25/14 | 397352 | | | DR. IKE, INC | 11736 VENTURA BLVD | STUDIO CITY | CA | |
| 07/25/14 | 450712 | | | THE MEDICINE SHOPPE | 903 WEST FRANK AVE | LUFKIN | TX | |
| 07/25/14 | 404523 | | | GOLDEN LIFE PHARMACY | 1960 SEQUOIA AVE NO 5 | SIMI VALLEY | CA | |
| 07/25/14 | 77212 | 158177 | | GASTON FAMILY PHARMACY | 1118 MACK ST | GASTON | SC | |
| 07/25/14 | 500106 | 9678 | | JUDY'S DRUG STORE INC | 24 NORTH MAIN STREET | PETERSBURG | WV | |
| 07/25/14 | 155623 | | | HAMPTON HLTH MART PHCY | 3321 W MERCURY BLVD STE D | HAMPTON | VA | |
| 07/25/14 | 206317 | 206417 | | ROSENBERG 9 PHARMACY | 4114 AVENUE H | ROSENBERG | TX | |
| 07/25/14 | 68068 | | | SAM'S HEALTHCARE PHARMACY | 306 EAST RANDOL MILL RD STE 500 | ARLINGTON | TX | |
| 07/25/14 | 70176 | | | J L P INC | 294 MAIN STREET | WINSTED | CT | |
| 07/25/14 | 84405 | 12890 | | OLYMPIA PLAZA PHARMACY INC | 5901 WEST OLYMPIC BLVD STE 103 | LOS ANGELES | CA | |
| 08/20/14 | 835543 | | | THE MEDICINE SHOPPE PHCY | 4009 N MARKS AVE | FRESNO | CA | |
| 08/20/14 | 370367 | 15908 | | PROFESSIONAL PHARMACY | 1919 SO WHEELING AVE #106 | TULSA | OK | |
| 08/20/14 | 370628 | | | MEDICAP PHARMACY   #299 | 130 SOUTH MAIN STREET | OWASSO | OK | |
| 08/20/14 | 499758 | | | WILLOWBROOK PHCY/COMPOUNDING | 8945 HWY 6 NORTH STE 255 | HOUSTON | TX | |
| 08/20/14 | 102807 | | | ELM PLAZA PHARMACY | 908 N ELM ST #100 | HINSDALE | IL | |
| 08/20/14 | 387454 | 142967 | | MCBEE / DAVIS INC DBA THE MEDICINE S | 622 EAST WYANDOTTE | MCALESTER | OK | |
| 08/20/14 | 230692 | 15961 | | PUTVIN DRUG STORE | 119 ELM STREET | MUNISING | MI | |
| 08/20/14 | 387976 | 398603 | | WEST VILLAGE PHARMACY | 2040 MONROE STREET STE#201 | DEARBORN | MI | |
| 08/20/14 | 332690 | 60350 | | CATSKILL PHARMACY INC | 6401 ROUTE 209  US HIGHWAY | KERHONKSON | NY | |
| 08/20/14 | 220040 | 4259 | | CRAWFORD DRUG STORE | 1735 DORCHESTER AVENUE | DORCHESTER | MA | |
| 08/20/14 | 475794 | | | KJ PHARMACY INC | 2300 PAMPLICO HIGHWAY | FLORENCE | SC | |
| 08/20/14 | 17051 | 127966 | | ST JOHN'S PHARMACY | 24288 THREE NOTCH ROAD | HOLLYWOOD | MD | |
| 08/20/14 | 158228 | 743629 | | CHOUTEAU DISCOUNT PHARMACY | 214 NORTH CHOUTEAU AVENUE | CHOUTEAU | OK | |
| 08/20/14 | 206128 | | | BROADNECK PHARMACY INC | 269 PENNINSULA FARM ROAD | ARNOLD | MD | |
| 08/20/14 | 297684 | 20422 | | BOB TUCKER, INC | 805 EAST MAIN STREET | FERNLEY | NV | |
| 08/20/14 | 11313 | 330974 | | MERCALDO APOTHECARY, INC | 588 PLANDOME RD | MANHASSET | NY | |
| 09/12/14 | 29320 | | | RX EXPRESS PHARMACY | 7100 HIGHWAY 614 PO BOX 790 | HURLEY | MS | |
| 09/12/14 | 741026 | | | HEALTH AND BEAUTYd/b/a LAKELAND PH | 886 JOHNSON AVE | RONKONOMA | NY | |
| 09/12/14 | 502005 | | | ALEXANDRIA DRUGS, LLC | 515 MINOR AVE SUITE 120 | SEATTLE | WA | |
| 09/12/14 | 159083 | | | JIM CASH PHARMACY | PO BOX 469 406 CARROLLTON ST. | BUCHANAN | GA | |
| 09/12/14 | 830173 | | | DEMARTINI SPRING HILL PHARMACY | 102 CATHERINE | GRASS VALLEY | CA | |
| 09/12/14 | 501781 | | | PHARMCO DRUGS | 2844 HAMNER AVE | NORCO | CA | |
| 09/12/14 | 500314 | | | MEDICAP PHARMACY | 4352 5TH STREET ROAD | HUNTINGTON | WV | |
| 10/07/14 | 397180 | | | BROOKHURST DRUG, INC. | 21421 BROOKHURST | HUNTINGTON BEACH | CA | |
| 10/10/14 | 86872 | | | ACE PHARMACY AND DISCOUNT | 1572 WEST 37th STREET | HIALEAH | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|-------------|-------------------|----------------|------|---------|------|-------|---------------|
| 10/23/14 | 11389 | | | MAIN PHARMACY | 4 E. DEPOT WAY | MASONTOWN | WV | Customer surrendered its DEA license. |
| 10/23/14 | 450923 | | | LOWE's MARKET PLACE PHCY #36 | 1107 E. 42nd | ODESSA | TX | |
| 12/05/14 | 502364 | | | ACCURATE RX SPECIALTY | 85-48 118th STREET | KEW GARDENS | NY | |
| 01/14/15 | 801001 | | | BEVERS FAMILY PHARMACY | 105 W. 2nd STREET | SEYMOUR | IN | |
| 01/15/15 | 12802 | | | MARLAND HEIGHTS PHARMACY | 3901 BRIGHTWAY | WEIRTON | WV | |
| 02/03/15 | 306896 | | | HEALTH MART PHARMACY | 179 ATLANTIC AVENUE | FREEPORT | NY | |
| 02/05/15 | 390731 | | | WALTER'S PHARMACY, INC | 401 N. 17TH STREET | ALLENTOWN | PA | |
| 03/19/15 | 158602 | | | E & M PHARMACY | 178 MONTAUK HIGHWAY | LINDENHURST | NY | |
| 03/19/15 | 331653 | | | PRESCRIPTION CENTER OF STATEN ISLAND | 3948 RICHMOND AVENUE | STATEN ISLAND | NY | |
| 03/19/15 | 87615 | | | HARVARD DISCOUNT PHARMACY | 1813-A YORK ROAD | LUTHERVILLE | MD | |
| 03/30/15 | 304096 | | | APEX CARE PHARMACY | 3839 MINNESOTA AVE NE | WASHINGTON | DC | Pharmacist indicted for illegal sales of controls through internet pharmacy. Customer had not purchased any controls from Anda for over 2 years. |
| 06/12/15 | 51868 | | | ST JOHN'S MEDICAL PLAZA PHCY | 1301 20th STREET #120 | SANTA MONICA | CA | |
| 07/20/15 | 154377 | | | ANTILLIEAN RX CENTERS, LLC | 3520 SOUTH ORANGE AVENUE | ORLANDO | FL | |
| 07/21/15 | 19939 | | | MILLS PHARMACY | 640 WESSEL DRIVE | FAIRFIELD | OH | |
| 07/29/15 | 525958 | | | CAMDEN PHARMACY | 3189 SOUTH BASCOM AVENUE | CAMPBELL | CA | |
| 07/30/15 | 86462 | | | PILLBOX PHARMACY | 1133 ELEVENTH AVENUE | HONOLULU | HI | |
| 08/05/15 | 13221 | | | MOORE'S PHARMACY | 1201 NORTH WILCOX DRIVE | KINGSPORT | TN | |
| 08/05/15 | 399106 | | | CAMDEN DISCOUNT PHARMACY | 3703 WESTFIELD AVENUE | CAMDEN | NJ | |
| 08/05/15 | 363136 | | | RARITAN BAY PHARMACY | 501 NEW BRUNSWICK AVENUE | PERTH AMBOY | NJ | |
| 08/06/15 | 76803 | | | ELK PHARMACY, INC. | 116 E MAIN STREET | ELKIN | NC | |
| 08/21/15 | 476385 | | | HIGHLAND PHARMACY | 4000 HIGHLAND ROAD #113 | WATERFORD | MI | |
| 08/26/15 | 142893 | | | MEDICAP PHARMACY | 1785 E. VIENNA STREET | ANNA | IL | |
| 09/02/15 | 260027 | | | MONROE PHARMACY | 412 NORTH PENNSYLVANIA | LAWSON | MO | |
| 10/30/15 | 210264 | | | GLEN ECHO PHARMACY, INC. | 7311 MAC ARTHUR BLVD. | BETHESDA | MD | |
| 05/05/16 | 274145 | | | VERDE PHARMACY AND MEDICAL SUPPLY | 2929 GALLOWAY AVENUE STE 116 | MESQUITE | TX | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|-------------|-------------------|----------------|------|---------|------|-------|---------------|
| 05/18/16 | 412726 | | ███████ | MIMIKAY PHARMACY | 1027 W. 36th STREET SUITE A | BALTIMORE | MD | ██████████████████████████. |
| 05/18/16 | 182453 | | | HEALTH & CARE PHARMACY | 3738 W. OAKLAND PARK BLVD. | LAUDERDALE LAKES | FL | ████████████████ |

**(2)**

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 05/24/11 | 207199 | | | WEIGHT AND WELLNESS INC | 1806 N UNIVERSITY DRIVE | PLANTATION | FL | |
| 05/25/11 | 398257 | | | HOUCHENS NORTH FOODS, LLC | 200 N. MAIN ST | EVANSVILLE | IN | |
| 05/25/11 | 209115 | | | PANAMA PHARMACY | 4004 PANAMA LANE STE 100 | BAKERSFIELD | CA | |
| 05/31/11 | 477399 | | | PRONTO PHARMACY LLC | 1461 W BUSCH BLVD | TAMPA | FL | |
| 05/31/11 | 399149 | | | PRONTO PHARMACY LLC | 1461 W BUSCH BLVD | TAMPA | FL | |
