# EXHIBIT V

Confidential - Subject to Protective Order

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | | |
|---|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | : : : : | MDL No. 2804 CASE NO. 17-MD-2804 (DAP) |

EXPERT REPORT OF CRAIG J. MCCANN, PH.D., CFA
March 25, 2019

Confidential - Subject to Protective Order

## I.     Qualifications and Remuneration

### A. Qualifications

1.      I am the President of Securities Litigation and Consulting Group, Inc. ("SLCG"). SLCG was founded in 2000 to apply finance, economics, statistics and mathematics in litigation and consulting. SLCG staff includes professionals with PhDs and advanced degrees in applied mathematics, statistics, finance and economics.

2.      Prior to founding SLCG, I was a Director at LECG, a business unit of Navigant Consulting, Inc. Prior to joining LECG, I was Managing Director, Securities Litigation at KPMG LLP for two years. I was a senior financial economist in the Office of Economic Analysis at the U.S. Securities and Exchange Commission (the "SEC") from 1992 to 1993 and from 1994 to 1995.

3.      I have taught graduate economics and finance courses at the University of South Carolina, Virginia Tech, Georgetown University and at the University of Maryland, College Park.

4.      I have been hired as a consultant and expert witness in investigations by many state and federal agencies including the SEC, the Federal Deposit Insurance Corporation and the U.S. Department of Justice.

5.      My work as a consultant and expert witness over the past 25 years has required me to extract or receive data, process and validate the data and produce varied statistical analyses.

- 1 -

Confidential - Subject to Protective Order

6.     I earned a Ph.D. in Economics from the University of California, at Los Angeles. My graduate studies included extensive coursework in mathematics, statistics and econometrics.

7.     My resume, which includes a list of all publications authored by me within the last 10 years and the cases in which I have testified as an expert at trial or by deposition within the last four years, is attached as Appendix 1.

### B. Remuneration

8.     SLCG is being compensated for its time and expenses. My hourly rate is $475 per hour. Other SLCG personnel working on this matter have billing rates of $100 to $350 per hour.

## II.     Materials Reviewed

9.     In preparing this report, I have considered the following documents:

a.  Automation of Reports and Consolidated Orders System (ARCOS) electronic data, received from the Drug Enforcement Administration (hereafter, "ARCOS Data");

b.  "ARCOS Retail Drug Summary Reports," Drug Enforcement Administration, 2000-2017, (available at www.deadiversion.usdoj.gov/arcos/retail_drug_summary/index.html);

c.  "National Drug Code Dictionary," Drug Enforcement Administration, November 2018 (current version available at www.deadiversion.usdoj.gov/arcos/ndc/ndcfile.txt);

Confidential - Subject to Protective Order

d.  "NDC Dictionary Instructions," Drug Enforcement
    Administration, October 2010 (current version available at
    www.deadiversion.usdoj.gov/arcos/ndc/readme.txt);

e.  "NDC/NHRIC Labeler Codes," U.S. Food & Drug Administration,
    January 2018 (current version available at
    www.fda.gov/ForIndustry/DataStandards/StructuredProductLabeli
    ng/ucm191017.htm);

f.  "Opioid Oral Morphine Milligram Equivalent (MME) Conversion
    Factors," Centers for Disease Control and Prevention, August 2017
    (current version available at
    www.cdc.gov/drugoverdose/resources/data.html);

g.  "Full Replacement Monthly NPI File," Centers for Medicare and
    Medicaid Services, November 2018 (current version available at
    download.cms.gov/nppes/NPI_Files.html);

h.  ARCOS Registrant Handbook, Drug Enforcement Administration,
    August 1997 (current version available at
    www.deadiversion.usdoj.gov/arcos/handbook/full.pdf);

i.  *Masters Pharmaceutical, Inc. v. Drug Enforcement
    Administration*, 861 F.3d 206 (D.C. Cir. 2017);

j.  U.S. Dep't of Justice, DEA, *Chemical Handler's Manual: A Guide
    to Chemical Control Regulations* (2004), (WAGMDL00395965);

k.  U.S. Dep't of Justice, DEA, Diversion Investigators Manual
    (1990)(CAH_MDL_PRIORPROD_DEA07_01176247);

- 3 -

Confidential - Subject to Protective Order

l.  U.S. Dep't of Justice, DEA, Diversion Investigators Manual (1996) (CAH_MDL2804_02203353);

m. Other documents cited in the text and footnotes below.

## III.  Assignment

10.  I have been asked by Plaintiffs' Counsel to document how I processed, validated and augmented opioid transaction data produced by the Drug Enforcement Administration ("DEA") and from the Defendants.

11.  I have been asked to summarize shipments in the ARCOS Data, especially those shipments into Cuyahoga County and Summit County.

12.  I have also been asked to report the results of applying certain algorithms to the ARCOS Data.

## IV.  Summary of Opinions

13.  Based upon my comparison of the ARCOS Data produced by the DEA and the public ARCOS Retail Drug Summary Reports, I conclude that, after correcting a relatively small number of records, the ARCOS Data produced by the DEA is reliable.

14.  I conclude that the ARCOS Data is reliable because it closely matches the DEA's Retail Drug Summary Reports for January 2006 through December 2014. Retail Drug Summary Reports summarize the weight of drugs in reported transactions with consumers in each of the 50 states and the District of Columbia. Where there were discrepancies between the ARCOS Data produced by the DEA and the Retail Drug Summary Reports, I was able

- 4 -

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



All Defendants 12 Opioid Drug Distribution into Cuyahoga County, OH
1996 - 2018

Data source: ARCOS (2006-2014) and defendant transactional data

12 opioid drugs include: Codeine, Dihydrocodeine, Fentanyl, Hydrocodone, Hydromorphone, Levorphanol, Meperidine, Morphine, Opium, Oxycodone, Oxymorphone, Tapentadol

March 2019

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



All Defendant 12 Opioid Drug Distribution into Summit County, OH
1996 - 2018

Data source: ARCOS (2006-2014) and defendant transactional data

12 opioid drugs include: Codeine, Dihydrocodeine, Fentanyl, Hydrocodone, Hydromorphone, Levorphanol, Meperidine, Morphine, Opium, Oxycodone, Oxymorphone, Tapentadol

March 2019

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Opioid Shipments to Pharmacies in Cuyahoga County, OH**

