# EXHIBIT 61

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - I -01D RUN - 04/2 23:23:31 4/25/07

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

CUSTOMER- 046-022392 ALLSCRIPTS, INC GROUND P 2401 COMMERCE DRIVE LIBERTYVILLE IL 60048 RA0110065 000-000-0000
BUSINESS CD - U OTHER NON ACUTE CARE

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 288 | 28,800 | 288 | 28,800 |
| 04/04/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/04/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 18 | 1,800 | 264 | 26,400 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 288 | 28,800 | 534 | 53,400 |
| 04/10/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 48 | 4,800 | 294 | 29,400 |
| 04/24/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 108 | 10,800 | 108 | 10,800 |
| 04/24/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 192 | 19,200 | 192 | 19,200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 102,600 | | 176,400 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | | |

CUSTOMER- 046-026997 PSS WORLD MEDICAL INC O/N P ONE SOUTHERN COURT WEST COLUMBIA SC 29169 RP0330097 803-739-4457
BUSINESS CD - T HOME HEALTH CARE PROVIDER

----GENERIC CODE - 14140 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/07 | | 444202 | 55390-0168-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 25 | 250 | 25 | 250 |
| 04/24/07 | | 444202 | 55390-0168-10 | C4 | LORAZEPAM | 2MG/ML | VL | 10X1ML | ML | 25 | 250 | 25 | 250 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 500 | | 500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 490 |

CUSTOMER- 046-069518 KINDRED PHARMACY SERVICES 6200 LEE VISTA RD STE 300 ORLANDO FL 32822 BK9014541 321-281-0109
BUSINESS CD - N NURSING HOME SUPPLIER

----GENERIC CODE - 16415 METHADONE HCL CONC

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 066507150 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 2 | 60 | 2 | 60 |
| 04/04/07 | 066507151 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| 04/10/07 | 066507153 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 7 | 210 | 7 | 210 |
| 04/13/07 | 066507155 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 6 | 180 | 6 | 180 |
| 04/18/07 | 066507156 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| 04/24/07 | 066507158 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 4 | 120 | 4 | 120 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 1,050 | | 1,050 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 920 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:56 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑003

REPORT - D -01D
RUN - 04/2 23:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-002329 D B M, INC 614 CRANDON BOULEVARD KEY BISCAYNE FL 33149-2506 AD1655363 305-361-5445
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 19881 D-AMPHETAMINE SULFATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | 071121021 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/07/07 | 071120996 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/24/07 | 070462277 | 001834 | 00555-0952-02 | C2 | DEXTROAMP SUL | 5MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 600 | | 600 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |

CUSTOMER- 046-007385 WEAVER PHARMACY INC 1866 NORTH TAMIAMI TRAIL NORTH FORT MYERS FL 33903 BW8769892 239-995-2700
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000099 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 12 | 1,200 | 20 | 2,000 |
| 04/05/07 | 07X000102 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/17/07 | 07X000108 | 674895 | 59011-0103-10 | C2 | OXYCONTIN | 20MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/24/07 | 07X000112 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 4,800 | | 5,600 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 4,100 |

CUSTOMER- 046-009035 D C STILES, INC 6022 ATLANTIC BLVD. JACKSONVILLE FL 32211 AP7008887 904-724-0424
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16282 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 070458450 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/10/07 | 070458460 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 070458462 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/24/07 | 070458455 | 673046 | 59011-0100-10 | C2 | OXYCONTIN | 10MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 2,000 | | 2,000 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 1,100 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/19/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 | EA | 7 | 700 | 7 | 700 |
| 04/20/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 | EA | 25 | 2,500 | 25 | 2,500 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D[illegible] -01D
RUN - 04/2[illegible] [illegible]3:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE ✓

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 48 | 4,800 | 48 | 4,800 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 9 | 900 | 9 | 900 |
| 04/24/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 EA | 28 | 2,800 | 28 | 2,800 |
| | | | | | | | *** CUSTOMER TOTAL - | | | 17,700 | | 17,700 |
| | | | | | | | DIV DEFAULT ALLOWED - | | | | | 11,235 |

CUSTOMER- 046-026989 TAYLOR PHARMACY WHLSALER PC 306 SOUTH PARK AVE. WINTER PARK FL 32789 BT1582673 407-644-1025
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 18974 BUPRENORPHINE/NALOXONE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 6 | 180 | 6 | 180 |
| 04/23/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 1 | 30 | 1 | 30 |
| 04/24/07 | | 699715 | 12496-1306-02 | C3 | SUBOXONE | 8MG | TAB | 30 EA | 6 | 180 | 6 | 180 |
| | | | | | | | *** CUSTOMER TOTAL - | | | 390 | | 390 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | 330 |

----GENERIC CODE - 40851 MIDAZOLAM HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 273664 | 10019-0028-10 | C4 | MIDAZOLAM | 1MG/ML | VL | 10X10ML ML | 2 | 200 | 2 | 200 |
| 04/02/07 | | 556084 | 55390-0137-05 | C4 | MIDAZOLAM PF | 1MG/ML | VL | 10X5ML ML | 10 | 500 | 10 | 500 |
| 04/24/07 | | 273664 | 10019-0028-10 | C4 | MIDAZOLAM | 1MG/ML | VL | 10X10ML ML | 10 | 1,000 | 10 | 1,000 |
| | | | | | | | *** CUSTOMER TOTAL - | | | 1,700 | | 1,700 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | 1,400 |

CUSTOMER- 046-050872 MEMORIAL FAMILY PHARMACY 2919 W SWANN AVENUE SUITE 10 TAMPA FL 33609 BM4628953 813-874-0795
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 065158389 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| 04/18/07 | 065158391 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| 04/24/07 | 065158398 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 EA | 3 | 300 | 3 | 300 |
| | | | | | | | *** CUSTOMER TOTAL - | | | 900 | | 900 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | 800 |

CUSTOMER- 046-087049 COSTCO #093 EDI 3250 NORTHLAKE BLVD LAKE PARK FL 33403 BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 EA | 3 | 300 | 3 | 300 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:56 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑005

REPORT - D( -01D
RUN - 04/2. 23:23:31

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/24/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-087049 COSTCO #093 EDI 3250 NORTHLAKE BLVD LAKE PARK FL 33403 BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 291542 | 00009-0090-01 | C4 | XANAX | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/24/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |

CUSTOMER- 046-087114 COSTCO #351 EDI 7171 CYPRESS LAKE DRIVE FORT MYERS FL 33907 BC6506870 239-415-3802
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/24/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | | *** CUSTOMER TOTAL - | | | | 1,700 | | 1,700 |
| | | | | | | | CUSTOMER ALLOWED - | | | | | | 1,400 |

ABDCMDL00316044

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:57 FAX 407 856 8720 AMERISOURCEBERGEN CORP 006

REPORT - D( 01D
RUN - 04/2: 2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

CUSTOMER- 046-095265 NAVAL HOSPITAL JACKSONVILLE 2080 CHILD ST JACKSONVILLE FL 32214 BN4154427 904-542-9220
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 14140 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML VL | 10X1ML | ML | 2 | 20 | 2 | 20 |
| 04/19/07 | | 444327 | 55390-0170-10 | C4 | LORAZEPAM | 2MG/ML VL | 10X10ML | ML | 7 | 700 | 7 | 700 |
| 04/23/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML VL | 10X1ML | ML | 10 | 100 | 10 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 820 | | 820 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 210 |

Handwritten: 4/24/07

ABDCMDL00316045

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:57 FAX 407 856 8720 AMERISOURCEBERGEN CORP 007

REPORT - DC 01D
RUN - 04/23 2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES



DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

CUSTOMER- 046-086173 INFUSAL PARTNERS 6490 WEST 20TH AVE. HIALEAH FL 33016 BI4945208 305-362-5599
BUSINESS CD - T HOME HEALTH CARE PROVIDER

----GENERIC CODE - 20451 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/07 | 043450653 | 693046 | 00074-2453-51 | C2 | DILAUDID HP | 10MG/ML | VL | 50ML | ML | 50 | 2,500 | 50 | 2,500 |
| 04/13/07 | 043450654 | 693046 | 00074-2453-51 | C2 | DILAUDID HP | 10MG/ML | VL | 50ML | ML | 20 | 1,000 | 20 | 1,000 |
| 04/20/07 | 043450655 | 758603 | 61703-0243-50 | C2 | HYDROMORPHONE | 10MG/ML | SDV | 50ML | ML | 10 | 500 | 10 | 500 |
| 04/23/07 | 043450656 | 758603 | 61703-0243-50 | C2 | HYDROMORPHONE | 10MG/ML | SDV | 50ML | ML | 50 | 2,500 | 50 | 2,500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 6,500 | | 6,500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 4,000 |

CUSTOMER- 046-126540 INTEGRITY PHARMACY SERVICES 2100 TALL PINES DR. LARGO FL 33773 FI0064294 727-539-1274
BUSINESS CD - N NURSING HOME SUPPLIER

----GENERIC CODE - 14140 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 4 | 100 | 4 | 100 |
| 04/03/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 10- | 250- | 10- | 250- |
| 04/03/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 10 | 250 | 10 | 250 |
| 04/17/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 1 | 25 | 1 | 25 |
| 04/21/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 5 | 125 | 5 | 125 |
| 04/21/07 | | 838599 | 10019-0102-01 | C4 | LORAZEPAM | 2MG/ML | VL | 25X1ML | ML | 4 | 100 | 4 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 350 | | 350 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 263 |

CUSTOMER- 046-132506 PHYSICIANS TOTAL CARE O/N P 12515 EAST 55TH STREET STE 1 TULSA OK 74146 RP0136704 918-254-2273
BUSINESS CD - U OTHER NON ACUTE CARE

----GENERIC CODE - 16290 OXYCODONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 07X000039 | 438287 | 58177-0625-04 | C2 | OXYCODONE HCL | 5MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/23/07 | 07X000047 | 438287 | 58177-0625-04 | C2 | OXYCODONE HCL | 5MG | TAB | 100 | EA | 9 | 900 | 9 | 900 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,300 | | 1,300 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 934 |

----GENERIC CODE - 16420 METHADONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/07 | 07X000047 | 008370 | 00406-5771-01 | C2 | METHADONE HCL | 10MG | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/23/07 | 07X000047 | 008370 | 00406-5771-01 | C2 | METHADONE HCL | 10MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 3,400 | | 3,400 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 3,100 |

ABDCMDL00316046

05/17/2007 15:57 FAX 407 856 8720 AMERISOURCEBERGEN CORP 008

REPORT - DC 01D AMERISOURCEBERGEN PAGE 3
RUN - 04/23 2:14:17 ELECTRONIC CONTACT REPORT REPORT DATE - 04/23/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-000513 NORTH BEACHES PHARMACY, INC 1510 PENMAN ROAD JACKSONVILLE BEA FL 32250 AN9808265 904-241-5171
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | SHIPPED VOLUME *** | *** ORDERED QTY | ORDERED VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/07 | | 910901 | 24385-0432-80 | OT | GNP SUPHEDRIN | | TAB | 96 | EA | 1 | 96 | 1 | 96 |
| 04/23/07 | | 910901 | 24385-0432-80 | OT | GNP SUPHEDRIN | | TAB | 96 | EA | 1 | 96 | 1- | 96 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 192 | | 192 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CUSTOMER- 046-001230 BARCLAY PHARMACY, INC 200-A N TAMIAMI TR VENICE FL 34285 AB8689258 941-484-2494
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 44023 PSEUDOEPHED/CHLOR-MAL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | SHIPPED VOLUME *** | *** ORDERED QTY | ORDERED VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/23/07 | | 224782 | 00182-1471-16 | OT | GENAPHED PLUS | | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| 04/23/07 | | 224782 | 00182-1471-16 | OT | GENAPHED PLUS | | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 480 | | 480 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CUSTOMER- 046-002352 ELOMAR DRUGS CORP 2741 CORAL WAY MIAMI FL 33145 BE4611388 305-529-0003
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 17470 CLONAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | SHIPPED VOLUME *** | *** ORDERED QTY | ORDERED VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | | 267740 | 00185-0063-10 | C4 | CLONAZEPAM | 0.5MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/21/07 | | 715387 | 00004-0068-01 | C4 | KLONOPIN RP | 0.5MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,200 | | 1,200 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

CUSTOMER- 046-002477 SCHAFFER DRUGS WELLINGTON 12797 WEST FOREST HILLS BLVD WEST PALM BEACH FL 33414 AS8841428 561-793-0151
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16471 OPIUM TINC DEODORIZED

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | SHIPPED VOLUME *** | *** ORDERED QTY | ORDERED VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/07 | 071141506 | 840215 | 63304-0203-01 | C2 | OPIUM | | TNC | 4OZ | ML | 4 | 480 | 4 | 480 |
| 04/21/07 | 071141507 | 840215 | 63304-0203-01 | C2 | OPIUM | | TNC | 4OZ | ML | 6 | 720 | 6 | 720 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,200 | | 1,200 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 480 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | SHIPPED VOLUME *** | *** ORDERED QTY | ORDERED VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM | 2MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDCMDL00316047

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( -01D AMERISOURCEBERGEN PAGE 4
RUN - 04/2: :2:14:17 ELECTRONIC CONTACT REPORT REPORT DATE - 04/23/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14263 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/19/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 7 | 700 | 7 | 700 |
| 04/20/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 25 | 2,500 | 25 | 2,500 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/23/07 | | 549915 | 00781-1089-01 | C4 | ALPRAZOLAM 2MG | TAB | 100 | EA | 9 | 900 | 9 | 900 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 14,900 | | 14,900 |
| | | | | | DIV DEFAULT ALLOWED - | | | | | | | 11,235 |

CUSTOMER- 046-084939 G & H PHARMACY, INC 6236 66TH STREET NORTH PINELLAS PARK FL 33781 BG9194527 727-209-9999
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000049 | 678490 | 59011-0105-10 | C2 | OXYCONTIN 40MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | 07X000051 | 678490 | 59011-0105-10 | C2 | OXYCONTIN 40MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | 07X000052 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/09/07 | 07X000053 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/16/07 | 07X000057 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/20/07 | 07X000058 | 678490 | 59011-0105-10 | C2 | OXYCONTIN 40MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | 07X000059 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 2,800 | | 2,800 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 2,200 |

CUSTOMER- 046-087049 COSTCO #093 EDI 3250 NORTHLAKE BLVD LAKE PARK FL 33403 BC5072056 561-776-3037
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 291542 | 00009-0090-01 | C4 | XANAX 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,100 | | 1,100 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,050 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( 01D RUN - 04/2: :2:14:17

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 5
REPORT DATE - 04/23/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-087056 COSTCO #180 EDI 1873 W LANTANA ROAD LANTANA FL 33462 BC2829337 561-533-5522
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/10/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/23/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 900 | | 900 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 700 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:58 FAX 407 856 8720 AMERISOURCEBERGEN CORP 011

REPORT -'D( 01D AMERISOURCEBERGEN PAGE 1
RUN - 04/2( 2:41:18 ELECTRONIC CONTACT REPORT REPORT DATE - 04/20/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

