# EXHIBIT 97-A



**State of Ohio Board of Pharmacy**

77 South High Street, 17th Floor, Columbus, Ohio 43215-6126
(614) 466-4143 | Fax (614) 752-4836 | http://www.pharmacy.ohio.gov

# Written Response

## License

## Prescription Supply, Inc.

2233 Tracy Road
Northwood, OH 43619
Wood County

# Wholesaler/Manufacturer
# Category Three
# Wholesale Distributor Inspection

# October 25, 2017



PSI - J. Schoen
**Exhibit**
**2**
207780-CAK    2/27/2019

License        - Prescription Supply, Inc.
## Written Response Required Details

### 23) Wholesale Facilities
9) The facility has a system in place to identify and report suspicious orders for drugs to the Ohio State Board of Phar...



License            - Prescription Supply, Inc.                          Full

**State of Ohio Board of Pharmacy**
77 South High Street, 17th Floor, Columbus, Ohio 43215-6126
(614) 466-4143 | Fax (614) 752-4836
http://www.pharmacy.ohio.gov

**Completed by** Kevin E. Flaharty
**Start** 10/20/2017 3:18 AM
**End** 10/20/2017 3:49 AM

### Organization

**Name**
Prescription Supply, Inc.

**License Type**
Wholesaler/Manufacturer

**Category**
Category Three

**License Number**

**Business Type**
Full Service

**DEA Number**

**Responsible**    **Person**
Jacquelyn J. Harbauer

**Hours of Operation**

### Contact

**Address**
2233 Tracy Road
Northwood, OH 43619
Wood County

**Primary Number**
(419) 661-6600

**Fax Number**
(419) 661-6617

**Website**

### Personnel

| Name | | Position | I.D. No. | Phone | Email |
|---|---|---|---|---|---|
| Jacquelyn J. Harbauer | | Responsible Person | | (419) 661-6600 | jharbauer@prescriptionsupply.com<br>tschoen@prescriptionsupply.com |
| Thomas G. Shoen | **Initials** | Manager | | (419) 661-6600 x 118 | *I* |

License          - Prescription Supply, Inc.

### 23) Wholesale Facilities

\* 9) The facility has a system in place to identify and report suspicious orders for drugs to the Ohio State Board of Pharmacy. Written Response Required

No

Observation

Observation 1:

An inspection was performed by Agents with the Ohio State Board of Pharmacy on May 22, 2017. During that inspection, Agents asked a Prescription Supply representative for their policies and procedures on reporting suspicious orders to the Ohio State Board of Pharmacy. Prescription Supply provided the Agents the following: Suspicious Order Monitoring Statement and Retail Pharmacy Questionnaire 2016.

However, Prescription Supply has not reported a suspicious drug order to the Ohio State Board of pharmacy during at least the years of 2014, 2015, 2016, and 2017. Therefore, it appears that Prescription Supply does not have a suspicious order reporting process compliant with rule 4729-9-16 (H)(1)(e)(i), which states, in part:

(H) Wholesale drug distributors shall establish and maintain inventories and records of all transactions regarding the receipt and distribution or other disposition of dangerous drugs.

(1) These records shall include, but shall not be limited to, the following information:

(e) A system shall be designed and operated to disclose orders for controlled substances and other dangerous drugs subject to abuse.

(i) The wholesaler shall inform the state board of pharmacy of suspicious orders for drugs when discovered. Suspicious orders are those which, in relation to the wholesaler's records as a whole, are of unusual size, unusual frequency, or deviate substantially from established buying patterns.

**Warning with Required Written Response for:**

1.  Explain in detail how your policies and procedures for identifying and reporting suspicious orders meet the requirements of rule 4729-9-16(H).

    **RESPONSE: Besides the previously submitted documentation, Prescription Supply, Inc. has system thresholds in place for drug classes. This does not allow orders to enter the system for quantities above monthly thresholds unless specifically overridden by Controlled Substance Manager.**

    **In the event that orders are of unusual size or frequency, or deviate substantially from established buying patterns, CS Manager contacts the customer. CS Manager may, if deemed appropriate, override orders after communication with the location. Customer may be requested to complete a CS Change in Consumption 2 form, (see attached). In the event that orders remain suspicious after communication, the relevant State Board of Pharmacy, DEA, FDA and Northwood Police are contacted.**

    **Finally, CS Manager has a close working relationship with each of our customers built over time and through continuous communication.**

2.  Explain in detail why there have been no suspicious orders reported to the Board for years 2014, 2015, 2016, and 2017.

    **RESPONSE: We have not had any suspicious orders as we have received prior justifications/explanations for quantity changes/spikes/terminations.**

Observation 2:

License [ ] - Prescription Supply, Inc.
A subsequent review of wholesale sale data reported to the Ohio State Board of Pharmacy for drugs containing Oxycodone 10mg and Oxycodone 30mg indicated many sales appeared to be of unusual size, unusual frequency, or that deviate substantially from established buying patterns, but were not reported to the Board of Pharmacy as suspicious orders. Specifically, we observed spikes in sales for specific months and sales that seem to steadily increase or spike and then abruptly stop. See referenced sales in the attached spreadsheet.

**Warning with Required Written Response for:**

1. Please explain the rationale for **EACH** of the monthly sales noted in attached spreadsheet, including but not limited to:

   Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order?

   For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.

   Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.

1. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:

   Was the cessation of sales due to you identifying the sale as a suspicious order?

   Did the customer cease sales on their own?

   Was there some other explanation for the stoppage?

## 33) Inspection Affirmation

### 1) Inspection Affirmation

#### Observation

This inspection report is being emailed to you to respond to items surrounding suspicious orders. Please note, that a written response is required from you within five (5) business days and should be sent to writtenresponse@pharmacy.ohio.gov with a copy of this inspection report.

If you have any questions, please contact Agent David Gonzalez at (937) 538-0774 or by email at David.Gonzalez@pharmacy.ohio.gov

## Summary

**Written Response Required**

Reviewed by Jacquelyn J. Harbauer

(Signature)

| Pharmacy | City | DEA# | Drug | Sale Comments (Month-Year and numbers are dosage units) |
|----------|------|------|------|--------------------------------------------------------|
| Kahler Pharmacy | Toledo | | Oxycodone 10mg | Spike 12-14 at 12,500 |
| Shaffer Pharmacy | Toledo | | Oxycodone 30mg | Spike 4-14 at 5,400 |
| Medicine Shoppe | Bellevue | | Oxycodone 30mg | Spike 1-15 at 5,100 |
| Gibsonburg Pharmacy | Woodville | | Oxycodone 10mg | Gradual increase in sales from 1-14 and then spike in 10-17 at 2,300, then sales abruptly stop |

## WRITTEN RESPONSES FOR EACH PHARMACY ARE BOLDED BELOW

### KAHLER PHARMACY

1. Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order?
   **Pharmacy submitted reasons for increase due to increase in patients. (See attached KAHLER)**

2. For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.
   **Not Applicable**

2. Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.
   **Not suspicious as explanation provided prior to increase.**

4. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:
   a Was the cessation of sales due to you identifying the sale as a suspicious order?
   b Did the customer cease sales on their own?
   c Was there some other explanation for the stoppage?
   **Not Applicable**

PSI0000011

**SHAFFER PHARMACY**

1. Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order? **Pharmacy submitted reason for increase due to projected shortage as defined by manufacturer's representative and an increase in patients due to additional doctors moving into the building. (See attached SHAFFER)**

2. For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.
   **Not Applicable**

3. Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.
   **Not suspicious as explanation provided prior to increase.**

4. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:
   d  Was the cessation of sales due to you identifying the sale as a suspicious order?
   e  Did the customer cease sales on their own?
   f  Was there some other explanation for the stoppage?
   **Not Applicable**

**MEDICINE SHOPPE-BELLEVUE**

1. Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order? **Pharmacy submitted reasons for increase due to shortage by its primary supplier, Cardinal Health. (See MEDICINE SHOPPE-BELLEVUE)**

2. For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.
   **Not Applicable**

3. Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.
   **Not suspicious as explanation provided prior to increase.**

4. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:
   g  Was the cessation of sales due to you identifying the sale as a suspicious order?
   h  Did the customer cease sales on their own?
   i  Was there some other explanation for the stoppage?
   **Not Applicable**

PSI0000012

**GIBSONBURG PHARMACY**

1. Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order? **There was no spike in sales in October, 2017 as the pharmacy had been sold to CVS in August.**

2. For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.
   **Pharmacy was sold to CVS. Last order was on August 9, 2017. There was no order and therefore no spike in October 2017.**

3. Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.
   **There was no spike in sales in October, 2017 as the pharmacy had been sold to CVS in August.**

4. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:
   j Was the cessation of sales due to you identifying the sale as a suspicious order?
   k Did the customer cease sales on their own?
   l Was there some other explanation for the stoppage?
   **Customer stopped buying as the store was sold to CVS.**

**NOTE: On your data base, Thomas G. Schoen's name is misspelled. Also, Thomas is our President.**

# PRESCRIPTION SUPPLY, INC.   2233 TRACY RD   NORTHWOOD, OH 43619

## INCREASED PURCHASE REQUEST for CONTROLLED SUBSTANCES
### (Use a separate form for EACH drug family increase)

We understand that changes in usage occur.  To facilitate increased purchasing, please have the Owner, Business Officer or Authorized Signatory complete and return this form.

**FAX 419-661-6619    ATTN: Jim Schoen**

RETAIL PHARMACY NAME: _____ PSI ACCT#:_____

    DBA: _____

    ADDRESS: _____

    _____

    PHONE: _____ FAX: _____ PHCY DEA #: _____

1. NAME/DRUG FAMILY: _____
2. Has the pharmacy prescription count increased?     YES     NO
3. Did the pharmacy change its business activities?     YES     NO
4. Has there been an increase in prescribers?     YES     NO
5. Is the pharmacy servicing additional LTC/Hospice/Pain Mgmt/Urgent Care?   YES     NO
6. Reason for request:

    _____
    _____
    _____
    _____

7. If NEW Pain Management Clinic/Physicians/Hospice/Urgent Care/Long Term Care, please list each prescriber name with their DEA #.

NAME_____ DEA# _____ ST LICENSE #_____

NAME_____ DEA# _____ ST LICENSE #_____

NAME_____ DEA# _____ ST LICENSE #_____

I, as the **Owner, Authorized Representative or Officer of the Owner**, declare under penalty of perjury that I have completed this request to the best of my knowledge and believe the information provided is true, accurate and complete.

AUTHORIZED SIGNATOR:

_____        _____
Signature                                Date

_____        _____
Printed Full Name                        Title

October 26, 2017

### GIBSONBURG PHARMACY

1. Why did Prescription Supply determine it was not necessary to report any of the sales to the Board of Pharmacy as a suspicious order? **PSI is a secondary supplier for this store. It was not unusual for this store to purchase and then not buy that product for several months. Therefore, this sales pattern was not suspicious. (See the attached complete sale history).**

2. For sales that steadily increase or spike and abruptly stop, please explain rationale for the stoppage.

> **This location purchased inconsistently from us. We were aware that the store was in negotiations to sell. It appears that as of March, 2017 controls were not purchased due to the pending sale. They did buy some controls shortly before sale of the store. The last order was on August 9, 2017 as the store was sold.**

3. Explain why the instances of high volume sales identified in the attached spreadsheet, including those that increased over time, were not identified as suspicious orders.

> **Our CS Department was in frequent contact with both the owner and RPh regarding orders. This account preferred to purchase controls through us as we provided same day delivery, instead of their primary supplier Cardinal Health. Also, they purchased once or twice per month in larger quantities rather than buying more frequently.**

4. In the attached spreadsheet, where the Board has identified abrupt cessation of sales, did Prescription Supply refuse to continue selling to the particular customer? If so, explain why including, but not limited to:

> a  Was the cessation of sales due to you identifying the sale as a suspicious order?
>
> b  **Did the customer cease sales on their own? YES**
>
> c  Was there some other explanation for the stoppage?
>
> **Customer stopped buying as the store was sold to CVS.**

Thomas G. Schoen, President

| COST NUMBER | FS ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 342493 | 00121050416 | ACETAMINOPHEN W/COD ELIX PAI | COD | 473 | 5 | 07/13/15 | 2254401 | 1 | |
| | | 00121050416 Total | | | | | | | | 0 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 07/16/14 | 2093878 | 1 | 142019602 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 08/29/14 | 2113486 | 1 | 142019617 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 10/16/14 | 2134403 | 1 | 142019594 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 12/16/14 | 2163330 | 1 | 142019587 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 02/18/15 | 2191601 | 1 | 144795486 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 04/06/15 | 2212979 | 1 | 144795483 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 06/16/15 | 2244264 | 1 | 144795500 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 08/25/15 | 2271648 | 1 | 152204389 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 10/27/15 | 2296766 | 1 | 152204409 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 01/13/16 | 2330969 | 1 | 154004293 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 30MG CAP | 20MG | 100 | 2 | 02/26/16 | 2351793 | 1 | 154004308 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 08/15/16 | 2425451 | 1 | 161253619 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 10/18/16 | 2454139 | 1 | 163460090 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 11/22/16 | 2470671 | 1 | 163460096 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 01/25/17 | 2503007 | 1 | 163460114 |
| 3297000 | 344283 | 54092038701 | ADDERALL XR 20MG CAP | 20MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |
| | | 54092038701 Total | | | | | | | | 0 |
| 3297000 | 344291 | 54092039101 | ADDERALL XR 30MG CAP | 30MG | 100 | 2 | 03/24/14 | 2043489 | 1 | 134737879 |
| 3297000 | 344291 | 54092039101 | ADDERALL XR 30MG CAP | 30MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| | | 54092039101 Total | | | | | | | | 0 |
| 3297000 | 195420 | 00781106105 | ALPRAZOLAM 0.25MG TAB    SAN | 0.25MG | 500 | 4 | 02/23/15 | 2193778 | 1 | |
| | | 00781106105 Total | | | | | | | | 0 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 03/05/14 | 2034918 | 1 | 134737874 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 04/15/14 | 2053682 | 1 | 134737906 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 06/04/14 | 2075879 | 1 | 134737896 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 08/06/14 | 2103044 | 1 | 142019613 |
| 3297000 | 345942 | 00555097302 | AMPHETAMINE SALT COMB 20MG TAB | 20MG | 100 | 2 | 10/06/14 | 2129700 | 3 | 142019626 |
| | | 00555097302 Total | | | | | | | | 0 |

1 of 49

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE – Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | WAREHOUSE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 01/24/14 | 2016684 | 1 | 134737892 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 02/10/14 | 2023653 | 1 | 134737881 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 03/19/14 | 2041326 | 1 | 134737878 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 07/30/14 | 2099909 | 1 | 142019604 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 08/06/14 | 2103044 | 1 | 142019613 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 09/29/14 | 2126415 | 1 | 142019624 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 12/26/14 | 2167449 | 1 | 142019588 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 01/23/15 | 2182185 | 1 | 144795496 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 02/27/15 | 2196013 | 1 | 144795488 |
| 3297000 | 345926 | 00555097202 | AMPHETAMINE SALT COMBO 10MGTAB | 10MG | 100 | 2 | 05/04/15 | 2224881 | 1 | 144795472 |
| | | 00555097202 Total | | | | | | | | 0 |
| 3297000 | 359174 | 00555077702 | AMPHETAMINE SALT COMBO 15MGTAB | 15MG | 100 | 2 | 03/31/15 | 2210580 | 1 | 144795482 |
| 3297000 | 359174 | 00555077702 | AMPHETAMINE SALT COMBO 15MGTAB | 15MG | 100 | 2 | 04/06/15 | 2212979 | 1 | 144795483 |
| 3297000 | 359174 | 00555077702 | AMPHETAMINE SALT COMBO 15MGTAB | 15MG | 100 | 2 | 06/08/15 | 2240651 | 1 | 144795499 |
| | | 00555077702 Total | | | | | | | | 0 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 03/05/14 | 2034918 | 1 | 134737874 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 03/31/14 | 2046762 | 1 | 134737903 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 06/03/14 | 2075477 | 1 | 134737895 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 08/12/14 | 2105417 | 1 | 142019619 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 10/16/14 | 2134403 | 1 | 142019594 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 11/18/14 | 2149430 | 1 | 142019612 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 01/07/15 | 2172654 | 1 | 144795492 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 02/09/15 | 2187270 | 1 | 144795484 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3097000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 05/13/15 | 2229970 | 1 | 144795465 |
| 3297000 | 345959 | 00555097402 | AMPHETAMINE SALT COMBO 30MGTAB | 30MG | 100 | 2 | 07/08/15 | 2252733 | 1 | 152204416 |
| | | 00555097402 Total | | | | | | | | 0 |

1 of 49

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | QTY | CLASS | DATE | INVOICE NUMBER | QUANTITY | HARCO BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 345918 | 00555097102 | AMPHETAMINE SALT COMBO 5MG TAB | 5MG | 100 | 2 | 06/03/14 | 2075477 | 1 | 134737895 |
| | | 00555097102 Total | | | | | | | | 0 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 08/27/14 | 2112384 | 1 | 142019616 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 09/10/14 | 2118434 | 1 | 142019622 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 10/30/14 | 2140586 | 1 | 142019596 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 11/28/14 | 2153852 | 1 | 142019610 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 03/04/16 | 2354604 | 1 | 154004267 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 04/12/16 | 2370585 | 1 | 154004275 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 06/07/16 | 2395538 | 1 | 161253127 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 07/31/16 | 2410279 | 1 | 161253165 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 08/12/16 | 2424725 | 1 | 161253159 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 10/05/16 | 2448758 | 1 | 161253139 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 12/12/16 | 2480228 | 1 | 163460098 |
| 3297000 | 846451 | 13107007001 | AMPHETAMINE SALTS 10MG TAB AUR | 10MG | 100 | 2 | 05/09/17 | 2551186 | 1 | 17X836965 |
| | | 13107007001 Total | | | | | | | | 0 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 07/17/15 | 2256246 | 1 | 152204418 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 08/07/15 | 2264662 | 1 | 152204385 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 08/21/15 | 2270470 | 1 | 152204388 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 09/25/15 | 2283866 | 1 | 152204398 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 10/12/15 | 2290631 | 2 | 152204402 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 01/13/16 | 2331053 | 1 | 154004282 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 01/29/16 | 2338522 | 1 | 154004302 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 02/18/16 | 2347958 | 1 | 154004307 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 03/08/16 | 2355949 | 1 | 154004268 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 05/10/16 | 2382966 | 1 | 154004278 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 07/05/16 | 2407759 | 1 | 161253163 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 09/09/16 | 2437120 | 1 | 161253147 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 3 | 10/05/16 | 2448758 | 1 | 161253139 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 10/14/16 | 2452731 | 1 | 163460087 |

3 of 49

| CUST NUMBER | PS ITEM | NDC | ITEM DESCRIPTION | STRENGTH | QTY | CLASS | DATE | INVOICE NUMBER | QUANTITY | WHSE BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 12/15/16 | 2482514 | 1 | 163460099 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 01/09/17 | 2494247 | 1 | 163460107 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 03/08/17 | 2522898 | 1 | 17X811570 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 04/20/17 | 2542645 | 1 | 17X829105 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 05/03/17 | 2548405 | 2 | 17X834498 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 07/17/17 | 2583401 | 1 | 17X864325 |
| 3297000 | 846477 | 13107007201 | AMPHETAMINE SALTS 15MG TAB AUR | 15MG | 100 | 2 | 08/08/17 | 2594386 | 1 | 170714600 |
| 3297000 | | 13107007201 Total | | | | | | | | 0 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 08/27/14 | 2112384 | 1 | 142019616 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 09/03/14 | 2115155 | 2 | 142019618 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 07/17/15 | 2256246 | 1 | 152204418 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 08/14/15 | 2267525 | 1 | 152204386 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 09/10/15 | 2277558 | 1 | 152204394 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 12/11/15 | 2317361 | 1 | 154004300 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 01/11/16 | 2329679 | 1 | 154004293 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 01/20/16 | 2334280 | 1 | 154004285 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 02/26/16 | 2351793 | 1 | 154004308 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 03/18/16 | 2360743 | 1 | 154004273 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 04/12/16 | 2370585 | 2 | 154004275 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 06/07/16 | 2395538 | 2 | 161253127 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 06/15/16 | 2399318 | 1 | 161253128 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 07/11/16 | 2410279 | 2 | 161253165 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 08/04/16 | 2421099 | 1 | 161253158 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 09/02/16 | 2434310 | 2 | 161253146 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 10/12/16 | 2451727 | 1 | 161253140 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 10/21/16 | 2455816 | 1 | 163460091 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 11/09/16 | 2464318 | 1 | 163460094 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 12/12/16 | 2480228 | 2 | 163460098 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 01/09/17 | 2494247 | 1 | 163460107 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 01/20/17 | 2500733 | 1 | 163460113 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 02/08/17 | 2509720 | 1 | 163460118 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 02/10/17 | 2510760 | 2 | 163460119 |

PSI_300_503 - 013

Prescription Supply, Inc — Purchase Recap
GIBBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | PKG | CLASS | I DATE | INVOICE NUMBER | QUANTITY | BATCH NUM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 03/08/17 | 2522888 | 1 | 17X811570 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 07/17/17 | 2583401 | 1 | 17X864325 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 08/01/17 | 2596803 | 2 | 170714586 |
| 3297000 | 846485 | 13107007301 | AMPHETAMINE SALTS 20MG TAB AUR | 20MG | 100 | 2 | 08/08/17 | 3594386 | 1 | 170714600 |
| | | 13107007301 Total | | | | | | | 0 | |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 08/27/14 | 2112384 | 1 | 142019616 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 07/07/15 | 2251159 | 1 | 152204415 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 11/05/15 | 2300607 | 1 | 152204410 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 10/17/16 | 2451727 | 1 | 161253140 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 11/09/16 | 2464318 | 1 | 163460094 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 12/15/16 | 2482514 | 1 | 163460099 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 02/16/17 | 2513547 | 1 | 163460120 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 03/22/17 | 2529118 | 1 | 17X817206 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 04/20/17 | 2542646 | 1 | 17X829041 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 05/31/17 | 2560890 | 1 | 17X845367 |
| 3297000 | 846444 | 13107006801 | AMPHETAMINE SALTS 5MG TAB AUR | 5MG | 100 | 2 | 07/17/17 | 2583401 | 1 | 17X864325 |
| | | 13107006801 Total | | | | | | | 0 | |
| 3297000 | 564229 | 00115132801 | AMPHETAMINE SALTS ER 5MGCAPGLO | 5MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| 3297000 | 564229 | 00115132801 | AMPHETAMINE SALTS ER 5MGCAPGLO | 5MG | 100 | 2 | 05/06/15 | 2227036 | 1 | 144795464 |
| 3297000 | 564229 | 00115132801 | AMPHETAMINE SALTS ER 5MGCAPGLO | 5MG | 100 | 2 | 12/12/16 | 2480228 | 1 | 163460098 |
| 3297000 | 564229 | 00115132801 | AMPHETAMINE SALTS ER 5MGCAPGLO | 5MG | 100 | 2 | 12/15/16 | 2482782 | -1 | 163384467 |
| | | 00115132801 Total | | | | | | | 0 | |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 07/25/14 | 2097922 | 1 | 142019603 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 10/15/14 | 2134403 | 1 | 142019594 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 05/08/15 | 2228000 | 1 | 144795469 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 10/12/15 | 2290631 | 1 | 152204402 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 12/07/15 | 2314471 | 1 | 154004301 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 01/08/16 | 2328726 | 1 | 154004294 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 02/18/16 | 2347958 | 1 | 154004307 |
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 03/29/16 | 2364610 | 1 | 154004270 |

