EXHIBIT 104

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

| | |
|---|---|
| IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION | MDL No. 2804 |
| This document relates to: | Case No. 1:17-md-2804 |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.,* Case No. 17-op-45004 | Hon. Dan Aaron Polster |
| and | |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P, et al.,* Case No. 18-op-45090. | |

## DECLARATION OF KIRK HARBAUER

Pursuant to 28 U.S.C. § 1746, I, Kirk Harbauer, declare as follows:

1.     I am Vice President of Information Services for Prescription Supply Inc., located in Northwood, Ohio.  Based on approximately 40 years of service in that role and others at Prescription Supply, I have personal knowledge of the facts set forth in this declaration and if called as a witness could testify competently thereto.

2.     Based on comparing the max monthly units log-file data and the sales-history data produced in this litigation—which essentially compares orders over threshold (which are not suspicious simply by virtue of being over threshold) to sales—it is possible to determine which orders Prescription Supply has blocked and not shipped since 2008, when the company implemented an automatic system.

3.      Comparing these two sets of data confirms that Prescription Supply stopped shipment of 615 orders between 2008 and 2016.  A spreadsheet detailing these transactions is attached as Exhibit 1.

Executed on this 29th day of July 2019 in Northwood, Ohio.

Kirk Harbauer

# EXHIBIT 1

## (to the Declaration of Kirk Harbauer)

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 8 | 25 | 15 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 1 | 4000 | 4000 | 1 |
| | | | | | | | | | 1582013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 8 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 4 | 4000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 28 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 29 | 16 | JIM | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 29 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 7000 | 5500 | 1 |
| | | | | | | | | | 1612013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 18 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 19 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| | | | | | | | | | 1622013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 3 | 31 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| | | | | | | | | | 1632013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 4 | 17 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 5000 | 5500 | 1 |
| | | | | | | | | | 1642013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 24 | 16 | JIM | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 7500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 31 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 8500 | 5500 | 1 |
| | | | | | | | | | 1652013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 25 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 7000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 27 | 16 | WALTER | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 2 | 7000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 29 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 | ALP | 1 | 9000 | 5500 | 1 |
| | | | | | | | | | 1662013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 8 | 20 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 4000 | 4000 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 8 | 21 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 4000 | 4000 | 1 |
| | | | | | | | | | 1592013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 15 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 3 | 5000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 15 | 15 | JIM | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 3 | 5000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 30 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 4 | 6500 | 5500 | 1 |
| | | | | | | | | | 15122013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 20 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 21 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 22 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 25 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 26 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 28 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| | | | | | | | | | 1612013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 18 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 18 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 19 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 22 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 24 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 2 | 24 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| | | | | | | | | | 1622013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 3 | 28 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| | | | | | | | | | 1632013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 4 | 17 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 4 | 22 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 6500 | 5500 | 1 |
| | | | | | | | | | 1642013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 18 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 18 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| | | | | | | | | | 1652013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 17 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 20 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 5500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 6 | 27 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB     GS | 1MG | 500 | 500 | 1 | ALP | 2 | 7000 | 5500 | 1 |
| | | | | | | | | | 1232013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 18500 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 18500 | 17500 | 1 |
| | | | | | | | | | 14122013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 8 | 27 | 15 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 4000 | 4000 | 1 |
| | | | | | | | | | 1582013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 1 | 11 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| | | | | | | | | | 1612013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 3 | 31 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 5500 | 5500 | 1 |
| | | | | | | | | | 1632013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 4 | 13 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 5000 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 4 | 22 | 16 | WALTER | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 6500 | 5500 | 1 |
| | | | | | | | | | 1642013 Count | | | | | | | | | |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 19 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 6500 | 5500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 5 | 20 | 16 | JIM | 367730 | ALPRAZOLAM 0.25MG TAB     GS | 0.25MG | 1000 | 1000 | 1 | ALP | 1 | 6500 | 5500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 23 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB          KVK | 15MG | 100 | 100 | 1 | OXY | 3 | 17300 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB          KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 18500 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB          KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 18500 | 17500 | 1 |
|  |  |  |  |  |  |  | 1232013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 30 | 15 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | 1 | OXY | 1 | 7500 | 7500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 30 | 15 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | 1 | OXY | 1 | 7500 | 7500 | 1 |
|  |  |  |  |  |  |  | 15102013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 30 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 4 | 16400 | 17500 | 1 |
|  |  |  |  |  |  |  | 14102013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 23 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 2 | 17300 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 23 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 2 | 17500 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 1 | 17500 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 2 | 18500 | 17500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 2 | 18500 | 17500 | 1 |
|  |  |  |  |  |  |  | 14122013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 22 | 15 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 1 | 7300 | 7500 | 1 |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 22 | 15 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | 1 | OXY | 1 | 7300 | 7500 | 1 |
|  |  |  |  |  |  |  | 15102013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 10 | 30 | 14 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG   AL | 7.5325 | 500 | 500 | 1 | OXY | 2 | 17400 | 17500 | 1 |
|  |  |  |  |  |  |  | 14102013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2013 | KAHLER PHARMACY | TOLEDO | OH | 12 | 29 | 14 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG   AL | 7.5325 | 500 | 500 | 1 | OXY | 1 | 17500 | 17500 | 1 |
|  |  |  |  |  |  |  | 14122013 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 12 | 26 | 17 | JIM | 287094 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 100 | 100 | 1 | OXY | 10 | 5260 | 6000 | 1 |
|  |  |  |  |  |  |  | 17122020 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 1 | 21 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 5200 | 5200 | 1 |
|  |  |  |  |  |  |  | 1422020 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 4 | 30 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 4700 | 6000 | 1 |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 4 | 30 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 4700 | 6000 | 1 |
|  |  |  |  |  |  |  | 15122020 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 1 | 29 | 16 | JIM | 354704 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 6100 | 6000 | 1 |
|  |  |  |  |  |  |  | 1612020 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 2 | 26 | 16 | WALTER | 354704 | OXYCODONE/APAP 5/325MG        MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 6800 | 6000 | 1 |
|  |  |  |  |  |  |  | 15112020 Count |  |  |  |  |  |  |  |  |  |  |  |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 5 | 27 | 16 | WALTER | 563957 | OXYCODONE 10MG TAB          KVK | 10MG | 100 | 100 | 1 | OXY | 2 | 6000 | 6000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 13102020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 12 | 26 | 17 | JIM | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 2 | 5960 | 6000 | 1 |
| | | | | | | | | | 17122020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 11 | 27 | 15 | JIM | 578401 | OXYCODONE 30MG TAB     KVK | 30MG | 100 | 100 | 1 | OXY | 2 | 5900 | 6000 | 1 |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 11 | 27 | 15 | JIM | 578401 | OXYCODONE 30MG TAB     KVK | 30MG | 100 | 100 | 1 | OXY | 2 | 5900 | 6000 | 1 |
| | | | | | | | | | 15112020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 7 | 27 | 15 | TERI1 | 580621 | ALPRAZOLAM 0.25MG TAB     DAV | 0.25MG | 1000 | 1000 | 1 | ALP | 5 | 4000 | 4000 | 1 |
| | | | | | | | | | 14122020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 7 | 27 | 15 | TERI1 | 580688 | ALPRAZOLAM 1MG TAB     DAV | 1MG | 1000 | 1000 | 1 | ALP | 5 | 4000 | 4000 | 1 |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 7 | 27 | 15 | TERI1 | 580704 | ALPRAZOLAM 2MG TAB     DAV | 2MG | 500 | 500 | 1 | ALP | 5 | 4000 | 4000 | 1 |
| | | | | | | | | | 1572020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 1 | 30 | 15 | WALTER | 672758 | OXYCODONE/APAP 10/325MG    AL | 10/325 | 500 | 500 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| | | | | | | | | | 1512020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 1 | 13 | 14 | WALTER | 673046 | OXYCODONE 30MG TAB     SUN | 30MG | 100 | 100 | 1 | OXY | 10 | 4500 | 5200 | 1 |
| | | | | | | | | | 1412020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 1 | 29 | 16 | JIM | 871244 | OXYCODONE 30MG TAB     MID | 30MG | 100 | 100 | 1 | OXY | 5 | 6100 | 6000 | 1 |
| | | | | | | | | | 1612020 Count | | | | | | | | | |
| 2020 | TOLEDO FAMILY PHARMACY IN | TOLEDO | OH | 12 | 26 | 17 | JIM | 927210 | OXYCODONE 10MG TAB     RHO | 10MG | 100 | 100 | 1 | OXY | 2 | 5960 | 6000 | 1 |
| | | | | | | | | | 17122020 Count | | | | | | | | | |
| 2022 | MEDICINE CENTER PHARMACY | ELYRIA | OH | 4 | 26 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 7600 | 8000 | 1 |
| | | | | | | | | | 1342022 Count | | | | | | | | | |
| 2040 | GREAT SCOT 90 PHARMACY | NORTH BALT | OH | 11 | 11 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG    AMN | 5/325 | 500 | 500 | 1 | OXY | 6 | 4000 | 5000 | 1 |
| | | | | | | | | | 14102040 Count | | | | | | | | | |
| 2044 | UNIV OF TOL MED CTR OUTPAT | TOLEDO | OH | 2 | 12 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 3200 | 5500 | 1 |
| 2044 | UNIV OF TOL MED CTR OUTPAT | TOLEDO | OH | 2 | 12 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 3200 | 5500 | 1 |
| 2044 | UNIV OF TOL MED CTR OUTPAT | TOLEDO | OH | 2 | 14 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 5200 | 5500 | 1 |
| 2044 | UNIV OF TOL MED CTR OUTPAT | TOLEDO | OH | 2 | 14 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 5200 | 5500 | 1 |
| | | | | | | | | | 1522044 Count | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 5 | 31 | 13 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 100 | 100 | 1 | OXY | 10 | 12000 | 12000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 5 | 31 | 13 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 100 | 100 | 1 | OXY | 10 | 12000 | 12000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 5 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11340 | 12000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 5 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 12000 | 12000 | 1 |
| | | | | | | | | | 1352097 Count | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 6 | 24 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 13340 | 14000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 6 | 24 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 13920 | 14000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1362097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| | | | | | | | 13102097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 11 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 19440 | 19500 | 1 |
| | | | | | | | 13112097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 19480 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 19480 | 19500 | 1 |
| | | | | | | | 1412097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 18560 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| | | | | | | | 1432097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 19420 | 19500 | 1 |