| 05/31/11 | 398063 | | | CRYSONCARE PHARMACY INC | 6612C HORNWOOD DR | HOUSTON | TX | |
| 05/31/11 | 206929 | | | MAKAWAO TOWN PHARMACY | 1120 MAKAWAO AVENUE | MAKAWAO | HI | |
| 06/03/11 | 398282 | | | GA HOMETOWN PHARMACY #460 | 312 E. 12TH ST. | HUNTINGBURG | IN | |
| 06/03/11 | 398691 | | | KENNEBUNK GOOD FOR ALL PHCY | 2 LIVEWELL DR #101 | KENNEBUNK | ME | |
| 06/24/11 | 207437 | | | PHILARX PHARMACY | 1732 S BROAD ST | PHILADELPHIA | PA | |
| 06/24/11 | 477299 | | | PHILARX PHARMACY | 2102 S BROAD ST | PHILADELPHIA | PA | |
| 07/26/11 | 207777 | | | MOUNTAINVIEW PHARMACY | 2327 WINDY HILL RD | MARIETTA | GA | |
| 07/26/11 | 209349 | | | FAMILYRX PHARMACY, INC | 9511 HUFFMEISTER RD #103 | HOUSTON | TX | |
| 07/26/11 | 209885 | | | FAMILYRX PHARMACY, INC | 9511 HUFFMEISTER RD #103 | HOUSTON | TX | |
| 07/26/11 | 477258 | | | DR RITA'S PHARMACY INC | 13948A WESTHEIMER ROAD | HOUSTON | TX | |
| 07/26/11 | 209247 | | | AMERICAN SPECIALTY PHARMACY | 8787 N MACARTHUR BLVD | IRVING | TX | |
| 07/26/11 | 399259 | | | AMERICAN SPECIALTY PHARMACY | 8787 N MACARTHUR BLVD | IRVING | TX | |
| 07/26/11 | 139356 | | | EAGLE PHARMACY LLC | 16222 NORTH 59TH AVE STE D175 | GLENDALE | AZ | |
| 07/26/11 | 139356 | | | COMMUNITY SPECIALTY PHCY LLC | 1100 N. TUTTLE AVE UNIT 4 | SARASOTA | FL | |
| 07/26/11 | 208167 | | | SUPER SCRIPT PHARMACY | 11200 FUQUA ST #400 | HOUSTON | TX | |
| 07/26/11 | 207546 | | | SUPER SCRIPT PHARMACY | 11200 FUQUA ST #400 | HOUSTON | TX | |
| 08/09/11 | 399146 | | | ROSEDALE COMMUNITY PHARMACY | 19220 GRAND RIVER | DETROIT | MI | |
| 08/09/11 | 477750 | | | SIX MILE PHARMACY | 7145 W MCNICHOLS | DETROIT | MI | |
| 08/09/11 | 399287 | | | TANG PHARMACY III | 6801 RISING SUN AVE | PHILADELPHIA | PA | |
| 08/09/11 | 139315 | | | CORAL GABLES PHARMACY | 3160 PONCE DE LEON BLVD | CORAL GABLES | FL | |
| 08/11/11 | 139253 | | | COLLEGE PARK PHARMACY | 3115 COLLEGE PARK DR STE 103A | CONROE | TX | |
| 08/11/11 | 398112 | | | JEM LLC | 10173 W COLONIAL DR | OCOEE | FL | |
| 08/25/11 | 208906 | | | SHREY PHARMACY LLC | 5340 SPRING HILL DRIVE | SPRING HILL | FL | |
| 08/25/11 | 139269 | | | SAV-MAX PHARMACY-MAZEN | 12740 GRATIOT | DETROIT | MI | |
| 08/25/11 | 319743 | 398125 | | WELLNESS PHARMACY | 120 WEST BOUGAINVILLEA AVE | TAMPA | FL | |
| 09/23/11 | 399044 | | | EXPRESS PLUS PHARMACY LLC | 6692 STIRLING RD | DAVIE | FL | |
| 09/23/11 | 208341 | | | SHUBHOM HEALTHCARE LLC | 2817 BEE RIDGE ROAD | SARASOTA | FL | |
| 09/23/11 | 208384 | | | VALLEY MEDICAL PHARMACY | 5795 N. FIRST STREET | FRESNO | CA | |
| 09/23/11 | 206556 | | | MEDALWAYS PHARMACY | 1011A DAIRY ASHFORD STE A | HOUSTON | TX | |
| 09/23/11 | 139765 | | | MLK PHARMACY | 1061 WEST OWENS AVENUE | LAS VEGAS | NV | |
| 09/23/11 | 209633 | | | MAVIS O PHARMACY | 10080 BELLAIRE BLVD #102 | HOUSTON | TX | |
| 09/23/11 | 209538 | | | SUNSET PHARMACY LLC | 4224 CLEVELAND AVE BLDG 1 #5 | FORT MEYERS | FL | |
| 09/23/11 | 139918 | | | DRUG DEPOT | 999 N TUSTIN AVE #12 | SANTA ANA | CA | |
| 09/30/11 | 478146 | | | MEDI-SON SOLUTIONS | 898 WASHINGTON ST STE B | NORWOOD | MA | |
| 09/30/11 | 477587 | | | HERNDON PHCY & MEDICAL SUPPLY | 208 ELDEN STREET | HERNDON | VA | |
| 10/12/11 | 207878 | | | DAMOL INC | 620 S LAKE ST STE 4 | LEESBURG | FL | |
| 10/12/11 | 830147 | | | CAREMED HEALTH CORPORTATION | 3501 HEALTH CENTER BLVD | BONITA SPRINGS | FL | |
| 10/25/11 | 458622 | 77706 | | WEAVER PHARMACY INC | 1866 NORTH TAMIAMI TRAIL | NORTH FORT MYERS | FL | |
| 10/25/11 | 208945 | | | BELMONT PHARMACY | 3571 HULMEVILLE RD | BENSALEM | PA | |
| 10/25/11 | 88613 | 404936 | | HOLIDAY RX PHARMACY | 1313 SOUTH LOOP 610 WEST | HOUSTON | TX | |
| 10/25/11 | 399853 | 208127 | | PHARMACARE AT DC LLC | 651 FLORIDA AVE NW | WASHINGTON | DC | |
| 10/25/11 | 207441 | | | KEZIT MEDICAL INC | 12813 WEST DIXIE HIGHWAY | MIAMI | FL | |
| 10/25/11 | 209784 | 139822 | | RITE CARE PHARMACY | 6601-A SOUTH BRAESWOOD BLVD | BRASEWOOD | TX | |
| 11/01/11 | 209543 | | | HARRYS PHARMACY DEPARTMENT | 7917 KENNEDY BOULEVARD | NORTH BERGEN | NJ | |
| 11/01/11 | 398188 | | | MD FAMILY PHARMACY | 1100 N JOHN YOUNG PKWY | KISSIMMEE | FL | |
| 11/07/11 | 208994 | | | RODNEY VILLAGE PHARMACY LLC | 1664 S GOVERNORS AVE | DOVER | DE | |
| 11/07/11 | 397720 | | | MAIN PHARMACY | 80 S MAIN ROAD | VINELAND | NJ | |
| 11/07/11 | 477280 | | | XPRESS CARE PHARMACY #3 | 14415 W MCDOWELL RD #D104 | GOODYEAR | AZ | |
| 11/07/11 | 206796 | | | SUPER MART PHARMACY | 12230 EAST 8 MILE ROAD | DETROIT | MI | |
| 11/07/11 | 207632 | | | THE BROADWAY GROUP, LLC | 904 LEE BLVD STE, 108 | LEHIGH ACRES | FL | |
| 11/07/11 | 399195 | | | ZONETAK PHARMACY | 10085 RED RUN BLVD #104 | OWINGS MILLS | MD | |
| 11/07/11 | 209581 | | | PRESCRIPTION PAD OF BURNSVILLE | 730 EAST MAIN STREET | BURNSVILLE | NC | |
| 12/08/11 | 399229 | | | ADVANCED MEDICAL PHARMACY | 3614 W. KENNEDY BLVD. STE C | TAMPA | FL | |
| 12/08/11 | 46980 | | | THE PHARMACY OF POCOLA | 102 EAST FOLSOM BLVD | POCOLA | OK | |
| 12/08/11 | 139678 | | | HUNTING PARK PHARMACY | 2001 W HUNTING PARK | PHILADELPHIA | PA | |
| 12/08/11 | 397654 | | | BAIJES BISSONETT PHARMACY | 9801 BISSONNETT SUITE F | HOUSTON | TX | |
| 12/08/11 | 208805 | | | GODERICH PHARMACY | 15044 BECHNUT STREET | HOUSTON | TX | |
| 12/08/11 | 430660 | | | EN SOLEIL PHARMACY INC | 5735 EL CAMINO REAL UNIT H | ATASCADERO | CA | |
| 12/08/11 | 208725 | | | JIMS PHARMACY AND HOME HEALTH | 424 EAST 2ND STREET | PORT ANGELES | WA | |
| 12/08/11 | 209491 | | | CHIPS DISCOUNT DRUGS LLC | 240 SOUTH TALLAHASSEE ST | HAZLEHURST | GA | |
| 12/08/11 | 477131 | | | LIVE WELL PHARMACY | 2453 GRANT AVE | PHILADELPHIA | PA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 12/08/11 | 130285 | | | SOUTH PACIFIC MEDICAL | 1800 SW 1 STREET SUITE 101 | MIAMI | FL | |
| 12/08/11 | 399251 | | | PARK PHARMACY #2 | 30128 HARPER AVE #1 | ST CLAIR SHORES | MI | |
| 12/08/11 | 150746 | | | FLOYD CHEMIST INC | 429 WILLIAM FLOYD PARKWAY | SHIRLEY | NY | |
| 12/08/11 | 398267 | | | GIBSON PHARMACY | 815 NORTH O'CONNOR | IRVING | TX | |
| 12/08/11 | 399868 | | | FREEDOM PHARMACY | 4521 HWY 6 NORTH STE D | HOUSTON | TX | |
| 12/08/11 | 399296 | | | PHARMACY 2000 | 7563 SOUTH BRAESWOOD BLVD | HOUSTON | TX | |
| 12/16/11 | 398311 | | | VILLAGE CLINIC AND RX LLC | 4121 TAMIAMI TRAIL SOUTH | VENICE | FL | |
| 12/16/11 | 399260 | | | HEALTH CARE MANAGEMENT LLC | 369 GEORGE KOSTAS DR STE 1 | LOGAN | WV | |
| 12/16/11 | 139329 | | | WESTCLIFF COMPOUNDING PHCY | 1901 WESTCLIFF DR #3A | NEWPORT BEACH | CA | |
| 12/16/11 | 88734 | | | AJUEYITSI HOLDINGS, INC | 3311 HWY 5 STE#D | DOUGLASVILLE | GA | |
| 12/16/11 | 430817 | | | SOUTH WALTON PHARMACY | 19 TOWN CENTER LOOP STE 1 A | SANTA ROSA BEACH | FL | |
| 12/16/11 | 430817 | | | CHEROKEE CUSTOM SCRIPT PHARM | 2260 HOLLY SPRINGS PKWY #180 | CANTON | GA | |