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 1 | | Ohio CVS Stores, L L C | 2007 Brookpark Road, Cleveland, OH, 44109 | C | 9,439,144 | 106,168 | 148,823,836 |
| 5 | | The Medical Service Company | 24000 Broadway Ave, Oakwood Village, OH, 44146 | R | 3,220,684 | 65,837 | 101,193,011 |
| 10 | | Ccf-Taussig Cancer Center | 10201 Carnegie Avenue, Cleveland, OH, 44195 | R | 3,177,454 | 56,864 | 93,850,731 |
| 14 | | Rite Aid of Ohio, Inc | 3402 Clark Avenue, Cleveland, OH, 44109 | C | 6,877,132 | 71,000 | 93,564,044 |
| 19 | | Church Square Pharmacy | 7905 Euclid Ave, Cleveland, OH, 44103 | R | 3,921,195 | 57,357 | 86,426,553 |
| 23 | | Pharmerica | 24165 Detroit Road, Westlake, OH, 44145 | R | 4,498,529 | 34,310 | 83,763,793 |
| 27 | | Healthspan Integrated Care | 12301 Snow Road, Parma, OH, 44130 | R | 7,483,529 | 51,634 | 83,048,618 |
| 31 | | Hillcrest Atrium Pharmacy | 6770 Mayfield Road, Mayfield Hts, OH, 44124 | R | 2,261,882 | 39,251 | 74,962,129 |
| 35 | | Ohio CVS Stores, L L C | 212 West Bagley Road, Berea, OH, 44017 | C | 4,645,702 | 43,729 | 71,408,433 |
| 39 | | Pharmed Inc Dba | Pharmed Pharmacy, Westlake, OH, 44145 | R | 3,530,387 | 31,478 | 69,872,764 |
| 43 | | Walgreen Co | 16803 Lorain Ave, Cleveland, OH, 44111 | C | 5,333,591 | 48,728 | 69,606,155 |
| 47 | | Walgreen Co | 5400 Pearl Road, Parma, OH, 44129 | C | 5,401,146 | 50,534 | 67,630,712 |
| 51 | | Walgreen Co | 11701 Detroit Ave, Lakewood, OH, 44107 | C | 4,834,040 | 43,630 | 65,525,064 |
| 55 | | Pharmacy Management Group Of | Ohio, Inc , Westlake, OH, 44145 | R | 3,260,450 | 25,409 | 64,241,305 |
| 59 | | Remedi Seniorcare of Ohio-Northeast, LLC | 26251 Bluestone Blvd , Suite #1, Euclid, OH, 44132 | R | 3,669,811 | 26,958 | 56,970,517 |
| 62 | | Walgreen Co | 4265 State Rd , Cleveland, OH, 44109 | C | 3,970,422 | 39,248 | 56,211,896 |
| 66 | | Ohio CVS Stores, L L C | 11223 Granger Rd , Garfield Heights, OH, 44125 | C | 4,757,197 | 38,091 | 52,765,599 |
| 70 | | Walgreen Co | 3415 Clark Avenue, Cleveland, OH, 44109 | C | 4,927,250 | 39,962 | 47,597,438 |
| 74 | | Walgreen Co | 22401 Lake Shore Blvd, Euclid, OH, 44123 | C | 3,819,737 | 37,787 | 47,299,282 |
| 78 | | Bolwell Health Center Phcy | Univ Hosps Of Cleveland, Cleveland, OH, 44106 | R | 2,811,106 | 31,413 | 46,906,898 |
| 83 | | Lutheran Family Pharmacy, Inc | 1730 West 25Th Street, Cleveland, OH, 44113 | R | 2,322,545 | 32,348 | 45,504,357 |
| 87 | | Walgreen Co | 6300 Pearl Rd , Parma Heights, OH, 44130 | C | 3,302,023 | 30,765 | 45,371,766 |
| 91 | | Walgreen Co | 7260 Pearl Road, Middleburg Heights, OH, 44130 | C | 2,640,719 | 29,937 | 45,122,247 |
| 95 | | Rite Aid of Ohio, Inc | 7109 Harvard Avenue, Cleveland, OH, 44105 | C | 2,616,965 | 30,065 | 44,925,720 |
| 99 | | Ohio CVS Stores, L L C | 8000 Euclid Ave , Cleveland, OH, 44103 | C | 2,995,267 | 33,976 | 44,149,983 |
| 103 | | Ohio CVS Stores, L L C | 23351 Lorain Road, North Olmstead, OH, 44070 | C | 3,474,783 | 32,243 | 42,944,462 |
| 107 | | Walgreen Co | 20485 Euclid Ave, Euclid, OH, 44117 | C | 2,539,394 | 33,415 | 42,924,733 |
| 111 | | Rite Aid of Ohio, Inc | 5795 State Road, Parma, OH, 44134 | C | 2,868,051 | 31,602 | 40,939,728 |
| 115 | | Walgreen Co | 12777 Rockside Road, Garfield Heights, OH, 44125 | C | 2,696,477 | 25,874 | 39,632,247 |
| 119 | | Clark Lowcost Pharmacy | 3107 Clark Ave, Cleveland, OH, 44109 | R | 2,754,420 | 25,098 | 37,922,348 |
| 123 | | Ohio CVS Stores, L L C | 3171 West Blvd , Cleveland, OH, 44111 | C | 3,572,879 | 27,923 | 37,084,153 |
| 127 | | Walgreen Co | 6410 Broadway Avenue, Cleveland, OH, 44105 | C | 3,011,260 | 31,280 | 36,767,672 |
| 131 | | Euclid Family Pharmacy | 26300 Euclid Avenue, Euclid, OH, 44132 | R | 1,923,359 | 25,692 | 35,209,533 |
| 135 | | Ohio CVS Stores, L L C | 13777 Pearl Rd , Strongsville, OH, 44136 | C | 3,181,432 | 27,761 | 35,197,320 |
| 139 | | Walgreen Co | 6270 Som Center Road, Solon, OH, 44139 | C | 2,276,182 | 23,397 | 35,085,948 |
| 143 | | Discount Drug Mart | 6476 York Road, Parma Heights, OH, 44130 | C | 2,941,583 | 28,328 | 32,881,364 |
| 147 | | Walgreen Co | 14525 Euclid, East Cleveland, OH, 44112 | C | 2,462,072 | 28,759 | 32,869,944 |
| 151 | | Walgreen Co | 2135 Warrensville Center Rd, South Euclid, OH, 44121 | C | 2,237,919 | 23,903 | 31,758,181 |
| 155 | | Walgreen Co | 16400 Chagrin Blvd , Shaker Heights, OH, 44120 | C | 2,053,892 | 24,293 | 31,693,238 |
| 159 | | Walgreen Co | 520 Broadway Ave, Bedford, OH, 44146 | C | 2,400,538 | 21,433 | 31,405,653 |
| 163 | | Walgreen Co | 6 E Bagley Rd, Berea, OH, 44017 | C | 2,252,613 | 18,329 | 30,957,813 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Opioid Shipments to Pharmacies in Cuyahoga County, OH
2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|---------|--------------------|--------------|-----------|
| 167 | | Ohio CVS Stores, L L C | 6301 Harvard Avenue, Cleveland, OH, 44105 | C | 2,562,006 | 19,055 | 30,465,290 |
| 171 | | Walgreen Co | 11401 Union Avenue, Cleveland, OH, 44105 | C | 2,441,815 | 26,438 | 30,393,664 |
| 175 | | Walgreen Co | 15609 Lake Shore Blv, Cleveland, OH, 44110 | C | 2,806,734 | 26,379 | 29,772,018 |
| 179 | | Marc Glassman | Dba Marc'S, Cleveland, OH, 44135 | C | 1,877,225 | 21,499 | 29,696,334 |
| 183 | | Ohio CVS Stores, L L C | 10022 Madison Avenue, Cleveland, OH, 44102 | C | 2,862,565 | 23,289 | 28,975,574 |
| 187 | | Healthspan Integrated Care | 10 Severance Circle, Cleveland Heights, OH, 44118 | R | 3,325,898 | 27,072 | 28,611,652 |
| 191 | | Walgreen Co | 6605 Mayfield, Mayfield Heights, OH, 44124 | C | 1,615,645 | 19,064 | 27,701,395 |
| 195 | | Discount Drug Mart Inc #5 | 15412 Detroit Ave, Lakewood, OH, 44107 | C | 2,302,838 | 19,195 | 27,566,579 |
| 200 | | Walgreen Co | 127 E Pleasant Valley Rd, Seven Hills, OH, 44131 | C | 2,361,579 | 18,247 | 27,320,984 |
| 204 | | Rite Aid of Ohio, Inc | 2323 Broadview Road, Cleveland, OH, 44109 | C | 1,818,235 | 21,839 | 26,510,427 |
| 208 | | Walgreen Co | 3020 Mayfield Road, Cleveland Heights, OH, 44118 | C | 1,897,391 | 21,904 | 26,471,563 |
| 212 | | Rite Aid of Ohio, Inc | 15149 Snow Road, Brook Park, OH, 44142 | C | 2,238,790 | 19,228 | 26,434,991 |
| 217 | | Ohio CVS Stores, L L C | 22001 Lakeshore Blvd, Euclid, OH, 44123 | C | 2,946,139 | 21,495 | 24,743,835 |
| 221 | | Ohio CVS Stores, L L C | 13215 Shaker Square, Cleveland, OH, 44120 | C | 1,880,529 | 20,724 | 24,714,275 |
| 225 | | Rite Aid of Ohio, Inc | 6512 Franklin Boulevard, Cleveland, OH, 44102 | C | 2,327,485 | 21,864 | 24,642,398 |
| 229 | | Ohio CVS Stores, L L C | 14372 Snow Rd, Brook Park, OH, 44142 | C | 2,359,920 | 18,755 | 24,639,172 |
| 233 | | Walgreen Co | 5090 Turney Road, Garfield Heights, OH, 44125 | C | 2,203,866 | 18,543 | 24,496,993 |
| 237 | | Ohio CVS Stores, L L C | 11706 Clifton Boulevard, Lakewood, OH, 44107 | C | 2,683,960 | 19,366 | 24,405,880 |
| 241 | | Ohio CVS Stores, L L C | 28100 Chagrin Blvd , Woodmere, OH, 44122 | C | 1,810,077 | 16,148 | 23,890,073 |
| 245 | | Rite Aid of Ohio, Inc | 20405 Chagrin Boulevard, Shaker Heights, OH, 44122 | C | 1,651,984 | 16,596 | 23,165,699 |
| 250 | | Walgreen Co | 5264 Lee Road, Maple Heights, OH, 44137 | C | 1,869,453 | 17,152 | 23,154,677 |
| 254 | | Rite Aid of Ohio, Inc | 10090 Chester Ave, Cleveland, OH, 44106 | C | 1,896,587 | 17,786 | 23,114,667 |
| 258 | | Metrohealth Old Brooklyn Pharmacy | Room Sm 2-80, Cleveland, OH, 44109 | R | 1,814,732 | 15,138 | 23,007,728 |
| 262 | | Ohio CVS Stores, L L C | 22909 Emery Road, Warrensville Heights, OH, 44128 | C | 1,816,941 | 17,981 | 22,861,337 |
| 266 | | Ohio CVS Stores, L L C | 140 Solon Road, Bedford, OH, 44146 | C | 1,708,840 | 15,178 | 22,699,573 |
| 270 | | Discount Drug Mart #31 | Kevin M Ryan, Rph, Euclid, OH, 44119 | C | 2,370,221 | 16,383 | 22,308,551 |
| 274 | | Walgreen Co | 4281 W  130Th Street, Cleveland, OH, 44135 | C | 2,140,125 | 17,021 | 21,891,787 |
| 278 | | Discount Drug Mart #41 | 13123 Detroit Avenue, Lakewood, OH, 44107 | C | 1,979,031 | 15,173 | 21,688,396 |
| 283 | | Ohio CVS Stores, L L C | 7412 State Road, Parma, OH, 44134 | C | 2,152,243 | 15,785 | 21,436,092 |
| 287 | | Marc's Pharmacy | 7359 Northcliff Avenue, Brooklyn, OH, 44144 | C | 2,224,620 | 15,930 | 21,224,530 |
| 291 | | Ohio CVS Stores, L L C | 1443 Richmond Rd , Lyndhurst, OH, 44124 | C | 1,682,112 | 14,094 | 20,741,802 |
| 295 | | Ohio CVS Stores, L L C | 8001 West 130Th Street, North Royalton, OH, 44133 | C | 1,784,549 | 14,037 | 20,113,016 |
| 299 | | Ohio CVS Stores, L L C | 33840 Aurora Rd , Solon, OH, 44139 | C | 1,569,128 | 15,226 | 19,915,771 |
| 303 | | Ohio CVS Stores, L L C | 14440 Cedar Rd, University Heights, OH, 44121 | C | 1,430,309 | 13,081 | 19,551,807 |
| 307 | | Rite Aid of Ohio, Inc | 5455 Ridge Road, Parma, OH, 44129 | C | 1,467,465 | 14,769 | 19,267,103 |
| 311 | | Ohliger Drug of Fairview Park | 21720 Lorain Road, Fairview Park, OH, 44126 | R | 1,066,015 | 12,455 | 19,016,178 |
| 317 | | Southwest Comm Pharmacy | Div Of S W  Holdings Inc, Middleburg Heights, OH, 44130 | R | 1,072,284 | 12,511 | 18,928,349 |
| 321 | | Cleveland Clinic Foundation | 2049 East 100Th Street, Cleveland, OH, 44106 | R | 1,863,192 | 14,422 | 18,796,726 |
| 325 | | K Mart Pharmacy Store #3278 | 12501 Rockside, Garfield Heights, OH, 44125 | C | 1,017,088 | 12,870 | 18,572,641 |
| 329 | | Healthspan Integrated Care | 19999 Rockside Rd, Bedford, OH, 44146 | R | 2,315,435 | 15,915 | 18,523,489 |
| 333 | | Valuecare Pharmacy, LLC | 6611 West Snowville Road, Brecksville, OH, 44141 | R | 988,031 | 7,971 | 18,385,962 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Opioid Shipments to Pharmacies in Cuyahoga County, OH**