4/23/07

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | *** VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-008839 BAPTIST MEDICAL PARK SRGRY,L 9400 UNIVERSITY PARKWAY PENSACOLA FL 32514 BB6650471 850-208-6301 | | | | | | | | | | | | |
| BUSINESS CD - U OTHER NON ACUTE CARE | | | | | | | | | | | | |
| ----GENERIC CODE - 25608 MEPERIDINE HCL/PF | | | | | | | | | | | | |
| 04/20/07 | 044773875 | 037883 | 00409-1203-01 | C2 | DEMEROL UA | 50MG/ML AMP | 25X0.5ML | ML | 5 | 63 | 5 | 63 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 63 | | 63 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 50 |

ABDCMDL00316050

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT -'D -01D
RUN - 04/2 :2:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-001594 OLSON DRUG CORPORATION 75 S TUTTLE AVE SARASOTA FL 34237 AO7946520 941-366-0090
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 14965 OXYCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000025 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/04/07 | 07X000026 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/20/07 | 07X000032 | 529848 | 00406-0522-01 | C2 | OXYCOD/APAP | 7.5/325 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 900 | | 900 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 800 |

CUSTOMER- 046-006247 VERTICAL SOURCE PHARMA P 10482 NW 31 TERR MIAMI FL 33172 RV0304802 305-718-0000
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 20852 PHENDIMETRAZINE TARTRATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/04/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 453910 | 00185-4057-01 | C3 | PHENDIMETRAZI | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 453910 | 00185-4057-01 | C3 | PHENDIMETRAZI | 35MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | | 017893 | 00187-0497-01 | C3 | BONTRIL PDM | 35MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 600 | | 600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/19/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/20/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 13 | 1,300 | 13 | 1,300 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:58 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑013

REPORT [illegible] -01D
RUN - 04/2[illegible] [illegible]2:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/07 | | 584193 | 00406-0361-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/20/07 | | 584193 | 00406-0361-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 29,800 | | 29,800 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-020529 FIVE POINTS PHARMACY 1108 LAKE DRIVE COCOA FL 32922 AF5175422 321-636-8434
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | 070648629 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/13/07 | 07X000004 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/20/07 | 07X000006 | 002511 | 60951-0703-70 | C2 | OXYCODONE | 20MG ER TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 500 | | 500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |

CUSTOMER- 046-087114 COSTCO #351 EDI 7171 CYPRESS LAKE DRIVE FORT MYERS FL 33907 BC6506870 239-415-3802
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/04/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/06/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/13/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/19/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,400 |

CUSTOMER- 046-131870 EASTWOOD PHARMACY WHSLER PC 1605 E PLAZA DRIVE TALLAHASSEE FL 32303 AE9046865 850-877-7108
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16141 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 070039754 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG TAB | 100 | EA | 2 | 200 | 2 | 200 |

ABDCMDL00316052

05/17/2007 15:58 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑014

REPORT - D -01D
RUN - 04/2 22:41:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 4
REPORT DATE - 04/20/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-131870 EASTWOOD PHARMACY WHSLER PC 1605 E PLAZA DRIVE TALLAHASSEE FL 32303 AE9046865 850-877-7108 | | | | | | | | | | | | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | | |
| ----GENERIC CODE - 16141 HYDROMORPHONE HCL | | | | | | | | | | | | | ------------- |
| 04/13/07 | 070039757 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG | TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/13/07 | 070039757 | 434326 | 58177-0620-11 | C2 | HYDROMORPHONE | 2MG | TAB UD | 100 | EA | 1 | 100 | 1 | 100 |
| 04/20/07 | 070039759 | 391532 | 00406-3243-01 | C2 | HYDROMORPH | 2MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 534 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDCMDL00316053

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:59 FAX 407 856 8720 AMERISOURCEBERGEN CORP 015

REPORT - D -01D
RUN - 04/1 22:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-095265 NAVAL HOSPITAL JACKSONVILLE 2080 CHILD ST JACKSONVILLE FL 32214 BN4154427 904-542-9220 | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 14140 LORAZEPAM | | | | | | | | | | | | |
| 04/17/07 | | 469914 | 00409-6778-02 | C4 | LORAZEPAM | 2MG/ML VL | 10X1ML | ML | 2 | 20 | 2 | 20 |
| 04/19/07 | | 444327 | 55390-0170-10 | C4 | LORAZEPAM | 2MG/ML VL | 10X10ML | ML | 7 | 700 | 7 | 700 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 720 | | 720 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 210 |
| CUSTOMER- 046-095315 MACDILL USAF HOSP MED SUPPLY 2121 EMERGENCY DR, BLDG 696 MACDILL AFB FL 33621 AU5619842 813-827-9112 | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 56970 AMPHET ASP/AMPHET/D-AMPH | | | | | | | | | | | | |
| 04/06/07 | 070806986 | 575833 | 00555-0762-02 | C2 | ADDERALL | 5MG TAB | 100 | EA | 10 | 1,000 | 14 | 1,400 |
| 04/19/07 | 070806994 | 575833 | 00555-0762-02 | C2 | ADDERALL | 5MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,400 | | 1,800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 800 |

ABDCMDL00316054

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( -01D
RUN - 04/1: :2:43:28

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/19/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

CUSTOMER- 046-020396 BRASHEARS VITAL CARE CORP 33 206 WEST DAMPIER ST. INVERNESS FL 34450-4811 BB2579069 352-637-0069
BUSINESS CD - T HOME HEALTH CARE PROVIDER

----GENERIC CODE - 16120 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | NDC NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 07X000026 | 676940 | 00406-3245-52 | C2 | HYDROMORPH HCL | PWD | 1GM | GM | 10 | 10 | 10 | 10 |
| 04/13/07 | 07X000027 | 676940 | 00406-3245-52 | C2 | HYDROMORPH HCL | PWD | 1GM | GM | 5 | 5 | 5 | 5 |
| 04/16/07 | 07X000028 | 676940 | 00406-3245-52 | C2 | HYDROMORPH HCL | PWD | 1GM | GM | 5 | 5 | 5 | 5 |
| 04/19/07 | 07X000029 | 676940 | 00406-3245-52 | C2 | HYDROMORPH HCL | PWD | 1GM | GM | 10 | 10 | 10 | 10 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 30 | | 30 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 24 |

CUSTOMER- 046-132118 MWI VETERINARY SUPP PEDGR P 854 AVE R SUITE 300 GRAND PRAIRIE TX 75050 RM0280747 208-955-8920
BUSINESS CD - U OTHER NON ACUTE CARE

----GENERIC CODE - 70136 ACETAMINOPHEN/CODEINE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | NDC NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/02/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/19/07 | | 137385 | 00406-0485-01 | C3 | ACETAMIN/COD | 300/60MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 600 | | 600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:59 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑017

REPORT - DC 01D AMERISOURCEBERGEN PAGE 3
RUN - 04/19 2:43:28 ELECTRONIC CONTACT REPORT REPORT DATE - 04/19/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/19/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 26,700 | | 26,700 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |

CUSTOMER- 046-050930 DAVIS ISLAND PHARMACY 232 E DAVIS BLVD TAMPA FL 33606 BB0852055 813-254-1888
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 97422 P-EPHED/CHLOR MAL/SCOP

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| 04/19/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| 04/19/07 | | 447953 | 10122-0701-20 | RX | ALLERX | TAB | 20 | EA | 3 | 60 | 3 | 60 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 180 | | 180 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

CUSTOMER- 046-072686 TOWERS PHARMACY MAIN ACCT 1717 N E ST SUITE 102 PENSACOLA FL 32501 AT8517914 850-434-4549
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 74590 ERGOTAMINE/BELLADONNA/PB