000020

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-25-17

| CUST. NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | QTY | UOM | DATE | INVOICE NUMBER | QUANTITY | MAKER LAB# |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 564245 | 00115132901 | AMPHETAMINE SALTS ER10MGCAPGLO | 10MG | 100 | 2 | 04/12/16 | 2370585 | 1 | 154004275 |
| | | 00115132901 Total | | | | | | | 0 | |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 04/15/14 | 2053687 | 1 | 134737906 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 07/25/14 | 2097922 | 1 | 142019603 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 09/05/14 | 2116243 | 1 | 142019621 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 06/11/15 | 2242212 | 1 | 144795504 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 10/20/15 | 2294018 | 1 | 152204405 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 01/11/16 | 2329679 | 1 | 154004293 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 02/26/16 | 2351793 | 1 | 154004308 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 05/12/16 | 2384071 | 1 | 154004279 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 06/24/16 | 2403781 | 1 | 161253130 |
| 3297000 | 564252 | 00115133001 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 08/01/16 | 2419242 | 1 | 161253157 |
| | | 00115133001 Total | | | | | | | 0 | |
| 3297000 | 913673 | 00115148801 | AMPHETAMINE SALTS ER15MGCAPGLO | 15MG | 100 | 2 | 12/28/16 | 2488734 | 1 | 163460104 |
| | | 00115148801 Total | | | | | | | 0 | |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 05/19/15 | 2232365 | 1 | 144795468 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 07/02/15 | 2251184 | 1 | 152204414 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 08/07/15 | 2264662 | 1 | 152204385 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 11/05/15 | 2300607 | 1 | 152204410 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 01/21/16 | 2334814 | 1 | 154004287 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 04/08/16 | 2369378 | 1 | 154004280 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 06/01/16 | 2392786 | 1 | 161253151 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |
| 3297000 | 564260 | 00115133101 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 09/20/16 | 2441823 | 1 | 161253136 |
| | | 00115133101 Total | | | | | | | 0 | |
| 3297000 | 913095 | 00115148901 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 10/18/16 | 2452731 | 1 | 163460087 |
| 3297000 | 913095 | 00115148901 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 7 | 01/13/17 | 2497103 | 1 | 163460112 |
| 3297000 | 913095 | 00115148901 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 01/25/17 | 2503007 | 1 | 163460114 |
| 3297000 | 913095 | 00115148901 | AMPHETAMINE SALTS ER20MGCAPGLO | 20MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE – Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-25-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NAME BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 00115148901 Total | | | | | | | | 0 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 05/29/14 | 2073165 | 1 | 134737913 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 08/12/14 | 2105417 | 1 | 142019619 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 05/28/15 | 2236171 | 1 | 144795467 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 3 | 07/22/15 | 2257908 | 1 | 152204421 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 11/05/15 | 2300607 | 1 | 152204410 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 03/08/16 | 2355949 | 1 | 154004268 |
| 3297000 | 564278 | 00115133201 | AMPHETAMINE SALTS ER25 NDCDISC | 25MG | 100 | 2 | 05/17/16 | 2386277 | 1 | 161253148 |
| | | 00115133201 Total | | | | | | | | 0 |
| 3297000 | 875260 | 00115149001 | AMPHETAMINE SALTS ER25MGCAPGLO | 25MG | 100 | 2 | 08/04/16 | 2421099 | 1 | 161253158 |
| | | 00115149001 Total | | | | | | | | 0 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 03/24/14 | 2043485 | 1 | 134737879 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 05/19/14 | 2068648 | 1 | 134737912 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 09/29/14 | 2126415 | 1 | 142019624 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 04/15/15 | 2217356 | 1 | 144795470 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 06/11/15 | 2242212 | 1 | 144795504 |
| 3297000 | 564286 | 00115133301 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 08/14/15 | 2267525 | 1 | 152204386 |
| | | 00115133301 Total | | | | | | | | 0 |
| 3297000 | 875278 | 00115149101 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 06/07/16 | 2395538 | 1 | 161253127 |
| 3297000 | 875278 | 00115149101 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 08/12/16 | 2424725 | 1 | 161253159 |
| 3297000 | 875278 | 00115149101 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 01/25/17 | 2503007 | 1 | 163460114 |
| 3297000 | 875278 | 00115149101 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 07/17/17 | 2583401 | 1 | 17X864325 |
| 3297000 | 875278 | 00115149101 | AMPHETAMINE SALTS ER30MGCAPGLO | 30MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |
| | | 00115149101 Total | | | | | | | | 0 |
| 3297000 | 902890 | 00378343293 | ARMODAFINIL 150MG TAB     MYL | 150MG | 30 | 4 | 09/06/16 | 2435210 | 1 | |
| 3297000 | 902890 | 00378343293 | ARMODAFINIL 150MG TAB     MYL | 150MG | 30 | 4 | 02/17/17 | 2514413 | -1 | |
| | | 00378343293 Total | | | | | | | | 0 |
| 3297000 | 917310 | 00093309256 | ARMODAFINIL 150MG TAB     TEV | 150MG | 30 | 4 | 08/01/17 | 2590912 | 1 | |
| | | 00093309256 Total | | | | | | | | 0 |
| 3297000 | 406785 | 00591321901 | BUTA/ASP/CAF 50/325/40 CAP WAT | | 100 | 3 | 07/01/15 | 2250330 | 2 | |
| | | 00591321901 Total | | | | | | | | 0 |

7 of 49

| CUST NUMBER | PU ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 353748 | 00603107554 | CHERATUSSIN AC SYRUP QT | AC | 118 | 5 | 02/02/16 | 2340178 | 3 | |
| | | 00603107554 Total | | | | | | | | 0 |
| 3297000 | 353755 | 00603107558 | CHERATUSSIN AC SYRUP QT | AC | 473 | 5 | 02/13/15 | 2189803 | 1 | |
| | | 00603107558 Total | | | | | | | | 0 |
| 3297000 | 353805 | 00603107858 | CHERATUSSIN DAC SYR QT | DAC | 473 | 5 | 02/18/14 | 2027603 | 1 | |
| | | 00603107858 Total | | | | | | | | 0 |
| 3297000 | 561241 | 00093083205 | CLONAZEPAM 0.5MG TAB TEV | 0.5MG | 500 | 4 | 01/20/14 | 2014371 | 1 | |
| 3297000 | 561241 | 00093083205 | CLONAZEPAM 0.5MG TAB TEV | 0.5MG | 500 | 4 | 07/25/14 | 2097981 | 1 | |
| 3297000 | 561241 | 00093083205 | CLONAZEPAM 0.5MG TAB TEV | 0.5MG | 500 | 4 | 01/30/15 | 2183357 | 1 | |
| 3297000 | 561241 | 00093083205 | CLONAZEPAM 0.5MG TAB TEV | 0.5MG | 500 | 4 | 06/09/17 | 2566000 | 1 | |
| | | 00093083205 Total | | | | | | | | 0 |
| 3297000 | 242487 | 00093083301 | CLONAZEPAM 1MG TAB TEV | 1MG | 100 | 4 | 07/25/14 | 2097981 | 2 | |
| | | 00093083301 Total | | | | | | | | 0 |
| 3297000 | 561258 | 00093083305 | CLONAZEPAM 1MG TAB TEV | 1MG | 500 | 4 | 03/14/14 | 2039243 | 1 | |
| 3297000 | 561258 | 00093083305 | CLONAZEPAM 1MG TAB TEV | 1MG | 500 | 4 | 07/02/14 | 2088183 | 1 | |
| 3297000 | 561258 | 00093083305 | CLONAZEPAM 1MG TAB TEV | 1MG | 500 | 4 | 06/09/17 | 2551246 | 1 | |
| | | 00093083305 Total | | | | | | | | 0 |
| 3297000 | 391987 | 00555009596 | CLONAZEPAM ODT 0.25MG 10X6 BAR | 0.25MG | 60 | 4 | 04/12/16 | 2370520 | 2 | |
| 3297000 | 391987 | 00555009596 | CLONAZEPAM ODT 0.25MG 10X6 BAR | 0.25MG | 60 | 4 | 09/26/16 | 2444286 | 1 | |
| 3297000 | 391987 | 00555009596 | CLONAZEPAM ODT 0.25MG 10X6 BAR | 0.25MG | 60 | 4 | 02/10/17 | 2510816 | 1 | |
| | | 00555009596 Total | | | | | | | | 0 |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 12/22/15 | 2322222 | 1 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 02/12/16 | 2345306 | 1 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 03/22/16 | 2362000 | 2 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 11/11/16 | 2465687 | 1 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 01/18/17 | 2499437 | 1 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 03/06/17 | 2521468 | 3 | |
| 3297000 | 391995 | 00555009696 | CLONAZEPAM ODT 0.5MG 10X6 BAR | 0.5MG | 60 | 4 | 06/09/17 | 2566000 | 1 | |
| | | 00555009696 Total | | | | | | | | 0 |
| 3297000 | 392001 | 00555009796 | CLONAZEPAM ODT 1MG 10X6 BAR | 1MG | 60 | 4 | 10/05/15 | 2287621 | 3 | |
| 3297000 | 392001 | 00555009796 | CLONAZEPAM ODT 1MG 10X6 BAR | 1MG | 60 | 4 | 11/13/15 | 2303888 | -3 | |
| | | 00555009796 Total | | | | | | | | 0 |
| 3297000 | 224634 | 00378003001 | CLORAZEPATE 3.75MG TAB MYL | 3.75MG | 100 | 4 | 09/10/14 | 2118461 | 1 | |

| CUST NUMBER | PO ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | UABC SEAN# |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 00378003001 Total | | | | | | | | 0 |
| 3297000 | 417279 | 00093527701 | DEXMETHYLPHENIDATE 10MG TAB TEV | 10MG | 100 | 2 | 03/05/14 | 2034918 | 1 | 134737874 |
| 3297000 | 417279 | 00093527701 | DEXMETHYLPHENIDATE 10MG TAB TEV | 10MG | 100 | 2 | 06/27/14 | 2086198 | 1 | 134737901 |
| | | 00093527701 Total | | | | | | | | 0 |
| 3297000 | 871889 | 10702010701 | DEXMETHYLPHENIDATE 5MG TAB KVK | 5MG | 100 | 2 | 07/20/16 | 2414660 | 1 | 161253168 |
| 3297000 | 871889 | 10702010701 | DEXMETHYLPHENIDATE 5MG TAB KVK | 5MG | 100 | 2 | 08/30/16 | 2483714 | 1 | 161253145 |
| 3297000 | 871889 | 10702010701 | DEXMETHYLPHENIDATE 5MG TAB KVK | 5MG | 100 | 2 | 12/15/16 | 2482514 | 1 | 163460099 |
| 3297000 | 871889 | 10702010701 | DEXMETHYLPHENIDATE 5MG TAB KVK | 5MG | 100 | 2 | 12/21/16 | 2485752 | 1 | 163460102 |
| | | 10702010701 Total | | | | | | | | 0 |
| 3297000 | 864983 | 00781568901 | DEXMETHYLPHENIDATE 5MG TAB SAN | 5MG | 100 | 2 | 09/25/15 | 2283866 | 1 | 152204398 |
| | | 00781568901 Total | | | | | | | | 0 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 03/06/14 | 2035396 | 2 | 134737875 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 08/25/14 | 2111142 | 3 | 142019615 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 03/11/15 | 2201673 | 1 | 144795478 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 05/08/15 | 2228000 | 1 | 144795469 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 08/25/15 | 2271648 | 1 | 152204389 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 11/25/15 | 2309534 | 1 | 154004298 |
| 3297000 | 417261 | 00093527601 | DEXMETHYLPHENIDATE 5MG TAB TEV | 5MG | 100 | 2 | 04/05/16 | 2367709 | 1 | 154004274 |
| | | 00093527601 Total | | | | | | | | 0 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 05/19/15 | 2232365 | 1 | 144795468 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 08/04/15 | 2262985 | 1 | 152204424 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 12/11/15 | 2317361 | 1 | 154004300 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 03/18/16 | 2360743 | 1 | 154004273 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 05/10/16 | 2382966 | 3 | 154004278 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 09/13/16 | 2438651 | 1 | 161253134 |
| 3297000 | 848028 | 00781268301 | DEXMETHYLPHENIDATE ER 10MG CAP | 10MG | 100 | 2 | 12/21/16 | 2485752 | 1 | 163460102 |
| | | 00781268301 Total | | | | | | | | 0 |
| 3297000 | 848036 | 00781268501 | DEXMETHYLPHENIDATE ER 20MG CAP | 20MG | 100 | 2 | 07/24/15 | 2258994 | 2 | 152204426 |
| 3297000 | 848036 | 00781268501 | DEXMETHYLPHENIDATE ER 20MG CAP | 20MG | 100 | 2 | 09/10/15 | 2277558 | 1 | 152204394 |

9 of 49

| CUST NUMBER | PH ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC SLAH |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 00781268501 Total | | | | | | | | 0 |
| 3297000 | 859652 | 00781268701 | DEXMETHYLPHENIDATE ER 30MG CAP | 30MG | 100 | 2 | 05/08/15 | 2228000 | 1 | 144795469 |
| | | 00781268701 Total | | | | | | | | 0 |
| 3297000 | 840363 | 49884043001 | DEXMETHYLPHENIDATE ER 30MG CAP | 30MG | 100 | 2 | 09/04/15 | 2275795 | 1 | 152204392 |
| | | 49884043001 Total | | | | | | | | 0 |
| 3297000 | 204966 | 00054318863 | DIAZEPAM 5MG/5ML ORAL SOL ROX | 5MG | 500 | 4 | 06/20/17 | 2571076 | 1 | |
| | | 00054318863 Total | | | | | | | | 0 |
| 3297000 | 543132 | 59011045410 | DILAUDID 4MG TAB | 4MG | 100 | 2 | 06/19/15 | 2246025 | 1 | 144795501 |
| 3297000 | 543132 | 59011045410 | DILAUDID 4MG TAB | 4MG | 100 | 2 | 07/08/15 | 2252223 | 1 | 152204416 |
| 3297000 | 543132 | 59011045410 | DILAUDID 4MG TAB | 4MG | 100 | 2 | 07/20/15 | 2256849 | 1 | 152204419 |
| 3297000 | 543132 | 59011045410 | DILAUDID 4MG TAB | 4MG | 100 | 2 | 08/04/15 | 2262985 | 2 | 152204424 |
| | | 59011045410 Total | | | | | | | | 0 |
| 3297000 | 282426 | 00591074401 | ESTAZOLAM 1MG TAB     WAT | 1MG | 100 | 4 | 01/27/14 | 2017615 | 1 | |
| | | 00591074401 Total | | | | | | | | 0 |
| 3297000 | 571372 | 15310001001 | ESTROGEN/METHY 1.25/2.5MG CRE | DS | 100 | 3 | 06/30/14 | 2087225 | -1 | |
| 3297000 | 571372 | 15310001001 | ESTROGEN/METHY 1.25/2.5MG CRE | DS | 100 | 3 | 09/08/14 | 2117218 | 2 | |
| 3297000 | 571372 | 15310001001 | ESTROGEN/METHY 1.25/2.5MG CRE | DS | 100 | 3 | 03/30/15 | 2210318 | -1 | |
| | | 15310001001 Total | | | | | | | | 0 |
| 3297000 | 588202 | 00406900076 | FENTANYL MATRIX TDS 100MCG MAL | 100MCG | 5 | 2 | 01/28/14 | 2018257 | 2 | 134737893 |
| | | 00406900076 Total | | | | | | | | 0 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 02/09/15 | 2187270 | 2 | 144795484 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 03/09/15 | 2199822 | 2 | 144795489 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 05/01/15 | 2224881 | 2 | 144795472 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 05/27/15 | 2235656 | 2 | 144795466 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 07/31/15 | 2261645 | 2 | 152204422 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 09/04/15 | 2275795 | 3 | 152204392 |
| 3297000 | 411736 | 00378911998 | FENTANYL MATRIX TDS 12MCG MYL | 12MCG | 5 | 2 | 10/20/15 | 2294018 | 2 | 152204405 |
| | | 00378911998 Total | | | | | | | | 0 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 01/24/14 | 2016684 | 1 | 134737892 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 09/05/14 | 2116243 | 2 | 142019621 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 09/29/14 | 2126415 | 2 | 142019624 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 09/30/14 | 2127325 | 2 | 142019625 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 11/07/14 | 2144498 | 2 | 142019606 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSH ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | Q NUL | DATE | INVOICE NUMBER | QUANTITY | SANC CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 12/12/14 | 2161382 | 1 | 142019586 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 01/15/15 | 2176431 | 2 | 144795494 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 06/24/15 | 2247661 | 2 | 144795508 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 09/15/15 | 2283866 | 1 | 152204398 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 11/12/15 | 2303737 | 2 | 154004295 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 12/11/15 | 2317361 | 2 | 154004300 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 12/23/15 | 2322768 | 2 | 154004290 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 02/02/16 | 2340133 | 2 | 154004303 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 03/18/16 | 2360743 | 2 | 154004273 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 04/12/16 | 2370585 | 2 | 154004275 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 06/01/16 | 2392786 | 2 | 161253151 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 06/24/16 | 2403781 | 2 | 161253130 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 03/15/17 | 2526022 | 1 | 17X814397 |
| 3297000 | 566778 | 00781724055 | FENTANYL MATRIX TDS 12MCG SAN | 12MCG | 5 | 2 | 06/07/17 | 2564546 | 2 | 17X848158 |
| | | 00781724055 Total | | | | | | | 0 | |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 04/29/14 | 2053973 | 2 | 134737908 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 05/29/14 | 2073165 | 2 | 134737913 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 03/27/15 | 2209270 | 1 | 144795481 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 03/31/15 | 2210580 | 2 | 144795482 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 06/16/15 | 2244264 | 2 | 144795500 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 05/26/16 | 2390741 | 4 | 161253150 |
| 3297000 | 588178 | 00406902576 | FENTANYL MATRIX TDS 25MCG MAL | 25MCG | 5 | 2 | 12/21/16 | 2485752 | 4 | 163460102 |
| | | 00406902576 Total | | | | | | | 0 | |
| 3297000 | 588186 | 00406905076 | FENTANYL MATRIX TDS 50MCG MAL | 50MCG | 5 | 2 | 01/28/14 | 2018257 | 2 | 134737893 |
| 3297000 | 588186 | 00406905076 | FENTANYL MATRIX TDS 50MCG MAL | 50MCG | 5 | 2 | 03/04/14 | 2034291 | 2 | 134737887 |
| | | 00406905076 Total | | | | | | | 0 | |
| 3297000 | 385138 | 00378912398 | FENTANYL MATRIX TDS 75MCG MVL | 75MCG | 5 | 2 | 10/30/14 | 2140586 | 2 | 142019596 |
| | | 00378912398 Total | | | | | | | 0 | |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG PAR | 25MCG | 5 | 2 | 06/27/14 | 2086198 | 2 | 134737901 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG PAR | 25MCG | 5 | 2 | 07/30/14 | 2099809 | 1 | 142019604 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG PAR | 25MCG | 5 | 1 | 08/06/14 | 2103044 | 2 | 142019613 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG PAR | 25MCG | 5 | 2 | 08/27/14 | 2112384 | 2 | 142019616 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG PAR | 25MCG | 5 | 2 | 08/29/14 | 2113486 | 4 | 142019617 |

00026

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | MY ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | WARE SEM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 10/06/14 | 2129700 | 2 | 142019626 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 11/03/14 | 2142147 | 2 | 142019597 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 11/18/14 | 2149430 | 1 | 142019612 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 11/28/14 | 2153852 | 2 | 142019610 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 12/03/14 | 2156346 | 2 | 142019585 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 12/12/14 | 2161382 | 2 | 142019586 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 12/26/14 | 2167449 | 5 | 142019588 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/28/15 | 2182185 | 2 | 144795496 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 02/27/15 | 2196013 | 2 | 144795488 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 04/24/15 | 2221723 | 2 | 144795474 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 05/01/15 | 2224881 | 2 | 144795472 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 05/27/15 | 2235656 | 2 | 144795466 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 06/11/15 | 2242212 | 1 | 144795504 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 06/24/15 | 2247661 | 1 | 144795503 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 06/26/15 | 2248715 | 2 | 144795502 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 07/21/15 | 2257477 | 2 | 152204420 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 07/28/15 | 2260215 | 2 | 152204425 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 08/18/15 | 2268864 | 3 | 152204387 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 08/21/15 | 2270470 | 4 | 152204388 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 09/17/15 | 2280375 | 4 | 152204396 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 09/30/15 | 2286033 | 2 | 152204399 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 10/06/15 | 2288293 | 2 | 152204400 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 12/03/15 | 2312882 | 2 | 154004299 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 12/23/15 | 2322768 | 2 | 154004290 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/11/16 | 2329679 | 1 | 154004293 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/13/16 | 2331053 | 3 | 154004282 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/15/16 | 2332143 | 3 | 154004284 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/20/16 | 2334280 | 2 | 154004285 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 02/18/16 | 2347958 | 2 | 154004307 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 03/18/16 | 2360743 | 4 | 154004273 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 04/05/16 | 2367709 | 4 | 154004274 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 05/10/16 | 2382966 | 4 | 154004278 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 06/24/16 | 2403781 | 4 | 161253130 |

PS130b_503 - 021

SPS0020027

| CUST NUMBER | PST ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | MFG HONO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 07/27/16 | 2417559 | 2 | 161253155 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 08/12/16 | 2424725 | 4 | 161253159 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 08/30/16 | 2432714 | 5 | 161253145 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 09/09/16 | 2437120 | 1 | 161253147 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 09/20/16 | 2441823 | 5 | 161253136 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 10/12/16 | 2451727 | 3 | 161253140 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 10/21/16 | 2455816 | 2 | 163460091 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 11/09/16 | 2464318 | 4 | 163460094 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 11/22/16 | 2470671 | 4 | 163460096 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/11/17 | 2495806 | 4 | 163460111 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 01/25/17 | 2503007 | 4 | 163460114 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 02/16/17 | 2513547 | 4 | 163460120 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 02/20/17 | 2514952 | 4 | 163460080 |
| 3297000 | 682492 | 49884076178 | FENTANYL RESEVOIR 25MCG | PAR | 25MCG | 5 | 2 | 08/01/17 | 2590903 | 2 | 170714596 |
| | | 49884076178 Total | | | | | | | | 0 | |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 01/13/14 | 2011067 | 2 | 134737690 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 04/15/14 | 2053682 | 2 | 134737906 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 06/27/14 | 2086198 | 2 | 134737901 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 07/25/14 | 2097922 | 2 | 142019603 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 09/16/14 | 2120978 | 2 | 142019623 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 10/13/14 | 2132772 | 2 | 142019592 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 11/07/14 | 2144498 | 2 | 142019606 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 12/08/14 | 2158723 | 2 | 142019591 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 01/15/15 | 2176431 | 2 | 144795484 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 02/09/15 | 2187270 | 2 | 144795484 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 03/09/15 | 2199822 | 2 | 144795489 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 04/06/15 | 2212979 | 2 | 144795483 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 05/01/15 | 2224881 | 2 | 144795472 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 06/02/15 | 2238370 | 2 | 144795498 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 11/25/15 | 2309534 | 2 | 154004298 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 12/11/15 | 2317561 | 2 | 154004500 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 01/05/16 | 2326918 | 2 | 154004291 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG | PAR | 50MGC | 5 | 2 | 02/02/16 | 2340133 | 2 | 154004303 |

13 of 49

Prescription Supply Inc – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account# 3297000
01/01/14 to 10/25/17

Run Date 10-26-17

| COST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | BATCH NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 03/18/16 | 2350743 | 2 | 154004273 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 04/08/16 | 2369278 | 2 | 154004280 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 05/12/16 | 2384071 | 5 | 154004279 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 07/27/16 | 2417559 | 2 | 161253155 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 08/26/16 | 2431216 | 2 | 161253144 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 09/13/16 | 2438651 | 1 | 161253134 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 10/05/16 | 2448758 | 3 | 161253139 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PA6 | 50MGC | 5 | 2 | 10/21/16 | 2455816 | 3 | 163460093 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 11/15/16 | 2467198 | 3 | 163460095 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 12/16/16 | 2483262 | 2 | 163460100 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 12/21/16 | 2485752 | 4 | 163460102 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 01/30/17 | 2504824 | 4 | 163460116 |
| 3297000 | 694554 | 49884076278 | FENTANYL RESEVOIR 50MCG PAR | 50MGC | 5 | 2 | 08/08/17 | 2594386 | 4 | 170714600 |
| | | 49884076278 Total | | | | | | | 0 | |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 11/03/14 | 2142147 | 2 | 142019597 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 01/15/15 | 2176434 | 2 | 144795494 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 02/03/15 | 2184673 | 2 | 144795497 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 03/31/15 | 2210580 | 2 | 144795482 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 05/01/15 | 2224881 | 2 | 144795473 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 05/27/15 | 2235696 | 2 | 144795466 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 06/26/15 | 2248715 | 2 | 144795502 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 06/30/15 | 2249790 | 2 | 152204413 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 07/24/15 | 2260215 | 2 | 152204425 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 08/25/15 | 2271648 | 2 | 152204389 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 08/31/15 | 2273144 | 2 | 152204390 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 09/25/15 | 2283866 | 2 | 152204398 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 10/25/15 | 2295087 | 2 | 152204406 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 11/09/15 | 2301973 | 2 | 152204412 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 11/25/15 | 2309534 | 2 | 154004298 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 02/26/16 | 2351793 | 2 | 154004309 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 04/05/16 | 2367709 | 2 | 154004274 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 05/24/16 | 2389416 | 2 | 161253153 |