| | | | | | | | 1362097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 11 | 25 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 4 | 19440 | 19500 | 1 |
| | | | | | | | 13112097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 4 | 19320 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 4 | 19420 | 19500 | 1 |
| | | | | | | | 13122097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 4 | 19480 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 4 | 19480 | 19500 | 1 |
| | | | | | | | 1412097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 2 | 27 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 2 | 19420 | 19500 | 1 |
| | | | | | | | 1422097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| | | | | | | | 1432097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 6 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 6 | 19420 | 19500 | 1 |
| | | | | | | | 1352097 Count | | | | | | | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | TPSRX | TOLEDO | OH | 8 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 6 | 17000 | 17000 | 1 |
| | | | | | | | | | 1382097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 11 | 25 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 6 | 19440 | 19500 | 1 |
| | | | | | | | | | 13112097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 19320 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 19420 | 19500 | 1 |
| | | | | | | | | | 13122097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 4 | 19480 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 1 | 30 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 4 | 19480 | 19500 | 1 |
| | | | | | | | | | 1412097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 2 | 27 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 19420 | 19500 | 1 |
| | | | | | | | | | 1422097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| | | | | | | | | | 13102097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | 1 | OXY | 6 | 13920 | 14000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | 1 | OXY | 6 | 13920 | 14000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | 1 | OXY | 6 | 13920 | 14000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | 1 | OXY | 6 | 13920 | 14000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 6 | 20 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | 1 | OXY | 6 | 11580 | 12000 | 1 |
| | | | | | | | | | 1362097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 29 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | 1 | OXY | 6 | 18280 | 18300 | 1 |
| | | | | | | | | | 13102097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | 1 | OXY | 4 | 19320 | 19500 | 1 |
| | | | | | | | | | 13122097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| | | | | | | | | | 1362097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | 1 | OXY | 2 | 19460 | 19500 | 1 |
| | | | | | | | | | 1352097 Count | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 574392 | OXYCONTIN CR 10MG TAB | | 10MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | | | 1442097 Count | | | | | | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | TPSRX | TOLEDO | OH | 5 | 30 | 13 | INTERNET | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 | OXY | 2 | 12000 | 12000 | 1 |
| | | | | | | | **1362097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 11 | 25 | 13 | INTERNET | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 | OXY | 2 | 19440 | 19500 | 1 |
| | | | | | | | **13112097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 5 | 30 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 | OXY | 3 | 12000 | 12000 | 1 |
| | | | | | | | **1352097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 29 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 | OXY | 2 | 18280 | 18300 | 1 |
| | | | | | | | **13102097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | **13122097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | **1362097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 8 | 28 | 13 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 | OXY | 2 | 17000 | 17000 | 1 |
| | | | | | | | **1382097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | **13122097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | **1352097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 6 | 24 | 13 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 | OXY | 2 | 13920 | 14000 | 1 |
| | | | | | | | **1362097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 8 | 28 | 13 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 | OXY | 2 | 17000 | 17000 | 1 |
| | | | | | | | **1382097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | **1442097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 8 | 28 | 13 | INTERNET | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | OXY | 2 | 17000 | 17000 | 1 |
| | | | | | | | **1382097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 9 | 27 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 6 | 18240 | 18300 | 1 |
| | | | | | | | **1392097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 30 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 19680 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 30 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 19680 | 19500 | 1 |
| | | | | | | | **13102097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 2 | 19320 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 2 | 19420 | 19500 | 1 |
| | | | | | | | **13122097 Count** | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 2 | 27 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB     KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 19220 | 19500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1422097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 | OXY | 6 | 19160 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 | OXY | 6 | 19460 | 19500 | 1 |
| | | | | | | | 1432097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 | OXY | 4 | 19120 | 19500 | 1 |
| | | | | | | | 1442097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 9 | 27 | 13 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 6 | 18240 | 18300 | 1 |
| | | | | | | | 1392097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 4 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 4 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 4 | 19460 | 19500 | 1 |
| | | | | | | | 1432097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 4 | 19120 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB      KVK | 30MG | 100 | 100 | 1 | OXY | 4 | 19420 | 19500 | 1 |
| | | | | | | | 1352097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 9 | 27 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB  DISC | 15MG | 100 | 100 | 1 | OXY | 1 | 18240 | 18300 | 1 |
| | | | | | | | 1392097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB  DISC | 15MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB  DISC | 15MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| | | | | | | | 1352097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 8 | 29 | 13 | INTERNET | 673046 | OXYCODONE 30MG TAB      SUN | 30MG | 100 | 100 | 1 | OXY | 4 | 18200 | 18300 | 1 |
| | | | | | | | 1382097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 5 | 30 | 13 | INTERNET | 673053 | OXYCODONE 5MG TAB       SUN | 5MG | 100 | 100 | 1 | OXY | 6 | 12000 | 12000 | 1 |
| | | | | | | | 1362097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 2 | 27 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB  GLO | 10MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
| | | | | | | | 1422097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB  GLO | 10MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB  GLO | 10MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB  GLO | 10MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
| | | | | | | | 1432097 Count | | | | | | | | | | | |
| 2097 | TPSRX | TOLEDO | OH | 10 | 25 | 13 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB  GLO | 15MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 25 | 13 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB  GLO | 15MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| | | | | | | | 13102097 Count | | | | | | | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB   GLO | 15MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB   GLO | 15MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB   GLO | 15MG | 100 | 100 | 1 | OXY | 1 | 19460 | 19500 | 1 |
|  |  |  |  |  | 1432097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 29 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
|  |  |  |  |  | 13102097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 2 | 19320 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 12 | 23 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 2 | 19420 | 19500 | 1 |
|  |  |  |  |  | 13122097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 2 | 27 | 14 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB   GLO | 5MG | 100 | 100 | 1 | OXY | 1 | 19420 | 19500 | 1 |
|  |  |  |  |  | 1422097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 10 | 25 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB   GLO | 20MG | 100 | 100 | 1 | OXY | 2 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 25 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB   GLO | 20MG | 100 | 100 | 1 | OXY | 2 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB   GLO | 20MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB   GLO | 20MG | 100 | 100 | 1 | OXY | 1 | 18280 | 18300 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 21 | 13 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 6 | 3000 | 3000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 21 | 13 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 6 | 3000 | 3000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 6 | 3000 | 3000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 28 | 13 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 6 | 3000 | 3000 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 29 | 13 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 6 | 3000 | 3000 | 1 |
|  |  |  |  |  | 13102097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 4 | 30 | 14 | INTERNET | 681296 | METHADONE 10MG TAB   ASC | 10MG | 100 | 100 | 1 | MET | 8 | 4100 | 4500 | 1 |
|  |  |  |  |  | 1362097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 10 | 31 | 13 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 3 | 19680 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 10 | 31 | 13 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 3 | 19680 | 19500 | 1 |
|  |  |  |  |  | 13102097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 3 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 3 | 19460 | 19500 | 1 |
| 2097 | TPSRX | TOLEDO | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 3 | 19460 | 19500 | 1 |
|  |  |  |  |  | 1432097 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 11 | 11 | 15 | INTERNET | 195461 | ALPRAZOLAM 1MG TAB   SAN DISC | 1MG | 500 | 500 | 1 | ALP | 3 | 3000 | 4000 | 1 |
|  |  |  |  |  | 1632211 Count |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 11 | 11 | 15 | INTERNET | 577155 | ALPRAZOLAM 2MG TAB   GS | 2MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 15112211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 27 | 14 | INTERNET | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 | CAR | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 24 | 14 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 6 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 27 | 14 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 24 | 14 | INTERNET | 580670 | ALPRAZOLAM 1MG TAB          DAV | 1MG | 500 | 500 | 1 | ALP | 6 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 27 | 14 | INTERNET | 580670 | ALPRAZOLAM 1MG TAB          DAV | 1MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 24 | 14 | INTERNET | 580688 | ALPRAZOLAM 1MG TAB          DAV | 1MG | 1000 | 1000 | 1 | ALP | 6 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 27 | 14 | INTERNET | 580688 | ALPRAZOLAM 1MG TAB          DAV | 1MG | 1000 | 1000 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 24 | 14 | INTERNET | 580704 | ALPRAZOLAM 2MG TAB          DAV | 2MG | 500 | 500 | 1 | ALP | 6 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 10 | 27 | 14 | INTERNET | 580704 | ALPRAZOLAM 2MG TAB          DAV | 2MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| | | | | | | 14102211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 1 | 10 | 17 | INTERNET | 911180 | ALPRAZOLAM 0.25MG TAB       BIO | 0.25MG | 500 | 500 | 1 | ALP | 3 | 3000 | 4000 | 1 |
| | | | | | | 1742211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 1 | 10 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 1 | 12 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| | | | | | | 1712211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 4 | 7 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| | | | | | | 1742211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 5 | 19 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 500 | 500 | 1 | ALP | 3 | 3000 | 4000 | 1 |
| | | | | | | 1752211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 6 | 12 | 17 | INTERNET | 911263 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 1000 | 1000 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 6 | 25 | 17 | INTERNET | 911263 | ALPRAZOLAM 1MG TAB          BIO | 1MG | 1000 | 1000 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| | | | | | | 1762211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 3 | 16 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB          BIO | 2MG | 500 | 500 | 1 | ALP | 3 | 3000 | 4000 | 1 |
| | | | | | | 1732211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 6 | 12 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB          BIO | 2MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 6 | 25 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB          BIO | 2MG | 500 | 500 | 1 | ALP | 3 | 4000 | 4000 | 1 |
| | | | | | | 1762211 Count | | | | | | | | | | | | |
| 2211 | INDEPENDENT PHARMACEUTIC | WEST CHEST | OH | 7 | 3 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB          BIO | 2MG | 500 | 500 | 1 | ALP | 3 | 3000 | 4000 | 1 |
| | | | | | | 1772211 Count | | | | | | | | | | | | |
| 4892 | THOMPSONS PHCY GEORGESVI | COLUMBUS | OH | 10 | 29 | 18 | INTERNET | 950766 | HYDROCODONE/APAP 10/325MG KVK | 10/325 | 500 | 500 | 1 | HYD | 2 | 5100 | 6000 | 1 |
| 4892 | THOMPSONS PHCY GEORGESVI | COLUMBUS | OH | 10 | 30 | 18 | INTERNET | 950832 | HYDROCODONE/APAP 7.5/325MG KVK | 7.5325 | 500 | 500 | 1 | HYD | 1 | 5600 | 6000 | 1 |
| 4892 | THOMPSONS PHCY GEORGESVI | COLUMBUS | OH | 10 | 30 | 18 | INTERNET | 950832 | HYDROCODONE/APAP 7.5/325MG KVK | 7.5325 | 500 | 500 | 1 | HYD | 1 | 5600 | 6000 | 1 |
| | | | | | | 13121018 Count | | | | | | | | | | | | |
| 21018 | THE MEDICINE SHOPPE    URBA | URBANA | OH | 2 | 15 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | 1 | TRA | 10 | 0 | 5000 | 1 |