| 12/21/11 | 208228 | | | FAMILY DRUG MART | 140 GAUSE BLVD | SLIDELL | LA | |
| 01/12/12 | 430456 | | | KINGSRX PHARMACY | 9501 LONGPOINT RD SUITE J | HOUSTON | TX | |
| 01/12/12 | 477753 | | | NARANJA DISCOUNT PHARMACY LLC | 26799 S DIXIE HWY | NARANJA | FL | |
| 01/12/12 | 497112 | | | PHARMACARE DISC PHCY | 500 PENN ST STE B | READING | PA | |
| 01/12/12 | 68780 | | | PEOPLE PHARMACY | 17150 SCHAFER HWY | DETROIT | MI | |
| 01/12/12 | 77631 | | | EVE III PHARMACY INC | 612 WESTCHESTER AVE | BRONX | NY | |
| 01/12/12 | 478159 | | | COVERED BRIDGE PHARMACY | 1501 ROUTE 70 | CHERRY HILL | NJ | |
| 01/12/12 | 367854 | | | GARDENS DRUGS INC | 10800 N MILITARY TRAIL #119 | PALM BEACH GARDENS | FL | |
| 01/12/12 | 497101 | | | ROSS DRUG | 4 UNITY PLAZA #363 | WEST HAMLIN | WV | |
| 01/12/12 | 399601 | | | SHAVANO PAKS PHARMACY | 3603 PAESANOS PKWY #102 | SAN ANTONIO | TX | |
| 01/23/12 | 208787 | | | SUPER VALUE DRUGS IND | 6807 EMMETT F LOWRY EXPRESSWAY | TEXAS CITY | TX | |
| 01/23/12 | 389470 | | | ST JUDE PHARMACY INC | 1202 NE PINE ISLAND RD #IV | CAPE CORAL | FL | |
| 01/23/12 | 399124 | | | ST. JESUS PHARMACY | 7556A SW 117TH AVE TJ MAXX PLZ | KENDALL | FL | |
| 01/23/12 | 102751 | | | STACEY DRUGS | 121 WEST LAUREL AVE | FOLEY | AL | |
| 01/23/12 | 399265 | | | MARLTON PHARMACY | 1 EVES DR #101 | MARLTON | NJ | |
| 01/23/12 | 158715 | | | GLENDORA MEDICAL PHARMACY | 130 W. ALOSTA AVENUE RTE 66 | GLENDORA | CA | |
| 01/23/12 | 399041 | | | TRINITY MISSION PHARMACY INC | 16569 BROOKHURST STREET | FOUNTAIN VALLEY | CA | |
| 01/23/12 | 398111 | | | ORMOND PHARMACY | 500 W GRANADA BLVD #4 | ORMOND BEACH | FL | |
| 02/03/12 | 130236 | | | ANNALICE LLC | 115 WEST BELT AVE | BUSHNELL | FL | |
| 02/03/12 | 477890 | | | SOUTHSHORE PHARMACY CORP | 4020 HYLAN BLVD | STATEN ISLAND | NY | |
| 02/03/12 | 399426 | | | FORSYTH PHARMACY | 3592 OLD ATLANTA RD STE 105 | SUWANNE | GA | |
| 02/03/12 | 207798 | | | CARE PLUS PHARMACY | 10301 CLUB CREEK RD STE 1 | HOUSTON | TX | |
| 02/03/12 | 401274 | | | UPTOWN DISCOUNT DRUGS | 2336 N 3RD ST | HARRISBURG | PA | |
| 02/03/12 | 139209 | | | RELIANT PHARMACY | 9219 SOUTH MAIN | HOUSTON | TX | |
| 02/03/12 | 399248 | | | XPRESS PHARMACY | 7555 BELLAIRE BLVD STE B | HOUSTON | TX | |
| 02/03/12 | 399896 | | | SUPER MART PHARMACY | 12230 EAST 8 MILE ROAD | DETROIT | MI | |
| 02/03/12 | 139208 | | | CHAMPAIGN PHARMACY LLC | 14741 CHAMPAIGN RD | ALLEN PARK | MI | |
| 02/03/12 | 86552 | | | HOMETOWN PHARMACY | 36-A MAIN ST | BLOOMINGDALE | MI | |
| 02/03/12 | 207115 | | | FREEDOM PHARMACY LLC | 5535 MEMORIAL HIGHWAY | TAMPA | FL | |
| 02/03/12 | 401175 | | | BYPASS PHARMACY | 104 S. EISENHOWER DR | BECKLEY | WV | |
| 02/16/12 | 399170 | | | BARBOUR NEIGHBORHOOD PHCY LLC | 2910 ANTOINE DR #A107 | HOUSTON | TX | |
| 02/16/12 | 209417 | | | SONA PHARMACY | 27745 DEQUINDRE RD | MADISON HEIGHTS | MI | |
| 02/16/12 | 319769 | | | BAYSIDE PHARMACY | 411 W PARKER RD | HOUSTON | TX | |
| 02/16/12 | 208065 | | | PATTERSON PARK PHARMACY INC | 2245 EASTERN AVE | BALTIMORE | MD | |
| 02/16/12 | 208913 | | | PRESCOTT VALLEY PHARMACY | 3050 WINDSONG DR STE 103 | PRESCOTT VALLEY | AZ | |
| 02/16/12 | 319768 | | | FIRST CHOICE PHCY & COMPOUNDIN | 754 SOUTH GOLDENROD RD | ORLANDO | FL | |
| 02/16/12 | 209632 | | | SUN PHARMACY | 7021 HIGHWAY 6 SOUTH | HOUSTON | TX | |
| 02/29/12 | 151378 | | | T & C PHARMACY, INC | 101 PARISH AVENUE | OPP | AL | |
| 02/29/12 | 477039 | | | JARES INVESTMENTS GLOBAL INC | 9716 N 56TH STREET | TAMPA | FL | |
| 02/29/12 | 139994 | | | FRANAKO PHARMACY INC | 400 S DIXIE HWY #17 | LAKE WORTH | FL | |
| 02/29/12 | 207122 | | | EXPERIANCARE PHARMACY | 3730 KIRBY STE 111 | HOUSTON | TX | |
| 02/29/12 | 399734 | | | BRINDLEY'S FAMILY PHARMACY | 305 N CARLISLE ST | ALBERTVILLE | AL | |
| 02/29/12 | 398069 | | | ROYALS PHARMACY | 20727 WYOMING ST | FERNDALE | MI | |
| 02/29/12 | 401194 | | | GRUBBS PHARMACY LLC | 2714 PHILADELPHIA PIKE | CLAYMONT | DE | |
| 02/29/12 | 497209 | | | RX EXPRESS PHARMACY OF BAYOU,L | 13288 N. WINTZELL AVE. | BAYOU LA BATRE | AL | |
| 02/29/12 | 39270 | | | MEDICAP PHARMACY #182 | 11460 12 MILE ROAD | WARREN | MI | |
| 02/29/12 | 801667 | | | FAMILY PHARMACY #2 | 1214 HWY 45 NORTH | COLUMBUS | MS | |
| 03/20/12 | 151437 | | | ACCENT PHARMACY | 3044 OLD DENTON ROAD #115 | CARROLLTON | TX | |
| 03/20/12 | 132277 | | | EASY PHARMACY & SURGICAL | 601 EAST MAIN ST | BRIDGEWATER | NJ | |
| 03/20/12 | 399277 | | | TRIPLE A PHARMACY | 2025 MANGUM RD | HOUSTON | TX | |
| 03/20/12 | 497038 | | | NEHALEM BAY PHARMACY | 278 ROWE STREET #222 | WHEELER | OR | |
| 03/20/12 | 151611 | | | MERCED MEDICAL PHARMACY | 1515 W MERCED AVE | WEST COVINA | CA | |
| 03/20/12 | 139652 | | | BISCOE PHARMACY INC | 2295 NC HIGHWAY 24 27 EAST | BISCOE | NC | |
| 03/20/12 | 477975 | | | CARTERET PHARMACY LLC | 58 WASHINGTON AVE | CARTERET | NJ | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 03/20/12 | 206806 | | | CITY CARE PHARMACY | 1076 E BRANDON BLVD STE 109 | BRANDON | FL | |
| 03/23/12 | 209624 | | | MIDTOWN DISCOUNT PHARMACY | 4506 NW 2ND AVENUE | MIAMI | FL | |
| 03/23/12 | 207399 | | | NOUR PHARMACY | 535 GETTY AVE | CLIFTON | NJ | |
| 04/11/12 | 399466 | | | BURKE FAMILY PHARMACY | 4002 BURKE RD #400 | PASADENA | TX | |
| 04/11/12 | 151639 | | | DR GRAM PHARMACY INC | 909 EAST VALLEY PARKWAY | ESCONDIDO | CA | |
| 04/11/12 | 208646 | | | FALCON PHARMACY OF TEXAS INC | 8145 HWY 6 SOUTH STE 114A | HOUSTON | TX | |
| 05/07/12 | 497080 | | | HEALTH-RITE PHARMACY | 1801 NORTH MASON STE B | KATY | TX | |
| 05/07/12 | 319966 | | | ADVANCED HEALTHCARE PHCY INC | 13129 BROOKHURST ST | GARDEN GROVE | CA | |
| 05/07/12 | 451151 | | | D N A PHARMACY, INC | 9419 MESA RD | HOUSTON | TX | |
| 05/07/12 | 22534 | | | GRIFFIN PHARMACY PRINCETON | 817 PRINCETON AVE SW SUITE 107 | BIRMINGHAM | AL | |
| 05/07/12 | 151135 | | | STANTON DRUG INC | 638 E. COLLEGE AVE. | STANTON | KY | |
| 05/07/12 | 497462 | | | EXTENDED CARE PHCY HASTINGS | 100 N MAIN ST | HASTINGS | FL | |
| 05/07/12 | 401108 | | | TOWN AND COUNTRY PHARMACY | 939 UNIVERSITY BLVD N | JACKSONVILLE | FL | |
| 05/07/12 | 207542 | | | FRIENDZ PHARMACY | 13848 W MCNICHOLS RD | DETROIT | MI | |
| 05/07/12 | 139336 | | | BLUE SKY DISCOUNT PHARMACY | 115 HICKORY STREET STE 101 | WEST MELBOURNE | FL | |
| 06/13/12 | 401332 | | | GOODMAN DRUGS OF FL CORP | 1234 NE 4TH AVE SUITE C | FORT LAUDERDALE | FL | |
| 06/13/12 | 497352 | | | NEIGHBORHOOD PHARMACY | 1780 N CONGRESS AVE #700 | BOYNTON BEACH | FL | |
| 06/13/12 | 476382 | | | WESTSIDE PHARMACY LLC | 2977 W COMMERCIAL BLVD | FT LAUDERDALE | FL | |
| 06/13/12 | 401237 | | | DB PHARMACY | 12100 E. VETERANS MEMORIAL DR. | HOUSTON | TX | |
| 06/21/12 | 151228 | | | MED EXPRESS RX LLC | 1717 SHEPHERD ROAD | LAKELAND | FL | |