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 336 | | Ohio CVS Stores, L L C | 14000 Ridge Road, North Royalton, OH, 44133 | C | 1,873,946 | 14,222 | 18,380,452 |
| 340 | | Ohio CVS Stores, L L C | 4240 Pearl Rd, Cleveland, OH, 44109 | C | 2,323,434 | 16,631 | 18,329,219 |
| 344 | | Discount Drug Mart Inc #10 | 27300 Detroit Rd, Westlake, OH, 44145 | C | 1,540,257 | 13,398 | 18,171,051 |
| 349 | | Rite Aid of Ohio, Inc | 10502 Saint Clair Avenue, Cleveland, OH, 44108 | C | 1,193,880 | 15,006 | 17,705,207 |
| 353 | | Discount Drug Mart #28 | 8191 Columbia Rd, Olmsted Falls, OH, 44138 | C | 2,116,190 | 13,253 | 17,639,788 |
| 358 | | Marc Glassman Inc | 4519 Mayfield Road, South Euclid, OH, 44121 | C | 1,218,536 | 12,488 | 17,565,644 |
| 362 | | Healthspan Integrated Care | 17406 Royalton Road, Strongsville, OH, 44136 | R | 2,038,079 | 10,950 | 17,414,617 |
| 366 | | Walgreen Co | 4071 Lee Road, Cleveland, OH, 44128 | C | 1,934,429 | 17,320 | 17,364,216 |
| 370 | | Healthspan Integrated Care | 5420 Lancaster Dr , Brooklyn Heights, OH, 44131 | R | 5,231,200 | 29,598 | 17,230,798 |
| 374 | | Rite Aid of Ohio, Inc | 475 E 185Th Street, Euclid, OH, 44119 | C | 1,145,269 | 13,304 | 17,146,892 |
| 378 | | Cleveland Clinic Beachwood Pharmacy | 26900 Cedar Rd, Beachwood, OH, 44122 | R | 1,192,208 | 12,682 | 17,017,182 |
| 381 | | Ohio CVS Stores, L L C | 4460 Mayfield Rd , South Euclid, OH, 44121 | C | 1,296,555 | 12,839 | 17,015,488 |
| 385 | | Rite Aid of Ohio, Inc | 29000 Lorain Road, North Olmsted, OH, 44070 | C | 1,354,176 | 11,486 | 16,956,850 |
| 389 | | Walgreen Co | 21010 Center Ridge Rd, Rocky River, OH, 44116 | C | 1,485,581 | 13,262 | 16,914,173 |
| 393 | | Giant Eagle Pharmacy #0515 | 8515 Tanglewood Square, Bainbridge, OH, 44022 | C | 1,355,320 | 13,196 | 16,895,818 |
| 398 | | Walgreen Co | 4365 Mayfield Rd, South Euclid, OH, 44121 | C | 1,371,274 | 12,185 | 16,655,889 |
| 402 | | Wal-Mart Pharmacy 10-2073 | 10000 Brookpark Rd, Brooklyn, OH, 44130 | C | 2,096,452 | 13,875 | 16,622,426 |
| 406 | | Ohio CVS Stores, L L C | 2160 Lee Rd, Cleveland Heights, OH, 44118 | C | 1,497,255 | 13,505 | 16,567,806 |
| 410 | | Walgreen Co | 14815 Madison Ave , Lakewood, OH, 44107 | C | 1,624,436 | 14,008 | 16,392,167 |
| 414 | | Ohio CVS Stores, L L C | 1491 Som Center Rd, Mayfield Heights, OH, 44124 | C | 1,567,604 | 12,169 | 16,142,475 |
| 418 | | Ohio CVS Stores, L L C | 17120 Chagrin Blvd, Shaker Heights, OH, 44120 | C | 1,490,824 | 13,874 | 16,043,206 |
| 422 | | Rite Aid of Ohio, Inc | 8085 Broadview Road, Broadview Heights, OH, 44147 | C | 966,725 | 8,126 | 15,941,209 |
| 426 | | Discount Drug Mart Inc #8 | 24485 Lorain Rd, North Olmsted, OH, 44070 | C | 1,737,196 | 12,133 | 15,715,369 |
| 431 | | Wal-Mart Pharmacy 10-5082 | 8303 W Ridgewood Dr, Parma, OH, 44129 | C | 1,706,486 | 12,409 | 15,627,921 |
| 435 | | Ohio CVS Stores, L L C | 14025 Puritas Ave, Cleveland, OH, 44135 | C | 1,943,420 | 12,082 | 15,465,374 |
| 439 | | Rite Aid of Ohio, Inc | 21800 Libby Road, Maple Heights, OH, 44137 | C | 1,507,285 | 11,753 | 15,072,783 |
| 443 | | Walgreen Co | 6900 Rockside Rd, Independence, OH, 44131 | C | 1,148,561 | 11,481 | 14,922,386 |
| 447 | | Rite Aid of Ohio, Inc | 1233 Som Center Road, Mayfield Heights, OH, 44124 | C | 779,881 | 9,469 | 14,728,696 |
| 451 | | Walgreen Co | 25524 Center Ridge Road, Westlake, OH, 44145 | C | 1,179,185 | 10,184 | 14,625,821 |
| 455 | | Giant Eagle Pharmacy #4086 | 15919 Pearl Road, Strongsville, OH, 44136 | C | 1,417,629 | 9,763 | 14,235,459 |
| 459 | | Rite Aid of Ohio, Inc | 13955 State Road, North Royalton, OH, 44133 | C | 915,650 | 10,279 | 14,216,650 |
| 463 | | Marymount Family Pharmacy | 12000 Mccracken Rd, Garfield Heights, OH, 44125 | R | 1,447,141 | 9,816 | 14,136,167 |
| 467 | | Walgreen Co | 19980 W 130Th Street, Strongsville, OH, 44136 | C | 669,656 | 9,176 | 13,919,743 |
| 471 | | Rite Aid of Ohio, Inc | 11702 Lorain Avenue, Cleveland, OH, 44111 | C | 1,526,124 | 12,430 | 13,880,574 |
| 475 | | Ohio CVS Stores, L L C | 3728 Pearl Rd, Cleveland, OH, 44109 | C | 1,580,883 | 11,608 | 13,756,136 |
| 479 | | Giant Eagle Pharmacy #6376 | 6300 Biddulph, Brooklyn, OH, 44144 | C | 2,154,361 | 12,485 | 13,490,174 |
| 484 | | Central Admixture | Service Inc, Valleyview, OH, 44125 | R | NA | 3,136 | 13,160,692 |
| 488 | | Giant Eagle Pharmacy #1263 | 15325 Edgecliff Ave, Cleveland, OH, 44111 | C | 1,669,112 | 11,814 | 13,097,373 |
| 493 | | Giant Eagle Pharmacy #5817 | 7939 Day Drive, Cleveland, OH, 44129 | C | 1,617,259 | 10,652 | 13,062,558 |
| 497 | | Cedar-Sinai Pharmacy | 26900 Cedar Rd, Beachwood, OH, 44122 | R | 537,814 | 8,626 | 12,952,981 |
| 500 | | Ohio CVS Stores, L L C | 7259 Pearl Rd , Middleburg Hts , OH, 44130 | C | 1,318,607 | 8,369 | 12,241,574 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Opioid Shipments to Pharmacies in Cuyahoga County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 504 | | Walgreen Co | 7888 York Rd, Parma, OH, 44130 | C | 1,242,622 | 9,348 | 12,031,706 |
| 508 | | Giant Eagle Pharmacy #1297 | 22160 Center Ridge Road, Rocky River, OH, 44116 | C | 1,315,519 | 10,326 | 12,000,850 |
| 512 | | Discount Drug Mart | 6148 Dunham Road, Maple Heights, OH, 44137 | C | 1,211,011 | 8,935 | 11,804,400 |
| 516 | | Giant Eagle Pharmacy #1298 | 13820 Lorian Ave, Cleveland, OH, 44111 | C | 1,614,850 | 9,320 | 11,784,154 |
| 520 | | Ohio CVS Stores, L L C | 15501 Detroit Avenue, Lakewood, OH, 44107 | C | 1,213,286 | 7,938 | 11,587,357 |
| 524 | | Ohio CVS Stores, L L C | 1400 East 9Th St, Cleveland, OH, 44114 | C | 811,756 | 8,326 | 11,519,504 |
| 528 | | Ohio CVS Stores, L L C | 5901 Mayfield Rd , Mayfield Heights, OH, 44124 | C | 1,157,234 | 8,398 | 11,492,658 |
| 532 | | Walgreen Co | 1415 Rockside Rd , Parma, OH, 44134 | C | 779,298 | 7,077 | 11,422,622 |
| 536 | | Walgreen Co | 8966 Brecksville Road, Brecksville, OH, 44141 | C | 1,052,446 | 8,429 | 11,361,575 |
| 540 | | Rite Aid of Ohio, Inc | 5411 Superior Avenue, Cleveland, OH, 44103 | C | 1,248,957 | 11,884 | 11,250,310 |
| 544 | | Giant Eagle Pharmacy #6388 | 7400 Broadview Rd, Parma, OH, 44134 | C | 1,154,114 | 7,332 | 11,098,397 |
| 548 | | Giant Eagle Pharmacy #0208 | 25105 Cedar Rd, Lyndhurst, OH, 44124 | C | 974,001 | 8,464 | 10,942,670 |
| 552 | | Discount Drug Mart Inc #15 | 17815 Puritas Avenue, Cleveland, OH, 44135 | C | 1,504,925 | 9,829 | 10,897,993 |
| 557 | | Sheliga Drug Inc | 6025 St Clair, Cleveland, OH, 44103 | R | 1,619,460 | 12,842 | 10,868,799 |
| 561 | | Giant Eagle Pharmacy #0440 | 4401 Mayfieldroad, South Euclid, OH, 44121 | C | 1,129,379 | 9,603 | 10,799,500 |
| 565 | | Giant Eagle Pharmacy #0209 | 900 Northfield Road, Bedford, OH, 44146 | C | 1,253,262 | 9,218 | 10,663,451 |
| 569 | | Discount Drug Mart Inc #17 | 4170 Fulton Road, Cleveland, OH, 44144 | C | 1,499,345 | 9,569 | 10,448,873 |
| 573 | | Giant Eagle Pharmacy #0218 | 5744 Transportation Blvd, Garfield Hts, OH, 44125 | C | 1,408,807 | 8,310 | 10,350,995 |
| 578 | | Rite Aid of Ohio, Inc | 14701 Pearl Road, Strongsville, OH, 44136 | C | 931,770 | 7,323 | 10,342,546 |
| 582 | | Marc's | 6849 Southland Dr, Middleburg Heights, OH, 44130 | C | 1,264,885 | 7,675 | 10,266,143 |
| 586 | | Ohio CVS Stores, L L C | 779 Som Center Road, Mayfield Village, OH, 44143 | C | 1,028,748 | 7,993 | 10,231,045 |