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/19/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |

CUSTOMER- 046-085357 RADIANCE PHARMACY 110 CLEARWATER-LARGO RD SOUT LARGO FL 33770 BR9008726 727-588-9878
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 07X000117 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 3 | 300 | 3 | 300 |

ABDCMDL00316056

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:59 FAX 407 856 8720 AMERISOURCEBERGEN CORP 018

REPORT - D( ·01D AMERISOURCEBERGEN PAGE 4
RUN - 04/1: :2:43:28 ELECTRONIC CONTACT REPORT REPORT DATE - 04/19/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-085357 RADIANCE PHARMACY 110 CLEARWATER-LARGO RD SOUT LARGO FL 33770 BR9008726 727-588-9878
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 07X000120 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 07X000125 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/19/07 | 07X000127 | 674895 | 59011-0103-10 | C2 | OXYCONTIN | 20MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 1,600 | | 1,600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 1,067 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 15:59 FAX 407 856 8720 AMERISOURCEBERGEN CORP 019

REPORT - D -01D
RUN - 04/1 22:40:37

Mellie 4/19/07

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/18/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - M MANAGED CARE

monthly sales 1 million

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-035188 MASTERS MEDICAL, INC. | | | | P 2275 S.W. 66TH TERRACE STE B DAVIE | | | | | FL 33317 | | RM0348094 954-474-2210 | | |
| BUSINESS CD - Z MANUFACTURER/WHOLESALER | | | | | | | | | | | | | |
| ----GENERIC CODE - 85915 PHENYLEPH/APAP/CPM | | | | | | | | | | | | | |
| 04/18/07 | | 753158 | 00045-0274-24 | OT | TYLENOL ALRGY MLTISYM DT | GCP | | 24 | EA | 100 | 2,400 | 100 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 2,400 | | 2,400 |
| | | | | | | ~~DIV DEFAULT ALLOWED -~~ | | | | | | | 168 |
| CUSTOMER- 046-069518 KINDRED PHARMACY SERVICES | | | | 6200 LEE VISTA RD STE 300 | ORLANDO | | | | FL 32822 | | BK9014541 321-281-0109 | | |
| BUSINESS CD - N NURSING HOME SUPPLIER | | | | | | | | | | | | | |
| ----GENERIC CODE - 16415 METHADONE HCL CONC | | | | | | | | | | | | | |
| 04/04/07 | 066507150 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 2 | 60 | 2 | 60 |
| 04/04/07 | 066507151 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| 04/10/07 | 066507153 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 7 | 210 | 7 | 210 |
| 04/13/07 | 066507155 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 6 | 180 | 6 | 180 |
| 04/18/07 | 066507156 | 652156 | 00054-3553-44 | C2 | METHADONE ORL | 10MG/ML | LIQ | 30ML | ML | 8 | 240 | 8 | 240 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 930 | | 930 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 920 |

ABDCMDL00316058

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑020

REPORT - D( ·01D
RUN - 04/1( :2:40:37

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/18/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| 04/18/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 26,100 | | 26,100 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |

OK per Eric Cherveny see report from 4/18/07 [signature]

CUSTOMER- 046-022491 A & H RX LLC, DBA 12116 CORTEZ BLVD BROOKSVILLE FL 34613 BA9653305 352-592-1320
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 20091 OXYCODONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | 07X000063 | 562482 | 66479-0581-10 | C2 | ROXICODONE | 15MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/02/07 | 07X000063 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/16/07 | 07X000069 | 562482 | 66479-0581-10 | C2 | ROXICODONE | 15MG TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/16/07 | 07X000069 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/16/07 | 07X000069 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 04/18/07 | 07X000070 | 927355 | 52152-0214-02 | C2 | OXYCODONE HCL | 15MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 12,100 | | 12,100 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 10,000 |

CUSTOMER- 046-026930 BEE RIDGE PHARMACY 4086 BEE RIDGE ROAD SARASOTA FL 34233 BS9839424 941-378-0008
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16281 OXYCODONE HCL ORAL CONC

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 07X000086 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 5 | 150 | 5 | 150 |
| 04/13/07 | 07X000099 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 7 | 210 | 7 | 210 |
| 04/18/07 | 07X000103 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 24 | 720 | 24 | 720 |
| 04/18/07 | 07X000103 | 103453 | 58177-0914-01 | C2 | ETH-OXYDOSE | 20MG/ML SOL | 30ML | ML | 6 | 180 | 6 | 180 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,260 | | 1,260 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 900 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

ABDCMDL00316059

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D0 01D
RUN - 04/18 2:40:37

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/18/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-077701 WALGREENS HOME CARE #4890 RX 140 PARK CENTRAL BLVD S.,STE POMPANO BEACH FL 33064 BW6477776 888-266-0097
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 16040 MORPHINE SULFATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/07 | 060374598 | 595900 | 10019-0178-44 | C2 | MORPH SUL SDV | 10MG/ML | SDV | 25X1ML | ML | 16 | 400 | 16 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 400 | | 400 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | | 275 |

CUSTOMER- 046-085308 RAV-BAL, INC, DBA THE RXSHOP 5322 DUHME DRIVE MADEIRA BEACH FL 33708 BR9085514 727-398-5020
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 19200 FENTANYL TRANSDERMAL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 070178350 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG | PAT | 5 | EA | 2 | 10 | 2 | 10 |
| 04/11/07 | 070178326 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG | PAT | 5 | EA | 4 | 20 | 4 | 20 |
| 04/18/07 | 070178330 | 496202 | 00781-7111-55 | C2 | FENTANYL | 25MCG | PAT | 5 | EA | 6 | 30 | 6 | 30 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 60 | | 60 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 20 |

CUSTOMER- 046-087007 COSTCO #088 EDI 1800 WEST SAMPLE ROAD POMPANO BEACH FL 33064 BC2843096 954-972-0313
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG | TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/12/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG | TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/18/07 | | 549949 | 00781-1079-05 | C4 | ALPRAZOLAM | 1MG | TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 1,400 |

CUSTOMER- 046-087056 COSTCO #180 EDI 1873 W LANTANA ROAD LANTANA FL 33462 BC2829337 561-533-5522
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 14262 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/10/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/18/07 | | 549956 | 00781-1079-01 | C4 | ALPRAZOLAM | 1MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP 022

REPORT - DC 01D
RUN - [illegible] 2:18:36

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/17/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-002352 ELOMAR DRUGS CORP 2741 CORAL WAY MIAMI FL 33145 BE4611388 305-529-0003
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 14260 ALPRAZOLAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 568774 | 00781-1061-05 | C4 | ALPRAZOLAM | 0.25MG | TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 04/04/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM | 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/06/07 | | 291500 | 00009-0029-01 | C4 | XANAX | 0.25MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM | 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 04/17/07 | | 568766 | 00781-1061-10 | C4 | ALPRAZOLAM | 0.25MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 3,600 | | 3,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 1,400 |

CUSTOMER- 046-004622 EXTENDED CARE PHARMACY, INC 6400 CRILL AVE PALATKA FL 32177 BE6665472 800-287-0277
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16641 MORPHINE SULFATE SA

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/07 | 070601039 | 851050 | 00406-8380-01 | C2 | MORPH SUL | 60MG | ER TAB | 100 | EA | 5 | 500 | 12 | 1,200 |
| 04/17/07 | 070601040 | 851050 | 00406-8380-01 | C2 | MORPH SUL | 60MG | ER TAB | 100 | EA | 15 | 1,500 | 15 | 1,500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 2,000 | | 2,700 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 1,600 |