14 of 49

0029

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSN ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NATC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 08/04/16 | 2421099 | 2 | 161253158 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 09/02/16 | 2434310 | 2 | 161253146 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 10/12/16 | 2451727 | 2 | 161253140 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 11/22/16 | 2470671 | 2 | 163460096 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 12/23/16 | 2486350 | 2 | 163460103 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 01/09/17 | 2494247 | 2 | 163460107 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 01/11/17 | 2495905 | 4 | 163460111 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 02/27/17 | 2518202 | 2 | 163460082 |
| 3297000 | 698811 | 49884076378 | FENTANYL RESEVOIR 75MCG PAR | 75MCG | 5 | 2 | 08/08/17 | 2593386 | 2 | 170714600 |
| | | 49884076378 Total | | | | | | | 0 | |
| 3297000 | 686139 | 49884076478 | FENTANYL RESOVOIR 100MCG PAR | 100MCG | 5 | 2 | 12/16/16 | 2483262 | 2 | 163460100 |
| 3297000 | 686139 | 49884076478 | FENTANYL RESOVOIR 100MCG PAR | 100MCG | 5 | 2 | 01/20/17 | 2500733 | 2 | 163460113 |
| 3297000 | 686139 | 49884076478 | FENTANYL RESOVOIR 100MCG PAR | 100MCG | 5 | 2 | 01/25/17 | 2503007 | 5 | 163460114 |
| 3297000 | 686139 | 49884076478 | FENTANYL RESOVOIR 100MCG PAR | 100MCG | 5 | 2 | 02/16/17 | 2513547 | 2 | 163460120 |
| 3297000 | 686139 | 49884076478 | FENTANYL RESOVOIR 100MCG PAR | 100MCG | 5 | 2 | 02/27/17 | 2518202 | 4 | 163460082 |
| | | 49884076478 Total | | | | | | | 0 | |
| 3297000 | 389510 | 00078043105 | FOCALIN XR 10MG CAP | 10MG | 100 | 2 | 03/04/14 | 2034291 | 1 | 134787887 |
| 3297000 | 389510 | 00078043105 | FOCALIN XR 10MG CAP | 10MG | 100 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 389510 | 00078043105 | FOCALIN XR 10MG CAP | 10MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| 3297000 | 389510 | 00078043105 | FOCALIN XR 10MG CAP | 10MG | 100 | 2 | 11/03/14 | 2142147 | 1 | 142019597 |
| 3297000 | 389510 | 00078043105 | FOCALIN XR 10MG CAP | 10MG | 100 | 2 | 02/18/15 | 2191601 | 1 | 144795486 |
| | | 00078043105 Total | | | | | | | 0 | |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 01/24/14 | 2016684 | 1 | 134737892 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 01/28/14 | 2018257 | 1 | 134737893 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 03/04/14 | 2034291 | 1 | 134787887 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 04/03/14 | 2048423 | 1 | 134737905 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 05/29/14 | 2073165 | 2 | 134737913 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 07/30/14 | 2099909 | 1 | 142019604 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 09/29/14 | 2126415 | 1 | 143019624 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |

PSI 300b, 503 - 024

000300

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC AW/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | UL | CLASS | DATE | Invoice NUMBER | QUANTITY | INVOICE LINE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 12/08/14 | 2158723 | 2 | 142019591 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 01/07/15 | 2172654 | 1 | 144795492 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 03/11/15 | 2201673 | 1 | 144795478 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 04/06/15 | 2212979 | 1 | 144795483 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 05/13/15 | 2229970 | 1 | 144795465 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 07/08/15 | 2252723 | 2 | 152204416 |
| 3297000 | 389528 | 00078043205 | FOCALIN XR 20MG CAP | 20MG | 100 | 2 | 09/25/15 | 2284157 | -2 | 151263541 |
| 3297000 | | 00078043205 Total | | | | | | | | 0 |
| 3297000 | 567172 | 00078043305 | FOCALIN XR 30MG CAP | 30MG | 100 | 2 | 02/26/14 | 2031466 | 1 | 134737885 |
| 3297000 | 567172 | 00078043305 | FOCALIN XR 30MG CAP | 30MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 567172 | 00078043305 | FOCALIN XR 30MG CAP | 30MG | 100 | 2 | 01/28/15 | 2182185 | 1 | 144795496 |
| 3297000 | | 00078043305 Total | | | | | | | | 0 |
| 3297000 | 389502 | 00078043005 | FOCALIN XR 5MG CAP | 5MG | 100 | 2 | 03/26/14 | 2044897 | 1 | 134737880 |
| 3297000 | | 00078043005 Total | | | | | | | | 0 |
| 3297000 | 697219 | 00121077516 | GUAIFENESIN/COD SYR (AF) PAI | | 473 | 5 | 01/09/14 | 2009448 | 3 | |
| 3297000 | 697219 | 00121077516 | GUAIFENESIN/COD SYR (AF) PAL | | 473 | 5 | 04/08/15 | 2214242 | 4 | |
| 3297000 | | 00121077516 Total | | | | | | | | 0 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 10/16/14 | 2134403 | 4 | 142019594 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/28/14 | 2153852 | 4 | 142019610 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/06/15 | 2212979 | 2 | 144795488 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/22/15 | 2220590 | 5 | 144795471 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/06/15 | 2227036 | 4 | 144795464 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 06/02/15 | 2238370 | 5 | 144795498 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 06/11/15 | 2242212 | 4 | 144795504 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 07/22/15 | 2257908 | 7 | 152204421 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 09/04/15 | 2275795 | 7 | 152204392 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 10/06/15 | 2288293 | 3 | 152204400 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 10/12/15 | 2290631 | 4 | 152204402 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/09/15 | 2301973 | 5 | 152204412 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/13/15 | 2304229 | 4 | 154004296 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 12/11/15 | 2317361 | 8 | 154004300 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/11/16 | 2329679 | 6 | 154004293 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 02/26/16 | 2351793 | 7 | 154004308 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10:26:17

| CUST NUMBER | FRM ITEM | NDC | ITEM DESCRIPTION | STRENGTH | PKG | UOM | DATE | INVOICE NUMBER | QTY | NAME (LAST) |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 03/18/16 | 2360742 | 6 | 154004273 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/12/16 | 2370585 | 6 | 154004275 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/02/16 | 2379025 | 5 | 154004277 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 06/15/16 | 2399318 | 7 | 161253128 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 07/20/16 | 2414660 | 5 | 161253168 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 08/01/16 | 2419247 | 5 | 161253157 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 08/30/16 | 2432714 | 4 | 161253145 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 09/26/16 | 2444222 | 4 | 161253137 |
| 3397000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 10/12/16 | 2451727 | 5 | 161253140 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/09/16 | 2464318 | 5 | 163460094 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 12/12/16 | 2480228 | 7 | 163460098 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/09/17 | 2494247 | 4 | 163460107 |
| 3297000 | 426049 | 53746011001 | HYDROCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 02/08/17 | 2509730 | 7 | 163460118 |
| 3297000 | | 53746011001 Total | | | | | | | 0 | |
| 3297000 | 676403 | 13107002101 | HYDROCODONE/APAP 10/325MG AUR | 10/325 | 100 | 2 | 12/16/14 | 2163330 | 4 | 142019587 |
| 3297000 | 676403 | 13107002101 | HYDROCODONE/APAP 10/325MG AUR | 10/325 | 100 | 2 | 01/15/15 | 2176431 | 6 | 144795494 |
| 3297000 | 676403 | 13107002101 | HYDROCODONE/APAP 10/325MG AUR | 10/325 | 100 | 2 | 02/04/16 | 2341363 | 4 | 150004304 |
| 3297000 | 676403 | 13107002101 | HYDROCODONE/APAP 10/325MG AUR | 10/325 | 100 | 2 | 08/01/17 | 2590903 | 9 | 170714596 |
| 3297000 | | 13107002101 Total | | | | | | | 0 | |
| 3297000 | 672972 | 57664017688 | NYDROCODONE/APAP 10/325MG SUN | 10/325 | 100 | 2 | 11/12/14 | 2146523 | 5 | 142019607 |
| 3297000 | 672972 | 57664017688 | HYDROCODONE/APAP 10/325MG SUN | 10/325 | 100 | 2 | 03/03/15 | 2197529 | 10 | 144795490 |
| 3297000 | | 57664017688 Total | | | | | | | 0 | |
| 3297000 | 670406 | 64376064801 | HYDROCODONE/APAP 5/300MG QI | 5/300 | 100 | 2 | 05/28/14 | 2072636 | 1 | |
| | | 64376064801 Total | | | | | | | 0 | |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/16/14 | 2134403 | 6 | 142019594 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/23/14 | 2137507 | 6 | 142019598 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/30/14 | 2140586 | 7 | 142019596 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/07/14 | 2144498 | 6 | 142019606 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/18/14 | 2149430 | 10 | 142019612 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/28/14 | 2153852 | 7 | 142019610 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/03/14 | 2156346 | 4 | 142019585 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/03/15 | 2184673 | 7 | 144795497 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/09/15 | 2187270 | 6 | 144795484 |

0000032

Prescription Supply, Inc. – Purshase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PO ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | INV # ROOM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/11/15 | 2201673 | 3 | 144795478 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/18/15 | 2204886 | 7 | 144795479 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/06/15 | 2212979 | 6 | 144795483 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/10/15 | 2215275 | 5 | 144795476 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/22/15 | 2220590 | 6 | 144795471 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/01/15 | 2224881 | 5 | 144795477 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/05/15 | 2227036 | 5 | 144795464 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/13/15 | 2229970 | 5 | 144795465 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/02/15 | 2238370 | 5 | 144795498 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/08/15 | 2240651 | 7 | 144795499 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/16/15 | 2244264 | 6 | 144795500 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/30/15 | 2249790 | 3 | 152204413 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/02/15 | 2251184 | 2 | 152204414 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/07/15 | 2252159 | 9 | 152204415 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/08/15 | 2252723 | 5 | 152204416 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/22/15 | 2257908 | 4 | 152204421 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/31/15 | 2261645 | 6 | 152204422 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/07/15 | 2264662 | 7 | 152204385 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/18/15 | 2269864 | 6 | 152204387 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/24/15 | 2273144 | 5 | 152204390 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 09/10/15 | 2277558 | 10 | 152204394 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 09/30/15 | 2286033 | 2 | 152204399 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/06/15 | 2288293 | 6 | 152204400 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/12/15 | 2290631 | 5 | 152204402 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/20/15 | 2294018 | 4 | 152204405 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/27/15 | 2296766 | 5 | 152204409 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/05/15 | 2300607 | 8 | 152204410 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/25/15 | 2309534 | 10 | 154004298 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/03/15 | 2312882 | 5 | 154004299 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/11/15 | 2317361 | 4 | 154004300 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/23/15 | 2322768 | 6 | 154004290 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 01/05/16 | 2326918 | 8 | 154004291 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 01/19/16 | 2331053 | 3 | 154004382 |

0033

| CUST NUMBER | PO/ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | I/M# BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/02/16 | 2340133 | 8 | 154004303 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/10/16 | 2344131 | 5 | 154004305 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/26/16 | 2351793 | 4 | 154004308 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/04/16 | 2354604 | 6 | 154004267 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/18/16 | 2360743 | 6 | 154004273 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/29/16 | 2364610 | 4 | 154004270 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/01/16 | 2366372 | 4 | 154004272 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/08/16 | 2369278 | 6 | 154004280 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 04/22/16 | 2375062 | 7 | 154004276 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/02/16 | 2379025 | 5 | 154004277 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/10/16 | 2382966 | 4 | 154004278 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 05/17/16 | 2386277 | 3 | 161253148 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/01/16 | 2392786 | 10 | 161253151 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 06/15/16 | 2399318 | 8 | 161253128 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/11/16 | 2410279 | 6 | 161253165 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 07/27/16 | 2417559 | 6 | 161253155 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/04/16 | 2421099 | 5 | 161253158 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/12/16 | 2424725 | 6 | 161253159 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/18/16 | 2427434 | 4 | 161253141 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 08/30/16 | 2432714 | 5 | 161253145 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 09/09/16 | 2437120 | 7 | 161253147 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 09/20/16 | 2441823 | 8 | 161253136 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/05/16 | 2448758 | 8 | 161253139 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 10/21/16 | 2455815 | 10 | 163460091 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/04/16 | 2462307 | 7 | 163460093 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 11/22/16 | 2470571 | 8 | 163460096 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/12/16 | 2480228 | 8 | 163460098 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/21/16 | 2485752 | 5 | 163460102 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 12/28/16 | 2488734 | 4 | 163460104 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 01/09/17 | 2494247 | 4 | 163460107 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/08/17 | 2509720 | 5 | 163460118 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 02/20/17 | 2514952 | 4 | 163460080 |
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/02/17 | 2519953 | 5 | 163460083 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | MFI/ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | INVC NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 426171 | 53746010901 | HYDROCODONE/APAP 5/325MG AMN | 5/325 | 100 | 2 | 03/08/17 | 2522898 | 7 | 17X811570 |
| | | 53746010901 Total | | | | | | | 0 | |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 12/12/14 | 2161382 | 6 | 142019586 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 12/16/14 | 2163330 | 5 | 142019587 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 12/26/14 | 2167449 | 6 | 142019588 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 01/07/15 | 2172654 | 3 | 144795492 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 01/15/15 | 2176431 | 7 | 144795494 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 01/25/17 | 2503007 | 6 | 163460114 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 03/30/17 | 2533019 | 2 | 17X820453 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 08/01/17 | 2590903 | 4 | 170714596 |
| 3297000 | 676429 | 13107001901 | HYDROCODONE/APAP 5/325MG AUR | 5/325 | 100 | 2 | 08/08/17 | 2594387 | 4 | 170714601 |
| | | 13107001901 Total | | | | | | | 0 | |
| 3297000 | 852624 | 00406012301 | HYDROCODONE/APAP 5/325MG MAL | 5/325 | 100 | 2 | 11/19/15 | 2306888 | 5 | 154004297 |
| | | 00406012301 Total | | | | | | | 0 | |
| 3297000 | 672998 | 57664012688 | HYDROCODONE/APAP 5/325MG SUN | 5/325 | 100 | 2 | 02/18/15 | 2191601 | 5 | 144795486 |
| 3297000 | 672998 | 57664012688 | HYDROCODONE/APAP 5/325MG SUN | 5/325 | 100 | 2 | 02/27/15 | 2196013 | 5 | 144795498 |
| | | 57664012688 Total | | | | | | | 0 | |
| 3297000 | 676478 | 64376064901 | HYDROCODONE/APAP 7.5/300MG QT | 10/300 | 100 | 2 | 01/15/16 | 2332143 | 1 | 154004284 |
| | | 64376064901 Total | | | | | | | 0 | |
| 3297000 | 358895 | 00406036601 | HYDROCODONE/APAP 7.5/325 MAL | 7.5 | 100 | 2 | 05/30/14 | 2073935 | 4 | |
| | | 00406036601 Total | | | | | | | 0 | |
| 3297000 | 389478 | 00603389121 | HYDROCODONE/APAP 7.5/325MG QT | 7.5MG | 100 | 2 | 11/07/14 | 2144498 | 5 | 142019606 |
| 3297000 | 389478 | 00603389121 | HYDROCODONE/APAP 7.5/325MG QT | 7.5MG | 100 | 2 | 09/13/16 | 2438651 | 3 | 161253134 |
| | | 00603389121 Total | | | | | | | 0 | |
| 3297000 | 912568 | 65162011510 | HYDROCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 10/12/16 | 2451727 | 4 | 161253140 |
| 3297000 | 912568 | 65162011510 | HYDROCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 11/04/16 | 2462307 | 3 | 163460093 |
| 3297000 | 912568 | 65162011510 | HYDROCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 11/30/16 | 2474359 | 5 | 163460097 |
| 3297000 | 912568 | 65162011510 | HYDROCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 03/02/17 | 2519953 | 3 | 163460083 |
| | | 65162011510 Total | | | | | | | 0 | |
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 11/21/14 | 2151115 | 2 | 142019608 |
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 12/12/14 | 2161382 | 4 | 142019586 |
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 12/26/14 | 2167449 | 4 | 142019588 |
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 04/06/15 | 2212979 | 6 | 144795483 |

000035

| CUST NUMBER | PD ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | DAYS | DATE | INVOICE NUMBER | QUANTITY | NARC SLANG |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 08/12/16 | 2424725 | 3 | 161253159 |
| 3297000 | 676445 | 13107002001 | HYDROCODONE/APAP 7.5/325MG AUH | 7.5325 | 100 | 2 | 01/09/17 | 2494247 | 4 | 163460107 |
| | | 13107002001 Total | | | | | | | 0 | |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 11/28/14 | 2153852 | 5 | 142019610 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 02/03/15 | 2184673 | 8 | 144795497 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 03/03/15 | 2197529 | 10 | 144795490 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 05/06/15 | 2227036 | 4 | 144795464 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 06/08/15 | 2240651 | 3 | 144795499 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 07/02/15 | 2251184 | 1 | 152204434 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 07/07/15 | 2252159 | 3 | 152204415 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 07/08/15 | 2252723 | 2 | 152204416 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 07/22/15 | 2257908 | 2 | 152204421 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 08/07/15 | 2264662 | 2 | 152204385 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 08/25/15 | 2271648 | 3 | 152204389 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 09/04/15 | 2275795 | 3 | 152204392 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 09/17/15 | 2280375 | 3 | 152204396 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 09/30/15 | 2286033 | 3 | 152204399 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 10/20/15 | 2294018 | 3 | 152204405 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 11/09/15 | 2301973 | 2 | 152204412 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 11/13/15 | 2304229 | 2 | 154004296 |
| 3297000 | 673012 | 57664017089 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 12/11/15 | 2317361 | 3 | 154004300 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 12/16/15 | 2319536 | 2 | 154004289 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 12/23/15 | 2322768 | 2 | 154004290 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 01/11/16 | 2329679 | 2 | 154004293 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 01/15/16 | 2332143 | 1 | 154004284 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 02/02/16 | 2340133 | 2 | 154004303 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 02/18/16 | 2347958 | 4 | 154004307 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 03/29/16 | 2364610 | 3 | 154004270 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 05/02/16 | 2379025 | 4 | 154004277 |
| 3297000 | 673012 | 57664017088 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 2 | 06/15/16 | 2399318 | 3 | 161253128 |
| | | 57664017088 Total | | | | | | | 0 | |
| 3297000 | 841023 | 64376064040 | HYDROCODONE/APAP7.5/325 DS QT | 7.5325 | 118 | 2 | 07/20/16 | 2414660 | 8 | 161253168 |
| | | 64376064040 Total | | | | | | | 0 | |

PSI 205, 603 - 030

PSI 0000036

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| O/G NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARDS 9LQM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 06/24/16 | 2403781 | 2 | 161253130 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 06/28/16 | 2405230 | 3 | 161253133 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 07/14/16 | 2412163 | 1 | 161253167 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 07/27/16 | 2417559 | 2 | 161253155 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 08/18/16 | 2427434 | 2 | 161253141 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 09/09/16 | 2437120 | 1 | 161253147 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 10/14/16 | 2452731 | 1 | 163460087 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 10/26/16 | 2457749 | 1 | 163460092 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 11/04/16 | 2462307 | 1 | 163460093 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 11/15/16 | 2467198 | 1 | 163460095 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 11/22/16 | 2470671 | 5 | 163460096 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 12/30/16 | 2490004 | 1 | 163460106 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 01/10/17 | 2495007 | 3 | 163460110 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 02/10/17 | 2510760 | 4 | 163460119 |
| 3297000 | 841031 | 64376064016 | HYDROCODONE/APAP7.5/325 OS QT | 7.5325 | 473 | 2 | 03/15/17 | 2526022 | 4 | 178814397 |
| | | 64376064016 Total | | | | | | | 0 | |
| 3297000 | 535971 | 50383004316 | HYDROCODONE/BIT/HOMA SYRUP HT | | 473 | 2 | 12/08/14 | 2158673 | 1 | 142019585 |
| 3297000 | 535971 | 50383004316 | HYDROCODONE/BIT/HOMA SYRUP HT | | 473 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3297000 | 535971 | 50383004316 | HYDROCODONE/BIT/HOMA SYRUP HT | | 473 | 2 | 06/01/16 | 2392786 | 1 | 161253151 |
| | | 50383004316 Total | | | | | | | 0 | |
| 3297000 | 678205 | 53746014601 | HYDROCODONE/IBU 5/200MG AMN | 5/200 | 100 | 2 | 04/05/16 | 2367709 | 2 | 154004274 |
| | | 53746014601 Total | | | | | | | 0 | |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 11/07/14 | 2144498 | 2 | 142019606 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 12/26/14 | 2167449 | 3 | 142019588 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 02/09/15 | 2187270 | 3 | 144795484 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 03/09/15 | 2199822 | 2 | 144795489 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 04/06/15 | 2212979 | 2 | 144795483 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 07/08/15 | 2252723 | 3 | 152204416 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 09/17/15 | 2280375 | 3 | 152204396 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 11/25/15 | 2309534 | 3 | 154004298 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 01/11/16 | 2329679 | 1 | 154004293 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 01/21/16 | 2334814 | 3 | 154004287 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 02/26/16 | 2351793 | 1 | 154004308 |

23 of 49

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PS ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | I/D | INVOICE NUMBER | QUANTITY | NABE/LINK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 03/29/16 | 2364610 | 3 | 154004270 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 04/22/16 | 2375062 | 2 | 154004276 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 05/24/16 | 2389415 | 2 | 161253153 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 06/24/16 | 2403781 | 3 | 161253130 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 09/26/16 | 2444222 | 1 | 161253137 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 10/26/16 | 2457749 | 2 | 163460092 |
| 3297000 | 408666 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 11/30/16 | 2474359 | 4 | 163460097 |
| | | 53746014501 Total | | | | | | | 0 | |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 11/12/14 | 2146523 | 2 | 142019607 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 01/07/15 | 2172654 | 2 | 144795492 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 06/16/15 | 2244264 | 2 | 144795500 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 03/29/16 | 2364610 | 1 | 154004270 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 06/23/16 | 2403116 | 1 | 161253129 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 11/15/16 | 2467198 | 2 | 163460095 |
| 3297000 | 639013 | 62175049064 | HYDROCODONE/POL/CHL ER SUSP KU | | 115 | 2 | 03/02/17 | 2519953 | 2 | 163460083 |
| | | 62175049064 Total | | | | | | | 0 | |
| 3297000 | 581660 | 00527135301 | HYDROMORPHONE 2MG TAB LAN | 2MG | 100 | 2 | 06/13/14 | 2080436 | 1 | 134737898 |
| 3297000 | 581660 | 00527135301 | HYDROMORPHONE 2MG TAB LAN | 2MG | 100 | 2 | 10/06/14 | 2129700 | 1 | 142019626 |
| 3297000 | 581660 | 00527135301 | HYDROMORPHONE 2MG TAB LAN | 2MG | 100 | 2 | 12/16/14 | 2163330 | 3 | 142019587 |
| 3297000 | 581660 | 00527135301 | HYDROMORPHONE 2MG TAB LAN | 2MG | 100 | 2 | 01/07/16 | 2328212 | 2 | 154004294 |
| 3297000 | 581660 | 00527135301 | HYDROMORPHONE 2MG TAB LAN | 2MG | 100 | 2 | 01/20/16 | 2334280 | 3 | 154004285 |
| | | 00527135301 Total | | | | | | | 0 | |
| 3297000 | 541714 | 00641012125 | HYDROMORPHONE 2MG/ML SDV BAX | 2MG | 25X1 | 2 | 01/21/16 | 2334814 | 1 | 154004287 |
| | | 00641012125 Total | | | | | | | 0 | |
| 3297000 | 275636 | 00054026525 | HYDROMORPHONE 8MG TAB ROX | 8MG | 100 | 2 | 08/07/15 | 2264662 | 1 | 152204365 |
| 3297000 | 275636 | 00054026525 | HYDROMORPHONE 8MG TAB ROX | 8MG | 100 | 2 | 12/16/16 | 2483262 | 1 | 163460100 |
| 3297000 | 275636 | 00054026525 | HYDROMORPHONE 8MG TAB ROX | 8MG | 100 | 2 | 01/20/17 | 2500733 | 2 | 163460113 |
| 3297000 | 275636 | 00054026525 | HYDROMORPHONE 8MG TAB ROX | 8MG | 100 | 2 | 02/17/17 | 2514210 | 2 | 163460121 |
| 3297000 | 275636 | 00054026525 | HYDROMORPHONE 8MG TAB ROX | 8MG | 100 | 2 | 03/02/17 | 2519953 | 3 | 163460083 |
| | | 00054026525 Total | | | | | | | 0 | |
| 3297000 | 589317 | 44183044001 | ISO/DICH/APAP 65/100/325MG MC | 65100 | 100 | 4 | 03/21/14 | 2042548 | 1 | |
| 3297000 | 589317 | 44183044001 | ISO/DICH/APAP 65/100/325MG MC | 65100 | 100 | 4 | 07/29/15 | 2260813 | 1 | |
| | | 44183044001 Total | | | | | | | 0 | |