**PRESCRIPTION SUPPLY , INC.**

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 25 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 | TRA | 4 | 5000 | 5000 | 1 |
|  |  |  |  |  |  |  |  |  | 14221018 Count |  |  |  |  |  |  |  |  |  |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 854224 | OXYCODONE/APAP 7.5/325MG   AMN | 7.5325 | 500 | 500 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 854224 | OXYCODONE/APAP 7.5/325MG   AMN | 7.5325 | 500 | 500 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 856369 | OXYCODONE ER 80MG TAB  ACT NRD | 80MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 856369 | OXYCODONE ER 80MG TAB  ACT NRD | 80MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 17 | 16 | INTERNET | 867671 | OXYCODONE 30MG TAB         KVK | 30MG | 500 | 500 | 1 | OXY | 1 | 5100 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 22 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 23 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 2 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 23 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 2 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 24 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
| 21018 | THE MEDICINE SHOPPE      URBA | URBANA | OH | 2 | 24 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 | OXY | 1 | 5600 | 5500 | 1 |
|  |  |  |  |  |  |  |  |  | 16221018 Count |  |  |  |  |  |  |  |  |  |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 14 | 9 | NICOLE | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 2 | 4100 | 5000 | 1 |
|  |  |  |  |  |  |  |  |  | 12521079 Count |  |  |  |  |  |  |  |  |  |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | JIM | 426072 | HYDROCODONE/APAP 10/325MG  AMN | 10/325 | 500 | 500 | 1 | HYD | 5 | 4700 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 15 | 9 | JIM | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
|  |  |  |  |  |  |  |  |  | 9121079 Count |  |  |  |  |  |  |  |  |  |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 28 | 11 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | HYD | 1 | 8800 | 7000 | 1 |
| 21079 | PROSPECT PHARMACY | PROSPECT | OH | 1 | 28 | 11 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | HYD | 1 | 8800 | 7000 | 1 |
|  |  |  |  |  |  |  |  |  | 15721087 Count |  |  |  |  |  |  |  |  |  |
| 21240 | STRASBURG PHARMACY SCP IN | STRASBURG | OH | 6 | 28 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 | HYD | 1 | 5000 | 5000 | 1 |
| 21240 | STRASBURG PHARMACY SCP IN | STRASBURG | OH | 6 | 29 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 | HYD | 1 | 5000 | 5000 | 1 |
|  |  |  |  |  |  |  |  |  | 10621240 Count |  |  |  |  |  |  |  |  |  |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 75 | 0 | 5000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 21 | 12 | JOHN | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 1 | 75000 | 75000 | 1 |
| | | | | | | | 12855128 Count | | | | | | | | | | | | |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 130000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 17 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 150000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 9 | 17 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB     WAT | 350MG | 1000 | 1000 | 1 | CAR | 172 | 32000 | 190000 | 1 |
| | | | | | | | 13255128 Count | | | | | | | | | | | |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 22 | 12 | MOLLY | 672519 | CARISOPRODOL 350MG TAB     WAT | 350MG | 100 | 100 | 1 | CAR | 50 | 120000 | 120000 | 1 |
| 55128 | LAKE ERIE MEDICAL-MANUFAC | HOLLAND | OH | 8 | 22 | 12 | MOLLY | 672519 | CARISOPRODOL 350MG TAB     WAT | 350MG | 100 | 100 | 1 | CAR | 50 | 120000 | 120000 | 1 |
| | | | | | | | 12855128 Count | | | | | | | | | | | |
| 125000 | ARLINGTON PHARMACY LTD SP | ARLINGTON | OH | 5 | 31 | 16 | SHARON | 200519 | ALPRAZOLAM 0.5MG TAB        GS | 0.5MG | 500 | 500 | 1 | ALP | 1 | 4000 | 4000 | 1 |
| 125000 | ARLINGTON PHARMACY LTD SP | ARLINGTON | OH | 5 | 31 | 16 | SHARON | 367730 | ALPRAZOLAM 0.25MG TAB       GS | 0.25MG | 1000 | 1000 | 1 | ALP | 2 | 3000 | 4000 | 1 |
| | | | | | | | 165125000 Count | | | | | | | | | | | |
| 125000 | ARLINGTON PHARMACY LTD SP | ARLINGTON | OH | 10 | 29 | 14 | WALTER | 435362 | HYDROCODONE/APAP 5/325MG  AMN | 5/325 | 500 | 500 | 1 | HYD | 1 | 6000 | 6000 | 1 |
| | | | | | | | 1410125000 Count | | | | | | | | | | | |
| 257000 | MIKE-TELL-CHAR INC | PORT CLINTO | OH | 1 | 27 | 11 | WALTER | 378927 | OXYCODONE 15MG TAB         MAL | 15MG | 100 | 100 | 1 | HYD | 6 | 5400 | 5000 | 1 |
| 257000 | MIKE-TELL-CHAR INC | PORT CLINTO | OH | 1 | 27 | 11 | WALTER | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | HYD | 3 | 5400 | 5000 | 1 |
| 257000 | MIKE-TELL-CHAR INC | PORT CLINTO | OH | 1 | 27 | 11 | WALTER | 402438 | OPANA ER 10MG TAB  SIZE DISC | 10MG | 100 | 100 | 1 | HYD | 1 | 5400 | 5000 | 1 |
| 257000 | MIKE-TELL-CHAR INC | PORT CLINTO | OH | 1 | 27 | 11 | WALTER | 574392 | OXYCONTIN CR 10MG TAB | 10MG | 100 | 100 | 1 | HYD | 1 | 5400 | 5000 | 1 |
| 257000 | MIKE-TELL-CHAR INC | PORT CLINTO | OH | 1 | 27 | 11 | WALTER | 579920 | OXYCODONE/APAP 10/325MG   AMN | 10/325 | 100 | 100 | 1 | HYD | 3 | 5400 | 5000 | 1 |
| | | | | | | | 1210125000 Count | | | | | | | | | | | |
| 477000 | CHURCH SQUARE PHARMACY | CLEVELAND | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 6100 | 7000 | 1 |
| 477000 | CHURCH SQUARE PHARMACY | CLEVELAND | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 5 | 6600 | 7000 | 1 |
| 477000 | CHURCH SQUARE PHARMACY | CLEVELAND | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 5 | 7000 | 7000 | 1 |
| 477000 | CHURCH SQUARE PHARMACY | CLEVELAND | OH | 11 | 29 | 12 | INTERNET | 378950 | OXYCODONE 5MG TAB          MAL | 5MG | 100 | 100 | 1 | OXY | 4 | 7000 | 7000 | 1 |
| 477000 | CHURCH SQUARE PHARMACY | CLEVELAND | OH | 11 | 29 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 4 | 7000 | 7000 | 1 |
| | | | | | | | 810590000 Count | | | | | | | | | | | |
| 590000 | THE CLINIC PHARMACY | TOLEDO | OH | 12 | 26 | 8 | JIM | 205088 | ROXICET 5/325 TABS         ROX | 5/325 | 500 | 500 | 1 | OXY | 10 | 33460 | 36500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 812590000 Count | | | | | | | | | | | | |
| 590000 | THE CLINIC PHARMACY | TOLEDO | OH | 9 | 20 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB     END | 10/325 | 100 | 100 | 1 | OXY | 10 | 10000 | 10000 | 1 |
| | | | | | | 811590000 Count | | | | | | | | | | | | |
| 590000 | THE CLINIC PHARMACY | TOLEDO | OH | 9 | 20 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 | OXY | 6 | 6600 | 8000 | 1 |
| 590000 | THE CLINIC PHARMACY | TOLEDO | OH | 9 | 25 | 12 | JIM | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 | OXY | 2 | 11600 | 12000 | 1 |
| | | | | | | 129590000 Count | | | | | | | | | | | | |
| 621000 | PHARMACY SOLUTIONS | PANDORA | OH | 3 | 6 | 12 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 10 | 2300 | 6000 | 1 |
| 621000 | PHARMACY SOLUTIONS | PANDORA | OH | 3 | 6 | 12 | JIM | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 10 | 2300 | 6000 | 1 |
| | | | | | | 123621000 Count | | | | | | | | | | | | |
| 621000 | PHARMACY SOLUTIONS | PANDORA | OH | 4 | 18 | 12 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 4 | 6000 | 6000 | 1 |
| | | | | | | 124621000 Count | | | | | | | | | | | | |
| 621000 | PHARMACY SOLUTIONS | PANDORA | OH | 12 | 17 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB     AMN | 50MG | 1000 | 1000 | 1 | TRA | 6 | 0 | 5000 | 1 |
| 621000 | PHARMACY SOLUTIONS | PANDORA | OH | 12 | 18 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB     AMN | 50MG | 1000 | 1000 | 1 | TRA | 6 | 5000 | 5000 | 1 |
| | | | | | | 1412621000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 11 | 29 | 13 | JIM | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| | | | | | | 1311747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 29 | 14 | TERI1 | 408666 | HYDROCODONE/IBU 7.5/200MG AMN | 7.52 | 100 | 100 | 1 | HYD | 1 | 5100 | 5100 | 1 |