| 06/21/12 | 478116 | | | RADIANCE ENTERPRISES INC | 1153 MAIN ST #102 | DUNEDIN | FL | |
| 07/06/12 | 399697 | | | AMERIMED PHARMACY & EQUIPMENT | 3782 OLD US HWY 41 N | VALDOSTA | GA | |
| 07/06/12 | 497407 | | | HYATT PHARMACY | 2321 30TH AVE | ASTORIA | NY | |
| 07/06/12 | 152894 | | | WINSTONS PHARMACY INC | 8405 ALMEDA GENOA RD #U&S | HOUSTON | TX | |
| 07/12/12 | 151965 | | | AMERICAN MAIL ORDER PHARMACY | 23290 SCHOENHERR RD | WARREN | MI | |
| 07/12/12 | 497368 | | | PRIME SYNERGY LLC | 7333 LAKE UNDERHILL ROAD | ORLANDO | FL | |
| 07/27/12 | 397912 | | | BENBROOK PHARMACY | 410 MERCEDES ST | BENBROOK | TX | |
| 07/27/12 | 457054 | | | PITMAN PHARMACY | 39 SOUTH BROADWAY | PITMAN | NJ | |
| 07/27/12 | 3089 | | | CENTRAL DISCOUNT DRUGS, INC | 628 N. WILSON AVE | PRICHARD | AL | |
| 07/27/12 | 497051 | | | TOWN PHARMACY | 6170 W.VERNOR | DETROIT | MI | |
| 07/27/12 | 132769 | | | STONE PLAZA PHARMACY | 1164 RUTHERFORD ROAD | GREENVILLE | SC | |
| 07/27/12 | 497626 | | | RELION PHARMACY INC. | 1607 WILLIAMSBRIDGE RD | BRONX | NY | |
| 07/27/12 | 497122 | | | AGHAPY PHARMACY ,INC | 1695 S. SAN JACINTO AVE STE Q | SAN JACINTO | CA | |
| 07/27/12 | 401269 | | | TOP RX PHARMACY | 2381 S COLLINS ST | ARLINGTON | TX | |
| 07/27/12 | 476924 | | | NEW DEAL PHARMACY | 1438 GULF-TO-BAY BLVD | CLEARWATER | FL | |
| 07/27/12 | 477016 | | | GARDENS DRUGS | 2100 45TH ST #B1 | WEST PALM BEACH | FL | |
| 08/20/12 | 497534 | | | CASTILLOS PHARMACY | 1303 SE 47TH TERRACE | CAPE CORAL | FL | |
| 08/20/12 | 497669 | | | KB PHARMACY LLC | 320 SOUTH MAIN | MARION | KY | |
| 08/20/12 | 152484 | | | RX MAX PHARMACY | 5858 SOUTH GESSNER DR #124 | HOUSTON | TX | |
| 08/20/12 | 206056 | | | SIMMANS PHARMACY | 16842 NORTH HIGHWAY 3 | WEBSTER | TX | |
| 08/20/12 | 741172 | | | COMMUNITY PHARMACY SERVS, LLC | 110 WEST EXCHANGE STREET | OWOSSO | MI | |
| 08/31/12 | 478001 | | | PHARMACY DEPOT LLC | 317 BRIGHTON BEACH AVE | BROOKLYN | NY | |
| 08/31/12 | 151921 | | | NEW HOPE PHARMACY | 593 BLACKWOOD-CLEMENTON ROAD | LINDENWOLD | NJ | |
| 08/31/12 | 152601 | | | VOLUNTEER PHARMACY | 10420 KINGSTON PIKE STE M | KNOXVILLE | TN | |
| 08/31/12 | 497656 | | | FAMILY CARE RX, LLC | 4752 JOG ROAD | GREENACRES | FL | |
| 08/31/12 | 151260 | | | MED-ZONE PHARMACY | 800 N. TUSTIN AVENUE, STE K | SANTA ANA | CA | |
| 08/31/12 | 497557 | | | VICTORIA PHARMACY | 20001 LIVERNOIS #100 | DETROIT | MI | |
| 08/31/12 | 497725 | | | FALCON PHARMACY | 1103 KALISTE SALOOM RD | LAFAYETTE | LA | |
| 08/31/12 | 497706 | | | BAILEYS PHARMACY | 5623 COLUMBIA PIKE | FALLS CHURCH | VA | |
| 08/31/12 | 399424 | | | HAMILTON CITY DRUG | 105 E HENRY ST | HAMILTON | TX | |
| 09/14/12 | 497810 | | | MY COMMUNITY PHARMACY | 1050 GATEWAY BLVD  STE 101 | BOYNTON BEACH | FL | |
| 09/14/12 | 497303 | | | KNIGHTS ROAD PHARMACY LLC | 2788 KNIGHTS ROAD | BENSALEM | PA | |
| 09/14/12 | 151192 | | | GALAXY PHARMACY | 12303-D WESTHEIMER ROAD | HOUSTON | TX | |
| 09/14/12 | 151090 | | | ALPHA PHARMACY | 2712 NW 95TH ST | MIAMI | FL | |
| 09/26/12 | 304731 | | | HYLAND PHARMACY | 1295 MILLER AVE STE 6 | SALT LAKE CITY | UT | |
| 09/26/12 | 497349 | | | GNSP CORP | 11902 BOYETTE RD | RIVERVIEW | FL | |
| 09/26/12 | 205115 | | | UNITED PHARMACY LLC | 3951 N HAVERHILL RD #300 | WEST PALM BEACH | FL | |
| 09/26/12 | 398159 | | | MEDS 2 GO | 762 LITTLE COAL RIVER RD | ALUM CREEK | WV | |
| 09/26/12 | 153225 | | | SUPREME PHARMACY | 7346 ANTOINE DR | HOUSTON | TX | |
| 09/26/12 | 497284 | | | ASPIRERX | 132 S. 45TH ST | PHILADELPHIA | PA | |
| 10/09/12 | 497142 | | | EXPRESS RX PHARMACY | 2245 BRINKER RD | DENTON | TX | |
| 10/09/12 | 497686 | | | WESLEY UNITED PHARMACY | 921 FM 1960 RD W #104A | HOUSTON | TX | |
| 10/09/12 | 498085 | | | MG PHARMACY | 4025 W BELL STE# A-1 | PHOENIX | AZ | |
| 10/09/12 | 497975 | | | RAYMAR PHARMACY INC | 3202 SE FEDERAL HIGHWAY | STUART | FL | |
| 10/09/12 | 399691 | | | JL WELLNESS PHARMACY LLC | 9210 HWY 6 SOUTH STE C | HOUSTON | TX | |
| 10/09/12 | 398597 | | | PEACHTREE PHARMACY | 9896 BISSONNET ST #126 | HOUSTON | TX | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 10/09/12 | 401126 | | | PHARMACY 4 LESS II | 13233 E 7 MILE RD | DETROIT | MI | |
| 10/09/12 | 398016 | | | FIRXST PHARMACY | 12043 BUSTLETON AVE | PHILADELPHIA | PA | |
| 10/23/12 | 652653 | | | PENN RX PHARMACY | 301 EAST CITY AVENUE STE 120 | BALA CYNWYD | PA | |
| 11/08/12 | 153107 | | | WILSON PHARMACY | 7128 EAST RENO AVE #A | MIDWEST CITY | OK | |
| 11/16/12 | 152853 | | | WELAKA PHARMACY,LLC | 698 THIRD AVENUE #B | WELAKA | FL | |
| 11/16/12 | 497477 | | | GLOBAL COMPOUND PHARMACY LLC | 1544 PURDUE AVE | LOS ANGELES | CA | |
| 11/16/12 | 399807 | | | PRECISION SPECIALTY PHARMACY | 2775 S JONES ST #100A | LAS VEGAS | NV | |
| 11/16/12 | 209803 | | | ACKAL'S COMMUNITY PHARMACY | 814 FORTUNE ROAD STE 109 | YOUNGSVILLE | LA | |
| 11/16/12 | 151054 | | | BIG TEX PHARMACY, LLC | 5825 WEST AIRPORT BLVD | HOUSTON | TX | |
| 12/03/12 | 404478 | | | KING PHARMACY, INC. | 900 MORTON BLVD | HAZARD | KY | |
| 12/03/12 | 498422 | | | NORTHERN PHARMACY AT OVERLEA | 7618 BELAIR ROAD | BALTIMORE | MD | |
| 12/03/12 | 152070 | | | LIFECHEK PHARMACY #43 | 12315 FM 1960 E STE A | HUFFMAN | TX | |
| 12/03/12 | 478004 | | | AZOF ENTERPRISES | 1870 SE PORT ST. LUCIE BLVD | PORT ST. LUCIE | FL | |
| 12/03/12 | 152258 | | | COMMUNITY CARE RX | 11801 FINGERBOARD RD #6 | MONROVIA | MD | |
| 12/18/12 | 498233 | | | HOPKINS PHARMACY INC | 4401 S. HOPKINS AVE  UNIT 102 | TITUSVILLE | FL | |
| 12/18/12 | 497961 | | | THE MEDICINE SHOPPE | 305 S. EUCLID AVE #111 | TUCSON | AZ | |
| 12/18/12 | 154499 | | | PR PHARMACY | 5819 HWY 6 SUITE 160 | MISSOURI CITY | TX | |
| 12/18/12 | 154428 | | | PARK AVE DRUGS, LLC | 107 PARK AVE | PATERSON | NJ | |
| 12/18/12 | 152115 | | | HOPE PHARMACY MEMORIAL | 1140 BUSINESS CENTER DR #103 | HOUSTON | TX | |
| 12/18/12 | 152775 | | | NORTH ANTHONY PHARMACY | 3537 NORTH ANTHONY BLVD # A | FORT WAYNE | IN | |
| 01/04/13 | 497763 | | | TRIBORO PHARMACY INC | 37-20 DITMARS BLVD | ASTORIA | NY | |
| 01/04/13 | 498277 | | | STAMFORD PHARMACY | 1055 HIGH RIDGE RD | STAMFORD | CT | |
| 01/04/13 | 152874 | | | HOWARD PHARMACY | 8900 COLUMBIA 100 PKWY  STE H | COLUMBIA | MD | |
| 01/04/13 | 151384 | | | PAPAS PHARMACY LLC | 3979 LACONIA AVE | BRONX | NY | |
| 01/04/13 | 401187 | | | CASTOR PHCY & SURGICAL SUPLY | 6449 CASTOR AVE | PHILADELPHIA | PA | |
| 01/24/13 | 152448 | | | FADAJO PHARMACY | 32733 EILAND BLVD STE 103 | WESLEY CHAPEL | FL | |
| 01/24/13 | 150828 | | | NOVA 1 CORP | 3692 B GRAND AVE | MIAMI | FL | |
| 01/24/13 | 153447 | | | CURE PHARMACY | 1835 WEST 4TH STREET | WILMINGTON | DE | |
| 01/24/13 | 208112 | | | UNICARE PHARMACY INC | 11847 BISSONNET ST | HOUSTON | TX | |
| 01/24/13 | 497891 | | | FAMILY CARE PHARMACY INC | 8610 BALTIMORE-WASHINGTON BLVD | JESSUP | MD | |