| 590 | | Giant Eagle Pharmacy #4009 | 1825 Snow Road, Parma, OH, 44134 | C | 1,277,153 | 7,585 | 10,155,075 |
| 594 | | Fairview General Hospital | 18101 Lorain Ave, Cleveland, OH, 44111 | R | 821,622 | 7,474 | 9,898,659 |
| 598 | | Ohio CVS Stores, L L C | 10825 Kinsman Rd , Cleveland, OH, 44104 | C | 1,249,685 | 11,577 | 9,863,848 |
| 602 | | Giant Eagle Pharmacy #1216 | 30275 Detroit Rd, West Lake, OH, 44145 | C | 988,737 | 7,488 | 9,772,131 |
| 606 | | Giant Eagle Pharmacy #0465 | 14650 Snow Road, Brookpark, OH, 44142 | C | 1,586,823 | 9,265 | 9,755,273 |
| 610 | | Ohio CVS Stores, L L C | 4961 Monticello Blvd,, Richmond Heights, OH, 44143 | C | 1,048,460 | 7,940 | 9,712,372 |
| 614 | | Ohio CVS Stores, L L C | 7710 Chippewa Rd, Brecksville, OH, 44141 | C | 1,027,710 | 7,107 | 9,675,363 |
| 618 | | Walgreen Co | 751 Richmond Rd, Richmond Heights, OH, 44143 | C | 936,491 | 7,982 | 9,540,768 |
| 622 | | Discount Drug Mart #18 | 6160 Brecksville Road, Independence, OH, 44131 | C | 1,231,212 | 7,900 | 9,446,578 |
| 626 | | Ohio CVS Stores, L L C | 13956 Cedar Rd , University Heights, OH, 44118 | C | 815,799 | 8,700 | 9,295,421 |
| 630 | | Rite Aid of Ohio, Inc | T/A Rite Aid Pharmacy#3975, Mayfield Heights, OH, 44124 | C | 576,760 | 6,354 | 9,275,074 |
| 634 | | Walgreen Co | 20200 Van Aken Blvd, Shaker Heights, OH, 44122 | C | 853,105 | 7,449 | 9,220,046 |
| 638 | | Rite Aid of Ohio, Inc | Rite Aid Store #4796, University Heights, OH, 44118 | C | 582,975 | 7,518 | 9,014,469 |
| 642 | | Target Stores A Div  of Target Corp | Target Store T-2226, Cleveland, OH, 44111 | C | 646,682 | 5,957 | 8,977,574 |
| 646 | | Rite Aid of Ohio, Inc | 23709 Center Ridge Road, Westlake, OH, 44145 | C | 708,905 | 6,706 | 8,919,422 |
| 650 | | Exact Care Pharmacy, LLC | 8333 Rockside Road, Valley View, OH, 44125 | R | 1,018,645 | 8,741 | 8,918,277 |
| 653 | | Marc Glassman | Dba Marc'S Pharmacy, Parma, OH, 44134 | C | 1,202,562 | 8,065 | 8,906,602 |
| 658 | | Ohliger Drug of Nort Olmstead Inc | 27121 Center Ridge Rd, Westlake, OH, 44145 | R | 442,880 | 3,950 | 8,873,685 |
| 663 | | Walgreen Co | 5644 Mayfield Rd , Lyndhurst, OH, 44124 | C | 621,229 | 6,228 | 8,801,616 |
| 667 | | Wal-Mart Pharmacy 10-4285 | 3400 Steelyard Drive, Cleveland, OH, 44109 | C | 1,276,954 | 7,723 | 8,783,455 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Cuyahoga County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|------|--------|--------|--------|
| 671 | | Target Stores A Div of Target Corp | Attn Pharmacy, Cleveland, OH, 44109 | C | 682,484 | 6,069 | 8,700,739 |
| 675 | | Giant Eagle Pharmacy #0230 | 3050 W 117Th Street, Cleveland, OH, 44111 | C | 1,322,335 | 7,677 | 8,673,161 |
| 679 | | Ohio CVS Stores, L L C | 34 Shopping Plaza Dr, Chagrin Falls, OH, 44022 | C | 849,436 | 6,517 | 8,630,256 |
| 683 | | Marc Glassman | Dba Marc'S Pharmacy, Garfield Heights, OH, 44125 | C | 1,286,548 | 8,006 | 8,609,694 |
| 687 | | Walgreen Co | 24590 Lorain Road, North Olmsted, OH, 44070 | C | 717,324 | 6,438 | 8,600,221 |
| 691 | | Ohio CVS Stores, L L C | 30791 Detroit Rd, Westlake, OH, 44145 | C | 1,140,454 | 9,386 | 8,598,276 |
| 695 | | Sam's Pharmacy 10-6305 | 10250 Brookpark Road, Brooklyn, OH, 44130 | C | 826,950 | 6,029 | 8,416,013 |
| 700 | | Healthspan Integrated Care | Pharmacy Department, Rocky River, OH, 44116 | R | 992,000 | 6,273 | 8,338,599 |
| 704 | | Ohio CVS Stores, L L C | 13027 Lorain Ave ,, Cleveland, OH, 44111 | C | 997,755 | 6,947 | 8,260,619 |
| 707 | | Giant Eagle Pharmacy #5831 | 14100 Detroit Ave, Lakewood, OH, 44107 | C | 1,030,087 | 6,727 | 8,162,759 |
| 711 | | Pmc Ohio, LLC | 24165 Detroit Road, Westlake, OH, 44145 | R | 485,110 | 3,754 | 8,158,122 |
| 714 | | Dave's Supermarkets | 3565 Ridge Road, Cleveland, OH, 44102 | R | 992,820 | 7,123 | 8,004,521 |
| 719 | | Giant Eagle Pharmacy #2108 | 50 West Bridge, Berea, OH, 44017 | C | 1,253,911 | 6,987 | 7,991,172 |
| 724 | | Wal-Mart Pharmacy 10-2266 | 8585 Pearl Rd, Strongsville, OH, 44136 | C | 1,092,265 | 7,247 | 7,870,252 |
| 728 | | Marc Glassman | Dba: Marc'S, Parma, OH, 44129 | C | 1,016,800 | 5,654 | 7,771,489 |
| 732 | | Ohio CVS Stores, L L C | 27120 Bagley Road, Olmsted Twp, OH, 44138 | C | 856,751 | 5,886 | 7,534,316 |
| 736 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, Parma, OH, 44129 | C | 679,324 | 4,879 | 7,415,245 |
| 740 | | Giant Eagle Pharmacy #0217 | 6869 Southland Drive, Middleburg Hgts, OH, 44130 | C | 1,283,470 | 7,987 | 7,369,841 |
| 744 | | Rite Aid of Ohio, Inc | 28600 Chagrin Boulevard, Beachwood, OH, 44122 | C | 705,728 | 6,050 | 7,006,190 |
| 749 | | Giant Eagle Pharmacy #6359 | 27264 Lorain Road, North Olmsted, OH, 44070 | C | 1,024,058 | 6,085 | 6,927,941 |
| 753 | | Marc's Pharmacy | 8003 Broadview Rd, Broadview Heights, OH, 44147 | C | 750,212 | 4,926 | 6,887,285 |
| 757 | | Rite Aid of Ohio, Inc | 14610 Harvard Avenue, Cleveland, OH, 44128 | C | 867,492 | 7,662 | 6,874,627 |
| 761 | | Wal-Mart Pharmacy 10-2316 | 24801 Brookpark Rd, North Olmstead, OH, 44070 | C | 972,099 | 6,784 | 6,836,261 |
| 765 | | Ohio CVS Stores, L L C | 3825 Monticello Blvd, Cleveland Heights, OH, 44121 | C | 861,930 | 7,723 | 6,836,246 |
| 769 | | Clinical Specialties Inc | 6955 Treeline Drive, Brecksville, OH, 44141 | C | NA | 2,324 | 6,832,990 |
| 773 | | Rite Aid of Ohio, Inc | 27175 Center Ridge Road, Westlake, OH, 44145 | C | 720,584 | 5,600 | 6,773,977 |
| 777 | | Costco Wholesale Corporation | Dba Costco Pharmacy #344, Mayfield Height, OH, 44124 | C | 678,725 | 5,569 | 6,749,485 |
| 781 | | Discount Drug Mart | 5500 Wallings Road, North Royalton, OH, 44133 | C | 875,600 | 5,424 | 6,748,841 |
| 785 | | Ohio CVS Stores, L L C | 27713 Lorain Rd , North Olmsted, OH, 44070 | C | 735,995 | 4,583 | 6,670,505 |
| 788 | | Parkway Pharmacy | 23350 Mercantile Road, Beachwood, OH, 44122 | R | 408,661 | 2,982 | 6,605,979 |
| 792 | | Surgical Center Pharmacy P-10 | 2070 E 90Th Street, Cleveland, OH, 44106 | R | 685,725 | 5,521 | 6,551,523 |
| 796 | | Discount Drug Mart Inc #21 | Store #21, Cleveland, OH, 44105 | C | 1,010,792 | 6,497 | 6,392,405 |
| 800 | | Mt Pleasant Pharmacy | 12395 Mccracken Road, Garfield Heights, OH, 44125 | R | 241,910 | 3,881 | 6,364,023 |
| 803 | | Marc Glassman | Dba Marc'S Pharmacy, Euclid, OH, 44123 | C | 940,259 | 6,291 | 6,238,185 |
| 807 | | Skilled Care Pharmacy, Llc - Cleveland | 9299 Market Place, Broadview Heights, OH, 44147 | R | 426,557 | 3,074 | 6,103,544 |
| 810 | | Walgreen Co | 4507 Clark Ave, Cleveland, OH, 44109 | C | 645,140 | 5,132 | 5,777,885 |
| 813 | | Wal-Mart Pharmacy 10-2362 | 1868 Warrensville Center Road, South Euclid, OH, 44121 | C | 745,305 | 5,808 | 5,715,419 |
| 817 | | Marc's Variety Store Inc | Dba Marc'S Pharmacy, Cleveland, OH, 44111 | C | 934,940 | 6,021 | 5,691,279 |
| 821 | | Coram Alternate Site Services, Inc | 6565 Davis Industrail Parkway, Solon, OH, 44139 | C | NA | 1,761 | 5,641,101 |
| 825 | | Marc Glassman | Marc'S Pharmacy, Strongsville, OH, 44136 | C | 755,077 | 4,820 | 5,594,733 |
| 829 | | Giant Eagle Pharmacy #0204 | 6000 Royalton Road, North Royalton, OH, 44133 | C | 838,090 | 5,900 | 5,449,189 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Opioid Shipments to Pharmacies in Cuyahoga County, OH**