----GENERIC CODE - 69500 BUTALBITAL/ASA/CAFF/COD30

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | | 006440 | 52544-0956-01 | C3 | FIORINAL/COD | 30MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| 04/05/07 | | 435572 | 00527-1312-01 | C3 | BUTALBITAL CO | 30MG | CAP | 100 | EA | 5 | 500 | 5 | 500 |
| 04/17/07 | | 435572 | 00527-1312-01 | C3 | BUTALBITAL CO | 30MG | CAP | 100 | EA | 3 | 300 | 3 | 300 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 900 | | 900 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-009035 D C STILES, INC 6022 ATLANTIC BLVD. JACKSONVILLE FL 32211 AP7008887 904-724-0424
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16282 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 070458450 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/10/07 | 070458460 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 070458462 | 911382 | 00591-3501-01 | C2 | OXYCODONE CR | 10MG | TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,800 | | 1,800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 1,100 |

CUSTOMER- 046-009050 PARK & KING PHARMACY INC 2665 PARK ST JACKSONVILLE FL 32204 BP0389949 904-389-6601
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/07 | 066820733 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |

ABDCMDL00316061

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP 023

REPORT - DC 01D
RUN - 04/17 2:18:36

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 04/17/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-009050 PARK & KING PHARMACY INC 2665 PARK ST JACKSONVILLE FL 32204 BP0389949 904-389-6601
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/07 | 066820734 | 017398 | 00093-0032-01 | C2 | OXYCODONE HCL | 40MG ER TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/17/07 | 066820734 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR | 40MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 2,600 | | 2,600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,700 |

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 36 | 3,600 | 36 | 3,600 |
| 04/17/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 11 | 1,100 | 11 | 1,100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 20,100 | | 20,100 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

CUSTOMER- 046-085357 RADIANCE PHARMACY 110 CLEARWATER-LARGO RD SOUT LARGO FL 33770 BR9008726 727-588-9878
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/07 | 07X000117 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 04/10/07 | 07X000120 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/17/07 | 07X000125 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,067 |

monthly sales 168K

To Greg to take a look at this Numbers
[illegible] 4/18/07.

ABDCMDL00316062

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 16:00 FAX 407 856 8720 AMERISOURCEBERGEN CORP 024

REPORT - D -01D
RUN - 04/1_._. 23:18:44

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/16/07

4/17/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-065151 LEE MEMORIAL HEALTH SYSTEM 636 DEL PRADO BLVD. CAPE CORAL FL 33904 BL8636738 239-573-5797 | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 70491 OXYCODONE/ACETAMINOPHEN | | | | | | | | | | | | |
| 04/16/07 | 065721104 | 381897 | 00406-0512-01 | C2 | OXYCOD/APAP | 5/325 MG TAB | 100 | EA | 5 | 500 | 5 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 500 | | 500 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |
| CUSTOMER- 046-095315 MACDILL USAF HOSP MED SUPPLY 2121 EMERGENCY DR, BLDG 696 MACDILL AFB FL 33621 AU5619842 813-827-9112 | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 47852 TESTOSTERONE | | | | | | | | | | | | |
| 04/13/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 12 | 1,800 | 12 | 1,800 |
| 04/13/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 3 | 450 | 3 | 450 |
| 04/16/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 3 | 450 | 3 | 450 |
| 04/16/07 | | 486845 | 00051-8450-30 | C3 | ANDROGEL | 1% PKT GEL UD | 30X5GM | GM | 6 | 900 | 6 | 900 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 3,600 | | 3,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 2,063 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - DO 01D | AMERISOURCEBERGEN | PAGE 2
RUN - 04/16,.. -3:18:44 | ELECTRONIC CONTACT REPORT | REPORT DATE - 04/16/07
POSSIBLE EXCESSIVE PURCHASES

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-003038 VISTA PHARMACY & DISCOUNT ST 1700 W 68TH STREET HIALEAH FL 33014 AV1939846 305-556-3008
BUSINESS CD - F FOOD/DRUG COMBINATION STORE

----GENERIC CODE - 00871 ZOLPIDEM TARTRATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/07 | | 669844 | 00024-5421-50 | C4 | AMBIEN | 10MG TAB | 500 | EA | 3 | 1,500 | 3 | 1,500 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,500 | | 1,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |

CUSTOMER- 046-007229 VASUPUJYA INC. 3311B W WATERS AVE TAMPA FL 33614 BV8695756 813-868-6800
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16283 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/07 | 07X000007 | 674895 | 59011-0103-10 | C2 | OXYCONTIN | 20MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | 07X000009 | 911026 | 00591-3502-01 | C2 | OXYCODONE CR | 20MG TAB | 100 | EA | 6 | 600 | 12 | 1,200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 700 | | 1,300 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 1,200 |

CUSTOMER- 046-008995 PRESCRIPTION CENTERS, LLC SC 155 EAST NEW ENGLAND AVENUE WINTER PARK FL 32789 BP5887510 407-647-2311
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 20906 HYDROCODONE BIT/ACETAMIN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | 149336 | 00121-0655-16 | C3 | HYDROCOD/APAP | 7.5/500 MG ELX | 16OZ | ML | 10 | 4,800 | 10 | 4,800 |
| 04/16/07 | | 149336 | 00121-0655-16 | C3 | HYDROCOD/APAP | 7.5/500 MG ELX | 16OZ | ML | 2 | 960 | 2 | 960 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 5,760 | | 5,760 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 3,960 |

✓

CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002
BUSINESS CD - E MASS MERCHANDISE

----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 14 | 1,400 | 14 | 1,400 |
| 04/16/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 15,400 | | 15,400 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 550 |

Check the usage for this Item

ABDCMDL00316064

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 16:01 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑026

REPORT - D( 01D
RUN - 04/16/.. .3:18:44

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 04/16/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 046-055988 TRU-VALU DRUGS INC. 101 N. FEDERAL HWY LAKE WORTH FL 33460 A97118246 561-585-4677
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16284 OXYCODONE HCL SR 12HR

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 07X000093 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 04/16/07 | 07X000096 | 911103 | 00591-3503-01 | C2 | OXYCODONE CR 40MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 600 | | 600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

05/17/2007 16:01 FAX 407 856 8720 AMERISOURCEBERGEN CORP ☑027

REPORT - D( ·01D
RUN - 04/1? ?2:39:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 04/12/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-072694 TYNDALL AFB FM 4819-MAIN A BLD 1467 340 MAGNOLIA CIR TYNDALL AFB FL 32403-5612 AU5481952 850-283-7143 | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | |
| 04/09/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG TAB | 24 | EA | 15 | 360 | 15 | 360 |
| 04/12/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG TAB | 24 | EA | 24 | 576 | 24 | 576 |
| 04/12/07 | | 738336 | 00904-5053-24 | OT | PSEUDO GEST | 30MG TAB | 24 | EA | 12 | 288 | 12 | 288 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,224 | | 1,224 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

Handwritten: [illegible] 4/13/07

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D -01D
RUN - 04/1 22:39:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 04/12/07