23 of 49

0000038

PSI 300_ 503 - 032

| DIST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 163238 | 00025006131 | LOMOTIL 2.5MG TAB | | 2.5MG | 100 | 5 | 08/04/15 | 2263056 | 1 | |
| | | 00025006131 Total | | | | | | | | | 0 |
| 3297000 | 408005 | 00591024010 | LORAZEPAM 0.5MG TAB | WAT | 0.5MG | 1000 | 4 | 08/13/14 | 2105999 | 1 | |
| 3297000 | 408005 | 00591024010 | LORAZEPAM 0.5MG TAB | WAT | 0.5MG | 1000 | 4 | 06/28/16 | 2405136 | 1 | |
| 3297000 | 408005 | 00591024010 | LORAZEPAM 0.5MG TAB | WAT | 0.5MG | 1000 | 4 | 06/20/17 | 2571080 | 1 | |
| | | 00591024010 Total | | | | | | | | | 0 |
| 3297000 | 286575 | 00591024005 | LORAZEPAM 0.5MG TAB | WAT | 0.5MG | 500 | 4 | 01/09/15 | 2173884 | 1 | |
| 3297000 | 286575 | 00591024005 | LORAZEPAM 0.5MG TAB | WAT | 0.5MG | 500 | 4 | 03/02/15 | 2197017 | 1 | |
| | | 00591024005 Total | | | | | | | | | 0 |
| 3297000 | 286591 | 00591024110 | LORAZEPAM 1MG TAB | WAT | 1MG | 1000 | 4 | 02/05/16 | 2342052 | 1 | |
| | | 00591024110 Total | | | | | | | | | 0 |
| 3297000 | 165811 | 00591024201 | LORAZEPAM 2MG TAB | WAT | 2MG | 100 | 4 | 05/31/16 | 2392127 | 2 | |
| | | 00591024201 Total | | | | | | | | | 0 |
| 3297000 | 664250 | 00641604425 | LORAZEPAM 2MG/ML SDV | WW | 2MG/ML | 25X1 | 4 | 01/21/16 | 2334847 | 4 | |
| | | 00641604425 Total | | | | | | | | | 0 |
| 3297000 | 391482 | 00071101768 | LYRICA 200MG CAP | | 200MG | 90 | 5 | 09/12/16 | 2438078 | 1 | |
| | | 00071101768 Total | | | | | | | | | 0 |
| 3297000 | 391508 | 00071101868 | LYRICA 300MG CAP | | 300MG | 90 | 5 | 01/27/16 | 2337486 | 1 | |
| | | 00071101868 Total | | | | | | | | | 0 |
| 3297000 | 391441 | 00071101368 | LYRICA 50MG CAP | | 50MG | 90 | 5 | 12/07/16 | 2478120 | 1 | |
| | | 00071101368 Total | | | | | | | | | 0 |
| 3297000 | 672782 | 00228305911 | M.AMPHETAMINE SALT 10MG CAPACT | | 10MG | 100 | 2 | 11/28/14 | 2153852 | 1 | 142019610 |
| 3297000 | 672782 | 00228305911 | M.AMPHETAMINE SALT 10MG CAPACT | | 10MG | 100 | 2 | 02/09/15 | 2187270 | 1 | 144795484 |
| 3297000 | 672782 | 00228305911 | M.AMPHETAMINE SALT 10MG CAPACT | | 10MG | 100 | 2 | 08/21/15 | 2270470 | 1 | 152204388 |
| | | 00228305911 Total | | | | | | | | | 0 |
| 3297000 | 672790 | 00228306311 | M.AMPHETAMINE SALT 15MG CAPACT | | 15MG | 100 | 2 | 10/16/14 | 2134403 | 1 | 142019594 |
| 3297000 | 672790 | 00228306311 | M.AMPHETAMINE SALT 15MG CAPACT | | 15MG | 100 | 2 | 11/28/14 | 2153852 | 1 | 142019610 |
| 3297000 | 672790 | 00228306311 | M.AMPHETAMINE SALT 15MG CAPACT | | 15MG | 100 | 2 | 02/18/15 | 2191601 | 1 | 144795486 |
| 3297000 | 672790 | 00228306311 | M.AMPHETAMINE SALT 15MG CAPACT | | 15MG | 100 | 2 | 04/10/15 | 2215275 | 1 | 144795476 |
| | | 00228306311 Total | | | | | | | | | 0 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | | 20MG | 100 | 2 | 01/14/14 | 2011742 | 1 | 134737891 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | | 20MG | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | | 20MG | 100 | 2 | 08/27/14 | 2112384 | 1 | 142019616 |

Prescription Supply, Inc – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | QTY | CLASS | DATE | INVOICE NUMBER | QUANTITY | NDC CLASS |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | 20MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | 20MG | 100 | 2 | 11/21/14 | 2151115 | 1 | 142019608 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | 20MG | 100 | 2 | 11/28/14 | 2153852 | 1 | 142019610 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | 20MG | 100 | 2 | 02/03/15 | 2184673 | 1 | 144795497 |
| 3297000 | 672808 | 00228306011 | M.AMPHETAMINE SALT 20MG CAPACT | 20MG | 100 | 2 | 04/10/15 | 2215275 | 1 | 144795476 |
| | | 00228306011 Total | | | | | | | | 0 |
| 3297000 | 672816 | 00228306411 | M.AMPHETAMINE SALT 25MG CAPACT | 25MG | 100 | 2 | 02/26/14 | 2031466 | 1 | 134737885 |
| 3297000 | 672816 | 00228306411 | M.AMPHETAMINE SALT 25MG CAPACT | 25MG | 100 | 2 | 11/28/14 | 2153852 | 1 | 142019610 |
| 3297000 | 672816 | 00228306411 | M.AMPHETAMINE SALT 25MG CAPACT | 25MG | 100 | 2 | 02/09/15 | 2187270 | 1 | 144795484 |
| 3297000 | 672816 | 00228306411 | M.AMPHETAMINE SALT 25MG CAPACT | 25MG | 100 | 2 | 04/10/15 | 2215275 | 1 | 144795476 |
| | | 00228306411 Total | | | | | | | | 0 |
| 3297000 | 672824 | 00228306111 | M.AMPHETAMINE SALT 30MG CAPACT | 30MG | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 672824 | 00228306111 | M.AMPHETAMINE SALT 30MG CAPACT | 30MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |
| 3297000 | 672824 | 00228306111 | M.AMPHETAMINE SALT 30MG CAPACT | 30MG | 100 | 2 | 01/07/15 | 2172654 | 3 | 144795492 |
| 3297000 | 672824 | 00228306111 | M.AMPHETAMINE SALT 30MG CAPACT | 30MG | 100 | 2 | 01/28/15 | 2182185 | 1 | 144795496 |
| 3297000 | 672824 | 00228306111 | M.AMPHETAMINE SALT 30MG CAPACT | 30MG | 100 | 2 | 02/18/15 | 2191601 | 1 | 144795486 |
| | | 00228306111 Total | | | | | | | | 0 |
| 3297000 | 672832 | 00228306211 | M.AMPHETAMINE SALT 5MG CAP ACT | 5MG | 100 | 2 | 12/26/14 | 2167449 | 1 | 142019585 |
| 3297000 | 672832 | 00228306211 | M.AMPHETAMINE SALT 5MG CAP ACT | 5MG | 100 | 2 | 03/23/15 | 2206867 | 1 | 144795480 |
| | | 00228306211 Total | | | | | | | | 0 |
| 3297000 | 399949 | 53014058007 | METADATE CD 20MG CAP | 20MG | 100 | 2 | 04/08/16 | 2369278 | 1 | 154004280 |
| | | 53014058007 Total | | | | | | | | 0 |
| 3297000 | 681296 | 67877011601 | METHADONE 10MG TAB      ASC | 10MG | 100 | 2 | 05/02/16 | 2379025 | 1 | 154004277 |
| 3297000 | 681296 | 67877011601 | METHADONE 10MG TAB      ASC | 10MG | 100 | 2 | 08/30/16 | 2432714 | 1 | 161253145 |
| 3297000 | 681296 | 67877011601 | METHADONE 10MG TAB      ASC | 10MG | 100 | 2 | 10/26/16 | 2457749 | 1 | 163460092 |
| 3297000 | 681296 | 67877011601 | METHADONE 10MG TAB      ASC | 10MG | 100 | 2 | 01/30/17 | 2504824 | 1 | 163460116 |
| | | 67877011601 Total | | | | | | | | 0 |
| 3297000 | 154393 | 00054457125 | METHADONE 10MG TAB      ROX | 10MG | 100 | 2 | 02/10/14 | 2023653 | 1 | 134737881 |
| 3297000 | 154393 | 00054457125 | METHADONE 10MG TAB      ROX | 10MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 154393 | 00054457125 | METHADONE 10MG TAB      ROX | 10MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |
| | | 00054457125 Total | | | | | | | | 0 |
| 3297000 | 593020 | 00406114401 | METHYLPHENIDATE 10MG TAB  MAL | 10MG | 100 | 2 | 05/29/14 | 2073185 | 1 | 134737913 |
| 3297000 | 593020 | 00406114401 | METHYLPHENIDATE 10MG TAB  MAL | 10MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 593020 | 00406114401 | METHYLPHENIDATE 10MG TAB MAL | 10MG | 100 | 2 | 01/25/17 | 2503007 | 1 | 163460114 |
| | | 00406114401 Total | | | | | | | 0 | |
| 3297000 | 861690 | 65580053001 | METHYLPHENIDATE 10MG TAB UPS | 10MG | 100 | 2 | 09/17/15 | 2280375 | 2 | 152204396 |
| 3297000 | 861690 | 65580053001 | METHYLPHENIDATE 10MG TAB UPS | 10MG | 100 | 2 | 07/11/16 | 2410179 | 1 | 161253165 |
| | | 65580053001 Total | | | | | | | 0 | |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 01/13/14 | 2011067 | 3 | 134737880 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 08/12/14 | 2105417 | 1 | 142019619 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 10/06/14 | 2129700 | 4 | 142019626 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 10/13/14 | 2132772 | 2 | 142019592 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 10/16/14 | 2134403 | 2 | 142019594 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 11/12/14 | 2146523 | 3 | 142019607 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 06/26/15 | 2248715 | 1 | 144795502 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 07/31/15 | 2261645 | 1 | 152204421 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 09/04/15 | 2275796 | 1 | 152204393 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 04/08/16 | 2369278 | 1 | 154004280 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 04/12/16 | 2370585 | 1 | 154004275 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 05/10/16 | 2382966 | 2 | 154004278 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 08/15/16 | 2425451 | 2 | 161253619 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 09/13/16 | 2438651 | 1 | 161253134 |
| 3297000 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 10/18/16 | 2454139 | 2 | 163460090 |
| | | 00781574901 Total | | | | | | | 0 | |
| 3297000 | 465955 | 00781574801 | METHYLPHENIDATE 5MG TAB DISC | 5MG | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 465955 | 00781574801 | METHYLPHENIDATE 5MG TAB DISC | 5MG | 100 | 2 | 11/03/14 | 2142147 | 1 | 142019597 |
| 3297000 | 465955 | 00781574801 | METHYLPHENIDATE 5MG TAB DISC | 5MG | 100 | 2 | 02/18/16 | 2347958 | 1 | 154004307 |
| | | 00781574801 Total | | | | | | | 0 | |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 02/26/14 | 2031466 | 1 | 134737885 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 05/12/14 | 2065487 | 1 | 134737911 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 12/08/14 | 2158723 | 1 | 142019591 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 01/07/15 | 2172654 | 1 | 144795492 |

PSI 30b_503 - 036

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | MANF. CODE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 05/01/15 | 2224881 | 1 | 144795472 |
| 3297000 | 590133 | 00591271501 | METHYLPHENIDATE ER 18MG TB WAT | 18MG | 100 | 2 | 08/14/15 | 2267525 | 1 | 152204386 |
| | | 00591271501 Total | | | | | | | 0 | |
| 3297000 | 413245 | 00781236201 | METHYLPHENIDATE ER 20MG CP SAN | 20MG | 100 | 2 | 02/17/14 | 2026335 | 1 | 134737882 |
| | | 00781236201 Total | | | | | | | 0 | |
| 3297000 | 867200 | 62175031137 | METHYLPHENIDATE ER 27MG TAB KU | 27MG | 100 | 2 | 10/20/15 | 2294018 | 1 | 152204405 |
| 3297000 | 867200 | 62175031137 | METHYLPHENIDATE ER 27MG TAB KU | 27MG | 100 | 2 | 01/05/16 | 2326918 | 1 | 154004291 |
| 3297000 | 867200 | 62175031137 | METHYLPHENIDATE ER 27MG TAB KU | 27MG | 100 | 2 | 08/04/16 | 2421099 | 1 | 161253158 |
| 3297000 | 867200 | 62175031137 | METHYLPHENIDATE ER 27MG TAB KU | 27MG | 100 | 2 | 02/20/17 | 2514952 | 1 | 163460080 |
| | | 62175031137 Total | | | | | | | 0 | |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 04/22/15 | 2220590 | 1 | 144795471 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 03/04/16 | 2354604 | 1 | 154004267 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 04/13/16 | 2370585 | 1 | 154004275 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 05/10/16 | 2382966 | 1 | 154004278 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 07/05/16 | 2407759 | 1 | 161253163 |
| 3297000 | 682716 | 00406012701 | METHYLPHENIDATE ER 27MG TB MAL | 27MG | 100 | 2 | 01/09/17 | 2494347 | 1 | 163460107 |
| | | 00406012701 Total | | | | | | | 0 | |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 03/17/14 | 2040094 | 1 | 134767876 |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 06/24/15 | 2247661 | 1 | 144795503 |
| 3297000 | 595488 | 67767020101 | METHYLPHENIDATE ER 30MG CP ACT | 30MG | 100 | 2 | 11/10/15 | 2302515 | 1 | 152204411 |
| | | 67767020101 Total | | | | | | | 0 | |
| 3297000 | 867218 | 62175031237 | METHYLPHENIDATE ER 36MG TAB KU | 36MG | 100 | 2 | 12/14/15 | 2318129 | 1 | 154004238 |
| 3297000 | 867218 | 62175031237 | METHYLPHENIDATE ER 36MG TAB KU | 36MG | 100 | 2 | 02/10/16 | 2344131 | 1 | 154004305 |
| | | 62175031237 Total | | | | | | | 0 | |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 02/26/14 | 2031466 | 1 | 134737885 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 03/19/14 | 2041326 | 1 | 134737878 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 04/18/14 | 2055298 | 1 | 134737907 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 04/29/14 | 2059973 | 2 | 134737908 |

00042
PSI 3Pb_503 - 036

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | QUAN | DATE | INVOICE NUMBER | QUANTITY | WAREHOUSE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 05/29/14 | 2073165 | 1 | 134737913 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 07/25/14 | 2097922 | 1 | 142019603 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 08/29/14 | 2113486 | 1 | 142019617 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 10/30/14 | 2140586 | 1 | 142019596 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 02/03/15 | 2184673 | 1 | 144795497 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 03/23/15 | 2206867 | 1 | 144795480 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 06/16/15 | 2244264 | 1 | 144795500 |
| 3297000 | 682724 | 00406013601 | METHYLPHENIDATE ER 36MG TB MAL | 36MG | 100 | 2 | 07/28/15 | 2260215 | 1 | 152204435 |
| 3297000 | | 00406013601 Total | | | | | | | | 0 |
| 3297000 | 595496 | 67767020201 | METHYLPHENIDATE ER 40MG CP ACT | 40MG | 100 | 2 | 11/25/15 | 2309534 | 1 | 154004298 |
| | | 67767020201 Total | | | | | | | | 0 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 09/25/15 | 2283866 | 1 | 152204398 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 09/20/16 | 2441823 | 1 | 161253136 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 03/02/17 | 2519953 | 1 | 163460083 |
| 3297000 | 867226 | 62175031337 | METHYLPHENIDATE ER 54MG TAB KU | 54MG | 100 | 2 | 05/16/17 | 2554360 | 1 | 17X839754 |
| | | 62175031337 Total | | | | | | | | 0 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 01/13/14 | 2011067 | 1 | 134737890 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 05/13/14 | 2065487 | 1 | 134737911 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 05/19/14 | 2068648 | 1 | 134737912 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 07/16/14 | 2093878 | 1 | 142019602 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 10/13/14 | 2132772 | 1 | 142019592 |
| 3297000 | 682732 | 00406015401 | METHYLPHENIDATE ER 54MG TB MAL | 54MG | 100 | 2 | 01/11/17 | 2495805 | 1 | 163460111 |
| | | 00406015401 Total | | | | | | | | 0 |
| 3297000 | 693226 | 00093529501 | METHYLPHENIDATE ER10MGCAP(CD) | 10MG | 100 | 2 | 09/03/14 | 2115155 | 1 | 142019618 |
| 3297000 | 693226 | 00093529501 | METHYLPHENIDATE ER10MGCAP(CD) | 10MG | 100 | 2 | 01/05/16 | 2326909 | 1 | 154004292 |
| 3297000 | 693226 | 00093529501 | METHYLPHENIDATE ER10MGCAP(CD) | 10MG | 100 | 2 | 02/10/16 | 2344131 | 1 | 154004305 |
| 3297000 | 693226 | 00093529501 | METHYLPHENIDATE ER10MGCAP(CD) | 10MG | 100 | 2 | 08/01/16 | 2419247 | 1 | 161253157 |
| | | 00093529501 Total | | | | | | | | 0 |

PSI_30b_603 - 037

00000043

| CUST NUMBER | PUI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | UOM | CLASS | DATE | INVOICE NUMBER | QUANTITY | MAFC BLXXX |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 693234 | 00093529601 | METHYLPHENIDATE ER20MGCAP(CD) | 20MG | 100 | 2 | 05/08/14 | 2064092 | 1 | 134737915 |
| 3297000 | 693234 | 00093529601 | METHYLPHENIDATE ER20MGCAP(CD) | 20MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019591 |
| 3297000 | 693234 | 00093529601 | METHYLPHENIDATE ER20MGCAP(CD) | 20MG | 100 | 2 | 02/04/16 | 2341368 | 1 | 154004304 |
| 3297000 | 693234 | 00093529601 | METHYLPHENIDATE ER20MGCAP(CD) | 20MG | 100 | 2 | 06/10/16 | 2397425 | -1 | 160755081 |
| | | 00093529601 Total | | | | | | | 0 | |
| 3297000 | 681676 | 00603466116 | MODAFINIL 100MG TAB       QT | 100MG | 30 | 4 | 06/17/14 | 3041916 | 1 | |
| | | 00603466116 Total | | | | | | | 0 | |
| 3297000 | 685396 | 00603466102 | MODAFINIL 100MG TAB       QT | 100MG | 90 | 4 | 03/14/16 | 2358458 | 1 | |
| 3297000 | 685396 | 00603466102 | MODAFINIL 100MG TAB       QT | 100MG | 90 | 4 | 03/29/16 | 2364665 | 4 | |
| | | 00603466102 Total | | | | | | | 0 | |
| 3297000 | 872309 | 00591349901 | MODAFINIL 100MG TAB      ACT | 100MG | 100 | 4 | 07/20/17 | 2585596 | 2 | |
| | | 00591349901 Total | | | | | | | 0 | |
| 3297000 | 681684 | 00603466216 | MODAFINIL 200MG TAB       QT | 200MG | 30 | 4 | 06/02/14 | 2074730 | 1 | |
| | | 00603466216 Total | | | | | | | 0 | |
| 3297000 | 559542 | 00406800330 | MORPHINE 20MG/ML O SOL MAL N/D | 20MG | 30 | 2 | 09/05/14 | 2116243 | 1 | 142019621 |
| | | 00406800330 Total | | | | | | | 0 | |
| 3297000 | 570341 | 00527142562 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 120 | 2 | 07/31/15 | 2257477 | 1 | 152204420 |
| | | 00527142562 Total | | | | | | | 0 | |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 12/08/14 | 2158723 | 1 | 142019591 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 09/17/15 | 2280375 | 1 | 152204396 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 12/03/15 | 2312882 | 1 | 154004299 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 01/05/16 | 2326918 | 1 | 154004291 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 01/15/16 | 2332143 | 1 | 154004284 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 03/18/16 | 2360743 | 1 | 154004273 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 05/12/16 | 2384071 | 1 | 154004279 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 06/23/16 | 2403116 | 1 | 161253129 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 07/27/16 | 2417559 | 1 | 161253155 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 08/12/16 | 2424725 | 1 | 161253159 |
| 3297000 | 570333 | 00527142536 | MORPHINE 20MG/ML ORAL SOL LAN | 20MG | 30 | 2 | 01/20/17 | 2500733 | 1 | 163460113 |
| | | 00527142536 Total | | | | | | | 0 | |
| 3297000 | 559534 | 00406800315 | MORPHINE 20MG/ML ORAL SOL MAL | 20MG | 15 | 2 | 01/24/14 | 2016684 | 1 | 134737892 |
| 3297000 | 559534 | 00406800315 | MORPHINE 20MG/ML ORAL SOL MAL | 20MG | 15 | 2 | 03/31/14 | 2046762 | 2 | 134737903 |
| 3297000 | 559534 | 00406800315 | MORPHINE 20MG/ML ORAL SOL MAL | 20MG | 15 | 2 | 12/16/14 | 2163330 | 2 | 142019587 |

00044

PSI 300_503 - 038

| CUST NUMBER | PO ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NMFC FRAME |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 00406800315 Total | | | | | | | | 0 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 03/31/14 | 2046762 | 1 | 134737903 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 05/02/14 | 2061524 | 2 | 134737909 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 06/23/14 | 2084205 | 1 | 134737900 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 07/30/14 | 2099909 | 2 | 142019604 |
| 3297000 | 583070 | 00054040444 | MORPHINE 20MG/ML ORAL SOL ROX | 20MG | 30 | 2 | 09/16/14 | 2120978 | 1 | 142019623 |
| | | 00054040444 Total | | | | | | | | 0 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 01/28/14 | 2018257 | 1 | 134737893 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 03/04/14 | 2034291 | 1 | 134737887 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 03/26/14 | 2044897 | 1 | 134737880 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 04/18/14 | 2055298 | 1 | 134737907 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 08/27/14 | 2112384 | 1 | 142019616 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 11/07/14 | 2144498 | 1 | 142019606 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 11/28/14 | 2153858 | 1 | 142019609 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 12/26/14 | 2167449 | 1 | 142019588 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 02/09/15 | 2187270 | 1 | 144795484 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 02/24/15 | 2194384 | 1 | 144795487 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 04/10/15 | 2215275 | 1 | 144795476 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 08/14/15 | 2267525 | 1 | 152204386 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 09/04/15 | 2275796 | 1 | 152204393 |
| 3297000 | 672576 | 42858080101 | MORPHINE ER 15MG TAB RHO | 15MG | 100 | 2 | 11/12/15 | 2303737 | 1 | 154004295 |
| | | 42858080101 Total | | | | | | | | 0 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 01/29/16 | 2338522 | 1 | 154004302 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 03/18/16 | 2360743 | 1 | 154004273 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 04/05/16 | 2367709 | 1 | 154004274 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 05/02/16 | 2379025 | 1 | 154004277 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 05/24/16 | 2389415 | 1 | 161253153 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 06/23/16 | 2403116 | 1 | 161253129 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB ACT | 30MG | 100 | 2 | 07/11/16 | 2410279 | 1 | 161253165 |