| | | | | | | 158747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 2 | 19 | 14 | MARK | 580654 | ALPRAZOLAM 0.5MG TAB     DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 1 | 3500 | 4000 | 1 |
| | | | | | | 142747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 31 | 15 | TERI1 | 580654 | ALPRAZOLAM 0.5MG TAB     DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 1 | 3940 | 4500 | 1 |
| | | | | | | 158747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 10 | 30 | 15 | TERI1 | 580654 | ALPRAZOLAM 0.5MG TAB     DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 1 | 4500 | 4500 | 1 |
| | | | | | | 122747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 7 | 28 | 14 | TERI1 | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 | HYD | 1 | 5000 | 5100 | 1 |
| | | | | | | 147747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 22 | 14 | TERI1 | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 | HYD | 1 | 5000 | 5100 | 1 |
| | | | | | | 148747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 | HYD | 8 | 5100 | 5100 | 1 |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 | HYD | 8 | 5100 | 5100 | 1 |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 | HYD | 8 | 5100 | 5100 | 1 |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 10 | 28 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 | HYD | 5 | 6700 | 6700 | 1 |
| | | | | | | 1410747000 Count | | | | | | | | | | | | |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 11 | 29 | 13 | MARK | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| | | | | | | 1311747000 Count | | | | | | | | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 19 | 14 | TERI1 | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 | HYD | 1 | 4900 | 5100 | 1 |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 20 | 14 | TERI1 | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 | HYD | 1 | 5000 | 5100 | 1 |
| 747000 | DELPHOS DISCOUNT DRUGS | DELPHOS | OH | 8 | 26 | 14 | TERI1 | 673012 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 100 | 1 | HYD | 1 | 5100 | 5100 | 1 |
| | | | | | | | | 148747000 Count | | | | | | | | | | |
| 864000 | DISCOUNT DRUG MART INC #59 | MANSFIELD | OH | 10 | 26 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 16000 | 16000 | 1 |
| 864000 | DISCOUNT DRUG MART INC #59 | MANSFIELD | OH | 10 | 28 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 17600 | 19000 | 1 |
| 864000 | DISCOUNT DRUG MART INC #59 | MANSFIELD | OH | 10 | 26 | 8 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 2 | 15900 | 16000 | 1 |
| | | | | | | | | 810864000 Count | | | | | | | | | | |
| 876000 | DISCOUNT DRUG MART INC #2 | AMHERST | OH | 10 | 30 | 8 | INTERNET | 346528 | OXYCODONE 5MG CAP    MAL DISC | 5MG | 100 | 100 | 1 | OXY | 4 | 18000 | 18000 | 1 |
| 876000 | DISCOUNT DRUG MART INC #2 | AMHERST | OH | 10 | 26 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 14100 | 16000 | 1 |
| 876000 | DISCOUNT DRUG MART INC #2 | AMHERST | OH | 10 | 30 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 17000 | 18000 | 1 |
| 876000 | DISCOUNT DRUG MART INC #2 | AMHERST | OH | 10 | 26 | 8 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 5 | 15600 | 16000 | 1 |
| | | | | | | | | 810876000 Count | | | | | | | | | | |
| 878000 | DISCOUNT DRUG MART INC #71 | SHEFFIELD V | OH | 8 | 28 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 8400 | 10000 | 1 |
| | | | | | | | | 128878000 Count | | | | | | | | | | |
| 878000 | DISCOUNT DRUG MART INC #71 | SHEFFIELD V | OH | 12 | 18 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 8 | 10800 | 12000 | 1 |
| | | | | | | | | 1212878000 Count | | | | | | | | | | |
| 878000 | DISCOUNT DRUG MART INC #71 | SHEFFIELD V | OH | 1 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 | OXY | 4 | 10100 | 12000 | 1 |
| | | | | | | | | 131878000 Count | | | | | | | | | | |
| 878000 | DISCOUNT DRUG MART INC #71 | SHEFFIELD V | OH | 12 | 18 | 12 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG    AL | 7.5325 | 500 | 500 | 1 | OXY | 8 | 11800 | 12000 | 1 |
| | | | | | | | | 810980000 Count | | | | | | | | | | |
| 980000 | ERIE ENTERPRISES INC     EC | TOLEDO | OH | 1 | 27 | 11 | WALTER | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 | HYD | 1 | 8100 | 5000 | 1 |
| 980000 | ERIE ENTERPRISES INC     EC | TOLEDO | OH | 1 | 27 | 11 | WALTER | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 | HYD | 1 | 8100 | 5000 | 1 |
| | | | | | | | | 111980000 Count | | | | | | | | | | |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 200543 | ALPRAZOLAM 2MG TAB      GS | 2MG | 100 | 100 | 1 | ALP | 150 | 3000 | 5000 | 1 |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 | HYD | 300 | 1800 | 5000 | 1 |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 241067 | HYDROCODONE/APAP 10/650 QTDISC | 10/650 | 100 | 100 | 1 | HYD | 200 | 5000 | 5000 | 1 |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 241075 | HYDROCODONE/APAP 7.5/500QTDISC | 7.55 | 100 | 100 | 1 | HYD | 320 | 4800 | 5000 | 1 |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 242347 | HYDROCODONE/APAP 7.5/750   QT | 7.575 | 100 | 100 | 1 | HYD | 350 | 5000 | 5000 | 1 |
| 1031000 | FISHER DRUG CO INC | SANDUSKY | OH | 8 | 9 | 10 | INTERNET | 280545 | HYDROCODONE/APAP 10/660 QTDISC | 10/660 | 100 | 100 | 1 | HYD | 320 | 5000 | 5000 | 1 |
| | | | | | | | | 8101086000 Count | | | | | | | | | | |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 1 | 23 | 15 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG    QT | 5/325 | 100 | 100 | 1 | OXY | 10 | 8100 | 8700 | 1 |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 1 | 28 | 15 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG    QT | 5/325 | 100 | 100 | 1 | OXY | 6 | 8800 | 8700 | 1 |
| | | | | | | | | 1371086000 Count | | | | | | | | | | |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 9 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 | OXY | 13 | 8000 | 8700 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 8101086000 Count | | | | | | | | | | | |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 1 | 28 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB          KVK | 15MG | 100 | 100 | 1 | OXY | 2 | 8800 | 8700 | 1 |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 1 | 28 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 8800 | 8700 | 1 |
| 1086000 | FOSTORIA COMUNNITY HOSPIT | FOSTORIA | OH | 1 | 28 | 15 | INTERNET | 828046 | OXYCODONE/APAP 7.5/325MG     AL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 8800 | 8700 | 1 |
| | | | | | | | 1641420000 Count | | | | | | | | | | | |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 1 | 14 | 16 | INTERNET | 563957 | OXYCODONE 10MG TAB          KVK | 10MG | 100 | 100 | 1 | OXY | 50 | 1000 | 5500 | 1 |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 1 | 14 | 16 | INTERNET | 563957 | OXYCODONE 10MG TAB          KVK | 10MG | 100 | 100 | 1 | OXY | 50 | 1000 | 5500 | 1 |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 1 | 28 | 16 | INTERNET | 574400 | OXYCONTIN CR 15MG TAB | 15MG | 100 | 100 | 1 | OXY | 1 | 5800 | 5500 | 1 |
| | | | | | | | 1611420000 Count | | | | | | | | | | | |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 12 | 23 | 16 | INTERNET | 579946 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 100 | 100 | 1 | OXY | 42 | 3000 | 5500 | 1 |
| | | | | | | | 16121420000 Count | | | | | | | | | | | |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 10 | 27 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 | HYD | 24 | 0 | 5000 | 1 |
| | | | | | | | 14101420000 Count | | | | | | | | | | | |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 11 | 25 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 | HYD | 40 | 0 | 10000 | 1 |
| 1420000 | HEARTLAND HEALTHCARE SERV | TOLEDO | OH | 11 | 25 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 | HYD | 40 | 0 | 10000 | 1 |
| | | | | | | | 16121420000 Count | | | | | | | | | | | |
| 1471000 | HOCKS VANDALIA PHARMACY | VANDALIA | OH | 10 | 16 | 9 | INTERNET | 247189 | HYDROCODONE/APAP 7.5/750  DISC | 7.575 | 500 | 500 | 1 | HYD | 6 | 5000 | 5000 | 1 |
| | | | | | | | 9101471000 Count | | | | | | | | | | | |