| 01/24/13 | 398991 | | | SCRIPTS PHARMACY LLC | 4910 34TH ST S | ST. PETERSBURG | FL | |
| 01/24/13 | 430810 | | | COMMUNITY PHARMACY | 1805 N. JACKSON ST. STE. 8 | TULLAHOMA | TN | |
| 01/24/13 | 40360 | | | TEWELDE'S LAFITTE DRUGS, INC | 2695 JEAN LAFITTE BOULEVARD | LAFITTE | LA | |
| 02/06/13 | 498130 | | | C AND I PHARMACY | 2306 GUTHRIE ROAD #250 | GARLAND | TX | |
| 02/06/13 | 154960 | | | METRO CARE PHARMACY | 6323 GEORGIA AVE NW STE 5 | WASHINGTON | DC | |
| 02/06/13 | 152761 | | | ANGLETON HLTH MART PHCY | 1104 EAST MULBERRY ST #E | ANGLETON | TX | |
| 02/06/13 | 477690 | | | BELLEVUE MEDICINE SHOPPE INC | 4619 MAHONING AVE NW | WARREN | OH | |
| 02/06/13 | 151542 | | | NORTH TAMPA PHARMACY, INC | 104 EAST FLETCHER AVE UNIT F | TAMPA | FL | |
| 02/06/13 | 311208 | | | HUDACKO'S PHARMACY INC | 861 BROADWAY | BAYONNE | NJ | |
| 02/06/13 | 399971 | | | ROMAT VENTURES INC | 27616 WESLEY CHAPEL BLVD | WESLEY CHAPEL | FL | |
| 02/06/13 | 207997 | | | D.Y.L. LLC | 1670 E HWY 50 #A | CLERMONT | FL | |
| 02/06/13 | 401293 | | | BIZMART PHARMACY | 9504 LONG POINT RD STE L | HOUSTON | TX | |
| 02/06/13 | 154883 | | | BISE PLLC | 114 BELLAMY AVENUE | SURGOINSVILLE | TN | |
| 02/22/13 | 207157 | | | LUCKY PHARMS INC | 375 NE 54TH STREET #3 | MIAMI | FL | |
| 02/22/13 | 477688 | | | HAMILTON DISCOUNT PHARMACY | 6851 SHALLOWFORD ROAD | CHATTANOOGA | TN | |
| 02/22/13 | 399048 | | | JENSENS PHARMACY INC | 91 CAMDEN ST. #105 | ROCKLAND | ME | |
| 02/22/13 | 498089 | | | BEAUMONT PHARMACY | 264 INVERNESS CENTER DRIVE | BIRMINGHAM | AL | |
| 02/22/13 | 153780 | | | NEW LIFE COMMUNITY PHCY INC | 3032 NW 7TH AVENUE | MIAMI | FL | |
| 02/22/13 | 152762 | | | BEST CHOICE PHARMACY | 4229 BIRCH ST STE 100 | NEWPORT BEACH | CA | |
| 03/13/13 | 133094 | | | MEDISOURCE PHARMACY LLC | 720 OLD COUNTRY ROAD | PLAINVIEW | NY | |
| 03/13/13 | 151423 | | | BIO SCRIPT PHARMACY LLC | 15348 FORT STREET | SOUTHGATE | MI | |
| 03/13/13 | 477648 | | | MAHIMIN RX LLC | 805 EAST OAK ST #2 | KISSIMMEE | FL | |
| 04/15/13 | 290031 | | | SIERRA HEALTH MART-DOWNTOWN | 501 RALSTON STREET | RENO | NV | |
| 04/15/13 | 497465 | | | GRAYROCK PHARMACY | 1802 RT 31 N STE 6 | CLINTON | NJ | |
| 04/15/13 | 364516 | | | TRUE-CARE PHARMACY CORP | 164-06 69TH AVE | FRESH MEADOWS | NY | |
| 04/15/13 | 208755 | | | JUST US ENTERPRISES | 108 MERCHANTS SQUARE | CARTERSVILLE | GA | |
| 04/15/13 | 1984 | | | BOUVIER PHCY INC | 515 LINCOLN ST | MARLBOROUGH | MA | |
| 04/15/13 | 497892 | | | CAREPLUS PHARMACY LLC | 5130 DUKE ST UNIT#3 | ALEXANDRIA | VA | |
| 04/15/13 | 152986 | | | CRENSHAW PHARMACY | 5010 CRENSHAW RD STE 160 | PASADENA | TX | |
| 04/15/13 | 398202 | | | DIAMOND DRUGS INC | 550 WOODBURY RD | PLAINVIEW | NY | |
| 05/03/13 | 154274 | | | TYLER RX PHARMACY | 2415 E. 5TH STREET | TYLER | TX | |
| 05/03/13 | 205256 | | | MAXXYCOM INVESTMENT CORP | 1825 COLLIER PKWY | LUTZ | FL | |
| 05/03/13 | 54230 | | | LANGLEY PHARMACY | 4330 HWY 78E SUITE 109 | JASPER | AL | |
| 05/03/13 | 152350 | | | FEEL GOOD PHARMACY INC | 3058 THIRD AVE #10451 | BRONX | NY | |
| 05/03/13 | 155424 | | | CHRIS' EXPRESS DRUG | 851 SW 119TH STREET | OKLAHOMA CITY | OK | |
| 05/15/13 | 154647 | | | HIGH PERFORMANCE PHARMACY LLC | 21 SPURS LANE STE SL-120 | SAN ANTONIO | TX | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 05/15/13 | 499077 | | | A&M PHARMACY LLC | 6564 OLD WINTER GARDEN RD | ORLANDO | FL | |
| 05/29/13 | 154082 | | | PARKWOOD PHARMACY | 405 E PARKWOOD | FRIENDSWOOD | TX | |
| 05/29/13 | 154912 | | | WELLNESS PLUS PHARMACY INC | 8302 N ELDRIDGE PKWY STE 200 | HOUSTON | TX | |
| 05/29/13 | 78123 | | | AVALON PHARMACY | 1203 N AVALON BLVD # A | WILMINGTON | CA | |
| 05/29/13 | 209224 | | | WELCOME PHARMACY CO | 9825 SAN JOSE BLVD #STE 36 | JACKSONVILLE | FL | |
| 05/29/13 | 155336 | | | EXPRESS PHARMACY | 1690 OLD BRIDGE RD | WOODBRIDGE | VA | |
| 06/11/13 | 77816 | | | LONG BEACH DRUGS, LLC | 5107 BEATLINE ROAD # 100 | LONG BEACH | MS | |
| 06/11/13 | 153503 | | | HOMETOWN DRUG INC | 2313 OAKLAWN BLVD | HOPEWELL | VA | |
| 06/11/13 | 154737 | | | PEACHTREE PHARMACY | 579 CONCORD RD STE 900 | SMYRNA | GA | |
| 06/11/13 | 206920 | | | LIFE WORTH LIVING FOUNDATION | 6488 CURRIN DR STE 100 | ORLANDO | FL | |
| 06/11/13 | 310664 | | | MARRA'S DRUG STORE | 1285 PATTERSON PLANK RD | SECAUCUS | NJ | |
| 06/11/13 | 207957 | | | EASYCARE PHARMACY | 210 SOUTH KINGS AVE UNIT L | BRANDON | FL | |
| 06/24/13 | 151256 | | | HILLCREST PHARMACY | 1015 HILLCREST DRIVE #B | VERNON | TX | |
| 06/24/13 | 499289 | | | ROYALS PHARMACY | 20727 WYOMING ST | FERNDALE | MI | |
| 06/24/13 | 364755 | | | RALPH'S PHARMACY #2 | 6576 JONES CREEK RD | BATON ROUGE | LA | |
| 06/24/13 | 205731 | | | PATIENT DIRECT PHARMACY | 22710 PROFESSIONAL DR | KINGWOOD | TX | |
| 06/24/13 | 68323 | | | MOUNTAIN LAKE PHARMACY | 1129 BROAD ST STE# 100 | SUMMERSVILLE | WV | |
| 07/29/13 | 334685 | | | VINA PHARMACY | 11207 NORTH LAMAR BLVD STE A | AUSTIN | TX | |
| 07/29/13 | 16707 | | | ROGER'S DRUG CO. INC | 326 E CHEROKEE | WAGONER | OK | |
| 07/29/13 | 157456 | | | AKSHAR PHARMACY | 225 DEMOTT LANE | SOMERSET | NJ | |
| 07/29/13 | 490175 | | | EASTERN'S PHARMACY | 515 MINOR AVE | SEATTLE | WA | |
| 08/09/13 | 389278 | | | OLDE PHILLY PHARMACY STORE #2 | 2660 LEFEVRE STREET | PHILADELPHIA | PA | |
| 08/09/13 | 270712 | | | SAFESCRIPTS PHARMACY | 342 SHOPPING CENTER DR | WILDWOOD | FL | |
| 08/09/13 | 499101 | | | VARGHESE GROUP LLC | 2815 PALM HARBOR BLVD | PALM HARBOR | FL | |
| 08/09/13 | 499248 | | | KING PHARMACY INC | 22320 MAIN ST | HYDEN | KY | |
| 08/09/13 | 157815 | | | PACIFIC PHCY MANAGEMENT IN | 323 N PRAIRIE AVE #100 | INGLEWOOD | CA | |
| 09/04/13 | 209798 | | | MACCLENNY PHARMACY CO | 1254 SOUTH SIXTH STREET #D1 | MACCLENNY | FL | |
| 09/04/13 | 497497 | | | PHARMACY 4 LESS III | 16700 HARPER AVE | DETROIT | MI | |
| 09/04/13 | 157421 | | | 6875 RUSSELL RD #A | 6875 RUSSELL RD #A | LAS VEGAS | NV | |
| 10/09/13 | 139780 | | | BALLENGER HEALTH-MART PHCY | G1073 N BALLENGER HWY | FLINT | MI | |
| 10/09/13 | 498654 | | | TAKE CARE PHARMACY | 182A ELMORA AVE | ELIZABETH | NJ | |
| 10/09/13 | 451239 | | | CUB DRUG INC | 116 EAST MAIN | OLNEY | TX | |
| 10/09/13 | 498271 | | | AZAAL DISCOUNT PHARMACY | 9834 CONANT STREET | HAMTRAMCK | MI | |
| 10/09/13 | 397676 | | | GREEN CROSS PHARMACY | 335 AIRPORT FRWY #110 | BEDFORD | TX | |
| 10/09/13 | 399030 | | | THOMAS JOHNSON PHARMACY | 177-B THOMAS JOHNSON DR | FREDERICK | MD | |
| 10/29/13 | 153661 | | | BRENT'S PHARMACY | 243 N ACADIAN THRUWAY #1 | BATON ROUGE | LA | |
| 10/29/13 | 525282 | | | WINSHIPS PHARMACY INC | 721 NORTHLAKE BLVD | NORTH PALM BEACH | FL | |
| 10/29/13 | 155379 | | | TEJAS PHARMACY | 320 SOUTHMORE AVE STE 325-B | PASADENA | TX | |