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|------------|----------|---------|---------|--------------------|--------------|-----------|
| 833 | | Dave's Super Market | 3301 Payne Ave, Cleveland, OH, 44114 | R | 523,412 | 3,684 | 5,308,871 |
| 837 | | St  Luke's Lowcost Pharmacy | 11201 Shaker Blvd, Suite 126, Cleveland, OH, 44104 | R | 449,715 | 3,488 | 5,295,780 |
| 840 | | Giant Eagle Pharmacy #5836 | 6259 Mayfield Road, Mayfield Heights, OH, 44124 | C | 545,528 | 4,472 | 5,237,003 |
| 844 | | Rite Aid of Ohio, Inc | 15105 Saint Clair Avenue, Cleveland, OH, 44110 | C | 789,010 | 6,723 | 5,104,795 |
| 848 | | Giant Eagle Pharmacy #4087 | 11501 Buckeye Road, Cleveland, OH, 44104 | C | 876,435 | 6,977 | 5,086,826 |
| 852 | | Rite Aid of Ohio, Inc T/A | Rite Aid Pharmacy #4771, Cleveland, OH, 44102 | C | 302,455 | 3,658 | 4,934,798 |
| 855 | | Ohio CVS Stores, L L C | 6527 Brecksville Rd, Independence, OH, 44131 | C | 616,021 | 4,459 | 4,866,887 |
| 859 | | Dave's Supermarkets Inc | 16820 Harvard Ave, Cleveland, OH, 44128 | R | 472,725 | 4,313 | 4,810,927 |
| 863 | | Wal-Mart Pharmacy 10-4342 | 22209 Rockside Road, Bedford, OH, 44146 | C | 667,515 | 4,665 | 4,515,692 |
| 867 | | Dave's Pharmacy 16 | 3628 Mayfield Rd, Cleveland Heights, OH, 44118 | R | 373,939 | 3,253 | 4,409,243 |
| 871 | | Ohio CVS Stores, L L C | 840 Euclid Ave, Cleveland, OH, 44114 | C | 577,035 | 5,141 | 4,279,008 |
| 875 | | Prijatel's Pharmacy | 6718 St Clair Ave, Cleveland, OH, 44103 | R | 429,979 | 3,883 | 4,221,084 |
| 879 | | Walgreen Co | 27251 Wolf Rd, Bay Village, OH, 44140 | C | 495,159 | 4,176 | 4,197,738 |
| 883 | | Marc Glassman | Dba Marc'S, North Olmsted, OH, 44070 | C | 603,045 | 4,544 | 4,180,890 |
| 887 | | Giant Eagle Pharmacy #0228 | 34310 Aurora Rd, Solon, OH, 44139 | C | 507,913 | 3,427 | 4,097,429 |
| 891 | | Accuscripts Pharmacy L L C | 24340 Sperry Dr, Westlake, OH, 44145 | R | 275,099 | 1,971 | 4,090,269 |
| 894 | | Rite Aid of Ohio, Inc | 16207 Detroit Avenue, Lakewood, OH, 44107 | C | 581,880 | 3,805 | 4,036,697 |
| 898 | | Marc Glassman Inc | Dba Marc'S Pharmacy, Mayfield Heights, OH, 44124 | C | 447,132 | 2,981 | 4,015,098 |
| 902 | | Marc Glassman | Dba Marc'S Pharmacy, Solon, OH, 44139 | C | 486,819 | 3,443 | 3,983,867 |
| 906 | | Target Stores A Div  of Target Corp | Target Store T-2266, Fairview Park, OH, 44126 | C | 303,202 | 1,844 | 3,876,844 |
| 910 | | Cleveland Lorain CVS, Inc | 13027 Lorain Ave ,, Cleveland, OH, 44111 | C | 554,895 | 4,290 | 3,869,772 |
| 913 | | Marc's Pharmacy | 13883 Cedar Road, South Euclid, OH, 44118 | C | 232,305 | 2,936 | 3,806,612 |
| 916 | | Marc Glassman | Dba: Marc'S, Lakewood, OH, 44107 | C | 665,552 | 4,777 | 3,774,661 |
| 920 | | Ohio CVS Stores, L L C | 20641 Fairmount Blvd , Shaker Heights, OH, 44118 | C | 483,215 | 3,697 | 3,745,299 |
| 924 | | Discount Drug Mart #82 | 765 Alpha Dr, Highland Heights, OH, 44143 | C | 329,440 | 3,182 | 3,716,131 |
| 928 | | Marc's Pharmacy | 21661 Center Ridge Road, Rocky River, OH, 44116 | C | 518,720 | 3,564 | 3,684,627 |
| 932 | | Costco Wholesale Corporation | 16690 Royalton Rd , Strongsville, OH, 44136 | C | 284,045 | 2,285 | 3,620,252 |
| 936 | | Wal-Mart Pharmacy 10-5083 | 6594 Mayfield Rd, Mayfield Heights, OH, 44124 | C | 371,870 | 2,851 | 3,595,258 |
| 940 | | Giant Eagle Pharmacy #5830 | 24601 Chagrin Blvd, Beechwood, OH, 44122 | C | 524,975 | 4,034 | 3,562,619 |
| 944 | | Giant Eagle Pharmacy #6414 | 5321 Warrensville Rd, Maple Hts, OH, 44137 | C | 614,600 | 4,125 | 3,559,809 |
| 948 | | Giant Eagle Pharmacy #357 | D B A  Rini-Rego, Parma, OH, 44129 | C | 512,450 | 3,638 | 3,553,206 |
| 951 | | North Olmstead Oh CVS, Inc | 27713 Lorain Rd , North Olmsted, OH, 44070 | C | 437,922 | 2,780 | 3,530,900 |
| 954 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, Mayfield Hts , OH, 44124 | C | 306,536 | 2,770 | 3,344,153 |
| 958 | | Ohio CVS Stores, L L C | 19950 Detroit Rd, Rocky River, OH, 44116 | C | 519,287 | 3,169 | 3,318,573 |
| 962 | | Rite Aid of Ohio, Inc T/A | Rite Aid #1100, Warrensville Heights, OH, 44122 | C | 260,006 | 2,731 | 3,283,779 |
| 965 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, North Olmsted, OH, 44070 | C | 271,872 | 1,992 | 3,277,341 |
| 969 | | Bay Village CVS, Inc | 625 Dover Center Road, Bay Village, OH, 44140 | C | 377,669 | 2,789 | 3,277,339 |
| 973 | | Giant Eagle Pharmacy #5810 | 21593 Lorain Road, Fairview Park, OH, 44126 | C | 565,530 | 3,324 | 3,222,703 |
| 977 | | K Mart Pharmacy Store #4257 | 17840 Bagley Road, Middleburg Heights, OH, 44130 | C | 395,565 | 2,719 | 3,113,852 |
| 981 | | Upco | D/B/A Cedarfairmount Pharmacy, Clevland Heights, OH, 44106 | R | 283,345 | 2,766 | 2,949,120 |
| 984 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, University Heights, OH, 44118 | C | 323,380 | 3,250 | 2,777,879 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Cuyahoga County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|---------|-------------------|--------------|-----------|
| 988 | | Discount Drug Mart, Inc | 13919 Prospect Rd, Strongsville, OH, 44149 | C | 290,345 | 1,949 | 2,776,294 |
| 991 | | Ohio CVS Stores, L L C | 625 Dover Center Road, Bay Village, OH, 44140 | C | 383,872 | 2,317 | 2,739,635 |
| 994 | | Cleveland Clinic Specialty/Home Delivery Pharmacy | 3175 Science Park Drive, Beachwood, OH, 44122 | R | 203,540 | 1,485 | 2,442,930 |
| 997 | | K Mart Pharmacy | 7700 Brookpark Road, Brooklyn, OH, 44129 | C | 321,905 | 2,048 | 2,216,521 |
| 1001 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, Strongsville, OH, 44136 | C | 317,820 | 2,045 | 2,095,625 |
| 1005 | | Buckhead Pharmaceutical Associ | 730 Som Center Rd Suite 100, Mayfield Village, OH, 44143 | R | 228,972 | 2,215 | 1,942,805 |
| 1009 | | The Fred W Albrecht Grocery Co | 1225 Pleasant Valley Rd, Parma, OH, 44134 | R | 229,345 | 1,573 | 1,792,303 |
| 1012 | | Marc Glassman Inc, D/B/A Marc's Pharmacy 64Cv | 1833 Coventry Road, Cleveland Heights, OH, 44118 | R | 122,875 | 1,428 | 1,634,440 |
| 1015 | | Marc Glassman, Inc | Marc'S Pharmacy, Brookpark, OH, 44142 | C | 269,550 | 1,432 | 1,584,104 |
| 1018 | | Rite Aid of Ohio, Inc | Dba Rite Aid Pharmacy #3152, Rocky River, OH, 44116 | C | 124,515 | 1,213 | 1,477,662 |
| 1021 | | Lee Silsby Compounding Phar | 3216 Silsby Road, Cleveland, OH, 44118 | R | 110,420 | 1,721 | 1,433,743 |
| 1025 | | Giant Eagle Pharmacy #5874 | 10950 Lorain Road, Cleveland, OH, 44111 | C | 197,610 | 1,463 | 1,429,028 |
| 1028 | | Giant Eagle Pharmacy #4088 | 4343 Royalton Road, Broadview Heights, OH, 44147 | C | 157,735 | 1,295 | 1,410,470 |
| 1031 | | Huron Community Health Center Pharmacy | 13944 Euclid Ave, East Cleveland, OH, 44112 | R | 164,190 | 1,227 | 1,378,320 |
| 1034 | | Central Medical Arts Pharmacy Inc | 2475 E 22Nd Street, Cleveland, OH, 44115 | R | 221,120 | 2,096 | 1,109,784 |
| 1038 | | Metrohealth Concordia, Care Pharmacy | 2373 Euclid Heights Boulevard, Cleveland Hts, OH, 44106 | R | 84,930 | 741 | 1,077,949 |
| 1041 | | Diplomat Specialty Pharmacy | 26851 Miles Road, Warrensville Heights, OH, 44128 | R | 49,066 | 728 | 908,894 |
| 1044 | | Rite Aid of Ohio, Inc | T/A Rite Aid Disc Phcy #3476, Cleveland, OH, 44104 | C | 112,215 | 1,217 | 907,080 |
| 1047 | | Wal-Mart Pharmacy 10-3326 | 5638 Transportation Blvd , Garfield Hieghts, OH, 44125 | C | 121,300 | 741 | 889,519 |
| 1050 | | Tops Markets, LLC | Dba Tops Pharmacy, Strongsville, OH, 44136 | C | 49,300 | 603 | 858,816 |
| 1053 | | Target Stores A Div Of Target Corp , T-1111 | Attn: Pharmacy, Rocky River, OH, 44116 | C | 61,397 | 477 | 839,649 |
| 1056 | | Tops Markets, LLC | Dba Tops Pharmacy, Cleveland, OH, 44111 | C | 75,820 | 876 | 802,936 |
| 1059 | | University Hospitals | 4510 Richmond Road, Warrensville Heights, OH, 44128 | R | 100 | 287 | 761,047 |
| 1063 | | Central Rx Pharmacy and Medical Supply LLC | 2475 East 22 Nd St , Suite 100, Cleveland, OH, 44115 | R | 132,100 | 954 | 738,985 |
| 1066 | | Cleveland Apothecare | 11201 Shaker Blvd, Cleveland, OH, 44104 | R | 90,550 | 1,124 | 723,249 |
| 1069 | | Cleveland Clinic Lutheran Ambulatory Pharmacy | 1730 West 25Th Street, Cleveland, OH, 44113 | R | 89,860 | 564 | 710,781 |
| 1072 | | Target Stores A Div Of Target Corp | Attn: Pharmacy, Bedford, OH, 44146 | C | 85,447 | 614 | 682,067 |
| 1075 | | Severance Healthmart Pharmacy | 4127 East 131St St ( Inside Miles), Cleveland, OH, 44105 | R | 96,800 | 771 | 657,693 |
| 1078 | | Tops Markets, LLC | Dba: Tops Pharmacy, Euclid, OH, 44123 | C | 38,260 | 416 | 580,238 |
| 1081 | | Tops Markets, LLC | Dba Tops Pharmacy, Lakewood, OH, 44107 | C | 49,755 | 548 | 579,038 |
| 1084 | | Cleveland Clinic Independence Ambulatory Pharmacy | 5001 Rockside Rd, Independence, OH, 44131 | R | 40,700 | 344 | 566,202 |
| 1087 | | Cleveland Apothe-Care | 11201 Shaker Blvd, Cleveland, OH, 44104 | R | 54,675 | 709 | 539,208 |
| 1090 | | Tops Markets, LLC | 16820 Harvard Drive, Cleveland, OH, 44128 | C | 51,285 | 603 | 470,048 |
| 1093 | | Marc Glassman, Inc | Dba: Marc'S Pharmacy, Westlake, OH, 44145 | C | 65,880 | 409 | 423,083 |
| 1096 | | Walgreen Co | Dba: Walgreens #10028, Shaker Heights, OH, 44122 | C | 28,800 | 306 | 418,770 |
| 1099 | | Miller Drug | 30495 Pinetree Road, Pepper Pike, OH, 44124 | R | 34,290 | 349 | 401,794 |
| 1102 | | Tops Markets, LLC | Dba Tops Pharmacy, Cleveland, OH, 44106 | C | 43,855 | 532 | 401,760 |
| 1105 | | Rite Aid of Ohio, Inc | T/A Rite Aid Discnt Phcy #3228, East Cleveland, OH, 44112 | C | 78,020 | 943 | 376,315 |
| 1108 | | Tops Markets, LLC | Dba Tops Pharmacy, Richmond Height, OH, 44143 | C | 28,985 | 433 | 371,682 |
| 1111 | | Tops Markets, LLC | Dba Tops Pharmacy, Brooklyn, OH, 44144 | C | 27,442 | 271 | 368,712 |
| 1114 | | Barron Pharmacy | 23632 Mercantile Rd, Beachwood, OH, 44122 | R | 69,505 | 1,108 | 283,001 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Cuyahoga County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|---------|-----------|--------|-----------|
| 1118 | | Tops Markets, LLC | Dba Tops Pharmacy, Bedford, OH, 44146 | C | 31,400 | 253 | 272,249 |
| 1121 | | Tops Pharmacy | 6259 Mayfield Road, Mayfield Hgts, OH, 44124 | C | 9,020 | 63 | 240,926 |
| 1124 | | Rx Pharmacy | 13704 Euclid Ave, E Cleveland, OH, 44112 | R | 28,140 | 210 | 240,137 |
| 1127 | | Tops Markets, LLC | Dba Tops Pharmacy, Fairview Park, OH, 44126 | C | 20,770 | 158 | 209,382 |
| 1130 | | Johnston Drug | 625 E 200 St, Euclid, OH, 44119 | R | 16,380 | 187 | 207,927 |
| 1133 | | Tops Markets, LLC | Dba Tops Pharmacy, Cleveland, OH, 44104 | C | 34,620 | 491 | 187,500 |
| 1136 | | Tops Markets, LLC | Dba Tops Pharmacy, Cleveland Heights, OH, 44118 | C | 15,725 | 165 | 178,848 |
| 1139 | | Tops Markets, LLC | Dba Tops Pharmacy, Parma, OH, 44129 | C | 27,120 | 292 | 174,876 |
| 1142 | | Giant Eagle Pharmacy #4809 | 16820 Harvard Avenue, Cleveland, OH, 44128 | C | 19,370 | 243 | 174,444 |
| 1145 | | Tops Markets, LLC | Dba Tops Pharmacy, Parma, OH, 44134 | C | 10,790 | 84 | 167,694 |
| 1148 | | North East Ohio Health Services | The Office Place, Beachwood, OH, 44122 | R | 8,955 | 64 | 167,575 |
| 1151 | | Tops Markets, LLC | Dba Tops Pharmacy, Berea, OH, 44017 | C | 21,795 | 156 | 149,704 |
| 1154 | | Tops Markets, LLC | Dba Tops Pharmacy, Garfield Heights, OH, 44125 | C | 21,550 | 159 | 143,798 |
| 1157 | | Cleveland Lowcost Pharmacy | 14529 Puritas Ave, Cleveland, OH, 44135 | R | 7,740 | 124 | 141,772 |
| 1160 | | Center For Families and Children Pharmacy | 4400 Euclid Ave, Cleveland, OH, 44103 | R | 12,530 | 83 | 139,504 |
| 1163 | | Giant Eagle Pharmacy #4881 | 22501 Shore Center Drive, Euclid, OH, 44123 | C | 10,825 | 89 | 137,149 |
| 1166 | | Tops Markets, LLC | Dba Tops Pharmacy, Parma, OH, 44134 | C | 8,410 | 138 | 120,228 |
| 1169 | | Tops Markets, LLC | Dba Tops Pharmacy, North Royalton, OH, 44133 | C | 17,800 | 176 | 119,794 |
| 1172 | | Hillmed Surgical Corp, Dba | Hillmed Home Medical Systems, Cleveland, OH, 44120 | R | 5,525 | 69 | 117,052 |
| 1175 | | Tops Pharmacy | 2203 Warrensville Center Rd, University Heights, OH, 44118 | C | 7,800 | 95 | 104,879 |
| 1178 | | Integrity Healthcare Services Inc | 29313 Clemens Road, Westlake, OH, 44145 | R | NA | 82 | 104,298 |
| 1181 | | Tops Markets, LLC | Dba Tops Pharmacy, Beachwood, OH, 44122 | C | 12,340 | 129 | 76,102 |
| 1184 | | Giant Eagle Pharmacy #4822 | 4948 Turney Road, Garfield Height, OH, 44125 | C | 8,835 | 76 | 68,310 |
| 1187 | | Giant Eagle Pharmacy #4876 | 3628 Mayfiled Road, Cleveland Heights, OH, 44118 | C | 9,715 | 107 | 64,309 |
| 1190 | | Neighborcare Pharmacy Services, DBA Neighborcare-Broadview Hei | 403 Ken-Mar Industry Pkwy #405, Broadview Heights, OH, 44147 | R | 7,715 | 43 | 62,300 |
| 1193 | | Center For Families And Children Pharmacy #2 | 3929 Rocky River Dr , Cleveland, OH, 44111 | R | 12,990 | 84 | 52,125 |
| 1196 | | Asia Plaza Pharmacy | 2999 Payne Ave, #130, Cleveland, OH, 44114 | R | 7,440 | 70 | 49,434 |
| 1199 | | Tops Pharmacy | 26662 Brookpark Road Extension, N Olmsted, OH, 44070 | C | 7,400 | 57 | 45,222 |
| 1202 | | Community Care Pharmacy | 3167 Fulton Rd Ste-111, Cleveland, OH, 44109 | R | 10,100 | 108 | 39,618 |
| 1206 | | Ohliger Drug Long Term Care | 27121 Center Ridge Rd, Westlake, OH, 44145 | R | 5,910 | 38 | 32,264 |
| 1209 | | Pharmacy Specialty Group | 1250 Linda Street, Rocky River, OH, 44116 | R | 1,380 | 18 | 24,671 |
| 1212 | | Zagara's Pharmacy | 5100 Wilson Mills Road, Richmond Hghts, OH, 44143 | R | 1,510 | 13 | 22,649 |
| 1215 | | Nature's Phar/Compounding Ctr | 21724 Lorain Road, Fairview Park, OH, 44126 | R | 1,012 | 22 | 19,619 |
| 1218 | | Center For Families And Children Pharmacy #4 | 5209 Detroit Ave , Cleveland, OH, 44102 | R | 2,618 | 18 | 15,812 |
| 1221 | | Center For Families And Children Pharmacy #3 | 5955 Ridge Rd, Parma, OH, 44129 | R | 2,500 | 10 | 11,737 |
| 1224 | | Crp Pharmacy Llc, Ll-20 | 10567 St  Clair Avenue, Cleveland, OH, 44108 | R | 1,600 | 10 | 10,101 |
| 1227 | | Ahf Pharmacy | 2829 Euclid Avenue, Cleveland, OH, 44115 | R | 1,100 | 8 | 4,598 |
| 1230 | | Saint Clair Drug | 6718 St Clair, Cleveland, OH, 44103 | R | 900 | 4 | 3,632 |
| 1233 | | Kids N Cures Pharmacy | 2054 South Green Road, South Euclid, OH, 44121 | R | 600 | 9 | 3,179 |
| 1236 | | Community Care Pharmacy #2 | 3500 Carnegie Avenue, Cleveland, OH, 44115 | R | 500 | 7 | 2,476 |
| 1239 | | Signature Health Incorporated Pharmacy | 21100 Southgate Park Blvd, Maple Heights, OH, 44137 | R | 300 | 3 | 1,676 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Cuyahoga County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|---------|--------------------|--------------|-----------|