DIVISION - 046 ABC ORLANDO DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 046-004622 EXTENDED CARE PHARMACY, INC 6400 CRILL AVE PALATKA FL 32177 BE6665472 800-287-0277 | | | | | | | | | | | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 16640 MORPHINE SULFATE SA | | | | | | | | | | | | |
| 04/12/07 | 070601039 | 851042 | 00406-8330-01 | C2 | MORPH SUL | 30MG ER TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,200 | | 1,200 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | 1,095 |
| CUSTOMER- 046-020156 COSTCO #357 EDI 4901 GATE PARKWAY JACKSONVILLE FL 32246 BC7039680 904-997-7002 | | | | | | | | | | | | |
| BUSINESS CD - E MASS MERCHANDISE | | | | | | | | | | | | |
| ----GENERIC CODE - 70332 HYDROCODONE/ACETAMINOPHEN | | | | | | | | | | | | |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 60 | 6,000 | 60 | 6,000 |
| 04/09/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 48 | 4,800 | 48 | 4,800 |
| 04/10/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 04/11/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 6 | 600 | 6 | 600 |
| 04/12/07 | | 500456 | 00591-0503-01 | C3 | HYDROCOD/APAP | 10/650 MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 13,000 | | 13,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 550 |
| CUSTOMER- 046-072686 TOWERS PHARMACY MAIN ACCT 1717 N E ST SUITE 102 PENSACOLA FL 32501 AT8517914 850-434-4549 | | | | | | | | | | | | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | |
| ----GENERIC CODE - 74590 ERGOTAMINE/BELLADONNA/PB | | | | | | | | | | | | |
| 04/11/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 04/12/07 | | 392535 | 64125-0102-01 | RX | EPERBEL-S | TAB | 100 | EA | 10 | 1,000 | 10 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,100 | | 1,100 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 1,050 |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D[illegible] -01D
RUN - 05/1[illegible] 23:04:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 05/11/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

CUSTOMER- 026-000083 18TH MED SUPPORT SQUAD,KADEN UNIT 5268 BLDG 626 DAVIS AVE OKINAWA, JAPAN FF 00000 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 05/02/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 5,200 | | 5,200 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CUSTOMER- 026-059006 US NAVAL HOSP, OKINAWA CAMP LESTER, BLDG 6020 RECVN OKINAWA, JAPAN FF 00000 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 05/03/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/08/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG | TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 6,000 | | 6,000 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 700 |



CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - DI -01D
RUN - 05/1_/__ 23:04:18

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 2
REPORT DATE - 05/11/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 026-003012 AIEA MEDICAL PHARMACY 99-128 AIEA HEIGHTS DR #103 AIEA HI 96701 AA8573277 808-487-8866
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 96445 P-EPHED/TRIPROLIDINE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/07 | | 151043 | 00081-0018-12 | OT | ACTIFED | | TAB | 12 | EA | 2 | 24 | 2 | 24 |
| 05/04/07 | | 224899 | 00182-1605-16 | OT | GENAC | | TAB | 24 | EA | 2 | 48 | 2 | 48 |
| 05/08/07 | | 224899 | 00182-1605-16 | OT | GENAC | | TAB | 24 | EA | 1 | 24 | 1 | 24 |
| 05/08/07 | | 224899 | 00182-1605-16 | OT | GENAC | | TAB | 24 | EA | 4 | 96 | 4 | 96 |
| 05/11/07 | | 224899 | 00182-1605-16 | OT | GENAC | | TAB | 24 | EA | 2 | 48 | 2 | 48 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 240 | | 240 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 215 |

CUSTOMER- 026-052027 LONGS DRUGS 453 EWA 91-1401 FORT WEAVER ROAD EWA BEACH HI 96706 BL6431922 808-685-5600
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 20584 GUAIFEN/P-EPHED

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 | 400/120MG | CAP | 100 | EA | 2 | 200 | 2 | 200 |
| 05/08/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 | 400/120MG | CAP | 100 | EA | 2- | 200- | 2- | 200- |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 | 400/120MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 | 400/120MG | CAP | 100 | EA | 2 | 200 | 2 | 200 |
| 05/11/07 | | 980413 | 58177-0096-04 | RX | PSEUDOVEN 400 | 400/120MG | CAP | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 400 | | 400 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( -01D
RUN - 05/14/... 22:39:13

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/14/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-076109 TRIPLER ARMY - MATERIEL BRAN MATERIEL BRANCH-BLDGS 161 HONOLULU HI 96859 AT8274184 808-433-1717 | | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 16033 MORPHINE SULFATE | | | | | | | | | | | | | |
| 05/14/07 | 062115035 | 484434 | 00409-1261-30 | C2 | MORPH LM08T | 10MG/ML | C/J | 10X1ML | ML | 15 | 150 | 15 | 150 |
| | | | | | *** CUSTOMER TOTAL - | | | | | | 150 | | 150 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | | 50 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( 01D
RUN - 05/14/.. 22:39:13

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES



DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | *** VOLUME | *** ORDERED QTY | *** VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-041038 KAISER HONOLULU CLINIC PHCY 1010 PENSACOLA STREET HONOLULU HI 96814 BK0177596 808-597-2062 | | | | | | | | | | | | |
| BUSINESS CD - M HEALTH MAINTENANCE ORG. | | | | | | | | | | | | |
| ----GENERIC CODE - 10194 TESTOSTERONE CYPIONATE | | | | | | | | | | | | ------------- |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | 10ML | ML | 20 | 200 | 20 | 200 |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/02/07 | | 288670 | 00009-0417-01 | C3 | DEPO TESTOST | 200MG | 1ML | ML | 1 | 1 | 1 | 1 |
| 05/10/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/14/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | 10ML | ML | 4 | 40 | 4 | 40 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 261 | | 261 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 252 |
| CUSTOMER- 026-049882 LIHUE PROFESSIONAL PHCY 3420B KUHIO HWY LIHUE HI 96766 BL9960798 808-245-3800 | | | | | | | | | | | | |
| BUSINESS CD - V PHYSICIANS/CLINICS | | | | | | | | | | | | |
| ----GENERIC CODE - 70335 HYDROCODONE/ACETAMINOPHEN | | | | | | | | | | | | ------------- |
| 05/04/07 | | 396155 | 00074-1973-14 | C3 | VICODIN ES | 7.5MG TAB | 100 | EA | 1 | 100 | 1 | 100 |
| 05/14/07 | | 324196 | 00591-0387-05 | C3 | HYDROCOD/APAP | 7.5/750 MG TAB | 500 | EA | 4 | 2,000 | 4 | 2,000 |
| 05/14/07 | | 324196 | 00591-0387-05 | C3 | HYDROCOD/APAP | 7.5/750 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,600 | | 2,600 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 400 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D( ·01D
RUN - 05/14/.. 12:39:13

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/14/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-051037 LONGS DRUGS 023 KAH | | | | | 4211 WAIALAE AVENUE | | HONOLULU | | HI 96816 | | AL1080263 808-732-0784 | | |
| BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER | | | | | | | | | | | | | |
| ----GENERIC CODE - 44022 P-EPHED/CPM SR | | | | | | | | | | | | | |
| 05/14/07 | | 011171 | 00185-1304-01 | RX | PSEUDO/CHLOR | 8MG/120MG | CAP | 100 | EA | 3 | 300 | 3 | 300 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 300 | | 300 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 175 |
| CUSTOMER- 026-052183 LONGS DRUGS 709 | | | | | 1900 MAIN ST #4 | | WAILUKU | | HI 96793 | | FL0197168 808-244-9796 | | |
| BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER | | | | | | | | | | | | | |
| ----GENERIC CODE - 65030 DIPHENOXYLATE/ATROP SULF | | | | | | | | | | | | | |
| 05/14/07 | | 460170 | 00378-0415-10 | C5 | DIPHENOXYL/AT | 2.5MG | TAB | 1000 | EA | 1 | 1,000 | 1 | 1,000 |
| 05/14/07 | | 600312 | 00378-0415-01 | C5 | DIPHENOXYL/AT | 2.5/.025MG | TAB | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 1,100 | | 1,100 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 600 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