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | STORE NUMBER | QUANTITY | INVOICE # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 09/09/16 | 2437120 | 1 | 161253147 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 11/04/16 | 2462307 | 1 | 163460093 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 11/09/16 | 2464318 | 2 | 163460094 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 01/25/17 | 2503007 | 2 | 163460114 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 02/16/17 | 2513547 | 1 | 163460120 |
| 3297000 | 871434 | 00228427111 | MORPHINE ER 30MG TAB | ACT | 30MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |
| | | 00228427111 Total | | | | | | | | 0 | |
| 3297000 | 365239 | 00406833001 | MORPHINE ER 30MG TAB | MAL | 30MG | 100 | 2 | 08/12/16 | 2424725 | 1 | 161253159 |
| 3297000 | 365239 | 00406833001 | MORPHINE ER 30MG TAB | MAL | 30MG | 100 | 2 | 09/16/16 | 2444223 | 1 | 161253137 |
| | | 00406833001 Total | | | | | | | | 0 | |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 01/28/14 | 2018257 | 1 | 134737893 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 04/15/14 | 2053662 | 1 | 134737906 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 05/12/14 | 2065487 | 1 | 134737911 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 07/30/14 | 2099909 | 1 | 142019604 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 08/06/14 | 2103044 | 2 | 142019613 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 11/12/14 | 2146523 | 1 | 142019607 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 01/07/15 | 2172654 | 1 | 144795492 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 02/09/15 | 2187270 | 2 | 144795484 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 04/24/15 | 2221723 | 1 | 144795474 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 06/24/15 | 2247661 | 1 | 144795503 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 08/25/15 | 2271648 | 1 | 152204389 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 10/20/15 | 2294018 | 1 | 152204405 |
| 3297000 | 672592 | 42858080201 | MORPHINE ER 30MG TAB | RHO | 30MG | 100 | 2 | 11/25/15 | 2309534 | 1 | 154004298 |
| | | 42858080201 Total | | | | | | | | 0 | |
| 3297000 | 544817 | 00054023525 | MORPHINE IR 15MG TAB | ROX | 15MG | 100 | 2 | 01/15/16 | 2332143 | 2 | 154004284 |
| | | 00054023525 Total | | | | | | | | 0 | |
| 3297000 | 544825 | 00054023625 | MORPHINE IR 30MG TAB | ROX | 30MG | 100 | 2 | 01/15/16 | 2332143 | 2 | 154004284 |
| | | 00054023625 Total | | | | | | | | 0 | |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | | 100MG | 100 | 2 | 03/26/14 | 2031466 | 1 | 134737885 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | | 100MG | 100 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | | 100MG | 100 | 2 | 06/03/14 | 2075477 | 1 | 134737895 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | | 100MG | 100 | 2 | 07/25/14 | 2097922 | 1 | 142019603 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | | 100MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |

41 of 49

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE – Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | #ITEM | NDC | ITEM DESCRIPTION | COUNT/PK | QTY | CLASS | DATE | INVOICE #-INVOICE | QUANTITY | NAME BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 09/29/14 | 2126415 | 1 | 142019624 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 11/28/14 | 2153858 | 1 | 142019879 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 01/07/15 | 2172654 | 1 | 144795493 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 03/31/15 | 2201673 | 1 | 144795478 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 04/22/15 | 2220590 | 1 | 144795471 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 05/19/15 | 2232365 | 1 | 144795468 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 06/02/15 | 2238370 | 1 | 144795498 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 07/17/15 | 2256246 | 1 | 152204418 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 08/25/15 | 2271648 | 1 | 152204389 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 09/17/15 | 2280375 | 1 | 152204396 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 10/15/15 | 2292137 | 1 | 152204403 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 12/16/15 | 2319536 | 1 | 154004289 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 01/13/16 | 2331052 | 1 | 154004282 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 02/18/16 | 2347958 | 1 | 154004307 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 03/18/16 | 2360743 | 1 | 154004273 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 04/12/16 | 2370585 | 1 | 154004275 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 05/10/16 | 2382966 | 1 | 154004278 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 06/15/16 | 2399318 | 1 | 161253128 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 07/11/16 | 2410280 | 1 | 161253166 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 08/12/16 | 2424725 | 1 | 161253159 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 09/09/16 | 2437120 | 1 | 161253147 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 10/12/16 | 2451727 | 1 | 161253140 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 11/09/16 | 2464318 | 1 | 163460094 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 12/12/16 | 2480228 | 1 | 163460098 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 01/09/17 | 2494247 | 2 | 163460107 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 03/08/17 | 2522898 | 1 | 17X811570 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 04/20/17 | 2542646 | 1 | 17X829041 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 05/09/17 | 2551186 | 1 | 17X836965 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 06/07/17 | 2564544 | 1 | 17X848492 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 07/17/17 | 2583401 | 1 | 17X864325 |
| 3297000 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 08/01/17 | 2590903 | 1 | 170714596 |

00047

PSI 305_503 - 041

| CUST NUMBER | ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | MANF NAME |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 50458084004 Total | | | | | | | 0 | |
| 3297000 | 557223 | 50458082004 | NUCYNTA 50MG TAB | 50MG | 100 | 2 | 08/21/15 | 2270470 | 1 | 152204388 |
| 3297000 | 557223 | 50458082004 | NUCYNTA 50MG TAB | 50MG | 100 | 2 | 09/10/15 | 2277558 | 1 | 152204394 |
| | | 50458082004 Total | | | | | | | 0 | |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 03/27/14 | 2045327 | 1 | 134737902 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 04/29/14 | 2059973 | 1 | 134737908 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 05/30/14 | 2073749 | 1 | 134737914 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 06/10/14 | 2078597 | 1 | 134737897 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 08/01/14 | 2100813 | 1 | 142019605 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 08/12/14 | 2105417 | 1 | 142019619 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 09/03/14 | 2115155 | 1 | 142019618 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 10/30/14 | 2140586 | 1 | 142019596 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 12/03/14 | 2156346 | 2 | 142019585 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 01/07/15 | 2172654 | 1 | 144795492 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 03/09/15 | 2199822 | 1 | 144795489 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 04/15/15 | 2217356 | 1 | 144795470 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 05/06/15 | 2227036 | 1 | 144795464 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 06/02/15 | 2238370 | 1 | 144795498 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 07/02/15 | 2251184 | 1 | 152204414 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 08/07/15 | 2264662 | 1 | 152204385 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 09/04/15 | 2275796 | 1 | 152204393 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 10/06/15 | 2288293 | 1 | 152204400 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 11/05/15 | 2300607 | 1 | 152204410 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 12/03/15 | 2312882 | 1 | 154004299 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 01/05/16 | 2326918 | 1 | 154004291 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 01/29/16 | 2338523 | 1 | 154004302 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 03/10/16 | 2357199 | 1 | 154004267 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 03/29/16 | 2364610 | 1 | 154004270 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 05/26/16 | 2390741 | 2 | 161253150 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 07/06/16 | 2408311 | 1 | 161253164 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 08/30/16 | 2432714 | 1 | 161253145 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 09/20/16 | 2441823 | 1 | 161253136 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | 30MG | 60 | 2 | 10/21/16 | 2455816 | 1 | 163460091 |

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NAME/DOWN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | | 30MG | 60 | 2 | 11/22/16 | 2470671 | 1 | 163460096 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | | 30MG | 60 | 2 | 12/21/16 | 2485752 | 1 | 163460102 |
| 3297000 | 663062 | 63481081760 | OPANA ER 30MG TAB | | 30MG | 60 | 2 | 01/30/17 | 2504824 | 1 | 163460116 |
| | | 63481081760 Total | | | | | | | | 0 | |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/28/14 | 2018257 | 3 | 134737893 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 04/15/14 | 2053682 | 3 | 134737900 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 06/03/14 | 2075477 | 1 | 134737895 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 07/09/14 | 2090817 | 2 | 142019600 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/18/14 | 2107911 | 2 | 142019614 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 09/16/14 | 2120978 | 3 | 142019623 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/06/14 | 2129700 | 2 | 142019626 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 11/12/14 | 2146523 | 2 | 142019607 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 12/03/14 | 2156346 | 1 | 142019585 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 12/16/14 | 2163330 | 2 | 142019587 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 02/09/15 | 2187270 | 1 | 144795484 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 03/09/15 | 2199822 | 3 | 144795489 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 04/10/15 | 2215275 | 3 | 144795476 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 05/01/15 | 2224881 | 3 | 144795472 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 06/11/15 | 2242212 | 3 | 144795504 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/04/15 | 2262985 | 2 | 152204424 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/14/15 | 2267525 | 2 | 152204386 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 09/04/15 | 2275796 | 2 | 152204393 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 09/17/15 | 2280375 | 3 | 152204396 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 11/05/15 | 2300607 | 2 | 152204410 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 12/07/15 | 2314371 | 2 | 154004301 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/11/16 | 2329685 | 2 | 154004281 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/20/16 | 2334280 | 2 | 154004285 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 02/18/16 | 2347958 | 2 | 154004307 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 04/05/16 | 2367709 | 2 | 154004274 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 05/17/16 | 2386277 | 2 | 161253148 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 05/24/16 | 2389415 | 3 | 161253153 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 05/26/16 | 2390741 | 3 | 161253150 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 06/15/16 | 2399318 | 3 | 161253128 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | WARE HOUSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 07/27/16 | 2417559 | 3 | 161253155 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/18/16 | 2427434 | 3 | 161253141 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 09/09/16 | 2437120 | 5 | 161253147 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/14/16 | 2452731 | 4 | 163460087 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 11/04/16 | 2462307 | 4 | 163460093 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 11/30/16 | 2474359 | 5 | 163460097 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 12/28/16 | 2488734 | 5 | 163460104 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/25/17 | 2503007 | 3 | 163460114 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 02/08/17 | 2509720 | 4 | 163460116 |
| 3297000 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/08/17 | 2594386 | 2 | 170714600 |
| 3297000 | | 10702005601 Total | | | | | | | | 0 | |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 06/17/14 | 2081805 | 1 | 134737899 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/16/14 | 2134403 | 1 | 142019534 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/23/14 | 2137507 | 1 | 142019598 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 11/28/14 | 2153858 | 1 | 142019509 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/16/14 | 2163330 | 2 | 142019587 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/10/15 | 2215275 | 1 | 144795476 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 05/05/15 | 2226329 | 2 | 144795463 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 07/22/15 | 2257908 | 2 | 152204421 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 08/04/15 | 2262985 | 1 | 152204424 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 08/14/15 | 2267525 | 1 | 152204386 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 09/17/15 | 2280375 | 2 | 152204396 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/27/15 | 2296766 | 3 | 152204409 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/03/15 | 2312882 | 1 | 154004299 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/07/15 | 2314371 | 1 | 154004301 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/29/16 | 2338522 | 2 | 154004302 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 05/02/16 | 2379025 | 2 | 154004277 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 08/30/16 | 2432714 | 1 | 161253145 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 09/26/16 | 2444222 | 2 | 161253137 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/14/16 | 2452731 | 1 | 163460087 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/26/16 | 2457749 | 1 | 163460092 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 11/22/16 | 2470671 | 3 | 163460095 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/22/16 | 2488350 | 2 | 163460103 |

000050

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | MACDILAN# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/30/17 | 2504234 | 3 | 163460116 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 02/08/17 | 2509730 | 2 | 163460118 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/02/17 | 2519953 | 2 | 163460083 |
| 3297000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 08/08/17 | 2594386 | 1 | 170714600 |
| | | 10702000801 Total | | | | | | | | | 0 |
| 3297000 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 02/10/17 | 2510760 | 1 | 163460119 |
| 3297000 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 02/27/17 | 2518202 | 3 | 163460082 |
| | | 10702005701 Total | | | | | | | | | 0 |
| 3297000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 08/08/17 | 2594386 | 2 | 170714600 |
| | | 10702000901 Total | | | | | | | | | 0 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/13/14 | 2011067 | 3 | 134737890 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 02/06/14 | 2022272 | 3 | 134737894 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/24/14 | 2043489 | 4 | 134737879 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 04/29/14 | 2059973 | 4 | 134737908 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 06/03/14 | 2075477 | 2 | 134737895 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 07/30/14 | 2099909 | 2 | 142019604 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 09/16/14 | 2120978 | 4 | 142019623 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 12/03/14 | 2156346 | 2 | 142019585 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 06/02/15 | 2238370 | 2 | 144795498 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 08/04/15 | 2262985 | 2 | 152204424 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 10/12/15 | 2290631 | 3 | 152204402 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 11/25/15 | 2309534 | 2 | 154004298 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/20/16 | 2334280 | 2 | 154004285 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 04/12/16 | 2370585 | 3 | 154004275 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/02/16 | 2379025 | 4 | 154004277 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/17/16 | 2386277 | 2 | 161253148 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 08/12/16 | 2424725 | 3 | 161253159 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 09/09/16 | 2437120 | 2 | 161253147 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 10/18/16 | 2454139 | 3 | 163460090 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 11/15/16 | 2467198 | 3 | 163460095 |
| 3297000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/11/17 | 2495805 | 4 | 163460111 |
| | | 10702001801 Total | | | | | | | | | 0 |
| 3297000 | 913814 | 60432070605 | OXYCODONE 5MG/5ML ORAL SOL WOC | 5MG/5 | 500 | 2 | 06/20/17 | 2571082 | 1 | 17X854177 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| DIST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | PKG | CLASS | DATE | INVOICE NUMBER | QUANTITY | MANUFACTURER |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 60432070605 Total | | | | | | | | 0 |
| 3297000 | 874362 | 00115155801 | OXYCODONE ER 20MG TAB    GLD | 20MG | 100 | 2 | 04/01/16 | 2366372 | 1 | 154004273 |
| 3297000 | 874362 | 00115155801 | OXYCODONE ER 20MG TAB    GLD | 20MG | 100 | 2 | 06/23/16 | 2403116 | 1 | 161253129 |
| | | 00115155801 Total | | | | | | | | 0 |
| 3297000 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG    AL | 10/325 | 100 | 2 | 01/13/14 | 2011067 | 3 | 134737890 |
| 3297000 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG    AL | 10/325 | 100 | 2 | 02/26/14 | 2031466 | 3 | 134737885 |
| 3297000 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG    AL | 10/325 | 100 | 2 | 04/02/14 | 2048044 | 2 | 134737904 |
| 3297000 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG    AL | 10/325 | 100 | 2 | 05/07/14 | 2063621 | 7 | 134737910 |
| | | 47781023001 Total | | | | | | | | 0 |
| 3297000 | 155556 | 00603498221 | OXYCODONE/APAP 10/325MG    QT | 10/325 | 100 | 2 | 06/03/14 | 2075477 | 2 | 134737895 |
| 3297000 | 155556 | 00603498221 | OXYCODONE/APAP 10/325MG    QT | 10/325 | 100 | 2 | 07/30/14 | 2099909 | 2 | 142019604 |
| 3297000 | 155556 | 00603498221 | OXYCODONE/APAP 10/325MG    QT | 10/325 | 100 | 2 | 02/10/16 | 2344131 | 5 | 154004305 |
| | | 00603498221 Total | | | | | | | | 0 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 02/10/14 | 2023653 | 3 | 134737881 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 02/17/14 | 2026935 | 4 | 134737882 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 03/05/14 | 2034918 | 1 | 134737874 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 03/19/14 | 2041326 | 3 | 134737878 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 03/24/14 | 2043489 | 3 | 134737879 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 05/12/14 | 2065487 | 4 | 134737911 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 06/27/14 | 2086290 | 3 | 134737901 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 07/25/14 | 2097922 | 5 | 142019603 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 08/18/14 | 2107911 | 4 | 142019614 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 08/29/14 | 2113486 | 6 | 142019617 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 09/29/14 | 2126415 | 4 | 142019624 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 09/30/14 | 2127225 | 2 | 142019625 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 10/23/14 | 2137509 | 5 | 142019595 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 11/21/14 | 2151115 | 4 | 142019608 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 11/28/14 | 2153858 | 4 | 142019609 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 12/26/14 | 2167449 | 5 | 142019588 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 01/07/15 | 2172651 | 3 | 144795493 |
| 3292000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 02/03/15 | 2184673 | 4 | 144795497 |
| 3298000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 02/09/15 | 2187275 | 3 | 144795485 |
| 3293000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 2 | 02/27/15 | 2196013 | 3 | 144795488 |

00052

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PS ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARD BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 03/09/15 | 2199833 | 2 | 144795477 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 03/23/15 | 2206867 | 5 | 144795480 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/10/15 | 2215275 | 3 | 144795476 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/22/15 | 2220590 | 3 | 144795471 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/01/15 | 2224883 | 3 | 144795473 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/19/15 | 2232385 | 4 | 144795468 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 06/02/15 | 2238370 | 2 | 144795498 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 06/24/15 | 2247661 | 3 | 144795503 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 07/07/15 | 2252159 | 3 | 152204415 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 07/17/15 | 2256246 | 3 | 152204418 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 07/22/15 | 2257908 | 4 | 152204421 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 08/07/15 | 2264662 | 2 | 152204385 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 08/18/15 | 2268864 | 4 | 152204387 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 09/10/15 | 2277558 | 2 | 152204394 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 09/17/15 | 2280375 | 3 | 152204396 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 09/25/15 | 2283866 | 2 | 152204398 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 10/15/15 | 2292137 | 8 | 152204403 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/12/15 | 2303737 | 2 | 154004295 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 11/19/15 | 2306888 | 4 | 154004297 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 12/07/15 | 2314371 | 2 | 154004301 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 12/11/15 | 2317361 | 3 | 154004300 |
| 3297000 | 579920 | 53746030401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 12/16/15 | 2319536 | 4 | 154004289 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/05/16 | 2326918 | 3 | 154004291 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/11/16 | 2329679 | 3 | 154004293 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/13/16 | 2331053 | 4 | 154004282 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 01/20/16 | 2334280 | 2 | 154004285 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 02/18/16 | 2347958 | 3 | 154004307 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 03/04/16 | 2354604 | 4 | 154004267 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 03/18/16 | 2360750 | 4 | 154004269 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/05/16 | 2367709 | 4 | 154004274 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 04/12/16 | 2370585 | 8 | 154004275 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/03/16 | 2379025 | 6 | 154004277 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 2 | 05/17/16 | 2386277 | 3 | 161253148 |

38 of 45

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INV. NUMBER | QUANTITY | MARCH ANN |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 06/01/16 | 2392786 | 3 | 161253151 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 06/23/16 | 2403116 | 4 | 161253129 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 07/11/16 | 2410280 | 8 | 161253166 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 07/27/16 | 2417559 | 4 | 161253155 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 08/15/16 | 2425451 | 4 | 161253619 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 08/30/16 | 2432714 | 4 | 161253145 |
| 3297000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 09/09/16 | 2437120 | 3 | 161253147 |
| | | 53746020401 Total | | | | | | | | 0 | |
| 3297000 | 917112 | 13107004601 | OXYCODONE/APAP 10/325MG | AUR | 10/325 | 100 | 2 | 08/01/17 | 2590904 | 10 | 17021A598 |
| | | 13107004601 Total | | | | | | | | 0 | |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 09/20/16 | 2441823 | 7 | 161253136 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 10/21/16 | 2455816 | 5 | 163460091 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 11/15/16 | 2467198 | 3 | 163460095 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 12/12/16 | 2480228 | 4 | 163460098 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 01/10/17 | 2495007 | 7 | 163460110 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 01/20/17 | 2500733 | 5 | 163460113 |
| 3297000 | 873281 | 42858010401 | OXYCODONE/APAP 10/325MG | RHO | 10/325 | 100 | 2 | 02/16/17 | 2513547 | 4 | 163460120 |
| | | 42858010401 Total | | | | | | | | 0 | |
| 3297000 | 250506 | 00603499821 | OXYCODONE/APAP 5/325MG | QT | 5/325 | 100 | 2 | 04/02/14 | 2046044 | 8 | 134737904 |
| 3297000 | 250506 | 00603499821 | OXYCODONE/APAP 5/325MG | QT | 5/325 | 100 | 2 | 12/12/14 | 2161382 | 2 | 142019586 |
| | | 00603499821 Total | | | | | | | | 0 | |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/13/14 | 2011067 | 7 | 134737890 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/24/14 | 2016684 | 6 | 134737892 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/28/14 | 2018257 | 4 | 134737893 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/06/14 | 2022272 | 4 | 134737894 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/10/14 | 2023653 | 4 | 134737881 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/19/14 | 2028199 | 6 | 134737884 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/04/14 | 2034291 | 7 | 134737887 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/19/14 | 2041326 | 7 | 134737878 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 04/15/14 | 2053682 | 6 | 134737906 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 04/29/14 | 2059973 | 10 | 134737908 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/07/14 | 2063621 | 4 | 134737910 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/12/14 | 2065487 | 4 | 134737911 |

0000554

PSI 30b_503 - 048

Prescription Supply, Inc – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE – Account#:3297000
07/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PIS ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | PIS ORDER NUMBER | QUANTITY | INVOICE# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/19/14 | 2068648 | 6 | 134737912 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/29/14 | 2073165 | 4 | 134737913 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/03/14 | 2075477 | 5 | 134737895 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/10/14 | 2078597 | 5 | 134737897 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/17/14 | 2081805 | 5 | 134737899 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/27/14 | 2086198 | 7 | 134737901 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/09/14 | 2090847 | 4 | 142019600 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/11/14 | 2091815 | 6 | 142019601 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/16/14 | 2093878 | 10 | 142019602 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/06/14 | 2103044 | 5 | 142019613 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/18/14 | 2107911 | 6 | 142019614 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/25/14 | 2111142 | 5 | 142019615 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/05/14 | 2116243 | 8 | 142019621 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/16/14 | 2120978 | 4 | 142019623 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/29/14 | 2126415 | 7 | 142019624 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/13/14 | 2132778 | 8 | 142019595 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/23/14 | 2137507 | 7 | 142019598 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/30/14 | 2140586 | 5 | 142019596 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/07/14 | 2144493 | 3 | 142019606 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/12/14 | 2146523 | 6 | 142019607 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/18/14 | 2149430 | 5 | 142019612 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/28/14 | 2153858 | 6 | 142019609 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/03/14 | 2156346 | 4 | 142019585 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/08/14 | 2158723 | 4 | 142019591 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/16/14 | 2163330 | 6 | 142019587 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/26/14 | 2167449 | 5 | 142019588 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/07/15 | 2172654 | 6 | 144795493 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/15/15 | 2176431 | 7 | 144795494 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/28/15 | 2182185 | 8 | 144795496 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/09/15 | 2187275 | 12 | 144795485 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/24/15 | 2194384 | 7 | 144795487 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/09/15 | 2199823 | 7 | 144795477 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/11/15 | 2201673 | 3 | 144795478 |

PSI 30b_503 – 049

0055

| CUST NUMBER | PO ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | MMAC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/23/15 | 2206867 | 8 | 144795480 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 04/06/15 | 2212979 | 7 | 144795483 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 04/15/15 | 2217356 | 7 | 144795470 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/01/15 | 2224881 | 5 | 144795472 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/13/15 | 2229970 | 8 | 144795465 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/27/15 | 2235656 | 6 | 144795466 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/08/15 | 2240651 | 5 | 144795499 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/315MG | AMN | 5/325 | 100 | 2 | 06/16/15 | 2244264 | 8 | 144795500 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/07/15 | 2252159 | 4 | 152204415 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/22/15 | 2257908 | 5 | 152204421 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/28/15 | 2260215 | 5 | 152204425 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/07/15 | 2264662 | 5 | 152204385 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/18/15 | 2268864 | 5 | 152204387 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/28/15 | 2273144 | 7 | 152204390 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/10/15 | 2277558 | 6 | 152204394 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/25/15 | 2283866 | 7 | 152204398 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/30/15 | 2286033 | 6 | 152204399 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/12/15 | 2290631 | 6 | 152204402 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/20/15 | 2294018 | 4 | 152204405 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/27/15 | 2296766 | 4 | 152204409 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/05/15 | 2300607 | 5 | 152204410 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/09/15 | 2301973 | 3 | 152204412 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/12/15 | 2303737 | 5 | 154004295 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/19/15 | 2306888 | 5 | 154004297 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/25/15 | 2309594 | 10 | 154004298 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/11/15 | 2317361 | 5 | 154004300 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 12/16/15 | 2319536 | 4 | 154004289 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/05/16 | 2326918 | 6 | 154004291 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/11/16 | 2329679 | 3 | 154004293 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/13/16 | 2331053 | 5 | 154004282 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/02/16 | 2340133 | 7 | 154004303 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/12/16 | 2345258 | 5 | 154004305 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 02/26/16 | 2351793 | 7 | 154004308 |

41 of 49

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NAVCOLUM |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/08/16 | 2355949 | 5 | 154004268 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/18/16 | 2360750 | 4 | 154004269 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 03/29/16 | 2364610 | 4 | 154004270 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 04/05/16 | 2367709 | 6 | 154004274 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/02/16 | 2379025 | 12 | 154004277 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 05/17/16 | 2386277 | 5 | 161253148 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/01/16 | 2392786 | 4 | 161253151 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 06/15/16 | 2399329 | 8 | 161253128 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/06/16 | 2408311 | 5 | 161253164 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 07/11/16 | 2410280 | 5 | 161253166 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/01/16 | 2419247 | 7 | 161253157 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/12/16 | 2424725 | 7 | 161253159 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 08/30/16 | 2432714 | 6 | 161253145 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/09/16 | 2437120 | 6 | 161253147 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 09/26/16 | 2444222 | 9 | 161253137 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/05/16 | 2448758 | 6 | 161253139 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/21/16 | 2455816 | 7 | 163460091 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/04/16 | 2462807 | 6 | 163460093 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 11/22/16 | 2470671 | 8 | 163460096 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/09/17 | 2494247 | 7 | 163460107 |
| 3297000 | 579946 | 53746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 01/30/17 | 2504824 | 5 | 163460116 |
| | | 53746020301 Total | | | | | | | | 0 | |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 12/12/16 | 2480228 | 9 | 163460098 |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 01/20/17 | 2500733 | 7 | 163460113 |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 02/08/17 | 2509720 | 7 | 163460118 |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 02/20/17 | 2514952 | 4 | 163460080 |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 03/02/17 | 2519953 | 7 | 163460083 |
| 3297000 | 917138 | 13107004401 | OXYCODONE/APAP 5/325MG | AUR | 5/325 | 100 | 2 | 08/01/17 | 2590904 | 8 | 170214598 |
| | | 13107004401 Total | | | | | | | | 0 | |
| 3297000 | 378984 | 00406052201 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 2 | 03/05/14 | 2034918 | 3 | 134737874 |
| 3297000 | 378984 | 00406052201 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 2 | 03/19/14 | 2041326 | 3 | 134737878 |
| 3297000 | 378984 | 00406052201 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 2 | 07/25/14 | 2097922 | 3 | 142019603 |
| | | 00406052201 Total | | | | | | | | 0 | |