| 1471000 | HOCKS VANDALIA PHARMACY | VANDALIA | OH | 4 | 7 | 11 | INTERNET | 247189 | HYDROCODONE/APAP 7.5/750  DISC | 7.575 | 500 | 500 | 1 | HYD | 6 | 5000 | 5000 | 1 |
| | | | | | | | 1141471000 Count | | | | | | | | | | | |
| 1471000 | HOCKS VANDALIA PHARMACY | VANDALIA | OH | 12 | 28 | 15 | INTERNET | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | 1 | TRA | 4 | 5000 | 5000 | 1 |
| | | | | | | | 911585000 Count | | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 10400 | 18000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 10400 | 18000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 10400 | 18000 | 1 |
| | | | | | | | 17111585000 Count | | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 8 | 18 | 10 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB        GS | 0.25MG | 1000 | 1000 | 1 | ALP | 12 | 0 | 5000 | 1 |
| | | | | | | | 8111585000 Count | | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 | HYD | 40 | 600 | 8000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 | HYD | 40 | 600 | 8000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 | HYD | 40 | 600 | 8000 | 1 |
| | | | | | | | 921585000 Count | | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 12 | 7 | 11 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 | HYD | 36 | 0 | 16000 | 1 |
| | | | | | | | 1211585000 Count | | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 12 | 22 | 11 | INTERNET | 435362 | HYDROCODONE/APAP 5/325MG  AMN | 5/325 | 500 | 500 | 1 | HYD | 12 | 18000 | 18000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1112 | 1585000 Count | | | | | | | | | | |
| 1585000 | I C P  INC | TIFFIN | OH | 1 | 12 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 12 | 6000 | 8000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 1 | 12 | 15 | WALTER | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 12 | 6000 | 8000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 1 | 27 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 4 | 8000 | 8000 | 1 |
| 1585000 | I C P  INC | TIFFIN | OH | 1 | 27 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB        DAV | 0.5MG | 1000 | 1000 | 1 | ALP | 4 | 8000 | 8000 | 1 |
| | | | | | | | 1511 | 585000 Count | | | | | | | | | | |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 3 | 25 | 13 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG  WAT | 5/500 | 500 | 500 | 1 | HYD | 12 | 6000 | 6000 | 1 |
| | | | | | | | 1331 | 670000 Count | | | | | | | | | | |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 10 | 8 | 8 | JIM | 273334 | OXYCODONE IR 5MG CAP        ETH | 5MG | 100 | 100 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP      MAL DISC | 5MG | 100 | 100 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP      MAL DISC | 5MG | 100 | 100 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP      MAL DISC | 5MG | 100 | 100 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP      MAL DISC | 5MG | 100 | 100 | 1 | OXY | 1 | 6000 | 6000 | 1 |
| | | | | | | | 8101 | 670000 Count | | | | | | | | | | |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 5 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 7600 | 10500 | 1 |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 5 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 7600 | 10500 | 1 |
| | | | | | | | 1451 | 670000 Count | | | | | | | | | | |
| 1670000 | JAMES PHARMACY INC | TOLEDO | OH | 3 | 25 | 13 | INTERNET | 435362 | HYDROCODONE/APAP 5/325MG  AMN | 5/325 | 500 | 500 | 1 | HYD | 6 | 6000 | 6000 | 1 |
| | | | | | | | 1011 | 810000 Count | | | | | | | | | | |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 12 | 31 | 8 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB         GS | 1MG | 500 | 500 | 1 | ALP | 1 | 5000 | 5000 | 1 |
| | | | | | | | 8101 | 810000 Count | | | | | | | | | | |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 12 | 15 | 8 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG  WAT | 5/500 | 500 | 500 | 1 | HYD | 4 | 4800 | 5000 | 1 |
| | | | | | | | 1111 | 1810000 Count | | | | | | | | | | |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 13100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 13100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 13100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 13100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 16100 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG       MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 16100 | 16000 | 1 |
| | | | | | | | | | 8101810000 Count | | | | | | | | | |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 11 | 28 | 11 | WALTER | 394478 | ENDOCET 7.5/325MG TAB     END | 7.5325 | 100 | 100 | 1 | OXY | 4 | 16000 | 16000 | 1 |
| 1810000 | KAHLER PHARMACY | TOLEDO | OH | 11 | 29 | 11 | WALTER | 574400 | OXYCONTIN CR 15MG TAB | 15MG | 100 | 100 | 1 | OXY | 1 | 16000 | 16000 | 1 |
| | | | | | | | | | 911920000 Count | | | | | | | | | |
| 1920000 | KROGER CO   DBA SAV-ON #938 | OREGON | OH | 11 | 26 | 8 | NICOLE | 426189 | HYDROCODONE/APAP 5/500     INTP | 5/500 | 100 | 100 | 1 | HYD | 3 | 4800 | 5000 | 1 |
| 1920000 | KROGER CO   DBA SAV-ON #938 | OREGON | OH | 11 | 26 | 8 | NICOLE | 426189 | HYDROCODONE/APAP 5/500     INTP | 5/500 | 100 | 100 | 1 | HYD | 3 | 4800 | 5000 | 1 |
| | | | | | | | | | 8101926000 Count | | | | | | | | | |
| 1931000 | KROGER PHARMACY 856 | FOSTORIA | OH | 5 | 31 | 12 | WALTER | 579946 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 100 | 100 | 1 | OXY | 24 | 6600 | 8000 | 1 |
| | | | | | | | | | 922681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 10 | 24 | 13 | SHARON | 217380 | ULTRAM 50MG TAB | 50MG | 100 | 100 | 1 | TRA | 1 | 5000 | 5000 | 1 |
| | | | | | | | | | 1462681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 7 | 14 | 14 | WALTER | 250514 | OXYCODONE/APAP 5/325MG     QT | 5/325 | 500 | 500 | 1 | OXY | 3 | 5000 | 6000 | 1 |
| | | | | | | | | | 1682681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 1 | 23 | 17 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 4000 | 8500 | 1 |
| | | | | | | | | | 9102681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 12 | 30 | 13 | SHARON | 435362 | HYDROCODONE/APAP 5/325MG  AMN | 5/325 | 500 | 500 | 1 | HYD | 1 | 5600 | 6000 | 1 |
| | | | | | | | | | 1652681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 7 | 29 | 14 | WALTER | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 15 | 6900 | 7000 | 1 |
| | | | | | | | | | 1632681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 5 | 31 | 16 | WALTER | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 6 | 8500 | 8500 | 1 |
| | | | | | | | | | 1642681000 Count | | | | | | | | | |
| 2681000 | MARION PRESCRIPTION | MARION | OH | 5 | 28 | 14 | SHARON | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 | HYD | 1 | 6000 | 6000 | 1 |
| | | | | | | | | | 15102681001 Count | | | | | | | | | |
| 2734000 | MED CENTER PHARMACY     MA | MARION | OH | 2 | 27 | 9 | JIM | 154393 | METHADONE 10MG TAB     ROX | 10MG | 100 | 100 | 1 | MET | 10 | 3000 | 3000 | 1 |
| | | | | | | | | | 1512788000 Count | | | | | | | | | |
| 2792000 | MEDICINE SHOPPE     BUCYRU | BUCYRUS | OH | 10 | 20 | 8 | JIM | 231738 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 | OXY | 3 | 5900 | 6000 | 1 |
| | | | | | | | | | 8102792000 Count | | | | | | | | | |
| 2792000 | MEDICINE SHOPPE     BUCYRU | BUCYRUS | OH | 7 | 28 | 15 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 5 | 5000 | 7000 | 1 |
| | | | | | | | | | 1682792000 Count | | | | | | | | | |
| 2792000 | MEDICINE SHOPPE     BUCYRU | BUCYRUS | OH | 11 | 24 | 8 | INTERNET | 365643 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 1000 | 1000 | 1 | HYD | 5 | 11400 | 12000 | 1 |
| | | | | | | | | | 8112792000 Count | | | | | | | | | |
| 2792000 | MEDICINE SHOPPE     BUCYRU | BUCYRUS | OH | 7 | 28 | 15 | WALTER | 683011 | OXYMORPHONE IR 10MG TAB   KVK | 10MG | 100 | 100 | 1 | OXY | 2 | 7000 | 7000 | 1 |
| | | | | | | | | | 1622969000 Count | | | | | | | | | |
| 2969000 | MILLERS PHARMACY & GIFTS LL | KALIDA | OH | 12 | 29 | 16 | WALTER | 841031 | HYDROCODONE/APAP7.5/325 OSDISC | 7.5325 | 473 | 473 | 1 | HYD | 1 | 6000 | 6000 | 1 |