| 10/29/13 | 101307 | | | KAASINDRA & COMPANY, INC #1731 | 216 OAKFIELD DR | BRANDON | FL | |
| 11/11/13 | 500534 | | | BROAD STREET PHARMACY | 8055 BROAD STREET | RURAL HALL | NC | |
| 11/11/13 | 499480 | | | PRESIDENTIAL PHARMACY | 121-WEST BROADWAY STORE-B | PATERSON | NJ | |
| 11/11/13 | 498530 | | | JAG-PHCY AND HLTH-CARE SERVS L | 5335 N MILITARY TRAIL STE 44 | WEST PALM BEACH | FL | |
| 11/11/13 | 18705 | | | STOKES PHARMACY, INC | 1011 HANGING ROCK PARK RD | DANBURY | NC | |
| 11/11/13 | 740840 | | | PRESCRIPTION CARE PHARMACY,INC | 5820 STIRLING ROAD | HOLLYWOOD | FL | |
| 11/11/13 | 361025 | | | EDART PHARMACY | 1400 WEST BROAD STREET | COLUMBUS | OH | |
| 11/11/13 | 208272 | | | KINGSLEY PHARMACY | 2626 S LOOP WEST #115 | HOUSTON | TX | |
| 11/11/13 | 157359 | | | GOTHAM PHARMACY | 2258 THIRD AVE | NEW YORK CITY | NY | |
| 11/11/13 | 13043 | | | MCCONAGHY DRUG STORE | 5565 US HWY 43 | SATSUMA | AL | |
| 11/11/13 | 735648 | | | MEDS IN MOTION | 3798 SOUTH 700 EAST | SALT LAKE CITY | UT | |
| 11/11/13 | 230464 | | | PINE KNOB PHARMACY INC #3 | 6770 DIXIE HIGHWAY | CLARKSTON | MI | |
| 11/11/13 | 359042 | | | XUBEX COMMUNITY PHARMACY, INC | 500 S.R. 436 STE 1010 | CASSELBERRY | FL | |
| 11/22/13 | 498544 | | | NEPTUNE BEACH PHARMACY LLC | 1529 ATLANTIC BLVD | NEPTUNE BEACH | FL | |
| 11/22/13 | 740451 | | | WHALE TAIL PHARMACY | 333 COLD STORAGE ROAD, STE 103 | CRAIG | AK | |
| 11/22/13 | 154358 | | | PENNSCARE FAMILY PHARMACY | 182 N BROADWAY | PENNSVILLE | NJ | |
| 12/06/13 | 78174 | | | SCOTTSBORO FAMILY PHARMACY | 201 VETERANS DRIVE STE 101 | SCOTTSBORO | AL | |
| 12/06/13 | 800023 | | | AUSTIN DRUG CO INC | 2422-J DANVILLE ROAD SW | DECATUR | AL | |
| 12/06/13 | 497131 | | | HIMSON PHARMACY INC | 209 S FORD BLVD | YPSILANTI | MI | |
| 12/06/13 | 10100 | | | LEIGHTON PHARMACY INC | 2230 RAILROAD ST | LEIGHTON | AL | |
| 12/06/13 | 6715 | | | FAMILY MEDICAL SERVICES PHCY 3 | 1817 13TH AVENUE NORTH | BESSEMER | AL | |
| 12/19/13 | 3973 | | | MCALISTER K R | 948 S YUKON PARKWAY | YUKON | OK | |
| 01/15/14 | 157573 | | | CARERX PHARMACY AT SHERMAN | 1733 TEXOMA PKWY #200 | SHERMAN | TX | |
| 01/15/14 | 500593 | | | LYONS PHARMACY | 107 EAST MAIN ST | ELKTON | MD | |
| 01/15/14 | 205245 | | | JERSEY SHORE PHARMACY | 580 N MAIN STREET | BARNEGAT | NJ | |
| 01/15/14 | 498044 | | | LENOX SUPER PHARMACY, INC | 685 LENOX AVENUE | NEW YORK | NY | |
| 01/15/14 | 207518 | | | MEDWISE INC | 4451 NW 36 STREET STE 110 | MIAMI SPRINGS | FL | |
| 01/15/14 | 499168 | | | HANSON PHARMACY | 2110 CRAIN HIGHWAY | WALDORF | MD | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|-------------|-------------------|----------------|------|---------|------|-------|---------------|
| 01/15/14 | 21898 | | | WILSON'S PHARMACY | 4101 PENN AVE | PITTSBURGH | PA | |
| 01/15/14 | 477022 | | | OQUIRRH MOUNTAIN PHARMACY | 3665 SOUTH 8400 WEST | MAGNA | UT | |
| 01/15/14 | 159054 | | | RYAN'S PHARMACY | 150 E. HARMON AVE | LAS VEGAS | NV | |
| 01/15/14 | 499793 | | | NEWSPRING PHARMACY LLC | 10750 W MCDOWELL RD #C301 | AVONDALE | AZ | |
| 01/15/14 | 404568 | | | POLISE BROTHERS ENTERPRISES | 23-92  21 STREET  STORE#4 | ASTORIA | NY | |
| 01/15/14 | 740363 | | | BUSSEY DRUG | 443 AUSTIN ST | TIMPSON | TX | |
| 01/15/14 | 86058 | | | LOTUSRX PHCY & MEDICAL SUPP | 11704 S WILCREST DR | HOUSTON | TX | |
| 01/28/14 | 498194 | | | HERNANDO'S HOMETOWN PHARMACY | 741 E. LANDIS AVE #B | VINELAND | NJ | |
| 01/28/14 | 525960 | | | HOPE RISING ENTERPRISE LLC | 936 ARLINGTON ROAD | JACKSONVILLE | FL | |
| 01/28/14 | 100442 | 8731 | | HOLLYWOOD DISCOUNT PHARMACY | 1150 NORTH 35TH AVE STE 105 | HOLLYWOOD | FL | |
| 01/28/14 | 744029 | 140262 | | MOWEAQUA PHARMACY | 620 N. PUTNAM STREET | MOWEAQUA | IL | |
| 02/11/14 | 500730 | | | INTEGRA PHARMACY | 3074 COLLEGE PARK STE B | CONROE | TX | |
| 02/11/14 | 153564 | | | STEEPLECHASE PLAZA PHARMACY | 11037 FM 1960 WEST #B5 | HOUSTON | TX | |
| 02/11/14 | 153653 | | | EAGLE LAKE PHARMACY | 169 HWY 17 NORTH | EAGLE LAKE | FL | |
| 02/11/14 | 80384 | | | FAMILY PHARMACY, INC | 1416 LANCASTER AVE | WILMINGTON | DE | |
| 02/11/14 | 319680 | | | POSITIVE HEALTH SOLUTIONS LLC | 1730-A1 MATTHEWS TOWNSHIP PKW | MATTHEWS | NC | |
| 02/11/14 | 499778 | | | REGAL PHARMACY | 684 MT PROSPECT AVE | NEWARK | NJ | |
| 02/20/14 | 526564 | | | NEWTON FAMILY DRUG SHOPS | 55 MILL STREET | NEWTON | NJ | |
| 02/27/14 | 498354 | | | QUALITY CARE PHARMACY | 65 PARKER LANE | PINEHURST | NC | |
| 02/27/14 | 499729 | | | HEALTHSOURCE PHARMACY III B IN | 1000 FIRST AVENUE | NEW YORK | NY | |
| 03/07/14 | 398750 | | | TWT CONSULTING INC | 1408 N DALE MABRY HWY #115 | LUTZ | FL | |
| 03/07/14 | 153772 | | | WOODCREST PHARMACY INC | 59 WEST 167TH STREET | BRONX | NY | |
| 03/07/14 | 155179 | | | STROUD COMPOUNDING & WELLNESS | 1619 N 9TH ST  STE 3 | STROUDSBURG | PA | |
| 04/03/14 | 68089 | | | ROSA PARK MEDICAL PHARMACY | 8665 ROSA PARK BLVD | DETROIT | MI | |
| 04/03/14 | 271348 | | | TRUE CARE PHARMACY | 3525 S FT APACHE RD STE 165 | LAS VEGAS | NV | |
| 04/03/14 | 526417 | | | VICTORY DAY PHARMACY LLC | 43 EAST BROAD STREET | PAULSBORO | NJ | |
| 04/03/14 | 123489 | 740744 | | FOODLAND MEDICINE CABINET | 55 PUKALANI STREET | PUKALANI MAUI | HI | |
| 04/03/14 | 155432 | | | PILL BOX PHARMACY LLC | 1329 SOUTH MAIN STE C | SAPULPA | OK | |
| 04/03/14 | 735135 | | | ALM BUDGET PHARMACY | 419 E MICHIGAN ST. UNIT 4 | ORLANDO | FL | |
| 04/03/14 | 800631 | | | WEISE GILBERT NELSON | 4343 COLONIAL AVENUE | JACKSONVILLE | FL | |
| 04/03/14 | 205905 | | | NEIGHBORHOOD PHARMACY | 2251 E 21ST STREET N STE 121 | WICHITA | KS | |
| 04/03/14 | 155464 | | | RAJENDRA BHANDARI LLC | 5243 W CHARLESTON BLVD #4 | LAS VEGAS | NV | |
| 04/03/14 | 155475 | | | WESTMORELAND | 1495 EAST 10TH ST | JEFFERSONVILLE | IN | |
| 04/22/14 | 42837 | | | DAVID'S PHARMACY INC #1686 | 324 W. PERSHING BLVD | N. LITTLE ROCK | AR | |
| 04/22/14 | 271339 | | | WOOD PHARMACY INC | 1302 NORTH JOHNSON STREET | BENSON | NC | |
| 04/22/14 | 154067 | | | ONWARD CARE PHARMACY | 3305 ALTA MESA BLVD | FORT WORTH | TX | |
| 04/22/14 | 271167 | | | WHOLECARE PHARMACY INC | 1956 DULUTH HWY STE A-106 | LAWRENCEVILLE | GA | |
| 04/22/14 | 158937 | | | TERRY'S DRUGS | 1049 BROAD STREET | BLOOMFIELD | NJ | |
| 05/16/14 | 271656 | | | 4TH AVENUE DRUGS | 528 4TH AVENUE NORTH | BESSEMER | AL | |
| 05/16/14 | 78056 | | | LYMAN DRUG CO | 204 SPARTANBURG HWY | LYMAN | SC | |
| 05/16/14 | 526348 | | | GREEN LEAF PHARMACY, LLC | 870 SPRINGFIELD AVENUE | IRVINGTON | NJ | |
| 05/16/14 | 525381 | | | DREAM PHARMACY MEMORIAL | 1140 BUSINESS CENTER DR # 103 | HOUSTON | TX | |
| 06/12/14 | 735001 | | | SAINT THOMAS PHARMACY | 3530 LONG BEACH BLVD | LONG BEACH | CA | |
| 06/12/14 | 271305 | | | UNIVERSAL PHMCY SERVICES, INC | 35300 HWY 41 STE 101 | COARSEGOLD | CA | |