Note

1  "R" denotes "Retail Pharmacy", and "C" denotes "Chain Pharmacy"

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Summit County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 1 | | The Fred W Albrecht Grocery Co | 4302 Allen Rd Suite #110, Stow, OH, 44224 | R | 8,443,233 | 121,592 | 229,791,622 |
| 4 | | New Choice Pharmacy | 1900 23Rd Street, Cuyahoga Falls, OH, 44223 | R | 7,253,003 | 107,198 | 208,411,897 |
| 7 | | Klein's Pharmacy | Klein Barry E, Cuyahoga Falls, OH, 44223 | R | 5,903,449 | 97,100 | 174,737,230 |
| 11 | | Summit Pain Specialists Pharmacy | 4302 Allen Rd Suite 300, Stow, OH, 44224 | R | 5,173,203 | 74,287 | 128,815,387 |
| 14 | | Rite Aid of Ohio, Inc. | 325 East Waterloo Road, Akron, OH, 44319 | C | 6,031,901 | 68,594 | 108,394,947 |
| 19 | | Ritzman Pharmacy #101 | 1323 Copley Rd, Akron, OH, 44320 | R | 5,958,246 | 59,042 | 87,404,636 |
| 23 | | New Choice Pharmacy | 1900 23Rd Street, Cuyahoga Falls, OH, 44223 | R | 3,734,333 | 43,742 | 86,229,782 |
| 27 | | Ohio CVS Stores, L.L.C. | 590 East Market Street, Akron, OH, 44304 | C | 7,437,315 | 57,147 | 82,079,399 |
| 31 | | Giant Eagle Pharmacy #4031 | 41 5Th Street Se, Barberton, OH, 44203 | C | 6,931,522 | 46,701 | 69,545,895 |
| 36 | | Walgreen Co. | 2645 State Rd, Cuyahoga Falls, OH, 44223 | C | 5,038,035 | 43,024 | 65,972,776 |
| 40 | | Walgreen Co. | 302 Canton Road, Akron, OH, 44312 | C | 4,836,422 | 42,701 | 62,202,915 |
| 44 | | Ohio CVS Stores, L.L.C. | 3352 Kent Road, Stow, OH, 44224 | C | 4,602,677 | 39,392 | 61,888,598 |
| 48 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy #18, Akron, OH, 44314 | R | 4,298,764 | 38,371 | 59,245,746 |
| 52 | | Walgreen Co. | 1130 S. Arlington St, Akron, OH, 44306 | C | 5,221,638 | 37,773 | 54,705,405 |
| 57 | | Rite Aid of Ohio, Inc. | 1540 Canton Road, Akron, OH, 44312 | C | 3,363,407 | 32,769 | 51,811,510 |
| 62 | | Ohio CVS Stores, L.L.C. | 1225 Canton Rd, Akron, OH, 44312 | C | 3,993,229 | 35,294 | 49,264,106 |
| 66 | | Walgreen Co. | 900 Wooster Rd North, Barberton, OH, 44203 | C | 4,740,572 | 34,607 | 47,818,706 |
| 70 | | Ritzman Pharmacy #107 | 157 West Cedar Street, Akron, OH, 44307 | R | 2,369,636 | 29,669 | 46,520,276 |
| 74 | | Highland Square Phcy | 786 W Market St, Akron, OH, 44303 | R | 2,781,075 | 29,922 | 46,141,849 |
| 78 | | Ritzman Pharmacy #102 | 390 Robinson Avenue, Barberton, OH, 44203 | R | 2,927,586 | 24,813 | 42,910,897 |
| 82 | | Rite Aid of Ohio, Inc. | 1047 Kenmore Boulevard, Akron, OH, 44314 | C | 3,106,770 | 27,727 | 41,765,424 |
| 87 | | Ohio CVS Stores, L.L.C. | 2091 Eastwood Avenue, Akron, OH, 44305 | C | 3,229,381 | 24,627 | 41,295,290 |
| 91 | | Walgreen Co. | 830 Brittain Rd, Akron, OH, 44305 | C | 3,448,212 | 27,729 | 41,263,834 |
| 95 | | Walgreen Co. | 1303 Copley Road, Akron, OH, 44320 | C | 4,083,262 | 30,200 | 40,392,593 |
| 99 | | Ohio CVS Stores, L.L.C. | 235 East Cuyahoga Falls Ave, Akron, OH, 44310 | C | 3,793,949 | 26,953 | 38,066,603 |
| 103 | | Ohio CVS Stores, L.L.C. | 4195 S. Cleveland-Massillon Road, Norton, OH, 44203 | C | 3,793,240 | 27,388 | 37,426,446 |
| 107 | | Walgreen Co. | 834 W. Market Street, Akron, OH, 44303 | C | 3,267,322 | 25,733 | 36,804,795 |
| 111 | | Giant Eagle Pharmacy #4124 | 484 East Waterloo Rd, Akron, OH, 44319 | C | 4,074,691 | 27,747 | 36,700,349 |
| 116 | | Ohio CVS Stores, L.L.C. | 780 Brittain Road, Akron, OH, 44305 | C | 2,267,241 | 22,984 | 36,442,243 |
| 119 | | Healthspan Integrated Care | 1260 Independence Ave, Akron, OH, 44310 | R | 2,732,900 | 19,432 | 36,305,435 |
| 123 | | Walgreen Co. | 3009 W. Market St., Fairlawn, OH, 44333 | C | 2,496,517 | 24,310 | 35,309,849 |
| 127 | | Fred W Albrecht Grocery Co | Dba Acme Pharmacy #14, Akron, OH, 44319 | R | 3,313,101 | 25,542 | 34,837,474 |
| 131 | | Ohio CVS Stores, L.L.C. | 1711 State Rd, Cuyahoga Falls, OH, 44223 | C | 2,691,340 | 21,720 | 33,251,693 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Summit County, OH

### 2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|------|--------------------|--------------|-----------|
| 135 | | Ohio CVS Stores, L.L.C. | 10380 Northfield Road, Northfield, OH, 44067 | C | 2,436,735 | 23,362 | 33,237,638 |
| 139 | | Discount Drug Mart #33 | 655 Portage Trail, Cuyahoga Falls, OH, 44221 | C | 2,376,951 | 22,693 | 32,936,027 |
| 143 | | Walgreen Co. | 2086 Graham Rd., Stow, OH, 44224 | C | 2,230,484 | 18,627 | 31,779,620 |
| 147 | | Walgreen Co. | 9043 Darrow Rd, Twinsburg, OH, 44087 | C | 2,087,832 | 23,233 | 31,278,077 |
| 151 | | Ritzman Pharmacy #105 | 95 Arch Street, Akron, OH, 44304 | R | 1,576,718 | 20,834 | 30,957,103 |
| 155 | | Rite Aid of Ohio, Inc. | 45 East Avenue, Tallmadge, OH, 44278 | C | 1,980,665 | 17,790 | 30,883,083 |
| 160 | | Ohio CVS Stores, L.L.C. | 1949 West Market Street, Akron, OH, 44313 | C | 2,690,597 | 21,758 | 30,755,735 |
| 164 | | Akron Gen Med Ctr Ambu Care Center | 1 Akron General Avenue, Akron, OH, 44307 | R | 1,413,330 | 15,926 | 29,991,105 |
| 168 | | Ohio CVS Stores, L.L.C. | 426 Robinson Ave., Barberton, OH, 44203 | C | 3,283,756 | 21,981 | 29,400,879 |
| 172 | | Rite Aid of Ohio, Inc. | 2975 West Market Street, Fairlawn, OH, 44333 | C | 2,013,302 | 19,296 | 29,355,258 |
| 177 | | Karant Pharmacy Services | 3300 Greenwich Road, Norton, OH, 44203 | R | 1,265,557 | 19,023 | 29,143,635 |
| 184 | | Ritzman Pharmacy #106 | 4047 S. Cleveland Massillon Rd, Norton, OH, 44203 | R | 1,741,195 | 18,273 | 28,778,562 |
| 188 | | Raley Drug Store, Inc | 1760 Goodyear Blvd, Akron, OH, 44305 | R | 796,373 | 17,152 | 27,838,498 |
| 191 | | Rite Aid of Ohio, Inc. | 1914 Bailey Road, Cuyahoga Falls, OH, 44221 | C | 2,184,150 | 18,869 | 27,713,925 |
| 196 | | Walgreen Co. | 1925 W. Market St., Akron, OH, 44313 | C | 2,184,896 | 19,108 | 27,268,155 |
| 200 | | Giant Eagle Pharmacy #4029 | 2801 East Waterloo Road, Akron, OH, 44312 | C | 2,933,284 | 19,021 | 26,210,309 |
| 205 | | Giant Eagle Pharmacy #4030 | 205 West Ave, Tallmadge, OH, 44278 | C | 2,751,111 | 20,057 | 26,165,880 |
| 209 | | The Fred W Albrecht Groc Co | Dba: Acme Pharmacy 6, Norton, OH, 44203 | R | 1,768,797 | 15,691 | 25,782,756 |
| 213 | | Ohio CVS Stores, L.L.C. | 10085 Darrow Road, Twinsburg, OH, 44087 | C | 1,818,288 | 15,823 | 25,695,036 |
| 217 | | Walgreen Co. | 663 E Aurora Rd, Macedonia, OH, 44056 | C | 1,769,270 | 16,847 | 24,988,429 |
| 221 | | Rite Aid of Ohio, Inc. | 4053 South Main Street, Akron, OH, 44319 | C | 2,526,197 | 17,243 | 24,440,590 |
| 226 | | Cope Pharmacy Inc | 941 West Nimisila Rd, Akron, OH, 44319 | R | 2,057,054 | 16,134 | 24,084,358 |
| 230 | | Ohio CVS Stores, L.L.C. | 9302 Olde Eight Rd., Northfield Center, OH, 44067 | C | 1,957,126 | 15,358 | 23,814,674 |
| 234 | | Skilled Care Pharmacy-Clev | 1750 Highland Rd Unit 7, Twinsburg, OH, 44087 | R | 1,197,345 | 9,567 | 23,599,717 |
| 238 | | Rite Aid of Ohio, Inc. | 1403 Wooster Road West, Barberton, OH, 44203 | C | 2,369,047 | 16,577 | 23,541,311 |
| 243 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy #2, Akron, OH, 44312 | R | 2,165,663 | 16,650 | 21,917,129 |
| 247 | | Ohio CVS Stores, L.L.C. | 5783 Darrow Rd., Hudson, OH, 44236 | C | 1,651,208 | 13,460 | 21,882,714 |
| 251 | | Walgreen Co. | 361 E. Waterloo Rd., Akron, OH, 44319 | C | 1,926,906 | 14,999 | 21,872,465 |
| 255 | | Ohio CVS Stores, L.L.C. | 641 Graham Rd., Cuyahoga Falls, OH, 44221 | C | 1,334,130 | 12,845 | 19,867,041 |
| 259 | | Marcs Chapel Hill Inc | 470 Howe Avenue, Cuyahoga Falls, OH, 44221 | C | 1,892,800 | 15,107 | 18,881,742 |
| 263 | | Ohio CVS Stores, L.L.C. | 1140 Portage Trail Ext., Akron, OH, 44313 | C | 1,551,279 | 12,753 | 18,308,901 |
| 267 | | Giant Eagle Pharmacy #4036 | 2687 State Road, Cuyahoga Falls, OH, 44223 | C | 2,437,077 | 14,449 | 17,968,008 |
| 271 | | Klein's Community Health | Center Pharmacy, Akron, OH, 44311 | R | 1,318,341 | 11,195 | 17,775,688 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Summit County, OH
### 2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 275 | | Acme Pharmacy #11 | 600 South Avenue, Tallmadge, OH, 44278 | R | 1,234,452 | 10,117 | 16,918,648 |
| 279 | | Wal-Mart Pharmacy 10-1911 | 2887 S. Arlington St, Akron (S), OH, 44312 | C | 1,974,590 | 12,852 | 16,685,669 |
| 283 | | Giant Eagle Pharmacy #5878 | 230 Howe Rd, Cuyahoga Falls, OH, 44221 | C | 1,934,569 | 12,469 | 16,505,331 |
| 287 | | Fred W Albrecht Grocery | Dba: Acme Pharmacy #12, Cuyahoga Falls, OH, 44221 | R | 1,327,595 | 10,461 | 15,707,417 |
| 291 | | Marc Glassman Inc | 360 East Waterloo Rd, Akron, OH, 44319 | C | 2,095,015 | 12,618 | 15,666,883 |
| 295 | | Sand Run Pharmacy | 40 Sand Run Road, Akron, OH, 44313 | R | 819,059 | 8,865 | 15,554,813 |
| 299 | | Brittain Road CVS, Inc. | 780 Brittain Road, Akron, OH, 44305 | C | 1,161,026 | 9,103 | 15,397,299 |
| 303 | | Discount Drug Mart | 4044 Fishcreek Rd, Stow, OH, 44224 | C | 1,466,825 | 10,917 | 15,126,138 |
| 308 | | Giant Eagle Pharmacy #6299 | 290 E Aurora Rd, Northfield, OH, 44067 | C | 1,308,885 | 8,907 | 14,070,097 |
| 312 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy #15, Akron, OH, 44333 | R | 1,096,191 | 8,302 | 13,827,561 |
| 316 | | Marc | Dba Marc'S Pharmacy, Akron, OH, 44312 | C | 1,674,530 | 10,348 | 13,288,290 |
| 320 | | Ohio CVS Stores, L.L.C. | 1410 Cleveland-Massillon Rd, Copley, OH, 44321 | C | 1,148,016 | 8,803 | 13,239,248 |
| 323 | | Giant Eagle Pharmacy #0224 | 8960 Darrow Road, Twinsburg, OH, 44087 | C | 1,157,684 | 10,688 | 12,592,610 |
| 327 | | Kleins Pharmacy #3 | 4125 Medina Road, Akron, OH, 44333 | R | 518,921 | 7,673 | 11,855,220 |
| 330 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy #17, Stow, OH, 44224 | R | 845,177 | 7,742 | 11,724,148 |
| 334 | | Marcs Fairlawn | 2753 W Market Street, Fairlawn, OH, 44333 | C | 1,152,540 | 8,825 | 11,246,993 |
| 338 | | Healthspan Integrated Care | Pharmacy, Akron, OH, 44333 | R | 736,906 | 5,515 | 11,063,499 |
| 342 | | Giant Eagle Pharmacy #4096 | 4300 Kent Road, Stow, OH, 44224 | C | 1,116,287 | 7,178 | 9,985,670 |
| 346 | | Discount Drug Mart #45 | 711 Canton Road, Akron, OH, 44312 | C | 1,651,751 | 8,510 | 9,805,197 |
| 350 | | Wal-Mart Pharmacy 10-1927 | 8160 Macedonia Commons Blvd, Macedonia, OH, 44056 | C | 990,387 | 7,549 | 9,734,273 |
| 354 | | Healthspan Integrated Care | Pharmacy, Twinsburg, OH, 44087 | R | 562,685 | 4,245 | 9,664,475 |
| 358 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy #4, Hudson, OH, 44236 | R | 836,810 | 5,947 | 9,594,564 |
| 362 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy#10, Cuyahoga Falls, OH, 44223 | R | 877,840 | 5,407 | 9,190,293 |
| 366 | | The Fred W Albrecht Grocery | Dba Acme Pharmacy 1, Akron, OH, 44313 | R | 1,067,750 | 8,421 | 9,042,570 |
| 370 | | Advanced Infusion Service | 160 Opportunity Parkway, Akron, OH, 44307 | R | NA | 2,323 | 8,855,288 |
| 374 | | Giant Eagle Pharmacy #4025 | 2775 West Market Street, Fairlawn, OH, 44333 | C | 1,120,096 | 6,839 | 8,226,521 |
| 378 | | Wal-Mart Pharmacy 10-2323 | 3520 Hudson Drive, Stow, OH, 44224 | C | 1,117,495 | 6,174 | 8,140,965 |
| 382 | | Giant Eagle Pharmacy #4032 | 1700 Norton Road, Stow, OH, 44224 | C | 1,054,203 | 6,556 | 7,852,960 |
| 386 | | Rite Aid of Ohio, Inc | T/A Rite Aid Discnt Phcy 1924, Akron, OH, 44311 | C | 679,150 | 5,208 | 7,645,471 |
| 389 | | Rite Aid of Ohio, Inc T/A | Rite Aid Pharmacy #3957, Akron, OH, 44310 | C | 611,545 | 5,596 | 7,202,684 |
| 392 | | Target Stores A Div. of Target Corp. | Target Store T-2346, Akron, OH, 44312 | C | 749,352 | 5,457 | 7,168,569 |
| 396 | | Discount Drug Mart #64 | 5863 Darrow Rd, Hudson, OH, 44236 | C | 562,208 | 4,332 | 6,520,192 |
| 400 | | Copley CVS, Inc. | 1410 Cleveland-Massillon Rd, Copley, OH, 44321 | C | 599,405 | 4,238 | 6,499,346 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Summit County, OH