May. 17. 2007 11:31AM

REPORT - DC ·01D
RUN - 05/15/07 23:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-059121 US NAVAL HOSP PHCY, OKINAWA CAMP LESTER,BLDG 6020 RECVNG OKINAWA, JAPAN FF 00000 FN0059661 000-000-0000 | | | | | | | | | | | | | |
| BUSINESS CD - H HOSPITAL PHARMACY | | | | | | | | | | | | | |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | | |
| 05/15/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST | 30MG | TAB | 24 | EA | 48 | 1,152 | 48 | 1,152 |
| 05/15/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST | 30MG | TAB | 24 | EA | 72 | 1,728 | 72 | 1,728 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 2,880 | | 2,880 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

No. 3975 P. 6

ABDCMDL00316073

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

May. 17. 2007 11:31AM

REPORT - DC ·01D
RUN - 05/15,.. 13:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-044602 KAISER NANAIKEOLA CLINIC | | | | | 87-2116 FARRINGTON HWY | WAIANAE | | HI 96792 | | AM9197535 808-432-3573 | | |
| BUSINESS CD - M HEALTH MAINTENANCE ORG. | | | | | | | | | | | | |
| ----GENERIC CODE - 19204 FENTANYL CITRATE | | | | | | | | | | | | ------------- |
| 05/15/07 | 070083848 | 512355 | 55253-0070-30 | C2 | FENTANYL ORAL | 200MCG | LOL 30 | EA | 6 | 180 | 6 | 180 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 180 | | 180 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | 90 |
| CUSTOMER- 026-049882 LIHUE PROFESSIONAL PHCY | | | | | 3420B KUHIO HWY | LIHUE | | HI 96766 | | BL9960798 808-245-3800 | | |
| BUSINESS CD - V PHYSICIANS/CLINICS | | | | | | | | | | | | |
| ----GENERIC CODE - 00871 ZOLPIDEM TARTRATE | | | | | | | | | | | | ------------- |
| 05/02/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 3 | 300 | 3 | 300 |
| 05/07/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 05/07/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 05/08/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 2 | 200 | 2 | 200 |
| 05/09/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 05/10/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| 05/15/07 | | 592814 | 57664-0516-88 | C4 | ZOLPIDEM TART | 10MG | TAB 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,000 | | 1,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 500 |



ABDCMDL00316074

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D -01D
RUN - 05/1 23:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES



DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 026-051094 LONGS DRUGS 189 KUI 3-2600 KAUMUALII HWY STE I LIHUE HI 96766 AL1630020 808-245-7771
BUSINESS CD - C CHAIN DRUG - PRIMARY SUPPLIER

----GENERIC CODE - 21763 METHYLPHENIDATE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/07 | 063561228 | 993321 | 00078-0424-05 | C2 | RITALIN LA | 10MG CAP | 100 | EA | 2 | 200 | 2 | 200 |
| 05/15/07 | 063561224 | 993321 | 00078-0424-05 | C2 | RITALIN LA | 10MG CAP | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 400 | | 400 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |

CUSTOMER- 026-064568 MEGA DRUG 15 255 FARENHOLT AVENUE TAMUNING GU 96913 BM7564140 671-646-5355
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 26900 PSEUDOEPHEDRINE HCL SR 24

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/07 | | 585794 | 00081-9600-27 | OT | SUDAFED 24HR | TAB | 10 | EA | 18 | 180 | 18 | 180 |
| 05/08/07 | | 585794 | 00081-9600-27 | OT | SUDAFED 24HR | TAB | 10 | EA | 24 | 240 | 24 | 240 |
| 05/08/07 | | 585794 | 00081-9600-27 | OT | SUDAFED 24HR | TAB | 10 | EA | 12 | 120 | 12 | 120 |
| 05/15/07 | | 585794 | 00081-9600-27 | OT | SUDAFED 24HR | TAB | 10 | EA | 18 | 180 | 18 | 180 |
| 05/15/07 | | 585794 | 00081-9600-27 | OT | SUDAFED 24HR | TAB | 10 | EA | 24 | 240 | 24 | 240 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 960 | | 960 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CUSTOMER- 026-064964 PHARMACARE NO 3 888 S KING STREET HONOLULU HI 96813 BP9440366 808-840-5640
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 16071 MORPHINE SULFATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/07 | 070633742 | 877407 | 58177-0314-04 | C2 | MORPHINE SULF | 30MG IR TAB | 100 | EA | 3 | 300 | 3 | 300 |
| 05/15/07 | 070633770 | 877407 | 58177-0314-04 | C2 | MORPHINE SULF | 30MG IR TAB | 100 | EA | 3 | 300 | 3 | 300 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 600 | | 600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 300 |

----GENERIC CODE - 26801 METHYLPHENIDATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/07 | 070633743 | 832290 | 54092-0552-10 | C2 | DAYTRANA | 10MG 9HR PAT | 10 | EA | 2 | 20 | 2 | 20 |
| 05/10/07 | 070633743 | 832384 | 54092-0552-30 | C2 | DAYTRANA | 10MG 9HR PAT | 30 | EA | 1 | 30 | 1 | 30 |
| 05/11/07 | 070633768 | 832384 | 54092-0552-30 | C2 | DAYTRANA | 10MG 9HR PAT | 30 | EA | 1 | 30 | 1 | 30 |
| 05/15/07 | 070633770 | 832384 | 54092-0552-30 | C2 | DAYTRANA | 10MG 9HR PAT | 30 | EA | 1 | 30 | 2 | 60 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 110 | | 140 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 128 |

CUSTOMER- 026-079467 VILLAGE PHARMACY - WAIMEA LL 65-1267 KAWAIHAE ROAD KAMUELA HI 96743 BV8066878 808-885-4418
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 70330 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | SHIPPED QTY | SHIPPED VOLUME | ORDERED QTY | ORDERED VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |



ABDCMDL00316075

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D[illegible] -01D
RUN - 05/1[illegible] 23:00:20

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/15/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

CUSTOMER- 026-079467 VILLAGE PHARMACY - WAIMEA LL 65-1267 KAWAIHAE ROAD KAMUELA HI 96743 BV8066878 808-885-4418
BUSINESS CD - I INDEPENDENT DRUG STORE

----GENERIC CODE - 70330 HYDROCODONE/ACETAMINOPHEN

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 2 | 1,000 | 2 | 1,000 |
| 05/14/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| 05/15/07 | | 323365 | 00591-0853-05 | C3 | HYDROCOD/APAP | 10/325 MG TAB | 500 | EA | 1 | 500 | 1 | 500 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 2,500 | | 2,500 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 2,000 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D[illegible] -01D
RUN - 05/1[illegible] 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 1
REPORT DATE - 05/16/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

CUSTOMER- 026-000190 51ST MEDICAL GROUP, OSAN UNIT 2060 BLDG 777 HEADQTRS OSAN AB, ROK PF 00000 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/16/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 8 | 800 | 8 | 800 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 2,000 | | 2,000 |
| | | | | | | MULTIPLE ITEM ORDER - | | | | | | |

CUSTOMER- 026-000422 16TH MEDLOG BN ( UNIT 15479 - WAEGWAN APO CA 96260 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 70931 PROPOXYPHENE NAP/APAP

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/07 | | 642918 | 00093-0890-05 | C4 | PROPOX NAP/AP | 100/650 PK TAB | 500 | EA | 2 | 1,000 | 2 | 1,000 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 1,000 | | 1,000 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 750 |

CUSTOMER- 026-000455 374TH MEDICAL GROUP/SGSL ( UNIT 5071 BLDG 4145 APO CA 96328 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 32806 FENTANYL CITRATE P-F