3297000057

Prescription Supply, Inc — Purchase Recap
GIBSONBURG PHARMACY INC W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC NUM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 01/13/14 | 2011067 | 2 | 134737890 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 05/12/14 | 2065487 | 2 | 134737911 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 06/03/14 | 2075477 | 2 | 134737895 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 06/23/14 | 2084205 | 2 | 134737900 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 08/12/14 | 2105417 | 2 | 142019619 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 09/29/14 | 2126415 | 3 | 142019624 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 09/30/14 | 2127225 | 3 | 142019625 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 10/30/14 | 2140586 | 4 | 142019596 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 11/28/14 | 2153858 | 3 | 142019609 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 12/08/14 | 2158723 | 2 | 142019591 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 01/15/15 | 2176431 | 4 | 144795494 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 02/09/15 | 2187275 | 3 | 144795485 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 03/09/15 | 2199823 | 4 | 144795477 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AI | 7.5325 | 100 | 2 | 04/10/15 | 2215275 | 3 | 144795476 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AI | 7.5325 | 100 | 2 | 05/01/15 | 2224881 | 3 | 144795472 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 05/27/15 | 2235656 | 2 | 144795466 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AI | 7.5325 | 100 | 2 | 06/08/15 | 2240651 | 7 | 144795499 |
| 3297000 | 828046 | 47781022901 | OXYCODONE/APAP 7.5/325MG AL | 7.5325 | 100 | 2 | 07/07/15 | 2252159 | 6 | 152204415 |
|  |  | 47781022901 Total |  |  |  |  |  |  |  | 0 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 07/31/15 | 2261645 | 5 | 152204422 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 08/18/15 | 2268864 | 3 | 152204387 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 09/04/15 | 2275796 | 3 | 152204393 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 09/17/15 | 2280375 | 3 | 152204396 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 09/25/15 | 2283866 | 4 | 152204398 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 10/15/15 | 2292137 | 3 | 152204403 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 11/09/15 | 2301973 | 3 | 152204412 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 11/19/15 | 2306886 | 4 | 154004297 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 12/11/15 | 2317361 | 3 | 154004300 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 01/20/16 | 2334280 | 2 | 154004285 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 02/10/16 | 2344131 | 3 | 154004305 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 03/08/16 | 2355949 | 2 | 154004268 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 04/22/16 | 2375062 | 4 | 154004276 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 05/24/16 | 2389415 | 4 | 161253153 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PH ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC PLAN |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 06/15/16 | 2399318 | 3 | 161253128 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 06/24/16 | 2403781 | 3 | 161253130 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 08/12/16 | 2424726 | 3 | 161253160 |
| 3297000 | 854216 | 65162020710 | OXYCODONE/APAP 7.5/325MG AMN | 7.5325 | 100 | 2 | 08/30/16 | 2432714 | 3 | 161253145 |
| | | 65162020710 Total | | | | | | | 0 | |
| 3297000 | 917153 | 13107004501 | OXYCODONE/APAP 7.5/325MG AUR | 7.5325 | 100 | 2 | 08/01/17 | 2590904 | 3 | 170214598 |
| | | 13107004501 Total | | | | | | | 0 | |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 10/05/16 | 2449758 | 3 | 161253139 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 11/15/16 | 2467198 | 3 | 163460095 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 12/12/16 | 2480228 | 3 | 163460098 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 01/09/17 | 2494247 | 4 | 163460107 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 01/09/17 | 2494270 | 7 | 163460108 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 01/13/17 | 2497326 | -7 | 164528161 |
| 3297000 | 873307 | 42858010301 | OXYCODONE/APAP 7.5/325MG RHO | 7.5325 | 100 | 2 | 02/08/17 | 2509720 | 3 | 163460118 |
| | | 42858010301 Total | | | | | | | 0 | |
| 3297000 | 574392 | 59011041010 | OXYCONTIN CR 10MG TAB | 10MG | 100 | 2 | 05/12/14 | 2065487 | 1 | 134737911 |
| 3297000 | 574392 | 59011041010 | OXYCONTIN CR 10MG TAB | 10MG | 100 | 2 | 08/26/16 | 2431316 | 1 | 161253144 |
| | | 59011041010 Total | | | | | | | 0 | |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 02/19/14 | 2028199 | 1 | 134737884 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 03/19/14 | 2041326 | 1 | 134737878 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 04/15/14 | 2053682 | 1 | 134737906 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 05/07/14 | 2063621 | 2 | 134737910 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 06/03/14 | 2075477 | 1 | 134737895 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 07/09/14 | 2090817 | 1 | 142019600 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 08/06/14 | 2103044 | 1 | 142019613 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 09/10/14 | 2118494 | 1 | 142019622 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 10/13/14 | 2132778 | 1 | 142019593 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 10/30/14 | 2140586 | 1 | 142019596 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 12/03/14 | 2156346 | 1 | 142019585 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 01/06/15 | 2171990 | 1 | 144795491 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 02/03/15 | 2184673 | 1 | 144795497 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 03/09/15 | 2199823 | 2 | 144795477 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 03/23/15 | 2206887 | 1 | 144795480 |

Prescription Supply, Inc. — Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | I-CLASS | DATE | INVOICE NUMBER | QUANTITY | NET DOLLAR |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 05/01/15 | 2224883 | 3 | 144795473 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 08/07/15 | 2264662 | 1 | 152204385 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 08/14/15 | 2267618 | 1 | 152204386 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 09/25/15 | 2283866 | 1 | 152204398 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 10/20/15 | 2294018 | 1 | 152204405 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 01/05/16 | 2326918 | 1 | 154004291 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 01/19/16 | 2338522 | 1 | 154004302 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 05/13/16 | 2384667 | 1 | 161253154 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 06/15/16 | 2399318 | 1 | 161253128 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 09/02/16 | 2434310 | 1 | 161253146 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 11/09/16 | 2464318 | 1 | 163460094 |
| 3297000 | 574418 | 59011042010 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 2 | 01/25/17 | 2503007 | 1 | 163460114 |
| | | 59011042010 Total | | | | | | | | 0 |
| 3297000 | 574426 | 59011043010 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 2 | 11/09/15 | 2301973 | 1 | 152204412 |
| 3297000 | 574426 | 59011043010 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 2 | 11/13/15 | 2304229 | 1 | 154004296 |
| | | 59011043010 Total | | | | | | | | 0 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 02/19/14 | 2028199 | 1 | 134737834 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 03/19/14 | 2041326 | 1 | 134737878 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 05/19/14 | 2068648 | 1 | 134737912 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 07/25/14 | 2097922 | 1 | 142019603 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 08/18/14 | 2107911 | 1 | 142019614 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 12/16/14 | 2163330 | 1 | 142019587 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 02/18/15 | 2191601 | 1 | 144795486 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 04/10/15 | 2215277 | 1 | 144795475 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 05/01/15 | 2224883 | 1 | 144795473 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 09/04/15 | 2275796 | 1 | 152204393 |
| 3297000 | 574434 | 59011044010 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 2 | 07/20/16 | 2414660 | 1 | 161253168 |
| | | 59011044010 Total | | | | | | | | 0 |
| 3297000 | 689216 | 00115131613 | OXYMORPHONE ER 15MG TAB  GLO | 15MG | 60 | 2 | 05/04/17 | 2549065 | 1 | 17X834734 |
| 3297000 | 689216 | 00115131613 | OXYMORPHONE ER 15MG TAB  GLO | 15MG | 60 | 2 | 08/02/17 | 2591520 | 1 | 170714599 |
| | | 00115131613 Total | | | | | | | | 0 |
| 3297000 | 394585 | 00603516621 | P8 1/2GR 32.4MG TAB  QT | 1/2GR | 100 | 4 | 01/15/15 | 2176498 | 4 | |
| | | 00603516621 Total | | | | | | | | 0 |

00000000900

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BEAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 902767 | 00143144501 | PB 1/4GR 15MG TAB WW | 15MG | 100 | 4 | 06/29/16 | 2405712 | 1 | |
| | | 00143144501 Total | | | | | | | | 0 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 01/14/14 | 2011742 | 1 | 134737891 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 03/06/14 | 2035396 | 1 | 134737875 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 04/02/14 | 2048044 | 1 | 134737904 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 12/12/14 | 2161382 | 2 | 142019586 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 01/28/15 | 2182185 | 1 | 144795496 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 03/03/15 | 2197529 | 1 | 144795490 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 04/22/15 | 2220590 | 1 | 144795471 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 05/28/15 | 2236171 | 1 | 144795467 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 06/05/15 | 2240175 | -1 | 144211567 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 10/16/15 | 2292793 | 2 | 152204404 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 11/24/15 | 2309049 | 1 | 154004297 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 12/16/15 | 2319536 | 1 | 154004289 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 01/13/16 | 2331053 | 1 | 154004282 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 02/18/16 | 2347959 | 1 | 154004307 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 09/13/16 | 2438651 | 2 | 161253134 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 10/14/16 | 2452731 | 1 | 163460087 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 11/30/16 | 2474359 | 1 | 163460097 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 12/30/16 | 2490004 | 1 | 163460106 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 02/01/17 | 2506245 | 1 | 163460117 |
| 3297000 | 345736 | 63481062970 | PERCOCET 10/325MG TAB | 10/325 | 100 | 2 | 02/14/17 | 2512299 | 1 | 163460118 |
| | | 63481062970 Total | | | | | | | | 0 |
| 3297000 | 411108 | 00603158558 | PROMETHAZINE W/COD SYR QT | 6.25MG | 473 | 5 | 01/09/14 | 2009448 | 2 | |
| | | 00603158558 Total | | | | | | | | 0 |
| 3297000 | 154195 | 00054368663 | ROXICET ORAL SOL 5/325/5ML ROX | 5/325 | 500 | 2 | 02/18/14 | 2027497 | 1 | 134737883 |
| | | 00054368663 Total | | | | | | | | 0 |
| 3297000 | 532051 | 65162062711 | TRAMADOL 50MG TAB AMN | 50MG | 1000 | 4 | 02/06/14 | 2022369 | 1 | |
| 3297000 | 532051 | 65162062711 | TRAMADOL 50MG TAB AMN | 50MG | 1000 | 4 | 02/25/14 | 2030828 | 1 | |
| | | 65162062711 Total | | | | | | | | 0 |
| 3297000 | 532044 | 65162062750 | TRAMADOL 50MG TAB AMN | 50MG | 500 | 4 | 08/21/14 | 2109860 | 1 | |
| 3297000 | 532044 | 65162062750 | TRAMADOL 50MG TAB AMN | 50MG | 500 | 4 | 08/25/14 | 2111204 | 1 | |

46 of 49

PSI00061

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE—Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | WHSE BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 65162062750 Total | | | | | | | | 0 |
| 3297000 | 824250 | 47335086083 | TRAMADOL ER 200MG TAB    CAR | 200MG | 30 | 4 | 11/03/14 | 2142136 | 1 | |
| 3297000 | 824250 | 47335086083 | TRAMADOL ER 200MG TAB    CAR | 200MG | 30 | 4 | 12/03/14 | 2156366 | 1 | |
| | | 47335086083 Total | | | | | | | | 0 |
| 3297000 | 843755 | 53746061701 | TRAMADOL/APAP 37.5/325MG  AMN | 37.532 | 100 | 4 | 11/15/16 | 2467185 | 1 | |
| | | 53746061701 Total | | | | | | | | 0 |
| 3297000 | 675306 | 00074304113 | VICODIN 5/300MG TAB | 5/300 | 100 | 2 | 11/12/14 | 2146523 | 2 | 142019607 |
| 3297000 | 675306 | 00074304113 | VICODIN 5/300MG TAB | 5/300 | 100 | 2 | 12/03/14 | 2156346 | 1 | 142019585 |
| | | 00074304113 Total | | | | | | | | 0 |
| 3297000 | 856450 | 59417010110 | VYVANSE 10MG CAP | 10MG | 100 | 2 | 10/20/15 | 2294018 | 1 | 152304405 |
| 3297000 | 856450 | 59417010110 | VYVANSE 10MG CAP | 10MG | 100 | 2 | 08/18/16 | 2427434 | 1 | 161253141 |
| 3297000 | 856450 | 59417010110 | VYVANSE 10MG CAP | 10MG | 100 | 2 | 01/20/17 | 2500733 | 1 | 163460113 |
| | | 59417010110 Total | | | | | | | | 0 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 01/13/14 | 2011067 | 1 | 134737890 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 08/25/14 | 2111142 | 1 | 142019615 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 03/03/15 | 2197529 | 1 | 144795490 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 03/23/15 | 2206867 | 1 | 144795480 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 05/01/15 | 2224883 | 1 | 144795473 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 10/06/15 | 2288293 | 1 | 152204400 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 01/20/16 | 2334280 | 1 | 154004285 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 05/10/16 | 2382966 | 1 | 154004278 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 10/05/16 | 2448758 | 1 | 161253139 |
| 3297000 | 536045 | 59417010210 | VYVANSE 20MG CAP | 20MG | 100 | 2 | 12/28/16 | 2488734 | 1 | 163460104 |
| | | 59417010210 Total | | | | | | | | 0 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 01/13/14 | 2011067 | 1 | 134737890 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 02/19/14 | 2028199 | 1 | 134737884 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 05/19/14 | 2068648 | 1 | 134737912 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 12/16/14 | 2163330 | 1 | 142019587 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 03/27/15 | 2209270 | 1 | 144795481 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 05/06/15 | 2227086 | 1 | 144795464 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 06/16/15 | 2244264 | 1 | 144795500 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 07/31/15 | 2261845 | 1 | 152204422 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 09/25/15 | 2283866 | 1 | 152204398 |

PSI 30b_503 - 056

00062

Prescription Supply, Inc.— Purchase Recap
GIBSONBURG PHARMACY INC. W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PO ITEM | NDC | ITEM DESCRIPTION | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 11/10/15 | 2302515 | 1 | 152204411 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 12/03/15 | 2312882 | 1 | 154004299 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 01/11/16 | 2329679 | 1 | 154004293 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 03/04/16 | 2354604 | 1 | 154004267 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 07/11/16 | 2410280 | 1 | 161253166 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 10/12/16 | 2451727 | 1 | 161253140 |
| 3297000 | 415828 | 59417010310 | VYVANSE 30MG CAP | 30MG | 100 | 2 | 01/09/17 | 2494270 | 1 | 163460100 |
| | | 59417010310 Total | | | | | | | | 0 |
| 3297000 | 536052 | 59417010410 | VYVANSE 40MG CAP | 40MG | 100 | 2 | 01/07/15 | 2172651 | 1 | 144795493 |
| 3297000 | 536052 | 59417010410 | VYVANSE 40MG CAP | 40MG | 100 | 2 | 04/24/15 | 2221723 | 1 | 144795474 |
| 3297000 | 536052 | 59417010410 | VYVANSE 40MG CAP | 40MG | 100 | 2 | 02/10/16 | 2344131 | 1 | 154004305 |
| 3297000 | 536052 | 59417010410 | VYVANSE 40MG CAP | 40MG | 100 | 2 | 09/02/16 | 2434310 | 1 | 161253146 |
| 3297000 | 536052 | 59417010410 | VYVANSE 40MG CAP | 40MG | 100 | 2 | 12/21/16 | 2485752 | 1 | 163460102 |
| | | 59417010410 Total | | | | | | | | 0 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 03/18/14 | 2040634 | 1 | 134737877 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 07/17/15 | 2256246 | 1 | 152204418 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 10/12/15 | 2290631 | 1 | 152204402 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 02/18/16 | 2347958 | 1 | 154004307 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 04/22/16 | 2375062 | 1 | 154004276 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 06/03/16 | 2394150 | 1 | 161253152 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 07/11/16 | 2410280 | 1 | 161253166 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 09/13/16 | 2438651 | 1 | 161253134 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 11/04/16 | 2462307 | 1 | 163460093 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 12/12/16 | 2480228 | 1 | 163460098 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 01/09/17 | 2494270 | 1 | 163460108 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 02/08/17 | 2509720 | 1 | 163460118 |
| 3297000 | 415836 | 59417010510 | VYVANSE 50MG CAP | 50MG | 100 | 2 | 08/01/17 | 2590904 | 1 | 170214598 |
| | | 59417010510 Total | | | | | | | | 0 |
| 3297000 | 536060 | 59417010610 | VYVANSE 60MG CAP | 60MG | 100 | 2 | 01/13/14 | 2011067 | 1 | 134737890 |
| 3297000 | 536060 | 59417010610 | VYVANSE 60MG CAP | 60MG | 100 | 2 | 08/01/17 | 2590904 | 1 | 170214598 |
| | | 59417010610 Total | | | | | | | | 0 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | 70MG | 100 | 2 | 02/06/14 | 2022272 | 1 | 134737894 |

Prescription Supply, Inc. – Purchase Recap
GIBSONBURG PHARMACY INC-W/PILLS N PKGS DO NOT USE - Account#: 3297000
01/01/14 to 10/25/17

Run Date: 10-26-17

| CUST NUMBER | PSI ITEM | NDC | ITEM DESCRIPTION | | STRENGTH | SIZE | CLASS | DATE | INVOICE NUMBER | QUANTITY | NARC BLANK |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 05/07/14 | 2063621 | 1 | 134737910 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 07/30/14 | 2099909 | 1 | 142019604 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 09/29/14 | 2126415 | 1 | 142019624 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 11/07/14 | 2144498 | 1 | 142019606 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 01/07/15 | 2172651 | 1 | 144795493 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 03/03/15 | 2197529 | 1 | 144795490 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 06/11/15 | 2242212 | 1 | 144795504 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 09/04/15 | 2275796 | 1 | 152204393 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 01/11/16 | 2329685 | 1 | 154004281 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 05/02/16 | 2379025 | 1 | 154004277 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 08/01/16 | 2419247 | 1 | 161253157 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 10/26/16 | 2457749 | 1 | 163460092 |
| 3297000 | 415844 | 59417010710 | VYVANSE 70MG CAP | | 70MG | 100 | 2 | 12/28/16 | 2488734 | 1 | 163460104 |
| | | 59417010710 Total | | | | | | | | | 0 |
| 3297000 | 569301 | 00603646921 | ZOLPIDEM 10MG TAB | QT DISC | 10MG | 100 | 4 | 05/07/14 | 2063623 | 1 | |
| | | 00603646921 Total | | | | | | | | | 0 |
| 3297000 | 870469 | 00093007301 | ZOLPIDEM 5MG TAB | TEV | 5MG | 100 | 4 | 01/07/16 | 2328231 | 1 | |
| 3297000 | 870469 | 00093007301 | ZOLPIDEM 5MG TAB | TEV | 5MG | 100 | 4 | 01/12/16 | 2330383 | 4 | |
| | | 00093007301 Total | | | | | | | | | 0 |
| | | Grand Total | | | | | | | | | 0 |

PSI0000064

PSI 30b _ 503 - 058

# PRESCRIPTION SUPPLY, INC.   2233 TRACY RD    NORTHWOOD, OH 43619

## INCREASED PURCHASE REQUEST for CONTROLLED SUBSTANCES

We understand that changes in usage occur. To facilitate increased purchasing, please have the Owner,
Business Officer or Authorized Signatory complete and return this form.

**Email to: JSchoen@prescriptionsupply.com or FAX 419-661-6619**

RETAIL PHARMACY NAME: _The Midicin Shoppe_     PSI ACCT# 2788

DBA: _____

ADDRESS: _239 W. Main St_

      _Bellivue  OH  44811_

PHONE: _419·483·3784_ FAX: _414·483·3802_ PHCY DEA #: _____

1. Has the pharmacy prescription count increased?   YES   NO
2. Did the pharmacy change its business activities?   YES   NO
3. Has there been an increase in prescribers?   YES   NO
4. Is the pharmacy servicing additional LTC/Hospice/Pain Mgmt/Urgent Care?   YES   NO
5. NAME/DRUG FAMILY: _____
6. Reason for request:

     _Cardinal was out of Stock / Back order on Oxycodone 30mg_

_____

_____

_____

7. If NEW Pain Management Clinic/Physicians/Hospice/Urgent Care/Long Term Care, please list each
   prescriber name with their DEA #.

NAME _____ DEA# _____

NAME _____ DEA# _____

NAME _____ DEA# _____

I, as the **Owner, Authorized Representative or Officer of the Owner**, declare under penalty of perjury
that I have completed this request to the best of my knowledge and believe the information provided is true,
accurate and complete.

AUTHORIZED SIGNATOR:

_____
Signature  _Amy Schwan_

Printed Full Name

_1/4/15_
Date

_RPh_
Title

Prescription Supply, Inc. – Purchase Recap
THE MEDICINE SHOPPE/MEDICINE SHOP   BELLEV • Account(s) 2788000
01/01/14 to 09/25/17

Run Date: 10-20-1

| Supplier | | NDC | Item Description | | Strength | Qty | Pkg | Date | Invoice Number | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 11/05/14 | 2159520 | 3 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 12/26/14 | 2157579 | 4 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/05/15 | 2171384 | 10 |
| 2788000 | 578401 | 10702000801 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/06/15 | 2172025 | 10 |
| 2788000 | 578401 | 10702000801 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/07/15 | 2172707 | 20 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/09/15 | 2173350 | 2 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/27/15 | 2181810 | 1 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/03/15 | 2184747 | 13 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/16/15 | 2191706 | 5 |
| 2788000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/12/15 | 2345573 | 4 |
| 2788000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 12/05/14 | 2157524 | 2 |
| 2788000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/28/15 | 2338801 | 1 |
| 2788000 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/29/16 | 2338897 | 3 |
| 2788000 | 666511 | 66639404031 | OXYCODONE 5MG/5ML SOL | VIS | 5MG | 500 | 2 | 07/13/15 | 2413498 | 1 |
| 2788000 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 01/21/14 | 2015019 | 1 |
| 2788000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 01/12/18 | 2338601 | 6 |
| 2788000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 01/29/16 | 2338897 | 4 |
| 2788000 | 579920 | 53746020401 | OXYCODONE/APAP 10/325MG | AMN | 10/325 | 100 | 2 | 02/11/16 | 2346573 | 5 |
| 2788000 | 378568 | 00406052301 | OXYCODONE/APAP 10/325MG | MAL | 10/325 | 100 | 2 | 02/03/16 | 2340624 | 6 |
| 2788000 | 378968 | 00406052301 | OXYCODONE/APAP 10/325MG | MAL | 10/325 | 100 | 2 | 02/10/16 | 2344068 | 5 |
| 2788000 | 578945 | 52746020301 | OXYCODONE/APAP 5/325MG | AMN | 5/325 | 100 | 2 | 10/30/14 | 2140701 | 3 |
| 2788000 | 354704 | 00406051205 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 2 | 10/20/14 | 2136000 | 3 |
| 2788000 | 354704 | 00406051205 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 2 | 10/27/14 | 2139089 | 1 |
| 2788000 | 354704 | 00406051105 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 2 | 02/09/16 | 2340524 | 2 |
| 2788000 | 354704 | 00406051205 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 2 | 02/15/16 | 2346118 | 2 |
| 2788000 | 574400 | 59011041510 | OXYCONTIN CR 15MG TAB | | 15MG | 100 | 2 | 01/29/15 | 2338001 | 1 |
| 2788000 | 679084 | 00115123801 | OXYMORPHONE ER 20MG TAB | GLO | 20MG | 100 | 2 | 01/09/15 | 2173360 | 1 |
| 2788000 | 679087 | 00115131701 | OXYMORPHONE ER 30MG TAB | GLO | 30MG | 100 | 2 | 05/19/14 | 2066616 | 1 |
| 2788000 | 679092 | 00115131701 | OXYMORPHONE ER 30MG TAB | GLO | 30MG | 100 | 2 | 10/24/14 | 2138113 | 2 |
| 2788000 | 679092 | 00115131701 | OXYMORPHONE ER 30MG TAB | GLO | 30MG | 100 | 2 | 10/23/14 | 2140196 | 7 |
| 2788000 | 685232 | 00115131713 | OXYMORPHONE ER 30MG TAB | GLO | 30MG | 60 | 2 | 05/15/14 | 2058616 | 1 |
| 2788000 | 679100 | 00115123401 | OXYMORPHONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 01/07/15 | 2172707 | 3 |
| 2788000 | 679100 | 00115123401 | OXYMORPHONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 01/30/15 | 2183427 | 1 |
| 2788000 | 679100 | 00115123401 | OXYMORPHONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 02/04/15 | 2185360 | 2 |
| 2788000 | 689248 | 00115123413 | OXYMORPHONE ER 40MG TAB | GLO | 40MG | 60 | 2 | 01/07/15 | 2172707 | 2 |
| 2788000 | 653029 | 10702007001 | OXYMORPHONE IR 5MG TAB | KVK | 5MG | 100 | 2 | 01/29/15 | 2173880 | 1 |
| 2788000 | 241364 | 00603516821 | PB 1 1/2 GR 97.2MG TAB | QT | 100MG | 100 | 4 | 09/26/14 | 2125725 | 1 |
| 2788000 | 394585 | 00603516622 | PB 1/2GR 32.4MG TAB | QT | 1/2GR | 100 | 4 | 01/19/15 | 2178058 | 1 |
| 2788000 | 395814 | 00603516721 | PB 1GR 64.8MG TAB | QT | 1GR | 100 | 4 | 01/16/15 | 2177172 | 1 |
| 2788000 | 542652 | 10702007501 | PHENTERMINE 37.5MG B/W TAB | KVK | 37.5MG | 100 | 4 | 06/12/17 | 2586148 | 3 |
| 2788000 | 376348 | 12496120808 | SUBOXONE 8L FILM 8/2MG | | 8/2MG | 30 | 3 | 06/24/14 | 2084824 | 3 |
| 2788000 | 373303 | 00574082002 | TESTOSTERONE CYP200MG/ML | PAD | 200MG | 1 | 8 | 11/06/14 | 2159516 | 4 |
| 2788000 | 373303 | 00574082002 | TESTOSTERONE CYP200MG/ML | PAD | 200MG | 1 | 8 | 12/16/14 | 2153539 | 4 |
| 2788000 | 532051 | 65162062711 | TRAMADOL 50MG TAB | AMN | 50MG | 1000 | 4 | 08/20/14 | 2109751 | 1 |
| 2788000 | 532051 | 65162062711 | TRAMADOL 50MG TAB | AMN | 50MG | 1000 | 4 | 08/25/14 | 2111275 | 1 |

PSI0000066

# PRESCRIPTION SUPPLY, INC.  2233 TRACY RD  NORTHWOOD, OH 43619

## INCREASED PURCHASE REQUEST for CONTROLLED SUBSTANCES

We understand that changes in usage occur. To facilitate increased purchasing, please have the Owner, Business Officer or Authorized Signatory complete and return this form.