18 of 27

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 16122969000 Count | | | | | | | | | |
| 2990000 | MONROE PHARMACY | TOLEDO | OH | 4 | 23 | 9 | LORI | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 12 | 3000 | 3000 | 1 |
| | | | | | | | | | 8102990000 Count | | | | | | | | | |
| 3125000 | OHLIGER DRUG OF FAIRVIEW PA | FAIRVIEW PA | OH | 3 | 18 | 9 | LORI | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 20 | 1400 | 3000 | 1 |
| | | | | | | | | | 973125000 Count | | | | | | | | | |
| 3125000 | OHLIGER DRUG OF FAIRVIEW PA | FAIRVIEW PA | OH | 6 | 25 | 10 | INTERNET | 365643 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 1000 | 1000 | 1 | HYD | 1 | 4500 | 5000 | 1 |
| | | | | | | | | | 1063125000 Count | | | | | | | | | |
| 3125000 | OHLIGER DRUG OF FAIRVIEW PA | FAIRVIEW PA | OH | 1 | 28 | 11 | INTERNET | 426072 | HYDROCODONE/APAP 10/325MG  AMN | 10/325 | 500 | 500 | 1 | OXY | 1 | 5800 | 6000 | 1 |
| | | | | | | | | | 10113228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 12 | 24 | 8 | SHARON | 241091 | HYDROCODONE/APAP 7.5/750    QT | 7.575 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| | | | | | | | | | 8123228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 2 | 18 | 11 | WALTER | 351429 | ENDOCET 10/650MG TAB  END DISC | 10/650 | 100 | 100 | 1 | OXY | 2 | 14800 | 14800 | 1 |
| | | | | | | | | | 10113228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 2 | 18 | 11 | WALTER | 562298 | OXYCODONE 15MG TAB         QT | 15MG | 100 | 100 | 1 | OXY | 3 | 14800 | 14800 | 1 |
| | | | | | | | | | 1123228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 26 | 11 | LORI | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 | OXY | 1 | 11800 | 11800 | 1 |
| | | | | | | | | | 1113228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 2 | 18 | 11 | WALTER | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 | OXY | 1 | 14800 | 14800 | 1 |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 2 | 18 | 11 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | OXY | 1 | 14800 | 14800 | 1 |
| | | | | | | | | | 1123228000 Count | | | | | | | | | |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 26 | 11 | LORI | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 | OXY | 2 | 11800 | 11800 | 1 |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 26 | 11 | LORI | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 11800 | 11800 | 1 |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 26 | 11 | LORI | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 11800 | 11800 | 1 |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 28 | 11 | JIM | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 1 | 18100 | 15800 | 1 |
| 3228000 | THE MEDICINE SHOPPE 1712  P | PEMBERVILL | OH | 1 | 28 | 11 | JIM | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 1 | 18100 | 15800 | 1 |
| | | | | | | | | | 11103228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 4 | 23 | 13 | SHARON | 367730 | ALPRAZOLAM 0.25MG TAB        GS | 0.25MG | 1000 | 1000 | 1 | ALP | 2 | 3500 | 5000 | 1 |
| | | | | | | | | | 1343228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 12 | 29 | 11 | JIM | 372177 | ENDOCET 10/325MG TAB        END | 10/325 | 100 | 100 | 1 | OXY | 2 | 14000 | 14000 | 1 |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 25 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB        END | 10/325 | 100 | 100 | 1 | OXY | 2 | 9900 | 10000 | 1 |
| | | | | | | | | | 1253228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 6 | 22 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB        END | 10/325 | 100 | 100 | 1 | OXY | 2 | 9960 | 10000 | 1 |
| | | | | | | | | | 1193228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 25 | 12 | WALTER | 378950 | OXYCODONE 5MG TAB          MAL | 5MG | 100 | 100 | 1 | OXY | 1 | 10000 | 10000 | 1 |
| | | | | | | | | | 1253228001 Count | | | | | | | | | |