| 07/03/14 | 271295 | | | GREEN TREE PHARMACY INC | 291 7TH AVE | BROOKLYN | NY | |
| 07/03/14 | 498252 | | | SEAFORD PHARMACY | 613 W. STEIN HWY | SEAFORD | DE | |
| 07/25/14 | 497333 | | | PHAR-MILES PHARMACY | 10700 RICHMOND AVE #259 | HOUSTON | TX | |
| 07/25/14 | 500971 | | | WHITEHALL PHARMACY | 4117 MAIN STREET | WHITEHALL | PA | |
| 07/25/14 | 156000 | | | JRX PHRAMACY, LLC | 3940 W HILLSBOROUGH | TAMPA | FL | |
| 08/20/14 | 151906 | | | ZZS PHARMACY | 489 HIALEAH DR STE 6 | HIALEAH | FL | |
| 08/20/14 | 209909 | | | ALLIANCE PHARM D PHARMACY | 13734 SH FM 249 STE C | HOUSTON | TX | |
| 08/20/14 | 154983 | | | GRANT PHARMACY | 29355 NORTHWESTERN HWY #220 | SOUTHFIELD | MI | |
| 08/20/14 | 50785 | | | 111 PHARMACY | 111 W BEVERLY BLVD | MONTEBELLO | CA | |
| 08/20/14 | 359102 | | | HERITAGE THERAPEUTICS LLC | 2173 MACDADE BLVD UNIT C & D | HOLMES | PA | |
| 08/20/14 | 208370 | | | SAV-MART PHARMACY | 7011 GRATIOT | DETROIT | MI | |
| 09/16/14 | 84217 | | | PARADISE PROFESSIONAL PHARMACY | 6350 FREDERICK ROAD | BALTIMORE | MD | The Customer requested the ability to purchas controls. █████████████ |
| 09/16/14 | 501787 | | | SHELDON'S EXPRESS PHARMACY #7 | 509 MAIN STREET | ROCKPORT | IN | The customer requested the ability to purchase controls. ████████████ |
| 09/16/14 | 398282 | | | IGA HOMETOWN PHARMACY #460 | 312 E. 12TH ST. | HUNTINGBURG | IN | The customer requested the ability to purchase controls. █████████████ |
| 09/16/14 | 389613 | | | SHELDON'S EXPRESS PHARMACY | 843 FAIRVIEW AVENUE | BOWLING GREEN | KY | The customer requested the ability to purchase controls. ██████████████ |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 09/16/14 | 389614 | | | SHELDON'S EXPRESS PHARMACY | 760 CAMPBELL LANE | BOWLING GREEN | KY | |
| 09/24/14 | 501359 | | | MITCHELL DRUG OF MALDEN, LLC | 1128 NORTH DOUGLAS | MALDEN | MO | |
| 09/30/14 | 159032 | | | WHEATON PHARMACY PHCY6835 | 2500 WEST LAYTON AVENUE #150 | MILWAUKEE | WI | |
| 10/02/14 | 307650 | | | SULLIVAN PHARMACY, INC. | 267 NORTH MAIN STREET | LIBERTY | NY | |
| 10/02/14 | 408991 | | | PINE KNOB PHARMACY INC #1 | 5701 BOW POINTE DRIVE #130 | CLARKSTON | MI | |
| 10/02/14 | 478041 | | | TOP CHOICE PHARMACY | 65-05 MYRTLE AVENUE | GLENDALE | NY | |
| 10/23/14 | 358922 | | | COURAGE PHARMACY | 3200 14th STREET SUITE 404 | PLANO | TX | |
| 10/24/14 | 387683 | | | BRASHEARS VITAL CARE | 206 W. DAMPIER STREET | INVERNESS | FL | |
| 10/24/14 | 272429 | | | MEDICINE CABINET OF LAKE CITY | 319 MERCY STREET | LAKE CITY | FL | |
| 10/30/14 | 107295 | | | A&W DRUG, INC. | 123 N J HARVEY ETHERIDGE ST. | BONIFAY | FL | |
| 10/31/14 | 310812 | | | MEDICAL MALL PHARMACY, INC. | 9 HOSPITAL DRIVE | TOMS RIVER | NJ | |
| 11/03/14 | 78006 | | | BARLEN PHARMACY, INC. | 38 COLD SPRING RD. | SYOSSET | NY | |
| 11/04/14 | 500844 | | | RX EXPRESS PHARMACY OF PANAMA CITY | 540B E. 6th Street | PANAMA CITY | FL | |
| 11/04/14 | 9436 | | | MEDICAL CENTER PHARMACIES, INC. | 3137 JEFFERSON AVENUE | REDWOOD CITY | CA | |
| 11/10/14 | 451018 | | | BEST VALUE WEST PHARMACY | 124 WEST RENFRO | BURLESON | TX | |
| 11/10/14 | 363841 | | | WISH DRUG #1 | 9515 WHIPPS MILL RD | LOUISVILLE | KY | |
| 12/01/14 | 272205 | | | JACK'S PHARMACY | 7813 MITCHELL BLVD. 113 | TRINITY | FL | |
| 12/15/14 | 272553 | | | VICTORY PHARMACY | 4127 EAST EMORY ROAD | KNOXVILLE | TN | |
| 12/19/14 | 68466 | | | BRICK STREET PHARMACY | 314 WEST RUSK ROAD | TYLER | TX | |
| 12/19/14 | 411271 | | | METRO RX | 4809 E. COLONIAL DRIVE | ORLANDO | FL | |
| 01/02/15 | 389450 | | | RIOS PHARMACY | 35 SOUTH MORTON AVENUE | MORTON | PA | |
| 01/02/15 | 404097 | | | GIBSON SALES, LP | 2321 WEST LOOP 281 | LONGVIEW | TX | |
| 01/14/15 | 358981 | | | E-Z PHARMACY | 1701 COTTMAN AVENUE | PHILADELPHIA | PA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|------|------|------|------|------|------|------|------|------|
| 01/14/15 | 497793 | | | CORRADO S PHARMACY | 352 MAIN STREET | CORINTH | ME | |
| 02/03/15 | 153426 | | | FRIENDLY PHARMACY | 570 RARITAN ROAD | ROSELLE | NJ | |
| 02/03/15 | 525823 | | | EDWARDSBURG DRUGS | 69045 M 62 SUITE G | EDWARDSBURG | MI | |
| 02/03/15 | 3081 | | | CENTRAL PHARMACY, INC. | 2300 MACDONALD AVENUE | RICHMOND | CA | |
| 02/11/15 | 525874 | | | FAMILY PHARMACY | 7315 212th STREET SW STE 100 | EDMONDS | WA | |
| 02/12/15 | 190382 | | | MC STANDARD DRUG STORE, INC. | 1120 EIGHTH STREET | MORGAN CITY | LA | |
| 02/17/15 | 208006 | | | LIFE PHARMACY | 5800 BELLAIRE BLVD SUITE 108 | HOUSTON | TX | |
| 02/19/15 | 87299 | | | HOMETOWN APOTHECARY DRUGS, INC. | 807 3rd AVENUE | NEW BRIGHTON | PA | |
| 03/19/15 | 525880 | | | DR PHARMACY | 103 AVENUE F | STAFFORD | TX | |
| 03/19/15 | 68294 | | | LIBERTY DRUG, INC | 7601 13th STREET | BROOKLYN | NY | |
| 03/19/15 | 68536 | | | MILL STREET PHARMACY | 416 MILL STREET | BRISTOL | PA | |
| 03/19/15 | 68461 | | | EMPIRICAL PHARMACY, INC. | 9715 TELEPHONE ROAD, SUITE 105 | HOUSTON | TX | |
| 04/08/15 | 803369 | | | FAMILY DISCOUNT PHARMACY, INC. | OLD RT. 119 | MT. GAY | WV | |
| 04/08/15 | 271788 | | | MG PHARMACY, INC. | 950 BROADWAY | BROOKLYN | NY | |
| 04/08/15 | 271481 | | | PALOMAR PHARMACY | 1955 CITRACADO PKWY. SUITE 101 | ESCONDIDO | CA | |
| 04/22/15 | 210354 | | | GREENBELT CONSUMER COOPERATIVE | 121 CENTERWAY | GREENBELT | MD | |
| 04/28/15 | 153910 | | | LEMONS PRESCRIBING SHOPPE, LLC | 1713 EAST HARDING | MORRILTON | AR | |
| 05/07/15 | 411210 | | | IRWIN'S PHARMACY AND DRUG, INC. | 4300 INDIAN RIVER ROAD | CHESAPEAKE | VA | |
| 05/21/15 | 87884 | | | MOORE'S PHARMACY, LLC | 3041 ENSLEY | BIRMINGHAM | AL | |
| 05/21/15 | 151091 | | | INDEX MEDS | 989 UNIVERSITY DRIVE SUITE 107 | PONTIAC | MI | |
| 05/22/15 | 453934 | | | MEDICAP PHARMACY | 2105 WEST DAVIS STREET | CONROE | TX | |
| 06/03/15 | 3769 | | | COLONY DRUG | 2810 ROBERT C BYRD DRIVE | BECKLEY | WV | |
| 06/23/15 | 206747 | | | NMB GENERICS PHARMACY | 16600 NORTH MIAMI AVE | MIAMI | FL | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 06/23/15 | 503173 | | | NATURES FIRST PHARMACY CORP | 313 1st AVENUE | NEW YORK | NY | |
| 06/24/15 | 84402 | | | BECKLEY PHARMACY | 455 STANAFORD ROAD | BECKLEY | WV | |
| 06/24/15 | 525536 | | | BELMONT PHARMACY, LLC | 338 2nd STREET | BELMONT | MS | |
| 06/29/15 | 403243 | | | EDWARDS MEDICAL CENTER PHARMACY | 322 BEARD CREEK | EDWARDSBURG | CO | |
| 07/10/15 | 22537 | | | QUAIL CREEK PHARMACY | 2 RAMTOWN GREENVILLE ROAD | HOWELL | NJ | |
| 07/20/15 | 475797 | | | R & Y COMMUNITY PHARMACY, LLC | 9573 SOUTH GESSNER DRIVE | HOUSTON | TX | |
| 07/20/15 | 527803 | | | OLIVE STREET PHARMACY, LLC | 10420 OLD OLIVE STREET RD. #103 | CREVE COEUR | MO | |
| 07/27/15 | 412192 | | | STANTON DRUGS | 201 N. ST. PETER | STANTON | TX | |
| 07/27/15 | 497767 | | | HOMETOWN DRUGS | 16819 S. DUPONT HWY | HARRINGTON | DE | |