2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|------|-----------|----------|---------|------|-----|-----|-----|
| 404 | | Walgreen Co. | 755 Howe Ave., Cuyahoga Falls, OH, 44221 | C | 732,860 | 5,287 | 6,465,281 |
| 408 | | Kmart Pharmacy #7383 | 241 Wooster Road North, Barberton, OH, 44203 | R | 715,080 | 4,088 | 6,326,803 |
| 412 | | Giant Eagle Pharmacy #5861 | 3750 West Market Street, Fairlawn, OH, 44333 | C | 886,475 | 5,181 | 6,313,363 |
| 416 | | Marc Glassman | Dba: Marc'S, Stow, OH, 44224 | C | 739,895 | 4,536 | 6,272,609 |
| 420 | | Wal-Mart Pharmacy 10-1895 | 3750-I West Market St, Fairlawn, OH, 44333 | C | 749,565 | 4,629 | 5,336,743 |
| 424 | | New Choice Pharmacy | 1900 23Rd Street, Cuyahoga Falls, OH, 44223 | R | 187,255 | 2,639 | 5,181,977 |
| 427 | | Childrens Hospital Med Ctr | Pharmacy, Akron, OH, 44302 | R | 494,700 | 3,719 | 4,913,541 |
| 431 | | Ohio CVS Stores, L.L.C. | 8059 Darrow Rd., Twinsburg, OH, 44087 | C | 295,424 | 2,480 | 4,819,412 |
| 434 | | Discount Drug Mart #80 | 3100 Glenwood Blvd, Twinsburg, OH, 44087 | C | 325,952 | 2,715 | 4,723,533 |
| 438 | | Ccf Twinsburg Ambulatory Pharmacy | 8701 Darrow Rd, Twinsburg, OH, 44087 | R | 283,946 | 2,619 | 4,014,458 |
| 441 | | Sam's Pharmacy 10-4750 | 1189 Buchholzer Blvd, Cuyahoga Falls, OH, 44221 | C | 467,693 | 2,462 | 3,675,655 |
| 446 | | Glassman Inc | Dba: Marc'S Pharmacy, Sagamore Hills, OH, 44067 | C | 528,462 | 3,354 | 3,421,834 |
| 450 | | Target Stores A Div.Of Target Corp. | Attn: Pharmacy, Fairlawn, OH, 44333 | C | 330,755 | 2,718 | 3,046,121 |
| 454 | | Glassman, Inc | Dba Marc'S Pharmacy, Cuyahoga Falls, OH, 44223 | R | 339,230 | 2,620 | 2,874,119 |
| 457 | | A G M C M O B Pharmacy | 224 W. Exchange Street, Akron, OH, 44302 | R | 67,320 | 1,870 | 2,869,321 |
| 461 | | Target Stores A Div.Of Target Corp. | Attn: Pharmacy, Stow, OH, 44224 | C | 215,930 | 1,780 | 2,817,303 |
| 465 | | Target Stores A Div.Of Target Corp. | Attn: Pharmacy, Cuyahoga Falls, OH, 44221 | C | 325,755 | 2,179 | 2,349,111 |
| 469 | | Akron Pharmacy | 879 E Exchange St, Akron, OH, 44306 | R | 175,210 | 1,488 | 2,162,236 |
| 472 | | Sam's Pharmacy 10-6404 | 3750-J West Market St, Fairlawn, OH, 44333 | C | 308,975 | 1,756 | 1,925,489 |
| 477 | | Rite Aid Of Ohio Inc | Rite Aid Disc Phcy #3504, Akron, OH, 44307 | C | 276,335 | 1,640 | 1,434,545 |
| 480 | | Ritzman Infusion Services | 550 E. Market St., 3Rd Floor, Akron, OH, 44304 | R | NA | 946 | 1,427,207 |
| 483 | | Target Stores A Div.Of Target Corp. | Attn: Pharmacy, Northfield, OH, 44067 | C | 183,459 | 1,091 | 1,335,771 |
| 487 | | Genoa Healthcare, LLC | 340 South Broadway Street, Akron, OH, 44308 | C | 75,815 | 458 | 1,175,799 |
| 491 | | K Mart Pharmacy #3142 | 555 South Avenue, Tallmadge, OH, 44278 | C | 116,620 | 803 | 1,006,798 |
| 494 | | Tops Markets, LLC | Dba Tops Pharmacy, Cuyahoga Falls, OH, 44221 | C | 61,820 | 509 | 876,246 |
| 497 | | Beacon Skilled Care Pharmacy | 1750 Highland Road Unit 7B, Twinsburg, OH, 44087 | R | 36,845 | 258 | 825,287 |
| 500 | | Tops Markets, LLC | Dba Tops Pharmacy, Tallamadge, OH, 44278 | C | 42,570 | 471 | 689,206 |
| 503 | | Carecenter Pharmacy, L.L.C. | 106 South Main Street, Akron, OH, 44308 | C | 85,390 | 562 | 655,663 |
| 507 | | Pharmacy Operations Inc | D/B/A The Medicine Shoppe#0790, Akron, OH, 44312 | R | 22,885 | 357 | 560,164 |
| 510 | | Tops Markets, LLC | Dba Tops Pharmacy, Akron, OH, 44319 | C | 33,510 | 378 | 504,156 |
| 513 | | Express Med Pharmaceuticals, Inc | 191 South Main Street, Akron, OH, 44308 | R | 67,645 | 526 | 465,785 |
| 516 | | Tops Markets, LLC | Dba Tops Pharmacy, Macedonia, OH, 44056 | C | 30,780 | 239 | 455,845 |
| 519 | | Northcoast Infusion Therapies | Ltd, Talllmadge, OH, 44278 | R | NA | 266 | 423,837 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Shipments to Pharmacies in Summit County, OH

### 2006 - 2014

| Page | DEA Number | Pharmacy | Address | Type[1] | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|---|
| 522 | | The Fred W Albrecht Grocery, C | Dba: Acme Pharmacy #90, Akron, OH, 44320 | R | 35,310 | 177 | 185,506 |
| 525 | | Bek Services, LLC | 150 Cross Street, Akron, OH, 44311 | R | 43,600 | 184 | 173,696 |
| 528 | | Tops Markets, LLC | Dba Tops Pharmacy, Fairlawn, OH, 44333 | C | 18,600 | 110 | 109,598 |
| 531 | | Tops Markets, LLC | Dba Tops Pharmacy, Stow, OH, 44224 | C | 15,200 | 83 | 74,327 |
| 534 | | Omnicare of Akron | 3509 Embassy Parkway, Akron, OH, 44333 | R | 18,010 | 103 | 64,447 |
| 538 | | Pharmacare Compounding Phar | 232 West Avenue, Tallmadge, OH, 44278 | R | NA | 16 | 28,242 |
| 541 | | Lally Health Mart | 23 Erie Rd, Tallmadge, OH, 44278 | R | 4,010 | 19 | 27,462 |
| 544 | | Zellmed Solutions, Inc | 3509 Embassy Parkway, Akron, OH, 44333 | R | 720 | 8 | 23,857 |
| 547 | | Pharmacare Compounding Pharmacy | 232 West Ave, Tallmadge, OH, 44278 | R | NA | 7 | 6,787 |
| 550 | | Children's Home Care Group | 185 W. Cedar St., Akron, OH, 44307 | R | NA | 2 | 4,449 |

Note

1. "R" denotes "Retail Pharmacy", and "C" denotes "Chain Pharmacy".

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Opioid Total MME by Company in Cuyahoga County, OH