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/07 | 072145920 | 034924 | 00409-9093-35 | C2 | FENTANYL PF | 0.05MG/ML AMP | 10X5ML | ML | 70 | 3,500 | 70 | 3,500 |
| 05/16/07 | 072145920 | 003754 | 00409-9093-32 | C2 | FENTANYL PF | 0.05MG/ML AMP | 10X2ML | ML | 72 | 1,440 | 72 | 1,440 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 4,940 | | 4,940 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 2,565 |

CUSTOMER- 026-059006 US NAVAL HOSP, OKINAWA CAMP LESTER, BLDG 6020 RECVN OKINAWA, JAPAN PF 00000 PM0059661 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 54932 GUAIFEN/P-EPHED SR 12H

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| 05/03/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/08/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/11/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 12 | 1,200 | 12 | 1,200 |
| 05/16/07 | | 509398 | 58177-0208-04 | RX | GUAIF/PSEUDO | 600/120MG TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | 8,400 | | 8,400 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | 700 |

CUSTOMER- 026-059014 US NAVAL HOSP, PHCY AGANA BLDG 1, PHARMACY DEPT AGANA GU 96932 BU3787605 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

----GENERIC CODE - 14161 LORAZEPAM

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/07 | | 421438 | 00591-0241-05 | C4 | LORAZEPAM | 1MG TAB | 500 | EA | 7 | 3,500 | 7 | 3,500 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D -01D
RUN - 05/1 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES


REPORT DATE - 05/16/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - H HOSPITAL PHARMACY

CUSTOMER- 026-059014 US NAVAL HOSP, PHCY AGANA BLDG 1, PHARMACY DEPT AGANA GU 96932 BU3787605 000-000-0000
BUSINESS CD - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ----GENERIC CODE - 14161 LORAZEPAM | | | | | | | | | | | | |
| 05/16/07 | | 670385 | 00904-1501-61 | C4 | LORAZEPAM 1MG | TAB UD | 100 | EA | 1 | 100 | 1 | 100 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 3,600 | | 3,600 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 2,500 |

CUSTOMER- 026-076109 TRIPLER ARMY - MATERIEL BRAN MATERIEL BRANCH-BLDGS 161 HONOLULU HI 96859 AT8274184 808-433-1717
BUSINESS CD - H HOSPITAL PHARMACY

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ----GENERIC CODE - 14200 DIAZEPAM | | | | | | | | | | | | |
| 05/10/07 | | 535916 | 00409-1273-32 | C4 | DIAZEPAM LL 5MG/ML | C/J | 10X2ML | ML | 1 | 20 | 1 | 20 |
| 05/16/07 | | 535916 | 00409-1273-32 | C4 | DIAZEPAM LL 5MG/ML | C/J | 10X2ML | ML | 42 | 840 | 50 | 1,000 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 860 | | 1,020 |
| | | | | | CUSTOMER ALLOWED - | | | | | | | 150 |
| ----GENERIC CODE - 20481 PSEUDOEPHEDRINE HCL | | | | | | | | | | | | |
| 05/09/07 | | 738336 | 00904-5053-24 | OT | SUDOGEST 30MG | TAB | 24 | EA | 6 | 144 | 6 | 144 |
| 05/11/07 | | 224790 | 00182-1459-16 | OT | GENAPHED 30MG | TAB | 24 | EA | 10 | 240 | 10 | 240 |
| 05/16/07 | | 224790 | 00182-1459-16 | OT | GENAPHED 30MG | TAB | 24 | EA | 6 | 144 | 6 | 144 |
| 05/16/07 | | 224790 | 00182-1459-16 | OT | GENAPHED 30MG | TAB | 24 | EA | 24 | 576 | 24 | 576 |
| | | | | | *** CUSTOMER TOTAL - | | | | | 1,104 | | 1,104 |
| | | | | | MULTIPLE ITEM ORDER - | | | | | | | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D -01D
RUN - 05/1... 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES

PAGE 3
REPORT DATE - 05/16/07

DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - M MANAGED CARE

CUSTOMER- 026-041038 KAISER HONOLULU CLINIC PHCY 1010 PENSACOLA STREET HONOLULU HI 96814 BK0177596 808-597-2062
BUSINESS CD - M HEALTH MAINTENANCE ORG.

----GENERIC CODE - 10194 TESTOSTERONE CYPIONATE

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML | ML | 20 | 200 | 20 | 200 |
| 05/01/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/02/07 | | 288670 | 00009-0417-01 | C3 | DEPO TESTOST | 200MG | VL | 1ML | ML | 1 | 1 | 1 | 1 |
| 05/10/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML | ML | 1 | 10 | 1 | 10 |
| 05/14/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML | ML | 4 | 40 | 4 | 40 |
| 05/16/07 | | 980495 | 00591-3223-79 | C3 | TESTOST CYP | 200MG/ML | VL | 10ML | ML | 1 | 10 | 1 | 10 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 271 | | 271 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 252 |

CUSTOMER- 026-044842 KAISER MAPUNAPUNA 2828 PAA ST SUITE 2400 HONOLULU HI 96819 BK9746960 808-432-5760
BUSINESS CD - M HEALTH MAINTENANCE ORG.

----GENERIC CODE - 16143 HYDROMORPHONE HCL

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED *** QTY | VOLUME | *** ORDERED *** QTY | VOLUME |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/07 | 062777486 | 698516 | 00074-2416-14 | C2 | DILAUDID | 4MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| 05/16/07 | 062777487 | 698516 | 00074-2416-14 | C2 | DILAUDID | 4MG | TAB | 100 | EA | 4 | 400 | 4 | 400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 800 | | 800 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 750 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



REPORT - D -01D
RUN - 05/1_,_. 22:10:59

AMERISOURCEBERGEN
ELECTRONIC CONTACT REPORT
POSSIBLE EXCESSIVE PURCHASES



DIVISION - 026 ABC HAWAII DIVISION
MAJOR CODE - R RETAIL OUTLETS

| INVOICE DATE | NARCOTIC BLANK NBR | ITEM NUMBER | N D C NUMBER | IP CD | ITEM DESCRIPTION | STRENGTH | | SIZE | VT | *** SHIPPED QTY | VOLUME *** | *** ORDERED QTY | VOLUME *** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CUSTOMER- 026-064568 MEGA DRUG 15 | | | | | 255 FARENHOLT AVENUE | | TAMUNING | | | GU 96913 | | BM7564140 671-646-5355 | |
| BUSINESS CD - I INDEPENDENT DRUG STORE | | | | | | | | | | | | | |
| ----GENERIC CODE - 12248 METHYLPHENIDATE HCL SA OS | | | | | | | | | | | | | ------------- |
| 05/02/07 | 046946891 | 337196 | 17314-5852-02 | C2 | CONCERTA | 54MG ER | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| 05/16/07 | 046946893 | 337196 | 17314-5852-02 | C2 | CONCERTA | 54MG ER | TAB | 100 | EA | 2 | 200 | 2 | 200 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 400 | | 400 |
| | | | | | | CUSTOMER ALLOWED - | | | | | | | 400 |
| ----GENERIC CODE - 15911 METHYLPHENIDATE HCL | | | | | | | | | | | | | ------------- |
| 05/16/07 | 046946893 | 645309 | 00406-1122-01 | C2 | METHYLIN | 10MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 2,400 | | 2,400 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | | 1,327 |
| ----GENERIC CODE - 15913 METHYLPHENIDATE HCL | | | | | | | | | | | | | ------------- |
| 05/16/07 | 046946892 | 645192 | 00406-1121-01 | C2 | METHYLIN | 5MG | TAB | 100 | EA | 24 | 2,400 | 24 | 2,400 |
| | | | | | | *** CUSTOMER TOTAL - | | | | | 2,400 | | 2,400 |
| | | | | | | DIV DEFAULT ALLOWED - | | | | | | | 1,196 |