Email to: JSchoen@prescriptionsupply.com or FAX 419-661-6619

SHAFFER PHARMACY
3900 Sunforest Ct.
RETAIL PHARMACY NAME: _____ TOLEDO, OHIO 43623 _____ PSI ACCT#: 4/20
Ph. 419-473-0891

DBA: _____

ADDRESS: _____

_____

PHONE: _____ FAX: _____ PHCY DEA #

1. Has the pharmacy prescription count increased?  (YES)  NO
2. Did the pharmacy change its business activities?  YES  (NO)
3. Has there been an increase in prescribers?  (YES)  NO
4. Is the pharmacy servicing additional LTC/Hospice/Pain Mgmt/Urgent Care?  YES  (NO)
5. NAME/DRUG FAMILY: _____ Oxycodone _____
6. Reason for request:
   — Supplier mentioned an Industry
   short supply. New MD's moved in
   Buildings _____

7. If NEW Pain Management Clinic/Physicians/Hospice/Urgent Care/Long Term Care, please list each prescriber name with their DEA #.

NAME  James Offing _____ DEA# _____
NAME  Aman Goyal _____ DEA# _____
NAME _____ DEA# _____

I, as the Owner, Authorized Representative or Officer of the Owner, declare under penalty of perjury that I have completed this request to the best of my knowledge and believe the information provided is true, accurate and complete.

AUTHORIZED SIGNATOR:

Tom Tadsen

Signature  Tom Tadsen

Printed Full Name

Date

Title

PSI 30b_503 - 062



Prescription Supply, Inc. – Purchase Record
SHAFER PHARMACY INC - Account# 4120000
01/01/16 to 09/28/17

Run Date: 10-20-17

| | | | Item Description | | Strength | | | Date | Invoice | Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| 4120000 | 578393 | 10702000601 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 1 | 10/01/16 | 2287047 | 4 |
| 4120000 | 578393 | 10701000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 07/29/16 | 2448842 | 2 |
| 4120000 | 578393 | 10701000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/11/17 | 2495848 | 4 |
| 4120000 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 06/30/17 | 2576473 | 9 |
| 4120000 | 578393 | 10702000802 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 07/03/17 | 2577238 | 1 |
| 4120000 | 367655 | 10701000350 | OXYCODONE 15MG TAB | KVK | 15MG | 500 | 2 | 12/30/15 | 2325003 | 5 |
| 4120000 | 367655 | 10702000850 | OXYCODONE 15MG TAB | KVK | 15MG | 500 | 1 | 07/03/17 | 2577237 | 4 |
| 4120000 | 367655 | 10702000850 | OXYCODONE 15MG TAB | KVK | 15MG | 500 | 1 | 07/06/17 | 2578018 | 1 |
| 4120000 | 363965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 3 | 03/13/15 | 2203008 | 2 |
| 4120000 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 1 | 04/27/15 | 2272957 | 3 |
| 4120000 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 07/27/15 | 2239792 | 1 |
| 4120000 | 583965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 08/07/17 | 2573795 | 2 |
| 4120000 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 08/01/17 | 2605130 | 2 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 2 | 11/25/15 | 2399870 | 1 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 2 | 04/13/17 | 2533700 | 8 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 2 | 04/26/17 | 2545244 | 8 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 1 | 06/09/17 | 1560493 | 5 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 1 | 06/06/17 | 2554080 | 18 |
| 4120000 | 866277 | 68308002003 | OXYCODONE 20MG/ML ORAL SOL MAY | | 20MG | 30 | 2 | 08/04/17 | 2580841 | 14 |
| 4120000 | 676748 | 66689002530 | OXYCODONE 10MG/ML ORAL SOL VIS | | 20MG | 30 | 2 | 04/11/14 | 2052340 | 7 |
| 4120000 | 676748 | 66689002530 | OXYCODONE 20MG/ML ORAL SOL VIS | | 20MG | 30 | 2 | 03/13/14 | 2085725 | 1 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/08/16 | 2008762 | 9 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/13/14 | 2012453 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/17/14 | 2013602 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/19/14 | 2028007 | 4 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/21/14 | 2030561 | 9 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/13/14 | 2030586 | 5 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/26/14 | 2031932 | 9 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/03/14 | 2034807 | 8 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/05/14 | 2035868 | 4 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/14/14 | 2039191 | 9 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/21/14 | 2042517 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/21/14 | 2042796 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/27/14 | 2045531 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/01/14 | 2047400 | 8 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/03/14 | 2048576 | 4 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/08/14 | 2050800 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/15/14 | 2053735 | 8 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/15/14 | 2053848 | 6 |
| 4120000 | 578401 | 10702000901 | GAYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/21/14 | 2058268 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/21/14 | 2058370 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/22/14 | 2057460 | 5 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/25/14 | 2060145 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 1 | 05/02/14 | 2061807 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/07/14 | 2063750 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 1 | 06/08/14 | 2064884 | 5 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 1 | 05/14/14 | 2066997 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/15/14 | 2066930 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/27/14 | 2072319 | 2 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/27/14 | 2072317 | 5 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/02/14 | 2074993 | 6 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/04/14 | 2076193 | 5 |
| 4120000 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/11/14 | 2078424 | 6 |

14 of 34

PSI0000068

12/3?···  ·· ·· ··· ···   ·········   ···· ··  nu. 2150   f. 1

## PRESCRIPTION SUPPLY, INC.  2233 TRACY RD    NORTHWOOD, OH 43619

### INCREASED PURCHASE REQUEST for CONTROLLED SUBSTANCES

We understand that changes in usage occur. To facilitate increased purchasing, please have the Owner, Business Officer or Authorized Signatory complete and return this form.

~~Email to:~~ ~~Rxchoce@prescriptionsupply.com~~ or FAX 419-661-6619

RETAIL PHARMACY NAME: _Tabb Enterprises Inc_     PSI ACCT#: _2013_

DBA: _Kahlac Pharmacy_

ADDRESS: _1941 Airport Highway_
_Toledo, Ohio  43609_

PHONE: _419 782 2911_   FAX: _419 782 2228_   PHCY DEA #:

1. Has the pharmacy prescription count increased?  (YES)   NO
2. Did the pharmacy change its business activities?   YES   (NO)
3. Has there been an increase in prescribers?   YES   (NO)
4. Is the pharmacy servicing additional LTC/Hospice/Pain Mgmt/Urgent Care?   YES  (NO)
5. NAME/DRUG FAMILY: _____
6. Reason for request:
   _We have seen an increase in prescriptions over_
   _the past 6 months for the average of about 10 new_
   _prescriptions monthly_

7. If NEW Pain Management Clinic/Physicians/Hospice/Urgent Care/Long Term Care, please list each prescriber name with their DEA #.

NAME_____   DEA#_____
NAME_____   DEA#_____
NAME_____   DEA#_____

I, as the Owner, Authorized Representative or Officer of the Owner, declare under penalty of perjury that I have completed this request to the best of my knowledge and believe the information provided is true, accurate and complete.

AUTHORIZED SIGNATOR:

_signature_
Signature
_Nicholas C Tabb_
Printed Full Name

_1/2/15_
Date

_Pharmacist_
Title

| DATE MONTH | ID ITEM | DEA #? | MED/LEG DESCR | STRENGTH | QTY | DATE INVOICE | INVOICE NUMBER | QUANTITY |
|---|---|---|---|---|---|---|---|---|
| 2013 | 386906 | 00173066600 | ADVAIR 250/50MCG DISKUS | 250/50 | 60 | 12/29/14 | 2166565 | 1 |
| 2013 | 240242 | 17478029010 | AK TOB 0.3% OPTH SOL    AK | 0.3% | 5 | 12/16/14 | 2164815 | 1 |
| 2013 | 841098 | 67877010605 | BENZONATATE 200MG SOFTGEL | 200MG | 500 | 12/29/14 | 2166573 | 1 |
| 2013 | 663732 | 05931611710 | BIOFREEZE ROLL ON | | 3 | 12/16/14 | 2163328 | 1 |
| 2013 | 5656 | 05931612020 | BIOFREEZE SPRAY AEROSOL | | 4 | 12/16/14 | 2163326 | 2 |
| 2013 | 54059 | | BIOFREEZE TUBE | | 120 | 12/16/14 | 2163326 | 1 |
| 2013 | 143395 | Run Date: 10-20-17 | -TIN 250MG TABS | 250MG | 20 | 12/30/14 | 2166735 | 3 |
| 2013 | 358748 | | ZERATUSSIN AC SYRUP    QT | AC | 116 | 12/16/14 | 2163327 | 2 |
| 2013 | 566802 | | ENTANYL MATRIX TDS 50MCG | 50MCG | 5 | 12/04/14 | 2157007 | 2 |
| 2013 | 283556 | | LUOCINONIDE 0.05% OINT    TA | 0.05% | 60 | 12/11/14 | 2161417 | 1 |
| 2013 | 214494 | 1. | GENTAK 0.3% OPTH OINT    AK | 0.3% | 3.5 | 12/31/14 | 2169759 | 1 |
| 2013 | 372490 | 59 | GLIPIZIDE XL 10MG TAB    GS | 10MG | 100 | 12/26/14 | 2166461 | 1 |
| 2013 | 408866 | 537 | HYDROCODONE/IBU 7.5/200MG | 7.5/200 | 100 | 12/23/14 | 2166608 | 2 |
| 2013 | 377119 | 00551   4 | JUNEL FE 1.5/30 TAB    BARR | 1.5MG | 6X28 | 12/09/14 | 2158361 | 1 |
| 2013 | 404897 | 68180-2 | LISINOPRIL/HCTZ 10/12.5MG  LU | 10/12 | 100 | 12/17/14 | 2163876 | 1 |
| 2013 | 884063 | 5615311    ) | MEDICARE/CAID TRUETEST    DISC | | 50 | 12/12/14 | 2161686 | 6 |
| 2013 | 390062 | 13107000   0 | MIRTAZAPINE 7.5MG TAB    AU | 7.5MG | 30 | 12/10/14 | 2159735 | 1 |
| 2013 | 111567 | 24208063110 | NEO POLY B HC OTIC SOL    BL | HC | 10 | 12/16/14 | 2163504 | 1 |
| 2013 | 612341 | 50458086001 | NUCYNTA ER 50MG TAB | 50MG | 60 | 12/29/14 | 2166505 | 1 |
| 2013 | 845669 | 00093540189 | OMEGA 3 ACID ETH EST 1GM    T | 1GM | 120 | 12/19/14 | 2165353 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB    KV | 15MG | 100 | 12/03/14 | 2154717 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB    KV | 15MG | 100 | 12/02/14 | 2155620 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB    KV | 15MG | 100 | 12/10/14 | 2160102 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB    KV | 15MG | 100 | 12/16/14 | 2163506 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB    KV | 15MG | 100 | 12/23/14 | 2166608 | 2 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | 10/325 | 100 | 12/04/14 | 2157007 | 10 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/01/14 | 2154717 | 3 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/02/14 | 2155620 | 3 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/04/14 | 2157246 | 3 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/09/14 | 2159864 | 3 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/12/14 | 2161508 | 3 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/15/14 | 2162497 | 2 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/16/14 | 2163506 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/19/14 | 2165117 | 2 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/19/14 | 2165358 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | 10/325 | 500 | 12/29/14 | 2166509 | 1 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/01/14 | 2154717 | 1 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/04/14 | 2157246 | 1 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/05/14 | 2157693 | 2 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/15/14 | 2162497 | 1 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/13/14 | 2165217 | 2 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/19/14 | 2165358 | 1 |
| 2013 | 672766 | 47781022905 | OXYCODONE/APAP 7.5/325MG | 7.5325 | 500 | 12/26/14 | 2166509 | 1 |
| 2013 | 677377 | 59310057922 | PROAIR HFA W/DOSE COUNTER | HFA | 8.5 | 12/01/14 | 2155086 | 4 |
| 2013 | 282784 | 45802004064 | SELENIUM SULFIDE 2.5% LOT  P | 2.5% | 120 | 12/18/14 | 2164792 | 1 |

1 of 3



Prescription Supply Inc. - Purchase Report
KAHLER PHARMACY - Account#: 2013
05/01/14 to 05/25/17

Run Date: 10-10-17

| DEA County | NDC | Item Description | Strength | QTY | UOM | Date | Invoice | Extended |
|---|---|---|---|---|---|---|---|---|
| 2013 | 676460 | 64376064301 | HYDROCODONE/APAP 10/300MG QT | 10/300 | 100 | 2 | 04/10/17 | 2537385 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 03/04/14 | 2034430 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 03/17/14 | 2040910 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 03/17/14 | 2040911 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 03/20/14 | 2041940 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 02/26/14 | 2045023 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 04/10/14 | 2051543 | 1 |
| 2013 | 670406 | 64376064301 | HYDROCODONE/APAP 5/300MG QT | 5/300 | 100 | 2 | 04/18/14 | 2058034 | 1 |
| 2013 | 846600 | 00603389032 | HYDROCODONE/APAP 5/325MG QT | 5/325 | 1000 | 1 | 06/26/14 | 2089948 | 1 |
| 2013 | 832657 | 00462612305 | HYDROCODONE/APAP 5/325MG MAL | 5/325 | 500 | 2 | 12/14/15 | 2313127 | 2 |
| 2013 | 834291 | 00591320205 | HYDROCODONE/APAP 5/325MG WAT | 5/325 | 500 | 2 | 01/16/15 | 2177180 | 2 |
| 2013 | 673004 | 57664012613 | HYDROCODONE/APAP 5/325MG DISC | 5/325 | 500 | 2 | 09/30/14 | 2127421 | 6 |
| 2013 | 676478 | 00603389328 | HYDROCODONE/APAP 7.5/300MG QT | 10/300 | 100 | 1 | 02/09/15 | 2343575 | 1 |
| 2013 | 534077 | 00603389328 | HYDROCODONE/APAP 7.5/325MG QT | 7.5325 | 500 | 2 | 02/26/14 | 2031950 | 2 |
| 2013 | 841031 | 64376054016 | HYDROCODONE/APAP 7.5/325 QS QT | 7.5325 | 475 | 2 | 06/25/14 | 2085466 | 1 |
| 2013 | 841254 | 00121077204 | HYDROCODONE/APAP 7.5/325 QS PAI | 7.5325 | 118 | 1 | 05/29/14 | 2079338 | 1 |
| 2013 | 808568 | 53746014501 | HYDROCODONE/IBU 7.5/200MG AMN | 7.5200 | 100 | 2 | 12/23/14 | 2166608 | 3 |
| 2013 | 391474 | 00071011668 | LYRICA 150MG CAP | 150MG | 90 | 5 | 04/07/14 | 2050200 | 1 |
| 2013 | 391482 | 00071011768 | LYRICA 200MG CAP | 200MG | 90 | 5 | 03/03/14 | 2033370 | 1 |
| 2013 | 391482 | 00071011768 | LYRICA 200MG CAP | 200MG | 90 | 5 | 01/23/15 | 2180809 | 1 |
| 2013 | 391441 | 00071011368 | LYRICA 50MG CAP | 50MG | 90 | 5 | 01/24/14 | 2016483 | 1 |
| 2013 | 593020 | 00406519401 | METHYLPHENIDATE 10MG TAB MAL | 10MG | 100 | 2 | 05/10/14 | 2007938 | 1 |
| 2013 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 02/21/14 | 2029132 | 2 |
| 2013 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 03/12/14 | 2045573 | 1 |
| 2013 | 416362 | 00781574901 | METHYLPHENIDATE 10MG TAB DISC | 10MG | 100 | 2 | 04/07/14 | 2050001 | 1 |
| 2013 | 416362 | 00781574901 | METHYLPHENIDATE 20MG TAB DISC | 20MG | 100 | 2 | 04/21/14 | 2056561 | 1 |
| 2013 | 432831 | 00781575301 | METHYLPHENIDATE 20MG TAB DISC | 20MG | 100 | 2 | 04/28/14 | 2059342 | 1 |
| 2013 | 563070 | 00054040044 | MORPHINE 20MG/ML ORAL SOL ROX | 20ME | 30 | 2 | 10/15/14 | 2457777 | 4 |
| 2013 | 359239 | 00406833001 | MORPHINE ER 30MG TAB MAL | 30MG | 100 | 2 | 09/04/14 | 2341342 | 1 |
| 2013 | 557249 | 50458084004 | NUCYNTA 100MG TAB | 100MG | 100 | 2 | 08/04/14 | 2421347 | 1 |
| 2013 | 557223 | 50458082004 | NUCYNTA 50MG TAB | 30MG | 100 | 2 | 02/10/14 | 2093469 | 1 |
| 2013 | 612344 | 50458086001 | NUCYNTA ER 50MG TAB | 50MG | 60 | 1 | 12/19/14 | 2160509 | 1 |
| 2013 | 663054 | 63481061660 | OPANA ER 20MG TAB | 20MG | 60 | 2 | 06/19/14 | 2082829 | 1 |
| 2013 | 663054 | 63481061660 | OPANA ER 20MG TAB | 20MG | 60 | 2 | 06/26/14 | 2104058 | 1 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 20MG | 100 | 2 | 01/08/14 | 2008760 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 01/13/14 | 2011337 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 01/21/14 | 2015753 | 6 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 02/10/14 | 2023938 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 02/13/14 | 2025488 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 02/21/14 | 2029561 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 03/07/14 | 2036286 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 03/18/14 | 2040638 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 03/19/14 | 2041724 | 1 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 03/27/14 | 2045573 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 03/31/14 | 2046719 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 04/04/14 | 2050979 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 04/11/14 | 2052075 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 04/18/14 | 2055817 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 04/21/14 | 2056361 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 04/30/14 | 2060633 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 05/05/14 | 2063766 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 05/13/14 | 2068347 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 2 | 05/21/14 | 2070745 | 4 |



| | SUPPL | NDC | DESCRIPTION | | STRENGTH | QTY | CASE | DATE | INVOICE | QUANTITY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 05/29/14 | 2073136 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 06/06/14 | 2076727 | 1 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 08/07/14 | 2101652 | 5 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 09/05/14 | 2117390 | 4 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/03/14 | 2124117 | 4 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/07/14 | 2130528 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/31/14 | 2139428 | 3 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/29/15 | 2182094 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 03/04/15 | 2194331 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 03/06/15 | 2195560 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 10/01/15 | 2266779 | 2 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 01/13/16 | 2330896 | 4 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 02/04/16 | 2341342 | 4 |
| 2013 | 563957 | 10702005601 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 2 | 02/04/16 | 2341371 | 2 |
| 2013 | 592360 | 00228287811 | OXYCODONE 15MG TAB | ACT | 15MG | 100 | 2 | 03/05/14 | 2009670 | 6 |
| 2013 | 592360 | 00228287811 | OXYCODONE 15MG TAB | ACT | 15MG | 100 | 2 | 02/07/14 | 2023009 | 4 |
| 2013 | 592360 | 00228287811 | OXYCODONE 15MG TAB | ACT | 15MG | 100 | 2 | 02/17/14 | 2017007 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/02/14 | 2003815 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/13/14 | 2013337 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/15/14 | 2012266 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/24/14 | 2016205 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/04/14 | 2034365 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/07/14 | 2036288 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/14/14 | 2039113 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/13/14 | 2040530 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/27/14 | 2045573 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/01/14 | 2047577 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/07/14 | 2050801 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/16/14 | 2054847 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/18/14 | 2055517 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/30/14 | 2060693 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 05/09/14 | 2062766 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 05/08/14 | 2064416 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 05/16/14 | 2067598 | 5 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 06/02/14 | 2074652 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 07/07/14 | 2088560 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 07/31/14 | 2100420 | 8 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 08/04/14 | 2102078 | 5 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 09/09/14 | 2117705 | 6 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/06/14 | 2130080 | 8 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/06/14 | 2131120 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/16/14 | 2134636 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/23/14 | 2137670 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 10/30/14 | 2140606 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 11/05/14 | 2143262 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 11/17/14 | 2148842 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 11/21/14 | 2151257 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/01/14 | 2154717 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/02/14 | 2155970 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/10/14 | 2160102 | 4 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/16/14 | 2163506 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 12/23/14 | 2166608 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/02/15 | 2170365 | 3 |

PSI0000072



Prescription Supply, Inc. – Purchase Detail
KAHLER PHARMACY – Account: 2013
01/01/14 to 09/25/17

Run Date: 10-20-17

| DIS NUMBER | ITEM # | NDC | DESCRIPTION | | STRENGTH | QTY | ORD | DATE | INVOICE NUMBER | QTY |
|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | 578393 | 10702000301 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/30/15 | 2183533 | 4 |
| 2013 | 578393 | 10702000601 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 02/04/15 | 2165375 | 4 |
| 2013 | 578393 | 10702000601 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 02/09/15 | 2187281 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 02/12/15 | 2188534 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/06/15 | 2199566 | 1 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 03/09/15 | 2200501 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 09/25/15 | 2286015 | 3 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 04/14/16 | 2371598 | 4 |
| 2012 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 06/02/16 | 2393508 | 2 |
| 2013 | 578393 | 10702000801 | OXYCODONE 15MG TAB | KVK | 15MG | 100 | 2 | 01/10/17 | 2494969 | 4 |
| 2013 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 05/08/14 | 2008760 | 2 |
| 2013 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 06/05/14 | 2076727 | 1 |
| 2013 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 10/21/14 | 2136426 | 1 |
| 2013 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 11/17/14 | 2148061 | 1 |
| 2013 | 563965 | 10702005701 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 2 | 06/27/16 | 2404A16 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/02/14 | 2006525 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/08/14 | 2009760 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/25/14 | 2030786 | 6 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/10/14 | 2036961 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/14/14 | 2039113 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/21/14 | 2042687 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/24/14 | 2043837 | 4 |
| 2013 | 578402 | 10752000901 | OXYCODONE 30MG TAB | KVK | 30MG | 120 | 2 | 03/27/14 | 2045579 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 03/31/14 | 2046719 | 4 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/01/14 | 2047577 | 6 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/07/14 | 2050001 | 5 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/09/14 | 2050973 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/11/14 | 2052775 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/16/14 | 2054347 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/21/14 | 2056501 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/23/14 | 2057414 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 04/30/14 | 2060633 | 4 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/05/14 | 2062756 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/16/14 | 2067953 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/29/14 | 2073136 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 05/30/14 | 2074076 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/06/14 | 2076767 | 4 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 08/07/14 | 2103425 | 4 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 08/13/14 | 2106292 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/27/15 | 2196148 | 2 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 10/26/15 | 2299414 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 02/11/16 | 2344808 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 06/02/16 | 2393628 | 3 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/06/17 | 2494986 | 1 |
| 2013 | 578401 | 10702000901 | OXYCODONE 30MG TAB | KVK | 30MG | 100 | 2 | 01/10/17 | 2494989 | 1 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/08/14 | 2009011 | 4 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/18/14 | 2011337 | 3 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/27/14 | 2017830 | 7 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/28/14 | 2013357 | 4 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/30/14 | 2018128 | 3 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 01/31/14 | 2019960 | 6 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 02/10/14 | 2023933 | 3 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 1 | 02/13/14 | 2025488 | 7 |