**PRESCRIPTION SUPPLY , INC.**

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 7 | 27 | 12 | WALTER | 378984 | OXYCODONE/APAP 7.5/325      MAL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 9960 | 10000 | 1 |
| | | | | | | | | | 1273228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 10 | 29 | 12 | WALTER | 378984 | OXYCODONE/APAP 7.5/325      MAL | 7.5325 | 100 | 100 | 1 | OXY | 2 | 10960 | 11000 | 1 |
| | | | | | | | | | 12103228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 8 | 23 | 11 | WALTER | 394478 | ENDOCET 7.5/325MG TAB       END | 7.5325 | 100 | 100 | 1 | OXY | 2 | 9000 | 9000 | 1 |
| | | | | | | | | | 11123228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 2 | 20 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 4 | 13800 | 14000 | 1 |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 2 | 23 | 12 | JIM | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 4 | 15600 | 15600 | 1 |
| | | | | | | | | | 1223228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 25 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 2 | 10000 | 10000 | 1 |
| | | | | | | | | | 1253228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 6 | 20 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 2 | 9960 | 10000 | 1 |
| | | | | | | | | | 1263228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 8 | 17 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 1 | 10960 | 11000 | 1 |
| | | | | | | | | | 1283228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 2 | 27 | 13 | WALTER | 556670 | OXYCODONE 30MG TAB          ACT | 30MG | 100 | 100 | 1 | OXY | 3 | 10960 | 11000 | 1 |
| | | | | | | | | | 1223228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 25 | 12 | WALTER | 562298 | OXYCODONE 15MG TAB          QT | 15MG | 100 | 100 | 1 | OXY | 2 | 10000 | 10000 | 1 |
| | | | | | | | | | 1253228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 6 | 22 | 12 | WALTER | 562298 | OXYCODONE 15MG TAB          QT | 15MG | 100 | 100 | 1 | OXY | 2 | 9960 | 10000 | 1 |
| | | | | | | | | | 1183228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 6 | 22 | 12 | WALTER | 562306 | OXYCODONE 30MG TAB          QT | 30MG | 100 | 100 | 1 | OXY | 2 | 9960 | 10000 | 1 |
| | | | | | | | | | 1263228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 12 | 29 | 11 | JIM | 563957 | OXYCODONE 10MG TAB          KVK | 10MG | 100 | 100 | 1 | OXY | 2 | 14000 | 14000 | 1 |
| | | | | | | | | | 11123228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 4 | 25 | 13 | SHARON | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| | | | | | | | | | 1193228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 25 | 12 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | OXY | 1 | 10000 | 10000 | 1 |
| | | | | | | | | | 1253228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 7 | 17 | 12 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | OXY | 1 | 9960 | 10000 | 1 |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 7 | 17 | 12 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 | OXY | 1 | 9960 | 10000 | 1 |
| | | | | | | | | | 1273228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 8 | 23 | 11 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 | OXY | 2 | 9000 | 9000 | 1 |
| | | | | | | | | | 11123228001 Count | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 2 | 22 | 13 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 10960 | 11000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1323228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 8 | 23 | 11 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 8600 | 9000 | 1 |
| | | | | | | | 1183228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 12 | 29 | 11 | JIM | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 14000 | 14000 | 1 |
| | | | | | | | 11123228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 6 | 22 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 9960 | 10000 | 1 |
| | | | | | | | 1263228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 10 | 29 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 10960 | 11000 | 1 |
| | | | | | | | 12103228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 3 | 15 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 10960 | 11000 | 1 |
| | | | | | | | 1333228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 4 | 18 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 | OXY | 1 | 11860 | 12000 | 1 |
| | | | | | | | 1353228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 12 | 29 | 11 | JIM | 592360 | OXYCODONE 15MG TAB          ACT | 15MG | 100 | 100 | 1 | OXY | 3 | 14000 | 14000 | 1 |
| | | | | | | | 11123228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 10 | 29 | 12 | WALTER | 592360 | OXYCODONE 15MG TAB          ACT | 15MG | 100 | 100 | 1 | OXY | 2 | 10960 | 11000 | 1 |
| | | | | | | | 12103228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 3 | 22 | 13 | WALTER | 663047 | OPANA ER 10MG TAB | 10MG | 60 | 60 | 1 | OXY | 1 | 10960 | 11000 | 1 |
| | | | | | | | 1343228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 31 | 13 | WALTER | 673038 | OXYCODONE 15MG TAB          SUN | 15MG | 100 | 100 | 1 | OXY | 2 | 16960 | 17000 | 1 |
| | | | | | | | 1353228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 4 | 29 | 13 | WALTER | 673046 | OXYCODONE 30MG TAB          SUN | 30MG | 100 | 100 | 1 | OXY | 2 | 15960 | 16000 | 1 |
| | | | | | | | 1343228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 5 | 31 | 13 | WALTER | 673046 | OXYCODONE 30MG TAB          SUN | 30MG | 100 | 100 | 1 | OXY | 5 | 16960 | 17000 | 1 |
| | | | | | | | 1353228001 Count | | | | | | | | | | | |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 3 | 15 | 13 | WALTER | 673053 | OXYCODONE 5MG TAB           SUN | 5MG | 100 | 100 | 1 | OXY | 2 | 10960 | 11000 | 1 |
| 3228001 | PEMBERVILLE DRUG STORE LLC | PEMBERVILL | OH | 3 | 15 | 13 | WALTER | 673053 | OXYCODONE 5MG TAB           SUN | 5MG | 100 | 100 | 1 | OXY | 1 | 10960 | 11000 | 1 |
| | | | | | | | 1583335000 Count | | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 22 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 3 | 7200 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 28 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 8500 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 30 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 9000 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 30 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 9000 | 5500 | 1 |
| | | | | | | | 1593340000 Count | | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 10 | 22 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 1 | 5500 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 10 | 28 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 | OXY | 2 | 6000 | 5500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 15103340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 7 | 30 | 15 | INTERNET | 426049 | HYDROCODONE/APAP 10/325MG   AMN | 10/325 | 100 | 100 | 1 | HYD | 2 | 6245 | 6000 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 7 | 30 | 15 | INTERNET | 426049 | HYDROCODONE/APAP 10/325MG   AMN | 10/325 | 100 | 100 | 1 | HYD | 2 | 6245 | 6000 | 1 |
| | | | | | | | | 1573340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 17 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 | OXY | 1 | 7000 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 17 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 | OXY | 1 | 7000 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 21 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 | OXY | 2 | 7000 | 5500 | 1 |
| | | | | | | | | 1593340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 10 | 28 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 | OXY | 1 | 6000 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 10 | 30 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 | OXY | 1 | 6600 | 5500 | 1 |
| | | | | | | | | 15103340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 22 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 7200 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 30 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 9000 | 5500 | 1 |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 9 | 30 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 3 | 9000 | 5500 | 1 |
| | | | | | | | | 1593340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 10 | 22 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 | OXY | 5 | 5100 | 5500 | 1 |
| | | | | | | | | 1593340000 Count | | | | | | | | | | |
| 3340000 | PHARMACY COUNTER LLC | TOLEDO | OH | 7 | 27 | 15 | INTERNET | 846600 | HYDROCODONE/APAP 5/325MG   QT | 5/325 | 1000 | 1000 | 1 | HYD | 2 | 4245 | 6000 | 1 |
| | | | | | | | | 1573340000 Count | | | | | | | | | | |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 3000 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 0 | 1 |
| 3341000 | PHARMACY SERVICE CENTER DI | COLUMBUS | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 60 | 0 | 0 | 1 |
| | | | | | | | | 1273889000 Count | | | | | | | | | | |
| 3889000 | ST ANNE MERCY OUTPATIENT P | TOLEDO | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 12500 | 13500 | 1 |
| 3889000 | ST ANNE MERCY OUTPATIENT P | TOLEDO | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 12500 | 13500 | 1 |
| 3889000 | ST ANNE MERCY OUTPATIENT P | TOLEDO | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 12500 | 13500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12113889000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 5 | 16 | 12 | JIM | 159756 | CARISOPRODOL 350MG TAB       WAT | 350MG | 1000 | 1000 | 1 | CAR | 70 | 0 | 5000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 5 | 23 | 12 | WALTER | 159756 | CARISOPRODOL 350MG TAB       WAT | 350MG | 1000 | 1000 | 1 | CAR | 60 | 63000 | 88000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 5 | 23 | 12 | WALTER | 159756 | CARISOPRODOL 350MG TAB       WAT | 350MG | 1000 | 1000 | 1 | CAR | 60 | 63000 | 120000 | 1 |
| | | | | | | | 1254120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 4 | 17 | 12 | WALTER | 239566 | HYDROCODONE/APAP 5/500MG  WAT | 5/500 | 500 | 500 | 1 | HYD | 24 | 400 | 8000 | 1 |
| | | | | | | | 1244120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 9 | 24 | 14 | SHARON | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 | TRA | 3 | 3000 | 5000 | 1 |
| | | | | | | | 1494120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 12 | 4 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 | TRA | 10 | 1000 | 10000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 12 | 4 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 | TRA | 10 | 1000 | 10000 | 1 |
| | | | | | | | 14124120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 11 | 21 | 11 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 | OXY | 95 | 8700 | 18000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 11 | 21 | 11 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 | OXY | 95 | 8700 | 18000 | 1 |
| | | | | | | | 11114120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 1 | 26 | 11 | WALTER | 563957 | OXYCODONE 10MG TAB        KVK | 10MG | 100 | 100 | 1 | HYD | 1 | 11900 | 5000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 1 | 26 | 11 | WALTER | 563965 | OXYCODONE 20MG TAB        KVK | 20MG | 100 | 100 | 1 | HYD | 1 | 11900 | 5000 | 1 |