| 07/30/15 | 207798 | | | CARE PLUS PHARMACY | 10301 CLUB CREEK RD STE 1 | HOUSTON | TX | |
| 0/8/14/15 | 412310 | | | HICARE PHARMACY, LLC | 7814 ALAMEDA ROAD SUITE 183 | HOUSTON | TX | |
| 08/26/15 | 411410 | | | GLENNNS APOTHECARY, HILL PHARMACEUTICALS, LLC 520 GUM STREET | | MARION | KY | |
| 09/02/15 | 503837 | | | DUNN MEADOW PHARMACY | 1555 CENTER AVE, FIRST FLOOR | FORT LEE | NJ | |
| 09/16/15 | 743550 | | | PROHEALTH PHARMACY, INC. | 385 A/B SECOND AVENUE | NEW YORK | NY | |
| 09/21/15 | 497801 | | | FOUR STARS PHARMACY 2 | 6542 LEBANON AVENUE | PHILADELPHIA | PA | |
| 10/02/15 | 503181 | | | WELLBEINGCARE PHARMACY SUITE 100 | 9715 MEDICAL CENTER DRIVE | ROCKVILLE | MD | |
| 10/14/15 | 271046 | | | GWYNN OAK PHARMACY | 5500 GWYNN OAK AVENUE | BALTIMORE | MD | Heavy controls dispensed. |
| 10/14/15 | 411624 | | | INTERNATIONAL HOLISTIC PHARMACY INC | 3078 BRIGHTON 6TH ST | BROOKLYN | NY | |
| 10/14/15 | 389948 | | | FOKUS GROUP LLC | 6020 MEADOWRIDGE CTR DR. #8 | ELKRIDGE | MD | |
| 10/22/15 | 364099 | | | PETER PHARMACY/PETER BOTROS PHARMACY, INC | 1431 ORANGE CAMP ROAD #102 | DELAND | FL | |
| 10/30/15 | 502765 | | | AUBURN PHARMACY | 2040 AUBURN ROAD | ROCHESTER HILLS | MI | |
| 11/27/15 | 526163 | | | S&J MEDICAL CENTER PHARMACY | 1101 EAGLE DRIVE SUITE C | DECATUR | TX | |
| 01/08/16 | 411210 | | | IRWIN'S PHARMACY AND DRUG, INC. | 4300 INDIAN RIVER ROAD | CHESAPEAKE | VA | |

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|---|
| 02/17/16 | 153749 | | ███ | SAFE CHOICE PHARMACY | 6703 ANNAPOLIS ROAD | HYATTSVILLE | MD | ██████ |
| 02/17/16 | 151470 | | ███ | JOLLEY'S CORNER PHARMACY | 1702 SOUTH 1100 EAST | SALT LAKE CITY | UT | ██████ |
| 03/17/16 | 368268 | | ███ | GENERIC DEPOT #3, INC | 8225 NORTH PINE ISLAND ROAD | TAMARAC | FL | ██████ |
| 03/22/16 | 158781 | | ███ | L&T COMP. INC. d/b/a SEVEN HILLS PHARMACY | 1248 MARINER BLVD. | SPRING HILL | FL | ██████ |
| 03/23/16 | 414057 | | ███ | V&B PHARMACY INC. d/b/a HAVEN DRUGS | 76 SOUTHAVEN AVE SUITE #1 | MEDFORD | NY | ██████ |
| 03/25/16 | 274332 | | ███ | UNIVERSAL PHARMACY OF SAGINAW | 3077 BAY PLAZA DRIVE | SAGINAW | MI | ██████ |
| 05/18/16 | 500961 | | ███ | QUICK CARE PHARMACY AND WELLNESS | 350 SUNSET DRIVE | GRENADA | MS | ██████ |
| 05/19/16 | 109912 | | ███ | UNION CITY PHARMACY | 7880 CORAL WAY | MIAMI | FL | ██████ |
| 05/20/16 | 504589 | | ███ | ROWAN DISCOUNT PHARMACY | 410 ROWAN ROAD | NEW PORT RICHEY | FL | ██████ |

**(3)**

| Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Anda Comments |
|---|---|---|---|---|---|---|---|
| 310843 | | | PENLAR PHARMACY | 160 LAWRENCEVILLE-PENNINGTON | LAWRENCEVILLE | NJ | |
| 84113 | | | ABYS PHARMACY & DISCOUNT | 7751 W 28 AVENUE STE 6 | HIALEAH | FL | |
| 210289 | | | LYONS PHARMACY | 107 EAST MAIN ST | ELKTON | MD | |
| 491735 | | | MANCHESTER PHARMACY, INC | 3321 N MAIN STREET | MANCHESTER | MD | |
| 110716 | | | DULUTH REXALL PHARMACY, INC | 3165 BUFORD HIGHWAY | DULUTH | GA | |
| 480056 | 5229 | | DRUG CENTER PHARMACY #3 | 912 AIRLINE BLVD | PORTSMOUTH | VA | |
| 151696 | | | THE CURRX, LLC | 18368 COLLEGE ROAD | HAGERSTOWN | MD | |
| 403548 | | | KING'S PHCY AND COMP CENTER | 1950 SUNNYCREST DR STE#1200 | FULLERTON | CA | |
| 111723 | | | WHITE MARSH PHARMACY | 4924 CAMPBELL BLVD | WHITE MARSH | MD | |
| 457750 | | | DRUG DEPOT INC | 7025 BROOKVILLE RD | CHEVY CHASE | MD | |
| | | | RPSM, LLC REED'S PHARMACY #4 | 507B WILLIAMSPORT PK UNIT A | MARTINSBURG | WV | ████████████████████████████████████ dispensing |
| | | | JUDY'S DRUG STORE | 24 NORTH MAIN STREET | PETERSBURG | WV | ████████████████████████ |
| 359102 | | | HERITAGE THERAPEUTICS, LLC | 2173 MACDADE BLVD UNIT C &D | HOLMES | PA | ████████████████████████████ |
| 401332 | | | GOODMAN DRUGS OF FL CORP | 1234 NE 4th AVE SUITE C | FT. LAUDERDALE | FL | Customer was reported in 2012 based on high dispensing of Oxycodone and Hydromorphone. Since then, customer has discontinued |
| 370208 | | | NOBLE PHARMACY | 125 SOUTH MAIN | NOBLE | OK | Customer was reported in 2013 based on high dispensing of controls without demonstrating that there were detailed procedures in p |
| 51868 | | | ST JOHNS MEDICAL PLAZA PHCY | 1301 20th STREET #120 | SANTA MONICA | CA | Customer provided extensive information regarding patient conditions, prescribing physicians and detailed procedures that explain th |
| 143267 | | | FLORIDA SOLUTIONS PHARMACY | 1057 WEST 29 STREET | HIALEAH | FL | Customer's business model has changed significantly in the past 3 years and has provided substantial information to substantiate the |
| 154377 | | | ANTILLEAN RX CENTERS, LLC | 3520 SOUTH ORANGE AVENUE | ORLANDO | FL | ███████████████████████████████████████████ |
| 503837 | | | DUNN MEADOW PHARMACY | 1555 CENTER AVE. FIRST FLOOR | FT LEE | NJ | ███████████████████████████████████████████ |

██████████████ ███████████████████

sales of all Schedule II ites and has put significant procedures in place to verify the legitimacy of contol prescription:

lace to ensure the legitimacy of each controlled prescription. ██████ ███████████████████████ █████████████████████

e items that are being dispensed

limited amounts of controls

cerns and we ███████████████████

██████████ ████████████████ Controls approved

**(4)**

| Date | Anda Acct # | Additional Acct # | Customer's DEA | Name | Address | City | State | Order Date | Order Details (Pill Count + Drug Description) | Order Status | Anda Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/27/15 | 460018 | | | ORCHARD DRUG | 51 SOUTH 130 EAST | NORTH SALT LAKE | UT | 5/26/2015 | 1,200-Oxycodone HCL 15MG 1,200-Oxycodone HCL 30MG 100-Mixed Amphetamine Salt 25mg ER 200-Oxymorphone HCL ER 15mg | Not Shipped | SUSPICIOUS ORDER-OXYCODONE 30 and OXYCODONE 15 WERE ORDERED, NEITHER OF THESE ITEMS HAD BEEN ORDERED BY THIS CUSTOMER IN ALMOST 2YEARS. ORDER NOT SHIPPED AND CONTROLS REMOVED. |
| 09/16/15 | 363488 | | | CAMBRIDGE SPRINGS PHARMACY | 227 S. MAIN STREET | CAMBRIDGE SPRINGS | PA | 7/11/2015 | 200-Oxymorphone HCL 8mg | Shipped | SUSPICIOUS ORDER, HYDROMORPHONE ORDER DOES NOT MATCH MOST RECENT DISPENSE DATA. |
| 10/14/15 | 380274 | | | BI-MART CORP MEDFORD #613 | 2687 W MAIN STREET | MEDFORD | OR | 10/3/2015 | 400-Oxycodone/APAP 7.5/.325MG 400-Oxycodone HCL 20MG 800-Oxycodone HCL 15MG 1,000- Oxycodone HCL 10MG 600-Oxycodone HCL 30MG 1,000- Oxycodone HCL 5MG | Not Shipped | Suspicious order, multiple strengths of Oxycodone tablets ordered. ███████████████ Customer failed to provide appropriate explaination |
| 2/25/2016 | 210393 | | | PHARMACEUTICAL SERVICES OF AMERI | 11514 CHARLTON DRIVE | SILVER SPRING | MD | 2/24/2016 | | | An order for Hydrocodone was larger than previous orders and Fed-Ex reported irregularities with the attempted delivery. All product sales discontinued. |