| Company Name | Market Share | MME | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | County Population | | 1,312,816 | 1,301,540 | 1,291,479 | 1,285,082 | 1,278,200 | 1,270,461 | 1,266,210 | 1,264,622 | 1,262,459 |
| | Total MME | | 514,672,000 | 567,224,195 | 595,633,999 | 664,429,159 | 700,133,566 | 715,923,558 | 663,462,852 | 622,682,981 | 579,123,262 |
| Cardinal Health | 31.52% | 1,772,506,417 | 211,558,384 | 226,171,859 | 231,753,919 | 252,864,538 | 203,528,654 | 192,162,304 | 166,465,391 | 164,037,825 | 123,963,544 |
| AmerisourceBergen Drug | 25.73% | 1,446,867,175 | 74,341,574 | 89,417,108 | 93,430,832 | 112,487,542 | 183,416,748 | 195,494,791 | 182,084,787 | 244,368,414 | 271,825,378 |
| Walgreen Co | 16.01% | 900,461,722 | 102,739,278 | 113,357,810 | 124,504,422 | 127,680,333 | 137,345,884 | 138,289,923 | 120,879,178 | 31,829,812 | 3,835,083 |
| McKesson Corporation | 15.27% | 858,579,288 | 73,359,398 | 82,283,818 | 88,902,749 | 96,054,683 | 97,001,677 | 109,572,526 | 106,064,746 | 101,596,188 | 103,743,504 |
| CVS | 3.08% | 173,363,979 | 15,250,631 | 18,711,487 | 19,561,480 | 20,950,439 | 20,865,975 | 22,003,043 | 21,976,135 | 20,512,535 | 13,532,253 |
| Wal-Mart | 1.28% | 71,789,966 | 5,679,486 | 6,629,013 | 7,694,051 | 9,375,676 | 9,376,092 | 9,054,796 | 8,616,136 | 5,855,346 | 9,509,370 |
| H. D. Smith | 1.18% | 66,166,989 | 89,745 | 117,604 | 243,688 | 4,871,771 | 14,211,080 | 9,852,110 | 14,279,640 | 11,165,625 | 11,335,725 |
| Prescription Supply Inc | 1.04% | 58,441,306 | 13,734,295 | 11,283,779 | 10,684,735 | 11,633,735 | 1,510,935 | 2,535,165 | 2,751,589 | 1,931,653 | 2,375,420 |
| Anda, Inc | 0.89% | 50,178,701 | 1,746,390 | 1,562,323 | 2,505,022 | 2,933,492 | 1,145,317 | 2,429,220 | 3,700,976 | 14,418,791 | 19,737,170 |
| Discount Drug Mart | 0.83% | 46,893,714 | 4,264,887 | 4,919,559 | 4,964,080 | 5,606,245 | 5,607,835 | 5,580,369 | 5,472,000 | 5,306,869 | 5,172,289 |
| Rite Aid | 0.75% | 42,375,835 | 6,876,206 | 8,220,480 | 7,830,624 | 5,406,939 | 4,953,934 | 2,931,133 | 2,442,396 | 2,393,685 | 1,320,437 |
| HBC Service Company | 0.75% | 42,100,926 | 0 | 0 | 0 | 1,333,997 | 8,305,011 | 9,733,591 | 9,062,796 | 8,198,571 | 5,466,961 |
| Eckerd Corporation | 0.37% | 20,985,763 | 0 | 0 | 0 | 2,196,444 | 2,757,281 | 4,621,879 | 4,601,969 | 4,392,040 | 2,416,150 |
| KeySource Medical | 0.25% | 14,107,055 | 26,018 | 500,462 | 112,977 | 6,366,092 | 4,988,634 | 2,112,872 | 0 | 0 | 0 |
| West-Ward Pharmaceutical Corp. | 0.22% | 12,310,225 | 0 | 0 | 0 | 0 | 0 | 3,145,250 | 8,200,802 | 944,621 | 19,552 |
| Fagron Inc | 0.17% | 9,780,294 | 926,196 | 1,861,160 | 1,840,476 | 2,120,858 | 1,713,233 | 699,334 | 291,484 | 207,063 | 120,490 |
| Hospira Worldwide LLC | 0.12% | 6,591,230 | 0 | 0 | 40,304 | 187,257 | 574,736 | 1,496,509 | 3,494,472 | 796,073 | 1,880 |
| The Harvard Drug Group | 0.06% | 3,528,616 | 449,104 | 515,470 | 463,131 | 514,809 | 69,157 | 1,424,120 | 65,233 | 24,565 | 3,027 |
| River City Pharma | 0.05% | 2,919,369 | 3,315 | 0 | 9,512 | 465,789 | 552,747 | 1,346,558 | 487,484 | 21,686 | 32,278 |
| Henry Schein Inc | 0.04% | 2,093,698 | 159,333 | 144,199 | 135,264 | 107,329 | 144,866 | 279,383 | 335,320 | 233,058 | 554,945 |
| Akorn, Inc. | 0.04% | 2,038,285 | 0 | 0 | 0 | 0 | 0 | 0 | 294,910 | 1,743,375 | 0 |
| Smith Drug Company | 0.03% | 1,487,869 | 0 | 11,211 | 49,380 | 130,810 | 222,911 | 281,785 | 303,539 | 280,064 | 208,170 |
| Amneal Pharmaceuticals LLC | 0.02% | 1,325,826 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,325,826 |
| Safecor Health, LLC | 0.02% | 1,271,296 | 0 | 0 | 0 | 0 | 940 | 8,313 | 99,105 | 954,742 | 208,196 |
| PSS World Medical Inc | 0.02% | 1,192,883 | 272,869 | 155,286 | 182,675 | 177,526 | 166,566 | 165,631 | 72,331 | 0 | 0 |
| MWI Veterinary Supply | 0.02% | 1,111,976 | 0 | 303 | 1,438 | 5,089 | 38,094 | 103,960 | 149,815 | 137,021 | 676,257 |
| American Sales Company | 0.02% | 1,077,349 | 1,077,349 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fisher Clinical Services Inc | 0.02% | 1,037,766 | 508,472 | 406,249 | 1,076 | 0 | 0 | 0 | 114,707 | 7,262 | 0 |
| Baxter Healthcare Corp | 0.02% | 884,536 | 0 | 0 | 0 | 4,136 | 880,400 | 0 | 0 | 0 | 0 |
| Value Drug Co | 0.01% | 807,273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 807,273 |
| Miami-Luken | 0.01% | 698,012 | 688,931 | 8,022 | 605 | 454 | 0 | 0 | 0 | 0 | 0 |
| Dispensing Solutions | 0.01% | 627,327 | 0 | 0 | 0 | 73,819 | 121,720 | 178,985 | 153,224 | 99,579 | 0 |
| Priority Healthcare | 0.01% | 589,832 | 82,314 | 49,854 | 56,395 | 70,750 | 66,897 | 58,183 | 74,062 | 61,760 | 69,617 |
| Quest Pharmaceuticals Inc | 0.01% | 561,456 | 0 | 0 | 23,059 | 113,867 | 58,287 | 47,675 | 295,377 | 23,191 | 0 |
| ACE Surgical Supply Co Inc | 0.01% | 468,215 | 77,500 | 75,500 | 78,700 | 74,575 | 76,706 | 67,876 | 11,043 | 240 | 6,075 |
| Patterson Logistics Services | 0.01% | 401,155 | 0 | 0 | 0 | 0 | 3,951 | 10,865 | 13,497 | 137,010 | 235,833 |
| Professional Vet Products | 0.01% | 394,428 | 41,880 | 84,063 | 102,853 | 110,434 | 55,197 | 0 | 0 | 0 | 0 |
| Pharmacy Service Ctr Distr | 0.01% | 354,958 | 71,915 | 70,308 | 94,827 | 65,651 | 44,099 | 8,158 | 0 | 0 | 0 |
| Almac Clinical Services, Inc. | 0.01% | 325,967 | 0 | 0 | 0 | 0 | 0 | 0 | 217,312 | 108,656 | 0 |
| Darby Dental Supply, LLC | 0.01% | 322,080 | 220,726 | 27,575 | 40,893 | 14,530 | 7,265 | 5,585 | 908 | 2,724 | 1,874 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Opioid Total MME by Company in Summit County, OH

| | County Population | 544,660 | 544,275 | 543,116 | 542,135 | 541,648 | 541,293 | 540,716 | 541,601 | 542,095 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Total MME | 367,366,660 | 400,893,335 | 382,352,016 | 419,131,994 | 472,731,914 | 474,030,643 | 447,468,100 | 420,702,314 | 367,150,422 |

| Company Name | Market Share | MME | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cardinal Health | 29.17% | 1,094,306,610 | 109,945,174 | 120,729,880 | 134,595,363 | 166,421,419 | 142,185,012 | 109,793,985 | 98,636,285 | 102,858,116 | 109,141,375 |
| AmerisourceBergen Drug | 26.01% | 975,859,370 | 104,837,042 | 112,001,944 | 73,707,661 | 59,918,202 | 125,431,261 | 147,929,274 | 145,576,933 | 124,639,357 | 81,817,697 |
| McKesson Corporation | 25.18% | 944,639,007 | 64,615,079 | 75,326,267 | 92,025,606 | 100,767,249 | 99,622,867 | 112,858,772 | 109,216,034 | 144,592,405 | 145,614,728 |
| Walgreen Co | 10.77% | 404,162,318 | 42,298,424 | 48,542,791 | 53,098,944 | 58,638,984 | 65,393,996 | 62,985,269 | 55,986,121 | 15,239,799 | 1,977,989 |
| CVS | 2.44% | 91,634,443 | 7,735,298 | 9,648,482 | 9,957,458 | 11,317,292 | 11,277,436 | 12,074,340 | 11,639,009 | 10,619,296 | 7,365,832 |
| Anda, Inc | 1.27% | 47,823,397 | 23,113,707 | 18,494,173 | 199,496 | 1,068,668 | 785,565 | 1,485,215 | 1,991,707 | 522,250 | 162,617 |
| Miami-Luken | 1.24% | 46,541,721 | 2,874,541 | 2,981,400 | 4,170,946 | 5,686,830 | 7,165,433 | 6,459,756 | 6,137,244 | 5,441,691 | 5,623,880 |
| Wal-Mart | 1.12% | 42,168,558 | 4,581,255 | 5,419,610 | 5,299,513 | 5,653,210 | 5,248,139 | 4,793,747 | 3,654,359 | 2,923,520 | 4,595,205 |
| HBC Service Company | 0.91% | 34,241,388 | 0 | 0 | 0 | 985,080 | 6,273,857 | 7,638,028 | 7,568,525 | 6,949,840 | 4,826,058 |
| Rite Aid | 0.85% | 32,036,395 | 4,786,038 | 5,616,594 | 5,748,119 | 3,409,806 | 93,330 | 3,800,833 | 3,548,284 | 3,274,880 | 1,758,510 |
| Discount Drug Mart | 0.33% | 12,518,489 | 1,111,471 | 1,324,559 | 1,375,870 | 1,541,632 | 1,525,410 | 1,470,976 | 1,362,368 | 1,337,945 | 1,468,258 |
| Eckerd Corporation | 0.24% | 9,021,990 | 0 | 0 | 0 | 1,563,573 | 4,772,779 | 805,493 | 672,011 | 588,840 | 619,295 |
| KeySource Medical | 0.08% | 2,947,595 | 0 | 0 | 547,041 | 470,315 | 1,447,043 | 483,197 | 0 | 0 | 0 |
| Amatheon Inc | 0.07% | 2,568,047 | 0 | 0 | 66,300 | 238,567 | 500,046 | 343,489 | 396,010 | 432,942 | 590,694 |
| Auburn Pharmaceutical | 0.04% | 1,565,315 | 220,971 | 7,856 | 538,832 | 114,370 | 110,217 | 133,590 | 98,553 | 191,395 | 149,531 |
| PSS World Medical Inc | 0.03% | 1,265,285 | 409,567 | 168,590 | 164,902 | 226,520 | 117,775 | 118,928 | 59,004 | 0 | 0 |
| Henry Schein Inc | 0.03% | 1,256,372 | 76,936 | 83,178 | 68,980 | 51,467 | 85,483 | 66,428 | 90,974 | 102,214 | 630,712 |
| Almac Clinical Services, Inc. | 0.02% | 761,726 | 112,320 | 0 | 0 | 0 | 64,838 | 173,100 | 293,332 | 90,972 | 27,164 |
| The Harvard Drug Group | 0.02% | 710,056 | 605 | 104,511 | 238,548 | 304,484 | 23,232 | 15,845 | 15,438 | 605 | 6,787 |
| H. D. Smith | 0.01% | 468,812 | 0 | 0 | 0 | 0 | 90,237 | 178,876 | 196,672 | 0 | 3,027 |
| River City Pharma | 0.01% | 461,355 | 0 | 3,784 | 0 | 85,505 | 3,930 | 27,092 | 24,216 | 200,115 | 116,714 |
| MWI Veterinary Supply | 0.01% | 443,562 | 4,238 | 3,330 | 2,292 | 1,800 | 43,133 | 133,576 | 87,509 | 81,618 | 86,066 |
| Southern Anesthesia & Surgical, Inc. | 0.01% | 380,191 | 0 | 0 | 0 | 0 | 0 | 0 | 39,219 | 171,751 | 169,221 |
| Priority Healthcare | 0.01% | 366,734 | 24,269 | 25,048 | 37,354 | 77,589 | 49,314 | 50,571 | 36,185 | 32,168 | 34,237 |
| American Sales Company | 0.01% | 365,639 | 365,639 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Butler Animal Health Supply | 0.01% | 358,824 | 22,137 | 22,083 | 35,832 | 234,314 | 44,458 | 0 | 0 | 0 | 0 |
| Rochester Drug Co-Operative Inc | 0.01% | 269,151 | 1,788 | 22,694 | 152,611 | 82,070 | 2,421 | 7,568 | 0 | 0 | 0 |
| Prescription Supply Inc | 0.01% | 264,716 | 2,252 | 143 | 0 | 63,907 | 42,696 | 1,278 | 27,038 | 120,691 | 6,711 |
| PD-Rx Pharmaceuticals Inc | 0.01% | 246,467 | 40,955 | 73,996 | 102,040 | 28,454 | 0 | 0 | 0 | 1,022 | 0 |
| Fisher Clinical Services Inc | 0.01% | 210,147 | 95,668 | 3,972 | 0 | 13,642 | 0 | 96,864 | 0 | 0 | 0 |
| Patterson Logistics Services | 0.00% | 170,924 | 0 | 0 | 0 | 0 | 22,340 | 32,349 | 20,618 | 74,733 | 20,885 |
| Expert-Med | 0.00% | 158,300 | 1,949 | 156,350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOM Pharmaceutical Services, Inc. | 0.00% | 156,862 | 0 | 0 | 0 | 0 | 156,862 | 0 | 0 | 0 | 0 |
| Midwest Veterinary Supply Inc | 0.00% | 155,446 | 303 | 605 | 286 | 0 | 0 | 0 | 303 | 50,876 | 103,073 |
| Associated Pharmacies Inc | 0.00% | 140,530 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 75,783 | 64,604 |
| Pharmacy Service Ctr Distr | 0.00% | 138,773 | 14,712 | 11,622 | 8,703 | 5,946 | 24,471 | 26,733 | 21,890 | 16,296 | 8,400 |
| Independent Pharmacy Cooperative | 0.00% | 133,075 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 133,075 |
| Fagron Inc | 0.00% | 117,493 | 0 | 0 | 60,540 | 56,400 | 0 | 553 | 0 | 0 | 0 |
| Watson Pharma Inc | 0.00% | 90,000 | 0 | 0 | 90,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Medisca Inc. | 0.00% | 76,730 | 0 | 15,135 | 0 | 0 | 15,135 | 0 | 0 | 39,673 | 6,787 |
| DRx Pharmaceutical Consultants, Inc. | 0.00% | 60,199 | 34,045 | 15,007 | 9,548 | 1,598 | 0 | 0 | 0 | 0 | 0 |
| Smith Medical Partners LLC | 0.00% | 53,196 | 0 | 0 | 0 | 0 | 53,196 | 0 | 0 | 0 | 0 |
| Darby Dental Supply, LLC | 0.00% | 52,034 | 7,357 | 6,811 | 3,632 | 9,081 | 6,659 | 6,054 | 4,238 | 4,843 | 3,359 |