PSI0000073



Prescription Supply, Inc. – Purchase Resale (Rep Copy 10-20-17)
KAHLER PHARMACY - Account#: 6013
01/01/14 to 09/23/17

| | RX NDC | | DESCRIPTION | STR | SIZE | CLASS | DATE | Invoice/Number | QTY |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 2 | 02/17/14 | 2027007 | 3 |
| 2013 | 673046 | 57664022488 | OXYCODONE 30MG TAB | SUN | 30MG | 100 | 2 | 02/17/14 | 2031948 | 5 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/13/14 | 2011317 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/15/14 | 2012165 | 4 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/24/14 | 2016709 | 6 |
| 2012 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/28/14 | 2018397 | 4 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 02/07/14 | 2023005 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 02/13/14 | 2025488 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 02/13/14 | 2025704 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/14/14 | 2029565 | 6 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/13/14 | 2038505 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/14/14 | 2039113 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/21/14 | 2042687 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/12/14 | 2065779 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/22/14 | 2070745 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/30/14 | 2074076 | 6 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 06/16/14 | 2081120 | 6 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 06/10/14 | 2088655 | 5 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 07/18/14 | 2085128 | 4 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 09/01/14 | 3100801 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 08/06/14 | 2104052 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 08/13/14 | 2106292 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 08/20/14 | 2105852 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 01/30/15 | 2183539 | 4 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 03/19/15 | 2205726 | 3 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 05/15/15 | 2231204 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 04/29/15 | 2173815 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 10/01/15 | 2386279 | 2 |
| 2013 | 578419 | 10702001501 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 07/04/16 | 2541542 | 2 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 09/04/16 | 2554057 | 4 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 06/02/16 | 2532928 | 1 |
| 2013 | 578419 | 10702001801 | OXYCODONE 5MG TAB | KVK | 5MG | 100 | 2 | 07/01/16 | 1605995 | 4 |
| 2013 | 673033 | 57664022338 | OXYCODONE 5MG TAB | SUN | 5MG | 100 | 2 | 02/17/16 | 2188534 | 4 |
| 2013 | 669461 | 00093573301 | OXYCODONE ER 20MG TAB | TEV | 20MG | 100 | 2 | 02/24/16 | 1650719 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 12/21/16 | 2485573 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 12/28/16 | 2487151 | 1 |
| 2012 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 12/29/16 | 2469613 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 12/30/16 | 2490089 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 01/18/17 | 2499446 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 02/17/17 | 2514168 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 03/30/17 | 2533143 | 1 |
| 2013 | 874388 | 00115156001 | OXYCODONE ER 40MG TAB | GLO | 40MG | 100 | 2 | 04/03/17 | 2524542 | 1 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 100 | 2 | 04/12/14 | 2056776 | 10 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 100 | 2 | 08/07/14 | 2103360 | 3 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 100 | 3 | 08/08/14 | 2104052 | 2 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 100 | 2 | 11/17/14 | 2143982 | 3 |
| 2013 | 828038 | 47781023001 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 100 | 2 | 12/04/14 | 2157007 | 10 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 03/20/14 | 2042169 | 2 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 08/03/14 | 2081717 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 06/04/14 | 2075890 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 06/20/14 | 2083155 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 07/03/14 | 2069083 | 1 |
| 2013 | 672758 | 47781023005 | OXYCODONE/APAP 10/325MG | AL | 10/325 | 500 | 2 | 07/11/14 | 2082101 | 1 |

PSI0000074

U.S. DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION

| NOTICE OF INSPECTION OF CONTROLLED PREMISES | DEA USE ONLY |
| --- | --- |
| | FILE NUMBER |

| NAME OF INDIVIDUAL James Schoen | TITLE Controlled Substance Mgr. |
| --- | --- |
| NAME OF CONTROLLED PREMISES Prescription Supply Inc. | |
| NUMBER AND STREET 2333 Tracy Road | DATE 7/24/02 |
| CITY AND STATE Northwood, Ohio       ZIP CODE 43619 | TIME (initial inspection) |

## STATEMENT OF RIGHTS

1. You have a constitutional right not to have an administrative inspection made without an administrative inspection warrant.
2. You have the right to refuse to consent to this inspection.
3. Anything of an incriminating nature which may be found may be seized and used against you in a criminal prosecution.
4. You shall be presented with a copy of this Notice of Inspection.
5. You may withdraw your consent at any time during the course of the inspection.

## ACKNOWLEDGEMENT AND CONSENT

I, ___James Schoen___ , have been advised of the above Statement of Rights
                          (Name)

by DEA ___Diversion Investigator - Angie Francis___ , who
              (Title and Name)

has identified himself/herself to me with his/her credentials and presented me with this Notice of Inspection containing a copy of sections 302(f) and 510(a), (b) and (c) of the Controlled Substances Act (21 U.S.C. 822(f) and 21 U.S.C. 880(a), (b) and (c), printed hereon, * authorizing an inspection of the above-described controlled premises. I hereby acknowledge receipt of this Notice of Inspection. In addition, I hereby certify that I am the ___Controlled Substance Manager___
                                              (President) (Manager) (Owner)

for the premises described in this Notice of Inspection; that I have read the foregoing and understand its contents; that I have authority to act in this matter and have signed this Notice of Inspection pursuant to my authority.

I understand what my rights are concerning inspection. No threats or promises have been made to me and no pressure of any kind has been used against me. I voluntarily give consent for inspection of these controlled premises.

_(Signature)_

_7/24/02_
(Date)

WITNESSES:

_(signed)_          _7/24/02_
                    (date)

_(signed)_          _7/24/02_
                    (date)

                                          * See Reverse

DEA Form
June 1982   – 82          Previous edition dated 2/74 is Obsolete.

**U.S. DEPARTMENT OF JUSTICE**
**DRUG ENFORCEMENT ADMINISTRATION**

| NOTICE OF INSPECTION |
| OF CONTROLLED PREMISES |

| DEA USE ONLY |
| FILE NUMBER |

| NAME OF INDIVIDUAL | TITLE | |
| Jim Schoen | C2  Clerk | |
| NAME OF CONTROLLED PREMISES | | |
| PRESCRIPTION SUPPLY INC. | | |
| NUMBER AND STREET | | DATE |
| 2233 TRACY ROAD | | 9-18-08 |
| CITY AND STATE | ZIP CODE | TIME (initial inspection) |
| Northwood, Ohio | 43619 | 9:36 AM |

## STATEMENT OF RIGHTS

1. You have a constitutional right not to have an administrative inspection made without an administrative inspection warrant.
2. You have the right to refuse to consent to this inspection.
3. Anything of an incriminating nature which may be found may be seized and used against you in a criminal prosecution.
4. You shall be presented with a copy of this Notice of Inspection.
5. You may withdraw your consent at any time during the course of the inspection.

## ACKNOWLEDGMENT AND CONSENT

I, ___Jim Schoen___ , have been advised of the above Statement of Rights
_(Name)_

by DEA ___Diversion Investigator Sandra White-Hope___ , who
_(Title and Name)_

has identified himself/herself to me with his/her credentials and presented me with this Notice of Inspection containing a copy of sections 302(f) and 510(a), (b) and (c) of the Controlled Substances Act (21 U.S.C. 822(f) and 21 U.S.C. 880(a), (b) and (c), printed hereon, * authorizing an inspection of the above-described controlled premises. I hereby acknowledge receipt of this Notice of Inspection. In addition, I hereby certify that I am the ___C2  Clerk    Jim Schoen___
_(President)  (Manager)  (Owner)_

for the premises described in this Notice of Inspection; that I have read the foregoing and understand its contents; that I have authority to act in this matter and have signed this Notice of Inspection pursuant to my authority.

I understand what my rights are concerning inspection. No threats or promises have been made to me and no pressure of any kind has been used against me. I voluntarily give consent for inspection of these controlled premises.

_____
_(Signature)_

9-18-08
_(Date)_

**WITNESSES:**

_____ 9-18-08
_(signed)_ _(date)_

_____ 9/18/08
_(signed)_ _(date)_

* See Reverse

FORM DEA-82 (11-01) *Previous editions are obsolete*

PSI0000076

U.S. DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION

**NOTICE OF INSPECTION
OF CONTROLLED PREMISES**

| | DEA USE ONLY |
|---|---|
| | FILE NUMBER |

| NAME OF INDIVIDUAL | TITLE | |
|---|---|---|
| NAME OF CONTROLLED PREMISES<br>Prescription Supply Inc. | | DEA REGISTRATION NO. |
| NUMBER AND STREET<br>2233 Tracy Road | | DATE 5/11/13 |
| CITY AND STATE<br>Northwood, Ohio | ZIP CODE<br>43619 | TIME (initial inspection)<br>5:42 am |

**STATEMENT OF RIGHTS**

1. You have a constitutional right not to have an administrative inspection made without an administrative inspection warrant.
2. You have the right to refuse to consent to this inspection.
3. Anything of an incriminating nature which may be found may be seized and used against you in a criminal prosecution.
4. You shall be presented with a copy of this Notice of Inspection.
5. You may withdraw your consent at any time during the course of the inspection.

**ACKNOWLEDGMENT AND CONSENT**

I, _Jim Schnen_ (Name), have been advised of the above Statement of Rights

by DEA _Diversion Investigator Paula Albert_ (Title and Name), who

has identified himself/herself to me with his/her credentials and presented me with this Notice of Inspection containing a copy of sections 302(f) and 510(a), (b) and (c) of the Controlled Substances Act (21 U.S.C. 822(f) and 21 U.S.C. 880(a), (b) and (c), printed hereon, * authorizing an inspection of the above-described controlled premises. I hereby acknowledge receipt of this Notice of Inspection. In addition, I hereby certify that I am the _C. S  M Snyder  L.!! Clark_ (President) (Manager) (Owner)

for the premises described in this Notice of Inspection; that I have read the foregoing and understand its contents; that I have authority to act in this matter and have signed this Notice of Inspection pursuant to my authority.

I understand what my rights are concerning inspection. No threats or promises have been made to me and no pressure of any kind has been used against me. I voluntarily give consent for inspection of these controlled premises.

(Signature)

9-11-13
(Date)

WITNESSES:

D/I Paula Albert (signed)   9/11/13 (date)

D/I Jason Smith (signed)   9/11/13 (date)

* See Reverse

FORM DEA-82 (11-01) *Previous editions are obsolete*

U.S. DEPARTMENT OF JUSTICE
DRUG ENFORCEMENT ADMINISTRATION

| NOTICE OF INSPECTION<br>OF CONTROLLED PREMISES |
|---|

| DEA USE ONLY |
|---|
| FILE NUMBER |

| NAME OF INDIVIDUAL | TITLE | |
|---|---|---|
| NAME OF CONTROLLED PREMISES &<br>Prescription Supply Inc | | DEA REGISTRATION NO. |
| NUMBER AND STREET<br>2233 Tracy Road | | DATE |
| CITY AND STATE<br>Northwood, OH | ZIP CODE<br>43619 | TIME (initial inspection) |

## STATEMENT OF RIGHTS

9:40 am

1. You have a constitutional right not to have an administrative inspection made without an administrative inspection warrant.

2. You have the right to refuse to consent to this inspection.

3. Anything of an incriminating nature which may be found may be seized and used against you in a criminal prosecution.

4. You shall be presented with a copy of this Notice of Inspection.

5. You may withdraw your consent at any time during the course of the inspection.

## ACKNOWLEDGMENT AND CONSENT

I, _____, have been advised of the above Statement of Rights
(Name)

by DEA    Diversion Investigator Jason Smith _____, who-
          *(Title and Name)*

has identified himself/herself to me with his/her credentials and presented me with this Notice of Inspection containing a copy of sections 302(f) and 510(a), (b) and (c) of the Controlled Substances Act (21 U.S.C. 822(f) and 21 U.S.C. 880(a), (b) and (c), printed hereon, * authorizing an inspection of the above-described controlled premises. I hereby acknowledge receipt of this Notice of Inspection. In

addition, I hereby certify that I am the _____
                                          *(President) (Manager) (Owner)*

for the premises described in this Notice of Inspection; that I have read the foregoing and understand its contents; that I have authority to act in this matter and have signed this Notice of Inspection pursuant to my authority.

I understand what my rights are concerning inspection. No threats or promises have been made to me and no pressure of any kind has been used against me. I voluntarily give consent for inspection of these controlled premises.

_____
(Signature)

_____
(Date)   5 - 6 - 15

WITNESSES:

Wayne Groves,
(signed)

_____
(date)   6 - 15

Jason Smith
(signed)

_____
(date)   7/6/15

* See Reverse

FORM DEA-82 (11-01) *Previous editions are obsolete*

# Prescription Supply Inc.

*Pharmaceutical Wholesale Distributor*
*2233 Tracy Road  Northwood, Ohio  43619*

April, 2014

## SUSPICIOUS ORDER MONITORING STATEMENT

Prior to acceptance of a new customer or in review of all existing customers, a Controlled Substances Retail Pharmacy Questionnaire must be completed.  (See attached.)

PSI's Controlled Substance Manager reviews the completed questionnaire. This, along with past and projected purchases, is discussed with the store owner/pharmacist, requesting usage data as appropriate. All relevant licenses are verified. Online searches are completed. When warranted, PSI personnel contact the DEA, State Board of Pharmacy and/or the local police department. Stores are visited.

Thresholds are then established for certain drug families for this specific customer. These families include, but are not limited to: Methadone, Hydrocodone, Oxycodone, Alprazalom, Phentermine, Prometh with Codeine, Tramadol, Carisoprodol and Buprenorphrine.    Orders in excess of established thresholds are terminated in our system, not permitting shipment.

Suspect orders are held for review. The customer is contacted with a request for additional written documentation, such as but not limited to, prescribing history and prescriber data. This, along with purchase history, is reviewed and a determination is made regarding the order.

If criminal activity is suspected for any reason, such as but not limited to vendor/customer verification, unexplained product losses in-house or in-transit or suspicious customer product orders, the Controller Substance Manager shall report, as appropriate, to the relevant State Board of Pharmacy, Northwood Police Department, as well as the Drug Enforcement Agency (DEA) for controlled substances.

A monthly Order Monitoring Report of all controlled substances is run. This report monitors for variance in sales shipped. Using this report, monthly sales data is reviewed for each customer in reassessment of limits. Stores are notified of limit changes as appropriate.

According to 21 CFR 1304.22 and Automated Reports and Consolidated Orders System (ARCOS) policy, we report monthly to the Drug Enforcement Agency all transactions of items deemed as reportable. These include narcotics, as well other non-narcotic items as stipulated by DEA, including Pseudoephedrine. We receive a monthly acknowledgement in response.

**PRESCRIPTION SUPPLY, INC.    2233 TRACY ROAD    NORTHWOOD, OH 43619**

## RETAIL PHARMACY QUESTIONNAIRE 2016

Questionnaire is to be completed by the Owner, Business Officer or Authorized Signatory for a pharmacy wishing to purchase **Controlled Substances.**

1. RETAIL PHARMACY NAME: _____     PSI ACCT#: _____

   DBA: _____

   ADDRESS: _____

   _____

   PHONE: _____ FAX: _____ E-MAIL: _____

   PHARMACY NCPDP or NPI #: _____ PHARMACY DEA #: _____

   STATE PHARMACY LICENSE #: _____

   Has the pharmacy ever operated under a different name? (circle one)  NO  YES If yes, NAME: _____

   Pharmacy Hours:    Monday _____ Tuesday _____ Wednesday _____

   Thursday _____ Friday _____ Saturday _____

   Sunday _____

2. Current ratio of **Controlled Substances (CS)** to Non-CS INVOICED lines % _____

   Current ratio of **Controlled Substances (CS)** to Non-CS DISPENSED lines % _____

   Use PSI as a ____Primary ____Secondary supplier

   Do you have a prime Vendor Agreement (circle one)  NO  YES

   Are you part of a buying group? (circle one) NO  YES  Name: _____

3. Number of Employees: _____  Are background checks done? (circle one) YES  NO

   Pharmacists at this location:  NAME: _____ (RPh in Charge) License #: _____

   NAME: _____ License # _____

   NAME: _____ License # _____

4. Have any of these pharmacists or the pharmacy ever been sanctioned/disciplined in the state(s) licensed?  NO  YES  If yes, give details _____

5. Is this pharmacy affiliated with any other pharmacy? (circle one)  NO  YES   If yes, please provide:

   Name: _____ Address: _____

   Phone: _____ Fax: _____

   **If there are any other affiliates, please note at the end of this form.**

6. Ownership Type: (circle one) Sole Proprietor  Partnership  Corporation  Other: _____

   If corporation: State of Incorporation: _____ CEO: _____

   Owner's Name: _____

   Owner's Email: _____

   Time under present ownership: ____ years ____months   Is the owner a registered pharmacist? (circle one) NO  YES

   Owner's Name: _____

   Owner's Email: _____

   Time under present ownership: ____ years ____months  Is the owner a registered pharmacist? (circle one) NO  YES

7. Date most recent Board of Phcy Inspection: _____ Date most recent DEA inspection: _____

8. Has the pharmacy ever had a DEA registration suspended or revoked? (circle one) NO  YES

   If yes, explain: _____

9. Has the owner ever had a DEA registration suspended or revoked? (circle one) NO  YES

   If yes, explain: _____

10. Is the pharmacy a member of any profession associations (NABP, NCPA, APHA, etc)? (circle one) NO  YES  If yes, please list: _____

**PRESCRIPTION SUPPLY, INC.    2233 TRACY ROAD    NORTHWOOD, OH 43619**

11. Does the pharmacy have any other certifications?  (circle one)  NO  YES   If yes, please give specifics:

_____

12. Does the pharmacy have any other licensures/registrations (repackager, wholesaler, etc.)?  (circle one)  NO  YES   If yes, please list and provide copies of each:_____

13. Is the pharmacy a specialty pharmacy?    (circle one)  NO  YES

14. The following percentages describe the pharmacy's business activities (totals 100%)

_____% Retail  _____% Long Term Care  _____%Hospice/Pain Management

_____% Infusion _____% Compounding  _____% Other_____

15. The following percentages describe the manner of receiving business (totals 100%)

_____% Walk-In  _____% Phone  _____% Fax

_____% Mail Order EXPLAIN_____

_____% Internet EXPLAIN_____

16. States into which this pharmacy dispenses **controlled substances (CS):**

State:_____    License#:_____

State:_____    License#:_____

17. Are prescriptions written by prescribers located in the state the patient resides?(circle one)  NO YES  If no, which state_____

18. Does your state have a way to check to see if a patient is prescriber/pharmacy shopping?  (circle one)  YES  NO

If yes, Name: _____ Do you utilize this? (circle one)  YES  NO

19. List your top FIVE prescribers for Controlled substances:

Name:_____ DEA#_____ State License #_____

Address:_____

Does prescriber check to see if long term patients are taking meds through blood work or other means?  (circle one) YES  NO

Name:_____ DEA#_____ State License #_____

Address:_____

Does prescriber check to see if long term patients are taking meds through blood work or other means?  (circle one) YES  NO

Name:_____ DEA#_____ State License #_____

Address:_____

Does prescriber check to see if long term patients are taking meds through blood work or other means?  (circle one) YES  NO

Name:_____ DEA#_____ State License #_____

Address:_____

Does prescriber check to see if long term patients are taking meds through blood work or other means?  (circle one) YES  NO

Name:_____ DEA#_____ State License #_____

Address:_____

Does prescriber check to see if long term patients are taking meds through blood work or other means?  (circle one) YES  NO

20. How many prescriptions are filled: Daily_____  Monthly_____

21. Give the percentages of the following product types you expect to purchase from PSI (totals 100%):

HBA/OTC _____%  Non-Controlled RX _____%  **Controlled Substances(CS)** _____%  Compounding Chemicals _____%

22. Give the percentages of the following product types you expect to purchase from other suppliers (totals 100%):

HBA/OTC _____%  Non-Controlled RX _____%  **Controlled Substances(CS)** _____%  Compounding Chemicals _____%

Please provide a list of all suppliers that you intend to continue using:

_____    _____    _____

Please provide a list of suppliers that you have used in the last two years:

_____    _____    _____

**PRESCRIPTION SUPPLY, INC. 2233 TRACY ROAD    NORTHWOOD, OH 43619**

23. Have you ever been refused **controlled substance (CS)** orders by any other distributor/wholesaler?(circle one)  NO  YES  If yes, please explain:_____

24. Does the pharmacy expect to dispense more than 3000 dosage units (tabs/caps) of **Phentermine** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

25. Does the pharmacy expect to dispense more than 4000 dosage units (tabs/caps) of **Hydrocodone** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

26. Does the pharmacy expect to dispense more than 4000 dosage units (tabs/caps) of **Alprazolam** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

27. Does the pharmacy expect to dispense more than 4000 dosage units (tabs/caps) of **Oxycodone** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

28. Does the pharmacy expect to dispense more than 3000 dosage units (tabs/caps) of **Methadone** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

29. Does the pharmacy expect to dispense more than 5760 ml of **Prometh w/Codeine** a month?     NO  YES  If yes, indicate the volume and reason why:_____

30. Does the pharmacy expect to dispense more than 4000 dosage units of **Soma/Carisoprodol** a month?     NO  YES  If yes, indicate the volume and reason why:_____

31. Does the pharmacy expect to dispense more than 3000 dosage forms of **Buprenorphine** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

32. Does the pharmacy expect to dispense more than 5000 dosage forms of **Tramadol** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

33. Does the pharmacy expect to dispense more than 400 dosage forms of **Fentanyl** a month?  (circle one)  NO  YES  If yes, indicate the volume and reason why:_____

34. If the reason for a YES answer to questions 24-33 is Pain Management Clinics/Physicians, please list each prescriber name with their DEA #.  Attach additional pages if necessary.

NAME_____     DEA#_____
NAME_____     DEA#_____
NAME_____     DEA#_____

35. Does the pharmacy have, or are you affiliated with, a web site?  NO  YES  If yes, provide all web addresses:

_____

\*\*NOTE:  If no, you are required to notify us IMMEDIATELY upon establishing/affiliating with a web site.

36. Check the following types of payments the pharmacy received for **controlled substances** and provide the approximate percentage of total payments (totaling 100%):

| | | | | |
|---|---|---|---|---|
| Private Insurance | NO | YES | _____ | % |
| Medicare/Medicaid | NO | YES | _____ | % |
| Cash | NO | YES | _____ | % |
| Other | NO | YES | _____ | % |

Details for "Other"_____

**Please see next page.**

**PRESCRIPTION SUPPLY, INC.    2233 TRACY ROAD       NORTHWOOD, OH 43619**

PLEASE DATE AND ATTACH PHOTOGRAPHS OF YOUR PHARMACY:        2 INTERIOR, INCLUDING COUNTER AREA
        Email to: JSchoen@prescriptionsupply.com        2 EXTERIOR, FRONT AND BACK OF BUILDING

I, as the **Owner, Authorized Representative or Officer of the Owner**, declare under penalty of perjury that I have completed this Retail Pharmacy Questionnaire to the best of my knowledge and believe the information provided is true, accurate and complete.

WITNESS:                                AUTHORIZED SIGNATOR:

Signature                               Signature

Printed Full Name                       Printed Full Name

Title                                   Title

Date                                    Date
                    **SIGNATORS AUTHORIZED TO PURCHASE CONTROLLED SUBSTANCES:**
**NOTE:** Prior to adding any new personnel authorized to order Controlled Substances, you are required to notify PSI and provide the information below

Signature                               Signature

Printed Full Name                       Printed Full Name

Title                                   Title

Date                                    Date

Signature                               Signature

Printed Full Name                       Printed Full Name

Title                                   Title

Date                                    Date