| | | | | | | | 1114120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 12 | 15 | 14 | JIM | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 | CAR | 15 | 0 | 10000 | 1 |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 12 | 15 | 14 | JIM | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 | CAR | 1 | 10000 | 10000 | 1 |
| | | | | | | | 14124120000 Count | | | | | | | | | | | |
| 4120000 | SHAFFER PHARMACY INC | TOLEDO | OH | 3 | 13 | 13 | JIM | 682773 | HYDROCODONE/APAP 10/325MG  WAT | 10/325 | 500 | 500 | 1 | HYD | 22 | 0 | 8000 | 1 |
| | | | | | | | 1334120000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 12 | 11 | INTERNET | 111070 | HYDROMET SYR          ACT | | 473 | 480 | 1 | HYD | 12 | 0 | 5000 | 1 |
| | | | | | | | 1114250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 5 | 11 | INTERNET | 111070 | HYDROMET SYR          ACT | | 473 | 480 | 1 | HYD | 6 | 11800 | 12000 | 1 |
| | | | | | | | 11104250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 5 | 25 | 12 | INTERNET | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 48 | 2000 | 5000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 5 | 31 | 12 | INTERNET | 154393 | METHADONE 10MG TAB        ROX | 10MG | 100 | 100 | 1 | MET | 24 | 5000 | 5000 | 1 |
| | | | | | | | 11104250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 9 | 15 | 12 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG     QT | 5/325 | 100 | 100 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| | | | | | | | 1294250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 22 | 8 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 100 | 100 | 1 | OXY | 24 | 5800 | 6000 | 1 |
| | | | | | | | 8124250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 12 | 11 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 10200 | 21000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11104250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 25 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 16900 | 21000 | 1 |
| | | | | | | | 12244250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 6 | 15 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 6 | 22 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| | | | | | | | 12644250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 7 | 24 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| | | | | | | | 12844250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 6 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 48 | 6400 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 25 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| | | | | | | | 12104250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 12 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 10000 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| | | | | | | | 12124250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 31 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 21000 | 21000 | 1 |
| | | | | | | | 13142500000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 16 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 18600 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 20600 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 20600 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 21 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 20600 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 21 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 20600 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 28 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 24 | 20600 | 11000 | 1 |
| | | | | | | | 13244250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 13 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 13 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 14 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 14 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| | | | | | | | 13344250000 Count | | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG | MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11000 | 11600 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 6 | 11600 | 11600 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 22 | 11600 | 11600 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 | OXY | 22 | 11600 | 11600 | 1 |
|  |  |  |  |  |  |  | 1344250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 28 | 12 | INTERNET | 365189 | OXYCODONE/APAP 10/325MG   DISC | 10/325 | 100 | 100 | 1 | OXY | 6 | 20800 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 29 | 12 | INTERNET | 365189 | OXYCODONE/APAP 10/325MG   DISC | 10/325 | 100 | 100 | 1 | OXY | 6 | 21000 | 21000 | 1 |
|  |  |  |  |  |  |  | 12124250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 20 | 11 | INTERNET | 365668 | HYDROCODONE/APAP 10/325MG PAR | 10/325 | 1000 | 1000 | 1 | HYD | 12 | 12000 | 12000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 24 | 11 | INTERNET | 365668 | HYDROCODONE/APAP 10/325MG PAR | 10/325 | 1000 | 1000 | 1 | HYD | 6 | 12000 | 12000 | 1 |
|  |  |  |  |  |  |  | 11104250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 9 | 11 | INTERNET | 372177 | ENDOCET 10/325MG TAB       END | 10/325 | 100 | 100 | 1 | OXY | 48 | 12000 | 12000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 11 | 11 | INTERNET | 372177 | ENDOCET 10/325MG TAB       END | 10/325 | 100 | 100 | 1 | OXY | 48 | 12000 | 12000 | 1 |
|  |  |  |  |  |  |  | 11104250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 31 | 13 | INTERNET | 378927 | OXYCODONE 15MG TAB         MAL | 15MG | 100 | 100 | 1 | OXY | 24 | 20000 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 31 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 24 | 21000 | 21000 | 1 |
|  |  |  |  |  |  |  | 1314250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 13 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 13 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 14 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 14 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
|  |  |  |  |  |  |  | 1334250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 30 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 24 | 11600 | 11600 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 30 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 | OXY | 24 | 11600 | 11600 | 1 |
|  |  |  |  |  |  |  | 1344250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 7 | 24 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 21000 | 21000 | 1 |
|  |  |  |  |  |  |  | 1274250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 6 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 48 | 20900 | 21000 | 1 |
|  |  |  |  |  |  |  | 12104250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 11 | 24 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 20500 | 21000 | 1 |
|  |  |  |  |  |  |  | 12114250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 12 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 36 | 21000 | 21000 | 1 |
|  |  |  |  |  |  |  | 12124250000 Count |  |  |  |  |  |  |  |  |  |  |  |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 31 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 21000 | 21000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1314250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 20600 | 11000 | 1 |
| | | | | | | | 1324250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 1 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 10800 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 MAL | 7.5325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 3 | 7 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 MAL | 7.5325 | 100 | 100 | 1 | OXY | 12 | 11000 | 11000 | 1 |
| | | | | | | | 1334250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 4 | 1 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 MAL | 7.5325 | 100 | 100 | 1 | OXY | 24 | 9400 | 11000 | 1 |
| | | | | | | | 1344250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 12 | 29 | 12 | INTERNET | 394478 | ENDOCET 7.5/325MG TAB END | 7.5325 | 100 | 100 | 1 | OXY | 6 | 20800 | 21000 | 1 |
| | | | | | | | 12124250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 6 | 15 | 12 | INTERNET | 556670 | OXYCODONE 30MG TAB ACT | 30MG | 100 | 100 | 1 | OXY | 48 | 16800 | 21000 | 1 |
| | | | | | | | 1264250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 25 | 12 | INTERNET | 557074 | OXYCODONE 5MG TAB QT | 5MG | 100 | 100 | 1 | OXY | 12 | 21000 | 21000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 25 | 12 | INTERNET | 563957 | OXYCODONE 10MG TAB KVK | 10MG | 100 | 100 | 1 | OXY | 12 | 20000 | 21000 | 1 |
| | | | | | | | 12104250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 31 | 13 | INTERNET | 563965 | OXYCODONE 20MG TAB KVK | 20MG | 100 | 100 | 1 | OXY | 24 | 21000 | 21000 | 1 |
| | | | | | | | 1314250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 28 | 13 | INTERNET | 563965 | OXYCODONE 20MG TAB KVK | 20MG | 100 | 100 | 1 | OXY | 12 | 20600 | 11000 | 1 |
| | | | | | | | 1324250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 5 | 11 | INTERNET | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 | HYD | 12 | 9800 | 12000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 6 | 11 | WALTER | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 | HYD | 12 | 12000 | 12000 | 1 |
| | | | | | | | 10114250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 9 | 11 | INTERNET | 577155 | ALPRAZOLAM 2MG TAB GS | 2MG | 500 | 500 | 1 | ALP | 12 | 0 | 5000 | 1 |
| | | | | | | | 1124250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 1 | 10 | 12 | JIM | 577155 | ALPRAZOLAM 2MG TAB GS | 2MG | 500 | 500 | 1 | ALP | 12 | 3000 | 8000 | 1 |
| | | | | | | | 1214250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 11 | 11 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 100 | 1 | OXY | 48 | 12000 | 12000 | 1 |
| | | | | | | | 1124250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 7 | 24 | 12 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG AMN | 10/325 | 100 | 100 | 1 | OXY | 12 | 19900 | 21000 | 1 |
| | | | | | | | 1274250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 2 | 16 | 13 | INTERNET | 579961 | OXYCODONE/APAP 7.5/500MG DISC | 7.55 | 100 | 100 | 1 | OXY | 6 | 20800 | 21000 | 1 |
| | | | | | | | 1324250000 Count | | | | | | | | | | | |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 20 | 11 | INTERNET | 594077 | HYDROCODONE/APAP 7.5/325MG QT | 7.5325 | 500 | 500 | 1 | HYD | 12 | 12000 | 12000 | 1 |
| 4250000 | SOUTHSIDE PHARMACY | LORAIN | OH | 10 | 24 | 11 | INTERNET | 594077 | HYDROCODONE/APAP 7.5/325MG QT | 7.5325 | 500 | 500 | 1 | HYD | 6 | 12000 | 12000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | RELATIVE FACTOR | FAMILY | QTY ORDER | TOTAL UNITS AT TIME OF ORDER | MAX Per Month | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 944440000 Count | | | | | | | | | | | | |
| 4611000 | VILLAGE APOTHECARY PAULDN | PAULDING | OH | 11 | 26 | 10 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 | HYD | 1 | 4600 | 5000 | 1 |
| | | | | | | 8114860000 Count | | | | | | | | | | | | |
| 4860000 | WHITEHOUSE APOTHECARY | WHITEHOUS | OH | 1 | 7 | 11 | JIM | 367581 | HYDROCODONE/APAP 10/500 OLDNDC | 10/500 | 500 | 500 | 1 | HYD | 14 | 0 | 5000 | 1 |
| | | | | | | 958878000 Count | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | 615 |
| | | | | | | Grand Count | | | | | | | | | | | | |