# EXHIBIT 112

```
******************************************************************
*                          ─────────────────                    P. 01
*                          TRANSACTION REPORT
*                          ─────────────────           SEP-14-2007 FRI 10:41 AM
*
*   FOR:  RX REPACK AND RETURNS      5012732809
*─────────────────────────────────────────────────────────────────────────
*  DATE  START    RECEIVER      TX TIME   PAGES TYPE      NOTE         M#  DP
*─────────────────────────────────────────────────────────────────────────
*  SEP-14 10:41 AM 15012176596    37"      2  SEND        OK           373
*─────────────────────────────────────────────────────────────────────────
*
*                                     TOTAL :            37S  PAGES:   2
*
******************************************************************
```

## Wal-Mart Pharmacy DC 6045

## 1201 Moberly Lane

## Bentonville, AR 72716

**Please deliver the following pages to:**

**Name:  DEA Agent Carolyn Adams**

**Phone # (501) 217-6500 Fax # (501) 217-6596**

**From:  Jimmie D. Sherl Loss Prevention Manager DC 6045**

**Total number of pages: 2**
**(Including the title page)**

**Date:  September 14, 2007**

**If you do not receive all pages, please call:**

CONFIDENTIAL

WMT_MDL_000044441

**Wal-Mart Pharmacy DC 6045**

**1201 Moberly Lane**

**Bentonville, AR 72716**

<u>**Please deliver the following pages to:**</u>

<u>**Name:  DEA Agent Carolyn Adams**</u>

<u>**Phone # (501) 217-6500 Fax # (501) 217-6596**</u>

<u>**From:  Jimmie D. Sherl Loss Prevention Manager DC 6045**</u>

<u>**Total number of pages: 2**</u>
<u>**(Including the title page)**</u>

<u>**Date:  September 14, 2007**</u>

<u>**If you do not receive all pages, please call:**</u>

<u>**Phone # (479) 273-7588 or (479) 273-7590**</u>

<u>**Fax # (479) 273-2809**</u>

<u>**Comments: September review of the August 2007 ordering practices of Wal-Mart Pharmacies.**</u>

**(Wal-Mart Confidential)**

WMT_MDL_000044442



**WAL- MART STORES, INC.**

**Mike Mullin**
**GENERAL MANAGER DC 6045**
**1201 SOUTH MOBERLY LANE**
**BENTONVILLE, AR 72716**
**(479) 273-7588**

**To:**  **United States Department of Justice**
**Drug Enforcement Administration**
**Carolyn B. Adams**
**Diversion Group Supervisor**
**Little Rock District Office**

**From:**  **Mike Mullin**

**Subject:**  **Drug Diversion Review**

**Date:**  **09/14/07**

A review of the ordering practice of Wal-Mart Pharmacies for controlled substances was reviewed for the past month and there was no indication of any excessive orders or practices that would indicate diversion:

Pharmacies with monthly orders that are high when compared to the other Wal-Mart Pharmacies for the same product:

Store #  **6228**  Address **335 No. Milwaukee Ave**  City **Vernon Hills**  State  **IL**
Item **Oxycodone5MG SLN 500**  NDC# **00406855550**  # Ord **14 Bottles of 500 SLN**
Comments **These 14 bottles accounted for 5.25% of Total RX ordered for the Month of August.**
**The next highest store was 1 bottle @ 2.12% total RX.**

Store #  **3326**  Address **5638 Transportation Blvd**  City **Garfield Heights**  State  **OH**
Item **Oxyco/Apap 5/325 500**  NDC# **00406051205**  # Ord **16 Bottles of 500**
Comments **These 16 bottles accounted for 11.18% of Total RX ordered for the Month of August.**
**The next highest store was 3 bottles @ 4.01% total RX.**

Store # _____  Address _____  City _____  State ____
Item _____  NDC# _____  # Ord _____
Comments _____

Additional Information: _____

**"Confidential Business Record"**

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25        W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM     PAGE-NO.        139
                                   WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880024 | AVINZA CAP 120MG | 100 | 1 | 1630 | | YREKA, CA - EF | 069 | 1,000 | 365,192 | .27 |
| | | | 2 | 5110 | | DRAPER, UT - WNM | 024 | 300 | 130,889 | .23 |
| | | | 3 | 4704 | | SAM'S FRESNO, CA | 276 | 300 | 138,956 | .22 |
| | | | 4 | 2735 | | SACRAMENTO, CA - EF | 173 | 200 | 125,981 | .16 |
| | | | 5 | 6203 | | SAM'S COLUMBIA, SC | 252 | 200 | 135,695 | .15 |
| | | | 6 | 6671 | | SAM'S FREEHOLD, NJ | 286 | 100 | 72,736 | .14 |
| | | | 7 | 1808 | | STEAMBOAT SPRINGS, CO | 129 | 200 | 178,849 | .11 |
| | | | 8 | 0300 | | JACKSONVILLE, AL | 014 | 300 | 287,997 | .10 |
| | | | 9 | 0475 | | ROUND ROCK, TX SC-18 | 022 | 200 | 222,162 | .09 |
| | | | 10 | 3337 | | RIO GRANDE, NJ - EF | 108 | 100 | 112,280 | .09 |
| | | | 11 | 2052 | | UKIAH, CA - EF | 069 | 200 | 240,553 | .08 |
| | | | 12 | 2063 | | AUSTINTOWN, OH - EF | 130 | 200 | 245,946 | .08 |
| | | | 13 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 100 | 127,586 | .08 |
| | | | 14 | 0046 | | BOLIVAR, MO SC-167 | 111 | 300 | 390,043 | .08 |
| | | | 15 | 0369 | | WINFIELD, KS | 159 | 100 | 132,741 | .08 |
| | | | 16 | 0613 | | ORMOND BEACH, FL SC- | 219 | 300 | 408,502 | .07 |
| | | | 17 | 0811 | | ARCADIA, FL | 012 | 200 | 295,800 | .07 |
| | | | 18 | 6219 | | SAM'S COLORADO SPRIN | 233 | 100 | 147,299 | .07 |
| | | | 19 | 6655 | | SAM'S WALDORF, MD | 224 | 100 | 153,340 | .07 |
| | | | 20 | 5450 | | NORTH EAST, MD - EF | 098 | 200 | 309,153 | .06 |
| | | | 21 | 3271 | | CALERA, AL | 148 | 200 | 330,495 | .06 |
| | | | 22 | 1671 | | PAPILLION, NE | 018 | 200 | 332,543 | .06 |
| | | | 23 | 2188 | | EAGLE RIVER, AK - EF | 090 | 100 | 171,173 | .06 |
| 003880036 | AVINZA CAP 90MG | 100 | 1 | 1725 | | TROTWOOD, OH - EF | 065 | 200 | 165,096 | .12 |
| | | | 2 | 2935 | | KNOXVILLE, IA | 134 | 200 | 166,760 | .12 |
| | | | 3 | 5482 | | EATONTON, GA | 248 | 200 | 174,784 | .11 |
| | | | 4 | 4633 | | SAM'S FT. COLLINS, C | 233 | 100 | 99,891 | .10 |
| | | | 5 | 2402 | | ELKO, NV | 209 | 300 | 313,773 | .10 |
| | | | 6 | 4820 | | SAM'S POOLER, GA | 220 | 100 | 104,640 | .10 |
| | | | 7 | 2053 | | WILLOWS, CA | 069 | 200 | 212,880 | .09 |
| | | | 8 | 2712 | | MYRTLE BEACH (S), SC | 070 | 300 | 323,112 | .09 |
| | | | 9 | 0020 | | CLINTON, MO | 029 | 200 | 231,617 | .09 |
| | | | 10 | 4420 | | BATESBURG-LEESVILLE, | 038 | 100 | 127,085 | .08 |
| | | | 11 | 2398 | | NEWINGTON, NH - EF | 107 | 100 | 127,508 | .08 |
| | | | 12 | 0369 | | WINFIELD, KS | 159 | 100 | 132,741 | .08 |
| | | | 13 | 6203 | | SAM'S COLUMBIA, SC | 252 | 100 | 135,695 | .07 |
| | | | 14 | 3229 | | VERNON, TX | 167 | 100 | 137,849 | .07 |
| | | | 15 | 8147 | | SAM'S LOVELAND, CO | 233 | 100 | 139,618 | .07 |
| | | | 16 | 8291 | | SAM'S FLINT, MI | 221 | 100 | 148,610 | .07 |
| | | | 17 | 0378 | | HOLTON, KS - EF | 164 | 200 | 300,395 | .07 |
| | | | 18 | 6405 | | SAM'S YUBA CITY, CA | 276 | 100 | 168,317 | .06 |
| | | | 19 | 2906 | | RIVERHEAD (LI), NY - | 208 | 100 | 166,741 | .06 |
| | | | 20 | 3281 | | HARBORCREEK, PA | 177 | 100 | 171,471 | .06 |
| | | | 21 | 3471 | | ACWORTH (KENNESAW), | 126 | 100 | 169,513 | .06 |
| | | | 22 | 2658 | | WEST BEND, WI SC-189 | 096 | 200 | 345,473 | .06 |
| | | | 23 | 8119 | | SAM'S PENSACOLA, FL | 011 | 100 | 174,050 | .06 |
| 003880043 | AVINZA CAP 60MG | 100 | 1 | 1815 | | FRESNO, CA - EF | 091 | 400 | 232,636 | .17 |
| | | | 2 | 6521 | | SAM'S HOUMA, LA | 259 | 100 | 61,338 | .16 |
| | | | 3 | 1285 | | OTTUMWA, IA | 134 | 300 | 184,931 | .16 |
| | | | 4 | 4226 | | DUNLAP, TN | 081 | 200 | 153,934 | .13 |
| | | | 5 | 2188 | | EAGLE RIVER, AK - EF | 090 | 200 | 171,173 | .12 |
| | | | 6 | 2279 | | GLEN BURNIE (N), MD- | 119 | 300 | 258,931 | .12 |
| | | | 7 | 6314 | | SAM'S ELYRIA, OH | 222 | 100 | 99,423 | .10 |
| | | | 8 | 4761 | | SAM'S NORMAN, OK | 258 | 100 | 102,775 | .10 |
| | | | 9 | 5499 | | MILFORD, OH | 041 | 100 | 104,153 | .10 |
| | | | 10 | 3749 | | CINCINNATI (EVENDALE | 041 | 100 | 103,655 | .10 |
| | | | 11 | 8257 | | SAM'S MADISON, TN | 257 | 200 | 213,546 | .09 |
| | | | 12 | 8188 | | SAM'S LEXINGTON, KY | 249 | 100 | 109,881 | .09 |
| | | | 13 | 0985 | | FAIRFIELD, IA - EF | 134 | 200 | 221,717 | .09 |
| | | | 14 | 4831 | | SAM'S DURHAM (S), NC | 249 | 100 | 118,365 | .08 |
| | | | 15 | 2398 | | NEWINGTON, NH - EF | 107 | 100 | 127,508 | .08 |
| | | | 16 | 1595 | | MARYSVILLE, OH | 149 | 300 | 409,572 | .07 |
| | | | 17 | 8147 | | SAM'S LOVELAND, CO | 233 | 100 | 139,618 | .07 |
| | | | 18 | 0315 | | ONEONTA, AL | 047 | 200 | 281,216 | .07 |
| | | | 19 | 8114 | | SAM'S LAFAYETTE, LA | 259 | 100 | 142,416 | .07 |
| | | | 20 | 2161 | | PLEASANTON, CA - EF | 270 | 100 | 145,906 | .07 |
| | | | 21 | 2717 | | HATTIESBURG, MS-42 | 056 | 300 | 445,778 | .07 |
| | | | 22 | 2761 | | POUNDING MILL, VA-14 | 052 | 200 | 328,505 | .06 |
| | | | 23 | 6405 | | SAM'S YUBA CITY, CA | 276 | 100 | 168,317 | .06 |

CONFIDENTIAL

WMT_MDL_000044444

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        140
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880058 | AVINZA CAP 30MG | 100 | 1 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 2 | 4226 | | DUNLAP, TN | 081 | 300 | 153,934 | .19 |
| | | | 3 | 8140 | | SAM'S LANTANA, FL | 232 | 200 | 131,161 | .15 |
| | | | 4 | 0307 | | WEST MONROE, LA SC-1 | 007 | 400 | 510,895 | .14 |
| | | | 5 | 1469 | | CHATTANOOGA, TN | 081 | 400 | 315,760 | .13 |
| | | | 6 | 1493 | | MONROEVILLE, AL - EF | 104 | 200 | 161,417 | .12 |
| | | | 7 | 2393 | | MOORE, OK - WNM | 198 | 400 | 325,572 | .12 |
| | | | 8 | 5066 | | AVON, OH - EF | 124 | 100 | 81,423 | .12 |
| | | | 9 | 2604 | | NEWTON, NJ ? EF | 218 | 200 | 185,902 | .11 |
| | | | 10 | 6512 | | SAM'S CLARKSVILLE, T | 274 | 100 | 93,904 | .11 |
| | | | 11 | 4798 | | SAM'S WINSTON-SALEM, | 249 | 200 | 205,311 | .10 |
| | | | 12 | 4209 | | NEBRASKA CITY, NE | 018 | 100 | 103,448 | .10 |
| | | | 13 | 8221 | | SAM'S HARVEY, LA | 259 | 100 | 103,586 | .10 |
| | | | 14 | 0475 | | ROUND ROCK, TX SC-18 | 022 | 200 | 222,162 | .09 |
| | | | 15 | 0985 | | FAIRFIELD, IA - EF | 134 | 200 | 221,717 | .09 |
| | | | 16 | 3492 | | WICHITA (E), KS | 026 | 200 | 229,660 | .09 |
| | | | 17 | 0724 | | JEFFERSON CITY,TN SC | 263 | 400 | 469,087 | .09 |
| | | | 18 | 2799 | | CLINTON, MD - EF | 119 | 200 | 232,759 | .09 |
| | | | 19 | 4831 | | SAM'S DURHAM (S), NC | 249 | 100 | 118,355 | .08 |
| | | | 20 | 5305 | | CHULA VISTA (S), CA | 230 | 100 | 120,083 | .08 |
| | | | 21 | 2202 | | WINDHAM, ME | 174 | 300 | 357,602 | .08 |
| | | | 22 | 2556 | | ARROYO GRANDE, CA - | 143 | 200 | 241,451 | .08 |
| | | | 23 | 2063 | | AUSTINTOWN,OH - EF | 130 | 200 | 245,946 | .08 |
| 003880075 | VYVANSE 30MG | 100 | 1 | 3758 | | CROOKSTON, MN | 205 | 200 | 23,567 | .85 |
| | | | 2 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 600 | 87,296 | .69 |
| | | | 3 | 3806 | | FAIRMONT, MN | 075 | 200 | 31,692 | .63 |
| | | | 4 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 5 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 100 | 16,437 | .61 |
| | | | 6 | 3861 | | GILBERT (POWER), AZ | 050 | 200 | 37,422 | .53 |
| | | | 7 | 4941 | | SAM'S LA QUINTA, CA | 227 | 200 | 39,284 | .51 |
| | | | 8 | 4374 | | LITCHFIELD, MN | 146 | 200 | 40,667 | .49 |
| | | | 9 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 10 | 8270 | | SAM'S LUBBOCK, TX | 258 | 600 | 151,140 | .40 |
| | | | 11 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .30 |
| | | | 12 | 5327 | | BATONROUGE(HAMMOND)L | 094 | 200 | 87,603 | .23 |
| | | | 13 | 8219 | | SAM'S MATTHEWS, NC | 252 | 200 | 89,208 | .22 |
| | | | 14 | 2362 | | CLEVELAND HEIGHTS,OH | 124 | 300 | 134,500 | .22 |
| | | | 15 | 3407 | | BUCKEYE, AZ | 237 | 200 | 97,691 | .20 |
| | | | 16 | 4580 | | VESTAVIA HILLS, AL - | 148 | 100 | 49,458 | .20 |
| | | | 17 | 3354 | | HENDERSON,NV - WNM | 264 | 200 | 102,653 | .19 |
| | | | 18 | 3700 | | INDIAN TRAIL, NC | 235 | 300 | 161,854 | .19 |
| | | | 19 | 6653 | | SAM'S GAITHERSBURG, | 224 | 200 | 109,015 | .18 |
| | | | 20 | 5386 | | GRAND HAVEN, MI | 135 | 200 | 108,861 | .18 |
| | | | 21 | 4014 | | SIOUX CENTER, IA REL | 265 | 100 | 55,270 | .18 |
| | | | 22 | 1893 | | BOWIE, MD - EF | 119 | 300 | 174,252 | .17 |
| | | | 23 | 3841 | | LOUISVILLE(AUDUBON), | 160 | 100 | 62,632 | .16 |
| 003880084 | RITALIN LA 10MG | 100 | 1 | 6329 | | SAM'S TUPELO, MS | 257 | 100 | 28,960 | .35 |
| | | | 2 | 3441 | | WHITE PLAINS, NY - E | 208 | 300 | 88,910 | .34 |
| | | | 3 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 5 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 6 | 4767 | | SAM'S PALMDALE, CA | 227 | 200 | 105,868 | .19 |
| | | | 7 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 8 | 3334 | | MALONE, NY | 102 | 200 | 145,785 | .14 |
| | | | 9 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 100 | 89,149 | .11 |
| | | | 10 | 5383 | | HOSPITAL PHARMACY | 001 | 100 | 90,015 | .11 |
| | | | 11 | 1859 | | CALEXICO, CA | 238 | 200 | 182,323 | .11 |
| | | | 12 | 5152 | | WEST HILLS, CA - EF | 197 | 100 | 93,280 | .11 |
| | | | 13 | 2158 | | NORTHBOROUGH, MA - E | 121 | 100 | 97,275 | .10 |
| | | | 14 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .10 |
| | | | 15 | 3837 | | ROSCOE, IL | 204 | 100 | 101,097 | .10 |
| | | | 16 | 2794 | | EPHRAIM, UT | 024 | 100 | 107,971 | .09 |
| | | | 17 | 5370 | | LONGMONT (N), CO | 044 | 200 | 219,867 | .09 |
| | | | 18 | 6603 | | SAM'S FAIRBANKS, AK | 258 | 200 | 223,222 | .09 |
| | | | 19 | 6344 | | SAM'S DES MOINES, IA | 275 | 100 | 123,342 | .08 |
| | | | 20 | 2282 | | EAST WINDSOR, CT - E | 157 | 200 | 243,970 | .08 |
| | | | 21 | 4613 | | SAM'S LONG BEACH, CA | 227 | 100 | 124,895 | .08 |
| | | | 22 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 23 | 9236 | | SAM'S GULFPORT, MS | 259 | 100 | 134,307 | .07 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.         141
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880089 | DEXMETHYLPHEN 10MG | 100 | 1 | 4318 | | MILLBROOK, AL | 113 | 200 | 75,971 | .26 |
| | | | 2 | 2986 | | NEENAH, WI | 251 | 500 | 202,933 | .25 |
| | | | 3 | 4580 | | VESTAVIA HILLS, AL - | 148 | 100 | 49,458 | .20 |
| | | | 4 | 5479 | | PFLUGERVILLE, TX | 022 | 200 | 105,602 | .19 |
| | | | 5 | 1766 | | MARIETTA, GA - EF | 089 | 400 | 225,656 | .18 |
| | | | 6 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 200 | 116,485 | .17 |
| | | | 7 | 4003 | | BRENT, AL /RELO 0425 | 113 | 200 | 131,767 | .15 |
| | | | 8 | 2690 | | MADISON, AL | 047 | 400 | 277,425 | .14 |
| | | | 9 | 0774 | | COLUMBUS, NE | 083 | 300 | 213,333 | .14 |
| | | | 10 | 0986 | | FRISCO, CO - EF | 268 | 200 | 142,856 | .14 |
| | | | 11 | 8270 | | SAM'S LUBBOCK, TX | 258 | 200 | 151,140 | .13 |
| | | | 12 | 1253 | | AUSTIN(S), TX | 022 | 300 | 232,914 | .13 |
| | | | 13 | 5299 | | CLERMONT, FL | 283 | 200 | 156,200 | .13 |
| | | | 14 | 0818 | | PANAMA CITY BEACH, F | 035 | 300 | 235,237 | .13 |
| | | | 15 | 0875 | | RIDGELAND (JACKSON), | 016 | 300 | 241,462 | .12 |
| | | | 16 | 1054 | | ATCHISON, KS | 144 | 400 | 322,179 | .12 |
| | | | 17 | 0332 | | HUNTSVILLE, AL(W)SC-1 | 047 | 200 | 165,642 | .12 |
| | | | 18 | 2336 | | PLYMOUTH, MA | 250 | 200 | 171,368 | .12 |
| | | | 19 | 2227 | | ABINGTON, MA - EF | 250 | 200 | 172,810 | .12 |
| | | | 20 | 2600 | | CHESTERFIELD, MO - E | 055 | 200 | 172,474 | .12 |
| | | | 21 | 0628 | | N. CHARLESTON(SUMMER | 040 | 400 | 345,786 | .12 |
| | | | 22 | 5183 | | JEFFERSONTOWN,KY  WN | 160 | 200 | 184,845 | .11 |
| | | | 23 | 8134 | | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |
| 003880091 | ACTIQ 800MCG LOZ | 30 | 1 | 3573 | | MANASSAS, VA - EF | 163 | 330 | 215,012 | .15 |
| | | | 2 | 2437 | | WARRENTON, VA - EF | 163 | 300 | 258,862 | .12 |
| | | | 3 | 2956 | | JOLIET (N), IL - EF | 131 | 210 | 211,181 | .12 |
| | | | 4 | 1500 | | WATERTOWN, SD | 100 | 240 | 258,022 | .09 |
| | | | 5 | 1231 | | THORNTON, CO | 015 | 210 | 321,079 | .07 |
| | | | 6 | 0684 | | LEXINGTON, TN | 158 | 150 | 268,315 | .06 |
| | | | 7 | 0330 | | VICTORIA, TX COMP-18 | 030 | 150 | 369,677 | .04 |
| | | | 8 | 0482 | | WEST COLUMBIA, TX | 030 | 90 | 256,352 | .04 |
| | | | 9 | 0290 | | GONZALES, TX - EF | 133 | 150 | 432,613 | .03 |
| | | | 10 | 2035 | | GREENVILLE, OH | 065 | 150 | 451,720 | .03 |
| | | | 11 | 3626 | | WINSTON-SALEM, NC | 184 | 90 | 281,620 | .03 |
| | | | 12 | 4784 | | SAM'S LAS CRUCES, NM | 255 | 120 | 591,829 | .03 |
| | | | 13 | 3261 | | RICHLAND, WA | 109 | 90 | 352,395 | .03 |
| | | | 14 | 1608 | | RED BLUFF, CA | 069 | 60 | 405,714 | .01 |
| | | | 15 | 8257 | | SAM'S MADISON, TN | 257 | 60 | 213,546 | .01 |
| | | | 16 | 0975 | | DURANT, OK | 132 | 60 | 453,235 | .01 |
| | | | 17 | 1951 | | ONTARIO, OR | 209 | 60 | 536,229 | .01 |
| | | | 18 | 1315 | | CHEYENNE, WY | 165 | 60 | 559,023 | .01 |
| | | | 19 | 1283 | | STARKE, FL | 190 | 30 | 365,604 | .01 |
| | | | 20 | 0848 | | SOUTHAVEN, MS | 225 | 30 | 400,500 | .01 |
| | | | 21 | 3457 | | TULSA (N), OK - WNM | 006 | 30 | 445,894 | .01 |
| 003880105 | ACTIQ 200MCG | 30 | 1 | 6336 | | SAM'S TEMPLE, TX | 255 | 120 | 72,882 | .16 |
| | | | 2 | 0971 | | VIROQUA, WI | 027 | 210 | 316,715 | .07 |
| | | | 3 | 0104 | | MILAN, TN | 139 | 60 | 332,111 | .02 |
| | | | 4 | 1080 | | JOHNSON CITY, TN SC1 | 263 | 60 | 354,249 | .02 |
| | | | 5 | 2481 | | COAL TOWNSHIP, PA | 078 | 60 | 409,273 | .01 |
| | | | 6 | 1018 | | EASTMAN, GA | 191 | 30 | 276,214 | .01 |
| | | | 7 | 1814 | | ELGIN, IL - EF | 204 | 30 | 287,874 | .01 |
| | | | 8 | 5184 | | CANAL WINCHESTER, OH | 272 | 30 | 281,772 | .01 |
| | | | 9 | 0184 | | BLUE SPRINGS, MO | 039 | 30 | 509,600 | .01 |
| 003880119 | ACTIQ 400MCG LOZ | 30 | 1 | 2401 | | DUARTE, CA - EF | 172 | 330 | 178,765 | .18 |
| | | | 2 | 6336 | | SAM'S TEMPLE, TX | 255 | 120 | 72,882 | .16 |
| | | | 3 | 5361 | | OMAHA, NE | 018 | 240 | 227,895 | .11 |
| | | | 4 | 1972 | | LIVERMORE, CA - EF | 270 | 120 | 125,148 | .10 |
| | | | 5 | 1656 | | MEADVILLE, PA | 177 | 180 | 405,603 | .04 |
| | | | 6 | 1298 | | JACKSONVILLE, NC | 072 | 150 | 384,079 | .04 |
| | | | 7 | 1400 | | ATHENS, GA | 248 | 120 | 386,366 | .03 |
| | | | 8 | 1117 | | PLANO (DALLAS), TEXA | 025 | 120 | 407,779 | .03 |
| | | | 9 | 1126 | | BOERNE, TX | 255 | 120 | 421,943 | .03 |
| | | | 10 | 2857 | | KANSAS CITY (NW), MO | 039 | 120 | 439,561 | .03 |
| | | | 11 | 1279 | | WEST ROAD (HOUSTON), | 076 | 90 | 336,951 | .03 |
| | | | 12 | 1273 | | FOUNTAIN, CO | 207 | 90 | 387,628 | .02 |
| | | | 13 | 2497 | | PHILLIPSBURG, NJ | 141 | 90 | 580,532 | .02 |
| | | | 14 | 1148 | | WICHITA FALLS, TX | 167 | 120 | 577,802 | .02 |
| | | | 15 | 0808 | | LAKE JACKSON, TX SC- | 030 | 120 | 605,850 | .02 |
| | | | 16 | 0442 | | KINGSVILLE, TX | 152 | 30 | 246,527 | .01 |
| | | | 17 | 1752 | | BAY CITY, MI | 062 | 30 | 275,750 | .01 |
| | | | 18 | 2417 | | PETOSKEY,MI | 287 | 30 | 288,534 | .01 |
| | | | 19 | 1344 | | STAUNTON, VA SC-188 | 140 | 60 | 590,057 | .01 |

CONFIDENTIAL

WMT_MDL_000044446

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.      142
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880126 | ACTIQ 600MCG LOZ | 30 | 1 | 2556 | | ARROYO GRANDE, CA - | 143 | 270 | 241,451 | .11 |
| | | | 2 | 2579 | | CHADRON, NE SC-109 | 165 | 150 | 177,218 | .08 |
| | | | 3 | 6688 | | SAM'S AUBURN, WA | 276 | 180 | 218,647 | .08 |
| | | | 4 | 2497 | | PHILLIPSBURG, NJ | 141 | 180 | 280,632 | .06 |
| | | | 5 | 3597 | | BELVIDERE, IL | 204 | 150 | 242,838 | .06 |
| | | | 6 | 2845 | | OCEANSIDE, CA - EF | 079 | 90 | 176,301 | .05 |
| | | | 7 | 0919 | | FT. WALTON BEACH, FL | 074 | 210 | 452,087 | .05 |
| | | | 8 | 1624 | | BAKERSFIELD(NE), CA | 143 | 90 | 196,619 | .05 |
| | | | 9 | 3487 | | SHELBY TWP, MI - EF | 211 | 90 | 226,780 | .04 |
| | | | 10 | 1400 | | ATHENS, GA | 248 | 150 | 386,366 | .04 |
| | | | 11 | 8267 | | SAM'S CORPUS CHRISTI | 255 | 90 | 252,963 | .04 |
| | | | 12 | 0274 | | IUKA, MS - EF | 225 | 60 | 171,914 | .03 |
| | | | 13 | 0269 | | LAWTON, OK  SC-1B6 | 132 | 150 | 460,566 | .03 |
| | | | 14 | 3626 | | WINSTON-SALEM, NC | 184 | 90 | 281,620 | .03 |
| | | | 15 | 2237 | | LEHIGH ACRES, FL  SC | 282 | 120 | 415,982 | .03 |
| | | | 16 | 0359 | | FAYETTEVILLE,AR | 001 | 90 | 373,002 | .02 |
| | | | 17 | 6350 | | SAM'S SHERMAN, TX | 077 | 120 | 520,621 | .02 |
| | | | 18 | 3491 | | METHUEN, MA | 250 | 30 | 135,708 | .02 |
| | | | 19 | 1550 | | GUNNISON, CO | 129 | 30 | 141,891 | .02 |
| | | | 20 | 1728 | | ANDERSON, IN | 053 | 90 | 445,489 | .02 |
| | | | 21 | 0087 | | MINDEN, LA SC-172 | 144 | 90 | 464,183 | .02 |
| | | | 22 | 1935 | | JOHNSTOWN, PA | 213 | 90 | 475,816 | .02 |
| | | | 23 | 0680 | | GREENEVILLE, TN | 263 | 60 | 346,735 | .02 |
| 003880128 | DEXMETHYLPHEN 2.5MG | 100 | 1 | 4504 | | BIRMINGHAM(GREEN),AL | 148 | 200 | 50,389 | .40 |
| | | | 2 | 1972 | | LIVERMORE, CA - EF | 270 | 300 | 125,148 | .24 |
| | | | 3 | 5479 | | PFLUGERVILLE, TX | 022 | 200 | 105,602 | .19 |
| | | | 4 | 4255 | | ELYRIA (S), OH | 124 | 200 | 113,106 | .18 |
| | | | 5 | 2744 | | FORT SMITH, AR WM-40 | 054 | 500 | 284,741 | .18 |
| | | | 6 | 5077 | | BOONTON, NJ - EF | 141 | 200 | 136,297 | .15 |
| | | | 7 | 8134 | | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |
| | | | 8 | 5346 | | MEBANE, NC | 092 | 300 | 293,437 | .10 |
| | | | 9 | 0215 | | WINONA, MS - EF | 016 | 200 | 196,774 | .10 |
| | | | 10 | 3367 | | NORTH CHARLESTON, SC | 040 | 200 | 206,073 | .10 |
| | | | 11 | 2248 | | CATONSVILLE, MD - EF | 119 | 300 | 310,504 | .10 |
| | | | 12 | 1452 | | CHARLOTTE (S), NC - | 060 | 300 | 326,650 | .09 |
| | | | 13 | 2844 | | HALFMOON, NY | 102 | 200 | 219,280 | .09 |
| | | | 14 | 1678 | | DELAFIELD, WI - EF | 061 | 200 | 233,851 | .09 |
| | | | 15 | 0553 | | SLIDELL, LA | 023 | 300 | 359,264 | .08 |
| | | | 16 | 3514 | | BRADFORD, PA | 078 | 200 | 241,781 | .08 |
| | | | 17 | 2471 | | COLUMBUS, OH   EF | 149 | 100 | 125,684 | .08 |
| | | | 18 | 0434 | | HUNTSVILLE, AL (S) | 047 | 200 | 259,337 | .08 |
| | | | 19 | 1737 | | VILLA PARK, IL - EF | 131 | 200 | 258,729 | .08 |
| | | | 20 | 1689 | | AURORA (SOUTH), CO | 015 | 200 | 263,180 | .08 |
| | | | 21 | 1328 | | WINSLOW, AZ | 183 | 100 | 138,070 | .07 |
| | | | 22 | 2730 | | TARBORO, NC SC-142 | 137 | 200 | 278,153 | .07 |
| | | | 23 | 0635 | | SAVANNAH (SOUTH), GA | 128 | 200 | 279,090 | .07 |
| 003880135 | DEXMETHYLPHEN 5MG | 100 | 1 | 4335 | | FALCON (PEYTON), CO | 207 | 300 | 85,206 | .35 |
| | | | 2 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 500 | 183,057 | .27 |
| | | | 3 | 6364 | | SAM'S NAPLES, FL | 232 | 500 | 206,730 | .24 |
| | | | 4 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 200 | 88,571 | .23 |
| | | | 5 | 3547 | | NORWALK (S), CT - EF | 208 | 200 | 93,561 | .22 |
| | | | 6 | 4580 | | VESTAVIA HILLS, AL - | 148 | 100 | 49,458 | .20 |
| | | | 7 | 8270 | | SAM'S LUBBOCK, TX | 258 | 300 | 151,140 | .20 |
| | | | 8 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 100 | 50,514 | .20 |
| | | | 9 | 5479 | | PFLUGERVILLE, TX | 022 | 200 | 105,602 | .19 |
| | | | 10 | 8188 | | SAM'S LEXINGTON, KY | 249 | 200 | 109,881 | .18 |
| | | | 11 | 2871 | | CINNAMINSON, NJ - EF | 108 | 200 | 121,301 | .16 |
| | | | 12 | 4279 | | MIDLOTHIAN, TX | 290 | 200 | 127,190 | .16 |
| | | | 13 | 4211 | | ORLANDO, FL - WNM | 034 | 200 | 129,156 | .15 |
| | | | 14 | 0720 | | FRANKFORT, KY  SC-1 | 244 | 500 | 333,644 | .15 |
| | | | 15 | 5077 | | BOONTON, NJ - EF | 141 | 200 | 136,297 | .15 |
| | | | 16 | 5346 | | MEBANE, NC | 092 | 400 | 293,437 | .14 |
| | | | 17 | 2842 | | CORONA (S), CA - EF | 172 | 200 | 148,824 | .13 |
| | | | 18 | 5162 | | SANTA CLARITA (W), C | 197 | 100 | 75,967 | .13 |
| | | | 19 | 4335 | | YUMA (FOOTHILLS), AZ | 050 | 200 | 151,611 | .13 |
| | | | 20 | 8266 | | SAM'S SHERWOOD, AR | 259 | 100 | 79,316 | .13 |
| | | | 21 | 2916 | | NASSAU-SUFFOLK(LI),N | 208 | 200 | 161,982 | .12 |
| | | | 22 | 5197 | | HUNTSVILLE, AL | 047 | 200 | 169,409 | .12 |
| | | | 23 | 3360 | | CHANDLER (AIRPORT), | 281 | 100 | 85,065 | .12 |

CONFIDENTIAL

WMT_MDL_000044447

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        143
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880150 | FENTANYL 12MCG | 5 | 1 | 4255 | | ELYRIA (S), OH | 124 | 35 | 113,106 | .03 |
| | | | 2 | 6657 | | SAM'S NOVI, MI | 221 | 20 | 69,355 | .03 |
| | | | 3 | 4374 | | LITCHFIELD, MN | 146 | 10 | 40,667 | .02 |
| | | | 4 | 3791 | | THREE RIVERS, MI | 241 | 20 | 99,728 | .02 |
| | | | 5 | 8193 | | SAM'S HAGERSTOWN, MD | 224 | 40 | 231,404 | .02 |
| | | | 6 | 6661 | | SAM'S PORTAGE, MI | 285 | 20 | 111,504 | .02 |
| | | | 7 | 6322 | | SAM'S BOARDMAN, OH | 273 | 15 | 97,554 | .02 |
| | | | 8 | 1885 | | BUTLER, PA | 177 | 65 | 424,506 | .02 |
| | | | 9 | 0369 | | WINFIELD, KS | 159 | 20 | 132,741 | .02 |
| | | | 10 | 2710 | | KETCHIKAN, AK - EF | 090 | 20 | 145,995 | .01 |
| | | | 11 | 2897 | | SOUTHINGTION, CT - E | 271 | 15 | 122,300 | .01 |
| | | | 12 | 8168 | | SAM'S INDIANAPOLIS, | 285 | 30 | 235,165 | .01 |
| | | | 13 | 8266 | | SAM'S SHERWOOD, AR | 259 | 10 | 79,316 | .01 |
| | | | 14 | 2954 | | BRIDGEPORT, CT - EF | 208 | 10 | 88,764 | .01 |
| | | | 15 | 4260 | | PORT ST. LUCIE (SW), | 125 | 20 | 169,388 | .01 |
| | | | 16 | 0474 | | EDNA, TX | 030 | 50 | 427,331 | .01 |
| | | | 17 | 5492 | | SOCORRO, NM | 245 | 20 | 177,415 | .01 |
| | | | 18 | 3810 | | EAST GREENVILLE, PA | 200 | 10 | 94,071 | .01 |
| | | | 19 | 2417 | | PETOSKEY,MI | 287 | 30 | 288,534 | .01 |
| | | | 20 | 5065 | | KALAMAZOO (NW), MI | 241 | 25 | 242,725 | .01 |
| | | | 21 | 3848 | | SHREVEPORT, LA | 144 | 20 | 186,168 | .01 |
| | | | 22 | 2900 | | ROCK HILL, CT - EF | 157 | 10 | 97,110 | .01 |
| | | | 23 | 2874 | | GLENVILLE, NY | 102 | 20 | 185,184 | .01 |
| 003880154 | ACTIQ 1600MCG | 30 | 1 | 2437 | | WARRENTON, VA - EF | 163 | 300 | 258,862 | .12 |
| | | | 2 | 1472 | | HASTINGS, MN | 279 | 240 | 283,359 | .08 |
| | | | 3 | 2288 | | POMONA, CA - EF | 172 | 90 | 109,588 | .08 |
| | | | 4 | 1225 | | ORANGE PARK, FL | 045 | 300 | 504,330 | .06 |
| | | | 5 | 1231 | | THORNTON, CO | 015 | 180 | 321,079 | .06 |
| | | | 6 | 0996 | | SPENCER, IN - EF | 267 | 90 | 187,975 | .05 |
| | | | 7 | 1953 | | LOUISBURG, NC | 106 | 120 | 331,162 | .04 |
| | | | 8 | 1752 | | BAY CITY, MI | 062 | 90 | 275,750 | .03 |
| | | | 9 | 2099 | | PASO ROBLES, CA - EF | 143 | 150 | 535,691 | .03 |
| | | | 10 | 0827 | | CANTON, TX SC-136 | 010 | 60 | 410,460 | .01 |
| 003880168 | OXY/APAP 7.5/500MG | 100 | 1 | 3771 | | PHOENIX (LAVEEN), AZ | 237 | 700 | 109,157 | .64 |
| | | | 2 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 100 | 16,437 | .61 |
| | | | 3 | 4771 | | SAM'S BALTIMORE(OH), | 253 | 400 | 69,775 | .57 |
| | | | 4 | 4945 | | SAM'S LUMBERTON, NC | 252 | 100 | 18,958 | .53 |
| | | | 5 | 3847 | | MESQUITE, NV | 264 | 800 | 200,276 | .40 |
| | | | 6 | 0584 | | DRY RIDGE, KY | 244 | 2,400 | 621,899 | .39 |
| | | | 7 | 5330 | | PHOENIX, AZ | 237 | 700 | 185,684 | .38 |
| | | | 8 | 2228 | | PITTSFIELD, MA - EF | 203 | 700 | 199,408 | .35 |
| | | | 9 | 3848 | | SYRACUSE, UT | 231 | 500 | 145,284 | .34 |
| | | | 10 | 1984 | | NORTH ADAMS, MA - EF | 203 | 500 | 152,005 | .33 |
| | | | 11 | 6549 | | SAM'S PUEBLO, CO | 233 | 500 | 153,352 | .33 |
| | | | 12 | 3842 | | MACEDON, NY | 087 | 300 | 96,396 | .31 |
| | | | 13 | 6501 | | SAM'S MURFREESBORO, | 257 | 400 | 129,621 | .31 |
| | | | 14 | 1442 | | PAGE, AZ | 163 | 400 | 131,943 | .30 |
| | | | 15 | 2905 | | AIRMONT, NY | 218 | 300 | 103,710 | .29 |
| | | | 16 | 2570 | | NEW BRITAIN, CT | 271 | 400 | 138,832 | .29 |
| | | | 17 | 3454 | | PERRY (BRIGHAM CITY) | 297 | 800 | 285,638 | .28 |
| | | | 18 | 5205 | | LAYTON (#20), UT WNM | 231 | 600 | 215,188 | .28 |
| | | | 19 | 4962 | | SAM'S SANDUSKY, OH | 222 | 100 | 36,005 | .28 |
| | | | 20 | 0611 | | ROSWELL, NM | 291 | 1,200 | 446,395 | .27 |
| | | | 21 | 4920 | | SAM'S SAINT JOSEPH, | 275 | 200 | 75,055 | .27 |
| | | | 22 | 3348 | | LAKE PARK, FL | 125 | 400 | 153,131 | .26 |
| | | | 23 | 4840 | | SAM'S JANESVILLE, WI | 256 | 100 | 39,312 | .25 |

CONFIDENTIAL

WMT_MDL_000044448

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
    FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.         144
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880182 | DEMEROL 50MG | 100 | 1 | 5423 | | LAS VEGAS (HOLLYWOOD | 264 | 100 | 90,706 | .11 |
| | | | 2 | 0424 | | CLANTON, AL - COMP-1 | 182 | 300 | 296,628 | .10 |
| | | | 3 | 0921 | | SALIDA, CO  SC-109 | 129 | 200 | 205,186 | .10 |
| | | | 4 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 5 | 6235 | | SAM'S SAN DIEGO(E), | 227 | 100 | 127,610 | .08 |
| | | | 6 | 2039 | | MERCED, CA - EF | 091 | 200 | 260,024 | .08 |
| | | | 7 | 2122 | | AVON, MA - EF | 250 | 100 | 156,606 | .06 |
| | | | 8 | 1240 | | SIERRA VISTA, AZ | 064 | 200 | 361,310 | .06 |
| | | | 9 | 5411 | | IONIA, MI | 135 | 100 | 188,727 | .05 |
| | | | 10 | 0324 | | BRISTOW, OK | 006 | 100 | 237,086 | .04 |
| | | | 11 | 8264 | | SAM'S SAN ANTONIO (S | 255 | 100 | 251,683 | .04 |
| | | | 12 | 2277 | | CLOVIS, CA - EF | 091 | 100 | 286,916 | .03 |
| | | | 13 | 3277 | | RENO (SPRING VALLEY) | 166 | 100 | 331,180 | .03 |
| | | | 14 | 0623 | | N. FT. MYERS, FL COM | 282 | 100 | 372,425 | .03 |
| | | | 15 | 1289 | | WILMINGTON, OH | 272 | 100 | 393,098 | .03 |
| | | | 16 | 5173 | | DALTON (W), GA | 126 | 100 | 398,607 | .03 |
| | | | 17 | 0304 | | SPRINGFIELD, TN | 192 | 100 | 541,736 | .02 |
| 003880220 | METHADONE HCL 5MG | 100 | 1 | 3812 | | COLUMBUS, OH | 149 | 800 | 97,480 | .82 |
| | | | 2 | 5432 | | NEW RICHMOND, WI | 168 | 1,600 | 201,276 | .79 |
| | | | 3 | 6431 | | SAM'S BIG FLATS, NY | 273 | 400 | 61,704 | .65 |
| | | | 4 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 500 | 87,296 | .57 |
| | | | 5 | 6383 | | SAM'S SALISBURY, MD | 224 | 800 | 155,122 | .52 |
| | | | 6 | 4244 | | PARK RAPIDS, MN | 205 | 400 | 79,612 | .50 |
| | | | 7 | 4940 | | SAM'S NAMPA, ID | 275 | 300 | 61,515 | .49 |
| | | | 8 | 5117 | | WAYNESBORO, VA | 140 | 1,900 | 427,985 | .44 |
| | | | 9 | 0055 | | BOONEVILLE, AR - EF | 054 | 1,000 | 231,201 | .43 |
| | | | 10 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 11 | 3545 | | HAMDEN, CT - EF | 271 | 400 | 95,402 | .42 |
| | | | 12 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 13 | 5076 | | BREWER, ME | 097 | 1,100 | 276,592 | .40 |
| | | | 14 | 8120 | | SAM'S TALLAHASSEE, F | 011 | 400 | 103,069 | .39 |
| | | | 15 | 1772 | | KLAMATH FALLS, OR | 117 | 2,900 | 785,727 | .37 |
| | | | 16 | 6382 | | SAM'S LAS VEGAS(W), | 254 | 700 | 193,439 | .36 |
| | | | 17 | 1876 | | HOOD RIVER, OR - EF | 185 | 1,100 | 312,353 | .35 |
| | | | 18 | 2453 | | FALLON,NV | 166 | 1,100 | 318,263 | .35 |
| | | | 19 | 1344 | | STAUNTON, VA SC-188 | 140 | 2,000 | 590,057 | .34 |
| | | | 20 | 2778 | | COOLIDGE, AZ SC-109 | 050 | 600 | 178,961 | .34 |
| | | | 21 | 2315 | | DALLAS, OR - EF | 185 | 1,000 | 300,132 | .33 |
| | | | 22 | 3259 | | MISSOULA, MT | 066 | 1,500 | 452,444 | .33 |
| | | | 23 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| 003880229 | METHADONE HCL 10MG | 100 | 1 | 4926 | | SAM'S COLUMBUS, IN | 285 | 3,300 | 69,853 | 4.72 |
| | | | 2 | 2829 | | BRADENTON CLINIC | 012 | 3,400 | 145,949 | 2.33 |
| | | | 3 | 5383 | | HOSPITAL PHARMACY | 001 | 2,000 | 90,015 | 2.22 |
| | | | 4 | 2301 | | COOS BAY, OR (CLINIC | 117 | 6,500 | 300,586 | 2.16 |
| | | | 5 | 6379 | | SAM'S GREAT FALLS, M | 275 | 3,300 | 159,091 | 2.07 |
| | | | 6 | 5273 | | SEQUIM, WA - EF | 242 | 7,300 | 359,623 | 2.03 |
| | | | 7 | 6661 | | SAM'S PORTAGE, MI | 285 | 2,200 | 111,504 | 1.97 |
| | | | 8 | 2594 | | LYNNWOOD, WA - EF | 242 | 3,900 | 203,996 | 1.91 |
| | | | 9 | 1925 | | NEWPORT, OR - EF | 185 | 8,100 | 425,484 | 1.90 |
| | | | 10 | 8135 | | SAM'S TERRE HAUTE, I | 285 | 1,800 | 97,197 | 1.85 |
| | | | 11 | 2556 | | ARROYO GRANDE, CA - | 143 | 4,400 | 241,451 | 1.82 |
| | | | 12 | 2074 | | WASILLA, AK | 090 | 8,100 | 468,425 | 1.73 |
| | | | 13 | 1772 | | KLAMATH FALLS, OR | 117 | 13,500 | 785,727 | 1.72 |
| | | | 14 | 2277 | | CLOVIS, CA - EF | 091 | 4,800 | 286,916 | 1.67 |
| | | | 15 | 4768 | | SAM'S RENO, NV | 276 | 2,300 | 138,268 | 1.66 |
| | | | 16 | 2053 | | WILLOWS, CA | 069 | 3,500 | 212,880 | 1.64 |
| | | | 17 | 2099 | | PASO ROBLES, CA - EF | 143 | 8,600 | 535,691 | 1.61 |
| | | | 18 | 5230 | | SACRAMENTO, CA - EF | 173 | 2,600 | 164,479 | 1.58 |
| | | | 19 | 1775 | | LEBANON, OR | 185 | 9,200 | 591,713 | 1.55 |
| | | | 20 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 700 | 45,204 | 1.55 |
| | | | 21 | 3728 | | NORTH LAS VEGAS (S), | 145 | 2,200 | 142,767 | 1.54 |
| | | | 22 | 1947 | | OMAK, WA | 109 | 5,900 | 389,560 | 1.51 |
| | | | 23 | 2985 | | FRESNO (N), CA - EF | 091 | 3,100 | 205,633 | 1.51 |

WMT_MDL_000044449

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM     PAGE-NO.      145
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880282 | FENTANYL 25MCG/H 5PT | 5 | 1 | 6338 | | SAM'S COLLEGE STATIO | 259 | 25 | 32,919 | .08 |
| | | | 2 | 4374 | | LITCHFIELD, MN | 146 | 30 | 40,667 | .07 |
| | | | 3 | 0568 | | CARTHAGE, TN - EF | 192 | 85 | 138,687 | .06 |
| | | | 4 | 5294 | | MILFORD, CT - EF | 271 | 10 | 16,403 | .06 |
| | | | 5 | 4982 | | SAM'S MT PLEASANT, M | 285 | 20 | 97,239 | .05 |
| | | | 6 | 3459 | | BLOOMINGTON, IL | 013 | 145 | 274,074 | .05 |
| | | | 7 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 45 | 88,571 | .05 |
| | | | 8 | 8266 | | SAM'S SHERWOOD, AR | 259 | 40 | 79,316 | .05 |
| | | | 9 | 5356 | | BLAIRSVILLE, PA | 213 | 75 | 156,284 | .05 |
| | | | 10 | 1941 | | GLENDORA, CA - EF | 172 | 95 | 206,918 | .05 |
| | | | 11 | 2323 | | STOW, OH - EF | 130 | 70 | 158,912 | .04 |
| | | | 12 | 3546 | | NEW MILFORD, CT - EF | 218 | 65 | 148,212 | .04 |
| | | | 13 | 3758 | | CROOKSTON, MN | 205 | 10 | 23,567 | .04 |
| | | | 14 | 5167 | | PAYSON, UT | 024 | 115 | 274,016 | .04 |
| | | | 15 | 2820 | | WORTHINGTON, MN SC-1 | 075 | 80 | 192,697 | .04 |
| | | | 16 | 2829 | | BRADENTON CLINIC | 012 | 60 | 145,949 | .04 |
| | | | 17 | 0420 | | WICHITA FALLS, TX | 167 | 175 | 430,609 | .04 |
| | | | 18 | 6333 | | SAM'S BANGOR, ME | 286 | 70 | 177,843 | .04 |
| | | | 19 | 3408 | | CARSON CITY (N), NV | 166 | 130 | 326,074 | .04 |
| | | | 20 | 3749 | | ACWORTH (N), GA | 124 | 75 | 186,380 | .04 |
| | | | 21 | 5127 | | LA CROSSE (S), WI | 294 | 75 | 198,549 | .04 |
| | | | 22 | 5065 | | KALAMAZOO (NW), MI | 241 | 90 | 242,725 | .04 |
| | | | 23 | 3493 | | MARTINEZ, CA - EF | 116 | 45 | 126,356 | .04 |
| 003880289 | FENTANYL 50MCG/H 5PT | 5 | 1 | 3922 | | LAST USED AS RELO 10 | 999 | 20 | 24,935 | .08 |
| | | | 2 | 4990 | | SAM'S DAPHNE, AL | 011 | 20 | 30,334 | .07 |
| | | | 3 | 3228 | | DELMONT, PA | 213 | 80 | 131,329 | .06 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 20 | 32,919 | .06 |
| | | | 5 | 5294 | | MILFORD, CT - EF | 271 | 10 | 16,403 | .06 |
| | | | 6 | 3587 | | ROSEVILLE (S), CA - | 173 | 90 | 151,744 | .06 |
| | | | 7 | 1813 | | VILLAGE OF NEWARK, N | 087 | 130 | 222,753 | .05 |
| | | | 8 | 3268 | | ANTIGO, WI | 168 | 130 | 257,411 | .05 |
| | | | 9 | 4374 | | LITCHFIELD, MN | 146 | 20 | 40,667 | .05 |
| | | | 10 | 5066 | | AVON, OH - EF | 124 | 40 | 81,423 | .05 |
| | | | 11 | 5097 | | SAGINAW, MI | 062 | 90 | 188,971 | .05 |
| | | | 12 | 4958 | | SAM'S SAN MARCOS, TX | 255 | 20 | 45,410 | .04 |
| | | | 13 | 4244 | | PARK RAPIDS, MN | 205 | 35 | 79,612 | .04 |
| | | | 14 | 1860 | | ELKTON, MD | 098 | 170 | 393,523 | .04 |
| | | | 15 | 8298 | | SAM'S JOLIET, IL | 051 | 10 | 22,853 | .04 |
| | | | 16 | 3758 | | CROOKSTON, MN | 205 | 10 | 23,567 | .04 |
| | | | 17 | 3722 | | TALLMADGE, OH | 130 | 60 | 145,295 | .04 |
| | | | 18 | 5422 | | BAINBRIDGE, GA | 020 | 85 | 206,869 | .04 |
| | | | 19 | 8128 | | SAM'S PEORIA, IL | 274 | 40 | 99,729 | .04 |
| | | | 20 | 2333 | | APPLE VALLEY, CA - E | 154 | 125 | 309,165 | .04 |
| | | | 21 | 1839 | | ELYRIA, OH - EF | 124 | 75 | 189,691 | .04 |
| | | | 22 | 1624 | | BAKERSFIELD(NE), CA | 143 | 75 | 196,619 | .04 |
| | | | 23 | 2502 | | LATROBE, PA SC-167 | 213 | 105 | 278,664 | .04 |
| 003880292 | COMBUNOX | 100 | 1 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 2 | 3728 | | NORTH LAS VEGAS (S), | 145 | 300 | 142,967 | .21 |
| | | | 3 | 8213 | | SAM'S COLUMBUS, GA | 220 | 100 | 51,171 | .20 |
| | | | 4 | 4407 | | MONTGOMERY (E), AL | 113 | 100 | 53,287 | .19 |
| | | | 5 | 6653 | | SAM'S GAITHERSBURG, | 224 | 200 | 109,015 | .18 |
| | | | 6 | 0774 | | COLUMBUS, NE | 083 | 300 | 213,333 | .14 |
| | | | 7 | 2078 | | MARIETTA, OH | 212 | 700 | 655,441 | .11 |
| | | | 8 | 6414 | | SAM'S GASTONIA, NC | 252 | 200 | 188,908 | .11 |
| | | | 9 | 2275 | | OXFORD, OH | 041 | 200 | 229,473 | .09 |
| | | | 10 | 6434 | | SAM'S LAUREL, MD | 224 | 100 | 117,096 | .09 |
| | | | 11 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 100 | 116,485 | .09 |
| | | | 12 | 2850 | | HAMPSTEAD, MD | 277 | 300 | 367,716 | .08 |
| | | | 13 | 1666 | | CHARLOTTE (EAST), NC | 060 | 200 | 248,600 | .08 |
| | | | 14 | 0372 | | DODGE CITY, KS SC-18 | 026 | 200 | 263,963 | .08 |
| | | | 15 | 5325 | | MARGATE, FL | 063 | 200 | 278,093 | .07 |
| | | | 16 | 8160 | | SAM'S READING, PA | 253 | 100 | 145,822 | .07 |
| | | | 17 | 1095 | | GLENWOOD SPRINGS, CO | 129 | 100 | 148,536 | .07 |
| | | | 18 | 3348 | | LAKE PARK, FL | 125 | 100 | 153,131 | .07 |
| | | | 19 | 5356 | | BLAIRSVILLE, PA | 213 | 100 | 156,284 | .06 |
| | | | 20 | 0059 | | JOPLIN, MO SC-188 | 111 | 300 | 503,822 | .06 |
| | | | 21 | 1119 | | NAPLES (E) FL - EF | 282 | 100 | 173,234 | .06 |
| | | | 22 | 2582 | | CLINTON, NJ - EF | 141 | 100 | 182,320 | .05 |
| | | | 23 | 2874 | | GLENVILLE, NY | 102 | 100 | 185,184 | .05 |

CONFIDENTIAL

WMT_MDL_000044450

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.        146
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|-----------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880296 | FENTANYL 75MCG/H 5PT | 5 | 1 | 4354 | | NAPLES (PINE), FL - | 282 | 20 | 20,801 | .10 |
| | | | 2 | 4847 | | SAM'S GREENSBURG, PA | 273 | 30 | 49,201 | .06 |
| | | | 3 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 40 | 88,571 | .05 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 15 | 32,919 | .05 |
| | | | 5 | 8298 | | SAM'S JOLIET, IL | 051 | 10 | 22,853 | .04 |
| | | | 6 | 3758 | | CROOKSTON, MN | 205 | 10 | 23,567 | .04 |
| | | | 7 | 1442 | | PAGE, AZ | 183 | 55 | 131,943 | .04 |
| | | | 8 | 6674 | | SAM'S ELMSFORD, NY | 286 | 30 | 77,567 | .04 |
| | | | 9 | 5460 | | PORTLAND, TX | 152 | 60 | 159,212 | .04 |
| | | | 10 | 3652 | | WEST SACRAMENTO, CA | 116 | 15 | 40,535 | .04 |
| | | | 11 | 3314 | | GLENDALE, AZ - WNM | 237 | 20 | 55,637 | .04 |
| | | | 12 | 5131 | | BENSALEM, PA - EF | 200 | 40 | 115,922 | .03 |
| | | | 13 | 3316 | | PHOENIX (91 & THOMAS) | 237 | 25 | 74,905 | .03 |
| | | | 14 | 5458 | | DELTA, CO | 129 | 100 | 298,552 | .03 |
| | | | 15 | 1909 | | NIAGARA FALLS, NY | 162 | 95 | 281,800 | .03 |
| | | | 16 | 5281 | | WOODBRIDGE, NJ - EF | 141 | 50 | 151,976 | .03 |
| | | | 17 | 2502 | | LATROBE, PA SC-167 | 213 | 90 | 278,664 | .03 |
| | | | 18 | 5386 | | GRAND HAVEN, MI | 135 | 35 | 108,861 | .03 |
| | | | 19 | 2990 | | MITCHELL, SD | 100 | 80 | 244,382 | .03 |
| | | | 20 | 8176 | | SAM'S TOPEKA, KS | 275 | 65 | 202,705 | .03 |
| | | | 21 | 3734 | | VERMILLION, SD | 100 | 25 | 62,737 | .03 |
| | | | 22 | 0733 | | VALLEY, AL      SC-13 | 182 | 70 | 231,847 | .03 |
| | | | 23 | 2307 | | SOUTH JORDAN, UT | 024 | 75 | 252,556 | .03 |
| 003880303 | FENTANYL 100MCG/H 5P | 5 | 1 | 5152 | | WEST HILLS, CA - EF | 197 | 100 | 93,280 | .11 |
| | | | 2 | 5294 | | MILFORD, CT - EF | 271 | 15 | 16,403 | .09 |
| | | | 3 | 3861 | | GILBERT (POWER), AZ | 050 | 25 | 37,422 | .07 |
| | | | 4 | 3546 | | NEW MILFORD, CT - EF | 218 | 95 | 148,212 | .06 |
| | | | 5 | 2536 | | TULARE, CA - EF | 143 | 185 | 289,222 | .06 |
| | | | 6 | 1616 | | SUSANVILLE, CA - EF | 069 | 190 | 352,649 | .05 |
| | | | 7 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 70 | 157,382 | .04 |
| | | | 8 | 3820 | | ST. GEORGE (S), UT | 264 | 150 | 358,538 | .04 |
| | | | 9 | 3876 | | MUSKEGON, MI | 135 | 105 | 236,731 | .04 |
| | | | 10 | 3886 | | EDINBURG (S), TX | 278 | 60 | 138,355 | .04 |
| | | | 11 | 8298 | | SAM'S JOLIET, IL | 051 | 10 | 22,853 | .04 |
| | | | 12 | 2351 | | CATSKILL, NY | 280 | 50 | 115,031 | .04 |
| | | | 13 | 2518 | | HAMILTON, NJ - EF | 199 | 70 | 166,643 | .04 |
| | | | 14 | 6434 | | SAM'S LAUREL, MD | 224 | 50 | 117,096 | .04 |
| | | | 15 | 3758 | | CROOKSTON, MN | 205 | 10 | 23,567 | .04 |
| | | | 16 | 1214 | | COLBY, KS | 026 | 95 | 242,696 | .04 |
| | | | 17 | 1574 | | BAKERSFIELD (SOUTHWE | 143 | 95 | 237,932 | .04 |
| | | | 18 | 2474 | | KEYSER, WEST VIRGINI | 293 | 110 | 289,425 | .04 |
| | | | 19 | 2479 | | SAN DIEGO, CA - EF | 238 | 60 | 157,234 | .04 |
| | | | 20 | 4745 | | SAM'S THORNTON, CO | 233 | 60 | 157,276 | .04 |
| | | | 21 | 5356 | | BLAIRSVILLE, PA | 213 | 60 | 156,284 | .04 |
| | | | 22 | 0081 | | STILWELL, OK | 006 | 85 | 220,820 | .04 |
| | | | 23 | 2611 | | MT PLEASANT, PA SC-1 | 115 | 115 | 296,534 | .04 |
| 003880307 | OXYCOD/ASPIRIN 4.5MG | 100 | 1 | 5383 | | HOSPITAL PHARMACY | 001 | 1,000 | 90,015 | 1.11 |
| | | | 2 | 6410 | | SAM'S PEARL CITY, HI | 227 | 1,200 | 165,448 | .72 |
| | | | 3 | 3806 | | FAIRMONT, MN | 075 | 200 | 31,692 | .63 |
| | | | 4 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 5 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 200 | 45,204 | .44 |
| | | | 6 | 6242 | | SAM'S DUBLIN, OH | 222 | 400 | 101,870 | .39 |
| | | | 7 | 5269 | | LAS VEGAS, NV - WNM | 264 | 300 | 107,268 | .28 |
| | | | 8 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 9 | 0606 | | SAVANNAH(WILMTON ISL | 128 | 400 | 175,922 | .23 |
| | | | 10 | 5259 | | LAS VEGAS, NV - WNM | 145 | 200 | 92,163 | .22 |
| | | | 11 | 6607 | | SAM'S PHOENIX, AZ | 254 | 200 | 95,182 | .21 |
| | | | 12 | 8294 | | SAM'S NASHVILLE (S), | 257 | 300 | 144,244 | .21 |
| | | | 13 | 3726 | | GRAND BLANC, MI | 211 | 400 | 206,674 | .19 |
| | | | 14 | 8220 | | SAM'S ROANOKE, VA | 224 | 200 | 103,828 | .19 |
| | | | 15 | 2562 | | GOODLAND, KS  SC-109 | 026 | 600 | 325,913 | .18 |
| | | | 16 | 1023 | | GALAX, VA | 052 | 900 | 514,527 | .17 |
| | | | 17 | 2316 | | NORTH OLMSTED, OH - | 124 | 300 | 176,021 | .17 |
| | | | 18 | 1508 | | SHERIDAN, WY | 165 | 600 | 373,470 | .16 |
| | | | 19 | 4817 | | SAM'S TRUSSVILLE, AL | 257 | 300 | 193,376 | .16 |
| | | | 20 | 4948 | | SAM'S SAN ANGELO, TX | 258 | 200 | 129,467 | .15 |
| | | | 21 | 4797 | | SAM'S KANNAPOLIS, NC | 252 | 300 | 195,472 | .15 |
| | | | 22 | 4704 | | SAM'S FRESNO, CA | 276 | 200 | 138,756 | .14 |
| | | | 23 | 6671 | | SAM'S FREEHOLD, NJ | 286 | 100 | 72,736 | .14 |

CONFIDENTIAL

WMT_MDL_000044451

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM      PAGE-NO.        147
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880315 | MORPHINE SULFATE CON | 240 | 1 | 2598 | | SACRAMENTO (NW), CA | 116 | 960 | 140,254 | .68 |
| | | | 2 | 0519 | | HARRODSBURG, KY | 169 | 720 | 257,092 | .28 |
| | | | 3 | 2547 | | THOMPSON, NY SC-192 | 280 | 480 | 521,299 | .22 |
| | | | 4 | 1826 | | VISALIA, CA - EF | 143 | 720 | 361,993 | .20 |
| | | | 5 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 240 | 127,586 | .19 |
| | | | 6 | 8152 | | SAM'S SOUTH POINT, O | 249 | 240 | 150,221 | .16 |
| | | | 7 | 6655 | | SAM'S WALDORF, MD | 224 | 240 | 153,340 | .16 |
| | | | 8 | 6301 | | SAM'S INDIANAPOLIS, | 285 | 240 | 197,634 | .12 |
| | | | 9 | 1358 | | WALTERBORO, SC | 040 | 480 | 397,062 | .12 |
| | | | 10 | 5485 | | EVERGREEN PARK, IL - | 071 | 240 | 215,921 | .11 |
| | | | 11 | 5285 | | CANTON (NE), OH | 212 | 240 | 219,603 | .11 |
| | | | 12 | 1874 | | ENGLEWOOD, FL | 012 | 240 | 367,777 | .07 |
| | | | 13 | 1513 | | PALM HARBOR, FL - EF | 008 | 240 | 376,072 | .06 |
| | | | 14 | 0972 | | LAKE WORTH, TX SC-20 | 147 | 240 | 406,428 | .06 |
| | | | 15 | 2213 | | ST LOUIS, MO - EF | 055 | 240 | 461,182 | .05 |
| | | | 16 | 0657 | | COOKEVILLE, TN SC-18 | 192 | 240 | 486,801 | .05 |
| | | | 17 | 1784 | | SALEM (N), OR | 185 | 240 | 492,527 | .05 |
| | | | 18 | 0192 | | COLUMBIA, TN | 158 | 240 | 525,296 | .05 |
| | | | 19 | 0148 | | PARIS, TX | 195 | 240 | 570,700 | .04 |
| | | | 20 | 0520 | | WINDER, GA | 032 | 240 | 683,433 | .04 |
| 003880327 | MS CONTIN CR 30MG | 100 | 1 | 3867 | | WESTMINSTER(125/136) | 044 | 200 | 119,523 | .17 |
| | | | 2 | 8225 | | SAM'S MACON, GA | 220 | 200 | 190,454 | .11 |
| | | | 3 | 5044 | | GALENA, IL | 289 | 100 | 123,857 | .08 |
| | | | 4 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 5 | 2233 | | FREDERICK, MD | 277 | 200 | 275,158 | .07 |
| | | | 6 | 0402 | | BREAUX BRIDGE, LA | 094 | 100 | 142,025 | .07 |
| | | | 7 | 1880 | | COOS BAY, OR | 117 | 300 | 609,181 | .05 |
| | | | 8 | 2985 | | FRESNO (N), CA - EF | 091 | 100 | 205,633 | .05 |
| | | | 9 | 2418 | | PLACERVILLE, CA - EF | 173 | 100 | 217,945 | .05 |
| | | | 10 | 2551 | | MOUNT AIRY, MD - EF | 277 | 100 | 236,167 | .04 |
| | | | 11 | 3482 | | PLANO (COIT/190), TX | 025 | 100 | 238,084 | .04 |
| | | | 12 | 1700 | | POWAY, CA - EF | 238 | 100 | 236,128 | .04 |
| | | | 13 | 1287 | | BURLINGTON, NC | 072 | 200 | 482,522 | .04 |
| | | | 14 | 1338 | | COLUMBUS(S), GA | 020 | 100 | 266,410 | .04 |
| | | | 15 | 1762 | | SEABROOK, NH - EF | 107 | 100 | 278,321 | .04 |
| | | | 16 | 3241 | | GLENDALE (NW), AZ | 269 | 100 | 307,196 | .03 |
| | | | 17 | 2761 | | POUNDING MILL, VA-14 | 052 | 100 | 328,505 | .03 |
| | | | 18 | 1811 | | CYNTHIANA, KY | 244 | 100 | 330,846 | .03 |
| | | | 19 | 0591 | | GALLIANO, LA  SC-136 | 179 | 100 | 348,191 | .03 |
| | | | 20 | 0502 | | BELLINGHAM, WA - EF | 242 | 100 | 349,411 | .03 |
| | | | 21 | 2450 | | HOUSTON (WALLISVILLE | 048 | 100 | 398,599 | .03 |
| | | | 22 | 3500 | | SAM'S LAS CRUCES, NM | 255 | 100 | 391,829 | .03 |
| | | | 23 | 4784 | | NEWPORT, OR - EF | 185 | 100 | 425,484 | .02 |
| | | | | 1925 | | | | | | |
| 003880329 | CONCERTA 27MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 200 | 37,520 | .53 |
| | | | 3 | 4354 | | NAPLES (PINE), FL - | 282 | 100 | 20,801 | .48 |
| | | | 4 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 5 | 3922 | | LAST USED AS RELO 10 | 999 | 100 | 24,795 | .40 |
| | | | 6 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 7 | 3701 | | MOUNT OLIVE, NC | 072 | 400 | 128,209 | .31 |
| | | | 8 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 9 | 8257 | | SAM'S MADISON, TN | 257 | 600 | 213,546 | .28 |
| | | | 10 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 11 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 200 | 87,276 | .23 |
| | | | 12 | 6632 | | SAM'S DENVER, CO | 233 | 200 | 92,866 | .22 |
| | | | 13 | 3791 | | THREE RIVERS, MI | 241 | 200 | 99,728 | .20 |
| | | | 14 | 3400 | | OSWEGO, IL | 131 | 100 | 49,885 | .20 |
| | | | 15 | 8220 | | SAM'S ROANOKE, VA | 224 | 200 | 103,828 | .19 |
| | | | 16 | 0673 | | CLARKSVILLE,TN(E)SC- | 095 | 700 | 363,747 | .19 |
| | | | 17 | 6521 | | SAM'S HOUMA, LA | 259 | 100 | 61,338 | .16 |
| | | | 18 | 4940 | | SAM'S NAMPA, ID | 275 | 100 | 61,515 | .16 |
| | | | 19 | 4246 | | WADENA, MN | 205 | 100 | 61,672 | .16 |
| | | | 20 | 2604 | | NEWTON, NJ - EF | 218 | 300 | 185,902 | .16 |
| | | | 21 | 1917 | | SANTEE, CA - EF | 238 | 300 | 190,704 | .16 |
| | | | 22 | 1298 | | JACKSONVILLE, NC | 072 | 600 | 384,079 | .16 |
| | | | 23 | 4876 | | SAM'S BOWLING GREEN, | 274 | 100 | 66,483 | .15 |

CONFIDENTIAL

WMT_MDL_000044452

```
RUN ON 09/02/07 AT 03:56:25         W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        148
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880334 | MS CONTIN CR 60MG | 100 | 1 | 3337 | | RIO GRANDE, NJ - EF | 108 | 400 | 112,280 | .36 |
| | | | 2 | 0962 | | TRINIDAD, CO | 207 | 400 | 169,362 | .24 |
| | | | 3 | 1398 | | LAKE WORTH, FL (WPB) | 063 | 300 | 199,905 | .15 |
| | | | 4 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 200 | 183,057 | .11 |
| | | | 5 | 0165 | | HENDERSON, TX | 010 | 200 | 231,618 | .09 |
| | | | 6 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 7 | 3248 | | LA HABRA, CA - EF | 239 | 100 | 130,875 | .08 |
| | | | 8 | 3313 | | CENTENNIAL, CO | 268 | 100 | 139,092 | .07 |
| | | | 9 | 1425 | | COLUMBIA CITY, IN | 180 | 200 | 383,514 | .05 |
| | | | 10 | 0115 | | WEST POINT, MS - EF | 194 | 100 | 188,741 | .05 |
| | | | 11 | 1838 | | LAS VEGAS(CHEYENNE), | 145 | 100 | 189,268 | .05 |
| | | | 12 | 2752 | | COMMERCE CITY, CO SC | 015 | 100 | 203,280 | .05 |
| | | | 13 | 0995 | | FRANKLIN, IN | 206 | 200 | 436,734 | .05 |
| | | | 14 | 2547 | | THOMPSON, NY SC-192 | 280 | 100 | 221,299 | .05 |
| | | | 15 | 1921 | | MANAHAWKIN, NJ - EF | 199 | 200 | 461,936 | .04 |
| | | | 16 | 1230 | | SHOW LOW, AZ SC-192 | 183 | 200 | 459,020 | .04 |
| | | | 17 | 1572 | | VERNAL, UT | 024 | 100 | 267,746 | .04 |
| | | | 18 | 2876 | | EDMOND, OK - WNM | 002 | 100 | 286,567 | .03 |
| | | | 19 | 0378 | | HOLTON, KS - EF | 164 | 100 | 300,395 | .03 |
| | | | 20 | 0108 | | GUTHRIE, OK | 159 | 100 | 308,089 | .03 |
| | | | 21 | 0112 | | STARKVILLE, MS | 194 | 100 | 399,421 | .03 |
| | | | 22 | 2030 | | SONORA, CA - EF | 091 | 100 | 418,261 | .02 |
| | | | 23 | 0185 | | GAINESVILLE, TX | 229 | 100 | 435,716 | .02 |
| 003880348 | MS CONTIN CR 100MG | 100 | 1 | 4354 | | NAPLES (PINE), FL - | 282 | 100 | 20,801 | .48 |
| | | | 2 | 1612 | | TUCSON, AZ (SOUTH) | 064 | 400 | 283,808 | .14 |
| | | | 3 | 1815 | | FRESNO, CA - EF | 091 | 300 | 232,636 | .13 |
| | | | 4 | 5404 | | GLENWOOD, IL - EF | 071 | 200 | 180,156 | .11 |
| | | | 5 | 3261 | | RICHLAND, WA | 109 | 300 | 352,395 | .09 |
| | | | 6 | 0865 | | NEW BRAUNFELS, TX SC | 216 | 400 | 483,268 | .08 |
| | | | 7 | 4425 | | ORLANDO (APOPKA/50) | 034 | 100 | 125,502 | .08 |
| | | | 8 | 2846 | | OLIVE BRANCH, MS SC- | 225 | 300 | 381,738 | .08 |
| | | | 9 | 0298 | | BOAZ, AL | 047 | 200 | 323,915 | .06 |
| | | | 10 | 0720 | | FRANKFORT, KY  SC-1 | 244 | 200 | 333,644 | .06 |
| | | | 11 | 6455 | | SAM'S OXNARD, CA | 227 | 100 | 170,755 | .06 |
| | | | 12 | 2057 | | RINDGE, NH | 153 | 100 | 187,700 | .05 |
| | | | 13 | 1304 | | WARSAW, IN | 180 | 200 | 428,274 | .05 |
| | | | 14 | 1572 | | VERNAL, UT | 024 | 100 | 267,746 | .04 |
| | | | 15 | 0378 | | HOLTON, KS - EF | 164 | 100 | 300,395 | .03 |
| | | | 16 | 6572 | | SAM'S KNOXVILLE, TN | 252 | 100 | 300,711 | .03 |
| | | | 17 | 0665 | | CAMPBELLSVILLE, KY | 115 | 100 | 311,167 | .03 |
| | | | 18 | 0659 | | NASHVILLE (W), TN | 095 | 100 | 308,032 | .03 |
| | | | 19 | 1850 | | CHAMBERSBURG, PA | 213 | 200 | 683,172 | .03 |
| | | | 20 | 0292 | | LOCKHART, TX - EF | 133 | 100 | 343,412 | .03 |
| | | | 21 | 1939 | | BRUNSWICK, ME | 174 | 100 | 370,507 | .03 |
| | | | 22 | 5326 | | OCALA (SW), FL | 190 | 100 | 383,187 | .03 |
| | | | 23 | 1140 | | MOUNT STERLING, KY | 123 | 100 | 382,188 | .03 |
| 003880362 | OXYCODONE ER 10MG | 100 | 1 | 8147 | | SAM'S LOVELAND, CO | 233 | 800 | 139,618 | .57 |
| | | | 2 | 6383 | | SAM'S SALISBURY, MD | 224 | 800 | 155,122 | .52 |
| | | | 3 | 6316 | | SAM'S INDIANAPOLIS, | 285 | 600 | 170,159 | .35 |
| | | | 4 | 6631 | | SAM'S AURORA, CO | 233 | 400 | 119,728 | .33 |
| | | | 5 | 4952 | | SAM'S TARENTUM, PA | 273 | 200 | 61,375 | .33 |
| | | | 6 | 5432 | | NEW RICHMOND, WI | 168 | 600 | 201,276 | .30 |
| | | | 7 | 6242 | | SAM'S DUBLIN, OH | 222 | 300 | 101,870 | .29 |
| | | | 8 | 4926 | | SAM'S COLUMBUS, IN | 285 | 200 | 69,853 | .29 |
| | | | 9 | 4757 | | SAM'S PALMDALE, CA | 227 | 300 | 105,868 | .28 |
| | | | 10 | 8266 | | SAM'S SHERWOOD, AR | 259 | 200 | 79,316 | .25 |
| | | | 11 | 1778 | | CODY, WY | 165 | 1,000 | 402,055 | .25 |
| | | | 12 | 6330 | | SAM'S DOVER, DE | 253 | 400 | 168,935 | .24 |
| | | | 13 | 4787 | | SAM'S MINNEAPOLIS, M | 256 | 400 | 170,370 | .23 |
| | | | 14 | 4780 | | SAM'S BUFORD, GA | 220 | 400 | 190,717 | .21 |
| | | | 15 | 4909 | | SAM'S PLYMOUTH, MA | 286 | 100 | 47,955 | .21 |
| | | | 16 | 6369 | | E. BRUNSWICK, NJ | 000 | 200 | 97,466 | .21 |
| | | | 17 | 6540 | | SAM'S CHARLOTTE, NC | 252 | 200 | 100,664 | .20 |
| | | | 18 | 6606 | | SAM'S PHOENIX, AZ | 254 | 100 | 55,595 | .18 |
| | | | 19 | 4777 | | SAM'S DENVER, CO | 233 | 100 | 59,128 | .17 |
| | | | 20 | 6408 | | SAM'S SANTA FE, NM | 233 | 300 | 183,654 | .16 |
| | | | 21 | 6347 | | SAM'S FARMINGTON, NM | 233 | 200 | 124,156 | .16 |
| | | | 22 | 6634 | | SAM'S LONE TREE, CO | 233 | 200 | 127,127 | .16 |
| | | | 23 | 6501 | | SAM'S MURFREESBORO, | 257 | 200 | 129,621 | .15 |

CONFIDENTIAL

WMT_MDL_000044453

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07               CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.         149
                                              WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880363 | DURAGESIC 12MCG | 5 | 1 | 4962 | | SAM'S SANDUSKY, OH | 222 | 20 | 36,005 | .06 |
| | | | 2 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 45 | 157,382 | .03 |
| | | | 3 | 5199 | | ANTIOCH, IL | 247 | 50 | 249,449 | .02 |
| | | | 4 | 3791 | | THREE RIVERS, MI | 241 | 15 | 99,728 | .02 |
| | | | 5 | 1821 | | CHARLOTTE, NC | 060 | 30 | 207,798 | .01 |
| | | | 6 | 1491 | | INDIANOLA, IA | 134 | 40 | 271,096 | .01 |
| | | | 7 | 0352 | | CHESTER, IL | 017 | 35 | 261,970 | .01 |
| | | | 8 | 2897 | | SOUTHINGTION, CT - E | 271 | 25 | 122,300 | .01 |
| | | | 9 | 4012 | | HUNT VALLEY, MD TEMP | 277 | 20 | 179,308 | .01 |
| | | | 10 | 2542 | | OTTAWA, OH  SC-109 | 236 | 20 | 188,167 | .01 |
| | | | 11 | 2259 | | KALISPELL, MT - EF | 066 | 30 | 309,053 | .01 |
| | | | 12 | 0308 | | MANCHESTER, TN | 158 | 30 | 373,984 | .01 |
| | | | 13 | 3395 | | GRAND ISLAND, NE | 083 | 10 | 116,360 | .01 |
| | | | 14 | 0541 | | COVINGTON LA SC-188 | 056 | 30 | 395,347 | .01 |
| | | | 15 | 8114 | | SAM'S LAFAYETTE, LA | 259 | 10 | 142,416 | .01 |
| | | | 16 | 0495 | | COLUMBUS, MS | 194 | 30 | 464,294 | .01 |
| | | | 17 | 4722 | | SAM'S WILLIAMSTOWN, | 253 | 10 | 147,239 | .01 |
| | | | 18 | 0715 | | TUSCALOOSA, AL SC-18 | 113 | 20 | 319,121 | .01 |
| | | | 19 | 1154 | | FREDERICKSBURG, TX | 059 | 20 | 310,730 | .01 |
| | | | 20 | 2198 | | BLOOMINGTON, MN - EF | 279 | 10 | 153,696 | .01 |
| | | | 21 | 2365 | | MOUNT POCONO, PA SC- | 260 | 20 | 296,477 | .01 |
| | | | 22 | 2007 | | MOSES LAKE, WA | 109 | 25 | 382,283 | .01 |
| | | | 23 | 1341 | | EVANSVILLE (WEST), I | 088 | 35 | 507,374 | .01 |
| 003880364 | DILAUDID 2MG | 100 | 1 | 1760 | | FOLSOM, CA - EF | 173 | 400 | 210,370 | .19 |
| | | | 2 | 8266 | | SAM'S SHERWOOD, AR | 259 | 100 | 79,316 | .13 |
| | | | 3 | 2040 | | BURLINGTON, NJ - EF | 108 | 100 | 99,948 | .10 |
| | | | 4 | 1334 | | CLAYPOOL, AZ - EF | 050 | 200 | 205,475 | .10 |
| | | | 5 | 2441 | | HAMILTON, OH | 041 | 200 | 353,701 | .06 |
| | | | 6 | 2883 | | PLANO (N), TX | 229 | 100 | 188,415 | .05 |
| | | | 7 | 0489 | | HAMMOND, LA - SC 188 | 193 | 200 | 384,556 | .05 |
| | | | 8 | 3255 | | SAVOY, IL | 196 | 100 | 204,093 | .05 |
| | | | 9 | 2030 | | SONORA, CA - EF | 091 | 200 | 418,261 | .05 |
| | | | 10 | 0875 | | RIDGELAND (JACKSON), | 016 | 100 | 241,462 | .04 |
| | | | 11 | 5220 | | TAMPA, FL | 170 | 100 | 260,106 | .04 |
| | | | 12 | 1752 | | BAY CITY, MI | 062 | 100 | 275,750 | .04 |
| | | | 13 | 1703 | | MARTINSBURG, WV | 293 | 200 | 661,586 | .03 |
| | | | 14 | 1848 | | AUBURN, ME | 174 | 200 | 688,993 | .03 |
| | | | 15 | 1423 | | ST JOHNS, MI | 062 | 100 | 354,727 | .03 |
| | | | 16 | 1001 | | PUEBLO (SOUTH), COLO | 207 | 100 | 353,989 | .03 |
| | | | 17 | 0330 | | VICTORIA, TX COMP-18 | 030 | 100 | 369,677 | .03 |
| | | | 18 | 0994 | | NEW PORT RICHEY, FL | 028 | 100 | 398,614 | .03 |
| | | | 19 | 3206 | | LIMA, OH | 236 | 100 | 394,537 | .03 |
| | | | 20 | 5275 | | WOODSTOCK (W), GA | 089 | 100 | 385,418 | .03 |
| 003880370 | FOCALIN XR 5MG | 100 | 1 | 4580 | | VESTAVIA HILLS, AL - | 148 | 200 | 49,458 | .40 |
| | | | 2 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 3 | 4407 | | MONTGOMERY (E), AL | 113 | 200 | 53,287 | .38 |
| | | | 4 | 4335 | | FALCON (PEYTON), CO | 207 | 300 | 85,206 | .21 |
| | | | 5 | 4450 | | MIDDLETOWN, KY | 160 | 100 | 47,260 | .21 |
| | | | 6 | 4504 | | BIRMINGHAM(GREEN),AL | 148 | 100 | 50,389 | .20 |
| | | | 7 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 100 | 50,514 | .20 |
| | | | 8 | 8213 | | SAM'S COLUMBUS, GA | 220 | 100 | 51,171 | .20 |
| | | | 9 | 4820 | | SAM'S POOLER, GA | 220 | 200 | 104,640 | .19 |
| | | | 10 | 2140 | | NORTH CONWAY, NH | 174 | 300 | 181,611 | .17 |
| | | | 11 | 5311 | | MCKINNEY (NW), TX | 195 | 300 | 182,232 | .16 |
| | | | 12 | 5441 | | TOPEKA (N), KS | 164 | 300 | 192,655 | .16 |
| | | | 13 | 1332 | | SOUTH SIOUX CITY, NE | 018 | 400 | 276,989 | .14 |
| | | | 14 | 3722 | | TALLMADGE, OH | 130 | 200 | 145,295 | .14 |
| | | | 15 | 6353 | | SAM'S MYRTLE BEACH, | 252 | 200 | 157,527 | .13 |
| | | | 16 | 2916 | | NASSAU-SUFFOLK(LI),N | 208 | 200 | 161,782 | .12 |
| | | | 17 | 0021 | | ST ROBERT, MO | 029 | 300 | 253,293 | .12 |
| | | | 18 | 5122 | | MEMPHIS, TN WNM | 031 | 100 | 86,448 | .12 |
| | | | 19 | 6217 | | SAM'S MIAMI, FL | 232 | 100 | 93,228 | .11 |
| | | | 20 | 0498 | | JENA, LA | 007 | 200 | 188,382 | .11 |
| | | | 21 | 5498 | | LOWVILLE, NY | 280 | 100 | 94,439 | .11 |
| | | | 22 | 4846 | | SAM'S MENTOR, OH | 273 | 100 | 97,632 | .10 |
| | | | 23 | 3617 | | ORLANDO(CURRY FRD.E) | 034 | 100 | 98,541 | .10 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25            W A L - M A R T   S T O R E S,   I N C.            REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        150
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880376 | OXYCODONE ER 40MG | 100 | 1 | 8213 | | SAM'S COLUMBUS, GA | 220 | 300 | 51,171 | .59 |
| | | | 2 | 1442 | | PAGE, AZ | 183 | 700 | 131,943 | .53 |
| | | | 3 | 8212 | | SAM'S IRONDALE, AL | 257 | 200 | 39,221 | .51 |
| | | | 4 | 4926 | | SAM'S COLUMBUS, IN | 285 | 300 | 69,853 | .43 |
| | | | 5 | 6501 | | SAM'S MURFREESBORO, | 257 | 500 | 129,621 | .39 |
| | | | 6 | 6630 | | SAM'S ARVADA, CO | 233 | 500 | 142,213 | .31 |
| | | | 7 | 4846 | | SAM'S MENTOR, OH | 273 | 300 | 97,632 | .31 |
| | | | 8 | 4730 | | SAM'S WEST JORDAN, U | 276 | 500 | 173,951 | .29 |
| | | | 9 | 8238 | | SAM'S DAVENPORT, IA | 274 | 200 | 69,689 | .29 |
| | | | 10 | 8147 | | SAM'S LOVELAND, CO | 233 | 400 | 139,618 | .29 |
| | | | 11 | 6671 | | SAM'S FREEHOLD, NJ | 286 | 200 | 72,736 | .27 |
| | | | 12 | 6623 | | SAM'S SACRAMENTO, CA | 276 | 100 | 36,379 | .27 |
| | | | 13 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 400 | 157,382 | .25 |
| | | | 14 | 6683 | | SAM'S MURRAY, UT | 276 | 400 | 157,564 | .25 |
| | | | 15 | 6631 | | SAM'S AURORA, CO | 233 | 300 | 119,728 | .25 |
| | | | 16 | 6608 | | SAM'S PHOENIX, AZ | 254 | 400 | 161,230 | .25 |
| | | | 17 | 6652 | | SAM'S FREDERICK, MD | 234 | 200 | 82,315 | .24 |
| | | | 18 | 8278 | | SAM'S GREENVILLE, SC | 252 | 300 | 127,242 | .24 |
| | | | 19 | 8257 | | SAM'S MADISON, TN | 257 | 500 | 213,546 | .23 |
| | | | 20 | 4784 | | SAM'S LAS CRUCES, NM | 255 | 700 | 991,929 | .23 |
| | | | 21 | 8165 | | SAM'S SIOUX FALLS, S | 275 | 300 | 132,299 | .23 |
| | | | 22 | 6345 | | SAM'S IDAHO FALLS, I | 275 | 400 | 179,073 | .22 |
| | | | 23 | 6607 | | SAM'S PHOENIX, AZ | 254 | 200 | 95,182 | .21 |
| 003880377 | FOCALIN XR 10MG | 100 | 1 | 4523 | | LOUISVILLE(BLANKEN, K | 160 | 100 | 16,437 | .61 |
| | | | 2 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 4 | 4318 | | MILLBROOK, AL | 113 | 200 | 75,971 | .26 |
| | | | 5 | 1659 | | BRIGHTON, CO | 015 | 500 | 207,112 | .24 |
| | | | 6 | 4336 | | EL MIRAGE, AZ | 269 | 100 | 44,346 | .23 |
| | | | 7 | 4958 | | SAM'S SAN MARCOS, TX | 255 | 100 | 45,410 | .22 |
| | | | 8 | 4450 | | MIDDLETOWN, KY | 160 | 100 | 47,260 | .21 |
| | | | 9 | 2931 | | FRUITLAND, MD | 078 | 500 | 239,839 | .21 |
| | | | 10 | 1985 | | LAUREL, MD - EF | 119 | 400 | 209,756 | .19 |
| | | | 11 | 2351 | | CATSKILL, NY | 280 | 200 | 115,031 | .17 |
| | | | 12 | 5192 | | SACRAMENTO, CA | 173 | 200 | 120,494 | .17 |
| | | | 13 | 6521 | | SAM'S HOUMA, LA | 259 | 100 | 61,338 | .16 |
| | | | 14 | 5246 | | WHARTON, TX | 030 | 400 | 246,256 | .16 |
| | | | 15 | 2471 | | COLUMBUS, OH    EF | 149 | 200 | 125,684 | .16 |
| | | | 16 | 5440 | | PORTLAND, OR - EF | 185 | 500 | 316,688 | .16 |
| | | | 17 | 3817 | | ORLANDO (AVALONPKWY) | 034 | 100 | 67,951 | .15 |
| | | | 18 | 1312 | | SPRING LAKE, NC | 234 | 500 | 340,324 | .15 |
| | | | 19 | 5123 | | COLORADO SPRINGS (NE | 207 | 300 | 205,642 | .15 |
| | | | 20 | 3386 | | SPRINGVILLE, AL | 014 | 300 | 212,253 | .14 |
| | | | 21 | 4741 | | SAM'S CRESTWOOD, MO | 274 | 200 | 142,010 | .14 |
| | | | 22 | 2720 | | MADISON, MS | 016 | 400 | 284,688 | .14 |
| | | | 23 | 5180 | | OVERLAND PARK (MTCLF | 009 | 200 | 146,821 | .14 |
| 003880378 | ACTIQ 1200MCG LOZ | 30 | 1 | 1398 | | LAKE WORTH, FL (WPB) | 063 | 360 | 199,905 | .18 |
| | | | 2 | 2150 | | SAN DIEGO, CA - EF | 238 | 180 | 107,471 | .17 |
| | | | 3 | 6572 | | SAM'S KNOXVILLE, TN | 252 | 210 | 300,711 | .07 |
| | | | 4 | 2910 | | SALEM, OH | 130 | 270 | 393,548 | .07 |
| | | | 5 | 2712 | | MYRTLE BEACH (S), SC | 070 | 210 | 323,112 | .06 |
| | | | 6 | 5252 | | LOGANVILLE, GA | 214 | 180 | 356,440 | .06 |
| | | | 7 | 5203 | | LONDON, OH | 065 | 90 | 191,981 | .05 |
| | | | 8 | 0100 | | BENTONVILLE, AR SC-1 | 001 | 240 | 679,492 | .04 |
| | | | 9 | 2856 | | OAK GROVE, MO | 039 | 90 | 312,838 | .03 |
| | | | 10 | 0458 | | ARANSAS PASS, TX | 152 | 90 | 340,539 | .03 |
| | | | 11 | 3459 | | BLOOMINGTON, IL | 013 | 60 | 274,074 | .02 |
| | | | 12 | 0848 | | SOUTHAVEN, MS | 225 | 60 | 400,500 | .01 |
| | | | 13 | 0528 | | BRADENTON, FL (E) SC | 012 | 30 | 351,883 | .01 |

CONFIDENTIAL

WMT_MDL_000044455

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        151
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880384 | FOCALIN XR 20MG | 100 | 1 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 2 | 6414 | | SAM'S GASTONIA, NC | 252 | 600 | 188,908 | .32 |
| | | | 3 | 2643 | | WOODBURY, MN - EF | 279 | 200 | 74,543 | .27 |
| | | | 4 | 4255 | | ELYRIA (S), OH | 124 | 300 | 113,106 | .27 |
| | | | 5 | 3471 | | ACWORTH (KENNESAW), | 126 | 400 | 169,513 | .24 |
| | | | 6 | 5479 | | PFLUGERVILLE, TX | 022 | 200 | 105,602 | .19 |
| | | | 7 | 1625 | | LE MARS, IA | 265 | 400 | 226,338 | .18 |
| | | | 8 | 3765 | | PIQUA, OH | 236 | 400 | 237,848 | .17 |
| | | | 9 | 4420 | | BATESBURG-LEESVILLE, | 038 | 200 | 127,065 | .16 |
| | | | 10 | 2176 | | JUPITER, FL - EF | 125 | 300 | 190,489 | .16 |
| | | | 11 | 3390 | | WOODLANDS WEST, TX | 076 | 300 | 199,136 | .15 |
| | | | 12 | 3869 | | TUCKAHOE, VA | 187 | 200 | 133,978 | .15 |
| | | | 13 | 3276 | | SAN BERNARDINO(N),CA | 154 | 200 | 134,644 | .15 |
| | | | 14 | 2532 | | BELOIT, WI  SC-188 | 189 | 300 | 206,862 | .15 |
| | | | 15 | 1076 | | MACON, GA | 191 | 400 | 278,489 | .14 |
| | | | 16 | 0043 | | JUNCTION CITY, KS SC | 164 | 500 | 352,011 | .14 |
| | | | 17 | 2889 | | CLINTON, IA | 049 | 400 | 285,841 | .14 |
| | | | 18 | 2825 | | OLD BRIDGE, NJ - EF | 199 | 300 | 219,238 | .14 |
| | | | 19 | 1526 | | STORM LAKE, IA | 265 | 300 | 219,367 | .14 |
| | | | 20 | 2760 | | MESA (G), AZ SC-208 | 050 | 300 | 449,105 | .13 |
| | | | 21 | 1766 | | MARIETTA, GA - EF | 089 | 300 | 226,656 | .13 |
| | | | 22 | 4325 | | YUMA (FOOTHILLS), AZ | 050 | 200 | 151,611 | .13 |
| | | | 23 | 0246 | | SKIATOOK, OK | 240 | 400 | 307,045 | .13 |
| 003880392 | OXYCODONE ER 80MG | 100 | 1 | 6423 | | SAM'S MIDDLETOWN, NY | 286 | 1,500 | 107,581 | 1.39 |
| | | | 2 | 4729 | | SAM'S STERLING, VA | 224 | 900 | 78,604 | 1.14 |
| | | | 3 | 5110 | | DRAPER, UT - WNM | 222 | 500 | 130,889 | .38 |
| | | | 4 | 6308 | | SAM'S COLUMBUS (W), | 222 | 400 | 105,767 | .38 |
| | | | 5 | 4777 | | SAM'S DENVER, CO | 233 | 200 | 59,128 | .34 |
| | | | 6 | 6433 | | SAM'S VACAVILLE, CA | 276 | 300 | 92,041 | .33 |
| | | | 7 | 6474 | | SAM'S MAPLEWOOD, MO | 274 | 300 | 115,363 | .26 |
| | | | 8 | 6382 | | SAM'S LAS VEGAS(W), | 254 | 500 | 193,439 | .26 |
| | | | 9 | 6608 | | SAM'S PHOENIX, AZ | 254 | 400 | 161,230 | .25 |
| | | | 10 | 6575 | | SAM'S PITTSBURGH, PA | 273 | 200 | 87,678 | .23 |
| | | | 11 | 8147 | | SAM'S LOVELAND, CO | 233 | 300 | 139,618 | .21 |
| | | | 12 | 8224 | | SAM'S WICHITA FALLS, | 258 | 300 | 148,372 | .20 |
| | | | 13 | 6442 | | SAM'S ORANGE, CT | 286 | 200 | 105,098 | .19 |
| | | | 14 | 6661 | | SAM'S PORTAGE, MI | 285 | 200 | 111,504 | .18 |
| | | | 15 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 200 | 116,485 | .17 |
| | | | 16 | 6527 | | SAM'S BATON ROUGE, L | 259 | 300 | 181,706 | .17 |
| | | | 17 | 6408 | | SAM'S SANTA FE, NM | 233 | 300 | 183,654 | .16 |
| | | | 18 | 6344 | | SAM'S DES MOINES, IA | 275 | 200 | 123,342 | .16 |
| | | | 19 | 8278 | | SAM'S GREENVILLE, SC | 252 | 200 | 127,242 | .16 |
| | | | 20 | 8130 | | SAM'S FORT MYERS, FL | 232 | 300 | 191,733 | .16 |
| | | | 21 | 4736 | | SAM'S APPLE VALLEY, | 256 | 200 | 132,394 | .15 |
| | | | 22 | 6229 | | SAM'S LOUISVILLE, CO | 233 | 100 | 67,740 | .15 |
| | | | 23 | 6419 | | SAM'S TRAVERSE CITY, | 285 | 300 | 207,387 | .14 |
| 003880399 | MORPHINE SULF 20MG | 30 | 1 | 1638 | | EUFAULA, AL | 182 | 510 | 318,153 | .16 |
| | | | 2 | 6205 | | SAM'S YUMA, AZ | 254 | 150 | 98,589 | .15 |
| | | | 3 | 3987 | | FORT COLLINS, CO REL | 044 | 300 | 198,560 | .15 |
| | | | 4 | 6337 | | SAM'S SEABROOK, NH | 286 | 240 | 161,861 | .15 |
| | | | 5 | 3434 | | WOODSTOCK, IL | 204 | 210 | 154,364 | .14 |
| | | | 6 | 8867 | | SAM'S CORPUS CHRISTI | 255 | 300 | 252,963 | .12 |
| | | | 7 | 2331 | | WATERFORD, CT | 110 | 180 | 182,538 | .10 |
| | | | 8 | 1866 | | FARMINGTON, ME | 174 | 360 | 411,409 | .09 |
| | | | 9 | 3840 | | FINDLAY (W), OH | 236 | 210 | 262,802 | .08 |
| | | | 10 | 0846 | | LAGRANGE, TX - EF | 133 | 210 | 262,901 | .08 |
| | | | 11 | 0350 | | YORK, NE | 083 | 150 | 197,478 | .08 |
| | | | 12 | 8296 | | SAM'S SPRINGFIELD, M | 258 | 180 | 251,755 | .07 |
| | | | 13 | 2935 | | KNOXVILLE, IA | 134 | 120 | 166,760 | .07 |
| | | | 14 | 2260 | | MOUNTAIN VIEW, CA - | 270 | 60 | 87,061 | .07 |
| | | | 15 | 5273 | | SEQUIM, WA - EF | 242 | 240 | 359,623 | .07 |
| | | | 16 | 5481 | | CHARLOTTE, NC | 060 | 270 | 411,435 | .07 |
| | | | 17 | 0123 | | SEMINOLE, OK | 114 | 210 | 320,260 | .07 |
| | | | 18 | 5166 | | DEMING, NM | 291 | 270 | 427,820 | .06 |
| | | | 19 | 2088 | | BATAVIA, NY | 162 | 270 | 449,401 | .06 |
| | | | 20 | 2440 | | SYLVA, NC  COMP-139 | 122 | 210 | 350,500 | .06 |
| | | | 21 | 5136 | | MARYSVILLE, CA | 069 | 210 | 358,420 | .06 |
| | | | 22 | 0313 | | HOUSE SPRINGS, MO | 086 | 210 | 359,393 | .06 |
| | | | 23 | 2049 | | ALTOONA, PA | 213 | 150 | 262,542 | .06 |

CONFIDENTIAL

WMT_MDL_000044456

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.         REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        I52
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880401 | METADATE CD 60MG | 100 | 1 | 6361 | | SAM'S FT. WALTON BEA | 011 | 100 | 86,170 | .12 |
| | | | 2 | 3717 | | NASHVILLE (HARDING), | 095 | 200 | 176,220 | .11 |
| | | | 3 | 2903 | | EDMOND (NW), OK | 002 | 300 | 332,279 | .09 |
| | | | 4 | 1061 | | HAZLEHURST, GA | 128 | 200 | 233,771 | .09 |
| | | | 5 | 2090 | | FRANKLIN, NJ | 218 | 100 | 119,358 | .08 |
| | | | 6 | 1787 | | CARROLL, IA - EF | 265 | 100 | 137,994 | .07 |
| | | | 7 | 1628 | | SANDUSKY, OH | 082 | 200 | 290,352 | .07 |
| | | | 8 | 2234 | | ROME, NY  SC-188 | 280 | 200 | 301,890 | .07 |
| | | | 9 | 2662 | | COVINGTON, VA SC-139 | 140 | 300 | 459,854 | .07 |
| | | | 10 | 5075 | | OCEANSIDE, CA - EF | 079 | 100 | 156,595 | .06 |
| | | | 11 | 8117 | | SAM'S OKLAHOMA CITY | 258 | 100 | 158,867 | .06 |
| | | | 12 | 0340 | | CHECOTAH, OK - EF | 114 | 200 | 340,922 | .06 |
| | | | 13 | 5141 | | OMAHA (NW), NE | 018 | 100 | 172,614 | .06 |
| | | | 14 | 4224 | | CONOVER, NC | 178 | 100 | 186,621 | .05 |
| | | | 15 | 2941 | | ALPHARETTA, GA | 089 | 100 | 186,546 | .05 |
| | | | 16 | 3367 | | NORTH CHARLESTON, SC | 040 | 100 | 206,073 | .05 |
| | | | 17 | 2924 | | ALBUQUERQUE (W), NM | 245 | 100 | 238,600 | .04 |
| | | | 18 | 1971 | | ROCHESTER, MN | 075 | 100 | 240,075 | .04 |
| | | | 19 | 1684 | | EVERETT, PA | 213 | 100 | 241,141 | .04 |
| | | | 20 | 1894 | | MEDINA, OH - EF | 130 | 100 | 252,921 | .04 |
| | | | 21 | 3535 | | EPPING, NH | 107 | 100 | 251,882 | .04 |
| | | | 22 | 1852 | | WOODBRIDGE, VA - EF | 163 | 100 | 281,756 | .04 |
| | | | 23 | 5057 | | MURFREESBORO (E), TN | 158 | 100 | 283,421 | .04 |
| 003880404 | RITALIN 10MG | 100 | 1 | 0295 | | EUREKA, MO SC-136 | 086 | 800 | 333,630 | .24 |
| | | | 2 | 3543 | | DANBURY, CT - EF | 218 | 300 | 134,915 | .22 |
| | | | 3 | 6252 | | SAM'S CHESTERFIELD, | 274 | 300 | 148,924 | .20 |
| | | | 4 | 6367 | | SAM'S HUMBLE, TX | 120 | 300 | 166,791 | .18 |
| | | | 5 | 0743 | | OKLAHOMA CITY(S), OK | 198 | 400 | 293,757 | .14 |
| | | | 6 | 2643 | | WOODBURY, MN - EF | 279 | 100 | 74,543 | .13 |
| | | | 7 | 4781 | | SAM'S LANSING (E), M | 221 | 100 | 74,308 | .13 |
| | | | 8 | 6655 | | SAM'S WALDORF, MD | 224 | 200 | 153,340 | .13 |
| | | | 9 | 2061 | | PLAINWELL, MI | 135 | 400 | 324,733 | .12 |
| | | | 10 | 1660 | | PALMDALE, CA | 197 | 200 | 171,831 | .12 |
| | | | 11 | 2523 | | BREA, CA - EF | 172 | 200 | 206,839 | .10 |
| | | | 12 | 3506 | | CYPRESS,TX - WNM | 226 | 100 | 113,921 | .09 |
| | | | 13 | 8137 | | SAM'S LANSING, MI | 221 | 100 | 116,673 | .09 |
| | | | 14 | 2194 | | ALEXANDRIA, VA - EF | 163 | 200 | 255,010 | .08 |
| | | | 15 | 0841 | | TIPTON, IA - EF | 049 | 200 | 261,144 | .08 |
| | | | 16 | 3221 | | WATKINS GLEN, NY | 087 | 200 | 270,541 | .07 |
| | | | 17 | 3548 | | WATERBURY, CT - EF | 271 | 100 | 136,308 | .07 |
| | | | 18 | 8297 | | SAM'S ROCKFORD, IL | 051 | 100 | 135,340 | .07 |
| | | | 19 | 3562 | | SADDLE BROOK, NJ - E | 141 | 100 | 139,144 | .07 |
| | | | 20 | 2195 | | HOWELL, NJ - EF | 199 | 100 | 151,901 | .07 |
| | | | 21 | 1261 | | FAYETTEVILLE, NC | 234 | 300 | 484,263 | .06 |
| | | | 22 | 3463 | | BRANDON (E), FL | 170 | 200 | 328,997 | .06 |
| | | | 23 | 1360 | | FAYETTEVILLE, WV | 201 | 200 | 358,176 | .06 |
| 003880405 | KADIAN 60MG | 100 | 1 | 1630 | | YREKA, CA - EF | 069 | 900 | 365,192 | .25 |
| | | | 2 | 1922 | | RANCHO CUCAMONGA, CA | 154 | 300 | 150,476 | .20 |
| | | | 3 | 6620 | | SAM'S FOLSOM, CA | 276 | 100 | 56,928 | .18 |
| | | | 4 | 1697 | | ELK GROVE, CA - EF | 173 | 300 | 183,014 | .16 |
| | | | 5 | 1269 | | LOUISVILLE (E), KY - | 160 | 200 | 142,331 | .14 |
| | | | 6 | 2172 | | SPRINGDALE, OH - EF | 041 | 100 | 87,714 | .11 |
| | | | 7 | 8134 | | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |
| | | | 8 | 1799 | | PORTAGE, WI | 027 | 300 | 323,769 | .09 |
| | | | 9 | 1988 | | ROSEVILLE, CA | 173 | 200 | 219,754 | .09 |
| | | | 10 | 2896 | | DERBY, CT - EF | 271 | 100 | 110,216 | .09 |
| | | | 11 | 4786 | | SAM'S LOGAN, UT | 276 | 100 | 112,929 | .09 |
| | | | 12 | 1977 | | BRICK, NJ - EF | 199 | 200 | 231,235 | .09 |
| | | | 13 | 5199 | | ANTIOCH, IL | 247 | 200 | 249,449 | .08 |
| | | | 14 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 15 | 0040 | | MOBERLY, MO SC-167 | 138 | 300 | 376,160 | .08 |
| | | | 16 | 2932 | | KNOXVILLE (SW), TN | 073 | 200 | 253,878 | .08 |
| | | | 17 | 1199 | | AVON, CO | 268 | 100 | 129,204 | .08 |
| | | | 18 | 1400 | | ATHENS, GA | 248 | 300 | 386,366 | .08 |
| | | | 19 | 0369 | | WINFIELD, KS | 159 | 100 | 132,741 | .08 |
| | | | 20 | 0568 | | CARTHAGE, TN - EF | 192 | 100 | 138,687 | .07 |
| | | | 21 | 2233 | | FREDERICK, MD | 277 | 200 | 275,158 | .07 |
| | | | 22 | 0923 | | NOBLESVILLE, IN | 053 | 300 | 412,018 | .07 |
| | | | 23 | 2497 | | PHILLIPSBURG, NJ | 141 | 200 | 280,632 | .07 |

CONFIDENTIAL

WMT_MDL_000044457

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        153
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880406 | MORPHINE SUL 20MG/ML | 120 | 1 | 1596 | | BOLINGBROOK, IL - EF | 071 | 960 | 218,042 | .44 |
| | | | 2 | 1556 | | ORLAND HILLS, IL - E | 071 | 960 | 290,028 | .33 |
| | | | 3 | 0466 | | BOLIVAR, TN | 139 | 600 | 233,133 | .26 |
| | | | 4 | 2161 | | PLEASANTON, CA - EF | 270 | 360 | 145,906 | .24 |
| | | | 5 | 1755 | | ROHNERT PARK, CA - E | 116 | 240 | 101,821 | .23 |
| | | | 6 | 0013 | | CARTHAGE, MO  SC-139 | 111 | 720 | 311,849 | .23 |
| | | | 7 | 3408 | | CARSON CITY (N), NV | 166 | 720 | 326,074 | .22 |
| | | | 8 | 1997 | | LATHAM, NY | 102 | 360 | 170,196 | .22 |
| | | | 9 | 1900 | | BURLEY, ID | 297 | 720 | 375,707 | .19 |
| | | | 10 | 6634 | | SAM'S LONE TREE, CO | 233 | 240 | 127,127 | .19 |
| | | | 11 | 2562 | | GOODLAND, KS  SC-109 | 026 | 600 | 325,913 | .18 |
| | | | 12 | 2424 | | TICONDEROGA, NY SC-1 | 102 | 360 | 198,315 | .18 |
| | | | 13 | 2048 | | FAIRFIELD, CA - EF | 116 | 240 | 143,378 | .17 |
| | | | 14 | 0474 | | EDNA, TX | 030 | 600 | 427,331 | .14 |
| | | | 15 | 6433 | | SAM'S VACAVILLE, CA | 276 | 120 | 92,041 | .13 |
| | | | 16 | 6512 | | SAM'S CLARKSVILLE, T | 274 | 120 | 93,904 | .13 |
| | | | 17 | 3272 | | CAMBRIDGE, MD - EF | 098 | 360 | 283,458 | .13 |
| | | | 18 | 0899 | | VALDOSTA, GA | 020 | 720 | 607,600 | .12 |
| | | | 19 | 0136 | | BLACKWELL, OK - EF | 159 | 240 | 202,960 | .12 |
| | | | 20 | 2652 | | GRANTS, NM SC-109 | 245 | 360 | 318,903 | .11 |
| | | | 21 | 0786 | | DEKALB, IL   SC-188 | 204 | 360 | 333,032 | .11 |
| | | | 22 | 2147 | | MISSOULA, MT | 066 | 360 | 367,357 | .10 |
| | | | 23 | 2506 | | KENT, OH - EF | 130 | 120 | 125,102 | .10 |
| 003880411 | RITALIN-SR 20MG | 100 | 1 | 2526 | | PORTER RANCH, CA - E | 197 | 400 | 110,443 | .36 |
| | | | 2 | 6241 | | SAM'S SCOTTSDALE, AZ | 254 | 400 | 127,564 | .31 |
| | | | 3 | 6361 | | SAM'S FT. WALTON BEA | 011 | 100 | 86,170 | .11 |
| | | | 4 | 2599 | | SAN ANTONIO (NW), TX | 059 | 300 | 324,517 | .09 |
| | | | 5 | 3498 | | BLAINE, MN - EF | 146 | 100 | 119,181 | .08 |
| | | | 6 | 0773 | | EUNICE, LA | 161 | 300 | 357,414 | .08 |
| | | | 7 | 6240 | | SAM'S GLENDORA, CA | 227 | 100 | 126,149 | .08 |
| | | | 8 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 9 | 1857 | | MENTOR, OH | 124 | 200 | 254,369 | .08 |
| | | | 10 | 1199 | | AVON, CO | 268 | 100 | 129,204 | .07 |
| | | | 11 | 4709 | | SAM'S CORONA, CA | 227 | 100 | 141,918 | .07 |
| | | | 12 | 5119 | | NASHVILLE, TN WNM | 095 | 100 | 150,315 | .07 |
| | | | 13 | 2300 | | PITTSBURGH (WEST), P | 093 | 100 | 154,799 | .06 |
| | | | 14 | 2402 | | ELKO, NV | 209 | 200 | 313,773 | .06 |
| | | | 15 | 0321 | | BRENHAM, TX COMP-136 | 133 | 200 | 335,588 | .06 |
| | | | 16 | 6380 | | SAM'S DAYTON, OH | 222 | 100 | 186,108 | .05 |
| | | | 17 | 3868 | | SHREVEPORT, LA | 144 | 100 | 186,168 | .05 |
| | | | 18 | 5060 | | ALGONQUIN, IL - EF | 204 | 100 | 201,301 | .05 |
| | | | 19 | 0325 | | RICHMOND, MO | 230 | 100 | 416,137 | .05 |
| | | | 20 | 3259 | | MISSOULA, MT | 066 | 200 | 452,444 | .04 |
| | | | 21 | 5233 | | WEST VALLEY CITY (S) | 024 | 100 | 244,168 | .04 |
| | | | 22 | 1195 | | WAVELAND, MS | 023 | 200 | 505,547 | .04 |
| | | | 23 | 0847 | | DODGEVILLE, WI | 027 | 100 | 272,709 | .04 |
| 003880412 | KADIAN 30MG | 100 | 1 | 6329 | | SAM'S TUPELO, MS | 257 | 100 | 28,960 | .35 |
| | | | 2 | 8212 | | SAM'S IRONDALE, AL | 257 | 100 | 39,231 | .25 |
| | | | 3 | 0402 | | BREAUX BRIDGE, LA | 094 | 300 | 142,025 | .21 |
| | | | 4 | 4847 | | SAM'S GREENSBURG, PA | 273 | 100 | 49,201 | .20 |
| | | | 5 | 6655 | | SAM'S WALDORF, MD | 224 | 300 | 153,340 | .20 |
| | | | 6 | 5305 | | CHULA VISTA (S), CA | 238 | 200 | 120,083 | .17 |
| | | | 7 | 4810 | | SAM'S LITHONIA, GA | 220 | 200 | 132,268 | .15 |
| | | | 8 | 5101 | | PAHRUMP, NV | 145 | 700 | 492,119 | .14 |
| | | | 9 | 0774 | | COLUMBUS, NE | 083 | 300 | 213,333 | .14 |
| | | | 10 | 3728 | | NORTH LAS VEGAS (S), | 145 | 200 | 142,967 | .14 |
| | | | 11 | 2697 | | ANTIOCH, CA - EF | 116 | 200 | 147,344 | .14 |
| | | | 12 | 6686 | | SAM'S SALT LAKE CITY | 276 | 100 | 76,123 | .13 |
| | | | 13 | 4226 | | DUNLAP, TN | 081 | 200 | 153,934 | .13 |
| | | | 14 | 2386 | | WARE, MA SC-93 | 203 | 300 | 246,522 | .12 |
| | | | 15 | 2030 | | SONORA, CA - EF | 091 | 500 | 419,261 | .12 |
| | | | 16 | 3360 | | CHANDLER (AIRPORT), | 281 | 100 | 85,065 | .12 |
| | | | 17 | 6575 | | SAM'S PITTSBURGH, PA | 273 | 100 | 87,678 | .11 |
| | | | 18 | 4731 | | SAM'S OK CITY(NW), O | 258 | 200 | 176,191 | .11 |
| | | | 19 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 100 | 88,571 | .11 |
| | | | 20 | 2954 | | BRIDGEPORT, CT - EF | 208 | 100 | 88,764 | .11 |
| | | | 21 | 5097 | | SAGINAW, MI | 062 | 200 | 188,971 | .10 |
| | | | 22 | 2630 | | JESUP, GA SC-139 | 128 | 400 | 381,175 | .10 |
| | | | 23 | 1768 | | OREM, UT | 024 | 300 | 298,146 | .10 |

CONFIDENTIAL

WMT_MDL_000044458

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.        154
                                           WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880413 | MEPERID/PROMETH CAPS | 100 | 1 | 5383 | | HOSPITAL PHARMACY | 001 | 600 | 90,015 | .67 |
| | | | 2 | 5244 | | LITTLE ROCK (NW), AR | 004 | 1,000 | 226,895 | .44 |
| | | | 3 | 6329 | | SAM'S TUPELO, MS | 257 | 100 | 28,960 | .35 |
| | | | 4 | 0024 | | JACKSONVILLE, AR | 004 | 1,800 | 524,991 | .34 |
| | | | 5 | 1105 | | NORTH LITTLE ROCK, A | 004 | 1,400 | 431,366 | .32 |
| | | | 6 | 0074 | | OSCEOLA, AR - EF | 176 | 900 | 281,409 | .32 |
| | | | 7 | 4414 | | SMITHVILLE, TN | 192 | 400 | 130,189 | .31 |
| | | | 8 | 0068 | | WYNNE, AR | 136 | 600 | 199,846 | .30 |
| | | | 9 | 2575 | | CONWAY, AR SC-142 | 004 | 900 | 313,152 | .29 |
| | | | 10 | 0306 | | ARAB, AL | 047 | 800 | 290,004 | .28 |
| | | | 11 | 5286 | | THE VILLAGE, OK WNM | 002 | 700 | 253,630 | .28 |
| | | | 12 | 4333 | | FAIRHOPE, AL | 057 | 300 | 111,403 | .27 |
| | | | 13 | 6204 | | SAM'S VALDOSTA, GA | 220 | 300 | 111,769 | .27 |
| | | | 14 | 4318 | | MILLBROOK, AL | 113 | 200 | 75,971 | .26 |
| | | | 15 | 0210 | | HOLDENVILLE, OK - EF | 114 | 700 | 267,385 | .26 |
| | | | 16 | 3495 | | CLARKSVILLE (S), TN | 095 | 1,200 | 465,314 | .26 |
| | | | 17 | 0102 | | STUTTGART, AR SC-100 | 136 | 800 | 312,898 | .26 |
| | | | 18 | 3997 | | KINGFISHER, OK/RELO | 159 | 300 | 117,507 | .26 |
| | | | 19 | 8266 | | SAM'S SHERWOOD, AR | 259 | 200 | 79,316 | .25 |
| | | | 20 | 2878 | | OKLAHOMA CITY(SW),OK | 198 | 900 | 360,200 | .25 |
| | | | 21 | 0123 | | SEMINOLE, OK | 114 | 800 | 320,260 | .25 |
| | | | 22 | 4409 | | ROCKMART, GA | 126 | 300 | 120,611 | .25 |
| | | | 23 | 6249 | | SAM'S FRANKLIN, TN | 257 | 300 | 121,133 | .25 |
| 003880419 | KADIAN 20MG | 100 | 1 | 4840 | | SAM'S JANESVILLE, WI | 256 | 200 | 39,312 | .51 |
| | | | 2 | 4920 | | SAM'S SAINT JOSEPH, | 275 | 300 | 75,055 | .40 |
| | | | 3 | 3356 | | LAS VEGAS (WARM SPRI | 264 | 200 | 56,092 | .36 |
| | | | 4 | 6507 | | SAM'S JACKSON, TN | 257 | 200 | 66,036 | .30 |
| | | | 5 | 5585 | | DEFIANCE, OH | 082 | 300 | 104,757 | .29 |
| | | | 6 | 8212 | | SAM'S IRONDALE, AL | 257 | 100 | 39,221 | .25 |
| | | | 7 | 4374 | | LITCHFIELD, MN | 146 | 100 | 40,667 | .25 |
| | | | 8 | 8150 | | SAM'S PORT ST LUCIE, | 232 | 100 | 50,514 | .20 |
| | | | 9 | 4876 | | SAM'S BOWLING GREEN, | 274 | 100 | 66,483 | .15 |
| | | | 10 | 1760 | | FOLSOM, CA - EF | 173 | 300 | 210,370 | .13 |
| | | | 11 | 0156 | | CARUTHERSVILLE, MO - | 176 | 200 | 149,119 | .13 |
| | | | 12 | 3471 | | ACWORTH (KENNESAW), | 126 | 200 | 169,513 | .12 |
| | | | 13 | 1936 | | SAULT ST. MARIE, MI | 287 | 600 | 520,052 | .12 |
| | | | 14 | 3497 | | PLYMOUTH, WI | 096 | 200 | 181,922 | .11 |
| | | | 15 | 5167 | | PAYSON, UT | 024 | 300 | 274,016 | .11 |
| | | | 16 | 2394 | | OKLAHOMA CITY (C), O | 198 | 500 | 461,268 | .11 |
| | | | 17 | 2077 | | LAKE ELSINORE, CA - | 079 | 200 | 184,889 | .11 |
| | | | 18 | 2132 | | SIEGAN LANE(BATON RO | 193 | 200 | 184,484 | .11 |
| | | | 19 | 2317 | | BREMERTON, WA - EF | 242 | 200 | 196,819 | .10 |
| | | | 20 | 3837 | | ROSCOE, IL | 204 | 100 | 101,097 | .10 |
| | | | 21 | 5258 | | LAS VEGASN NV - WNM | 145 | 100 | 102,567 | .10 |
| | | | 22 | 1876 | | HOOD RIVER, OR - EF | 185 | 300 | 312,353 | .10 |
| | | | 23 | 8178 | | SAM'S ROCHESTER, NY | 273 | 100 | 104,341 | .10 |
| 003880426 | KADIAN 50MG | 100 | 1 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 200 | 127,596 | .16 |
| | | | 2 | 8106 | | SAM'S MONTGOMERY, AL | 257 | 200 | 172,818 | .12 |
| | | | 3 | 6218 | | SAM'S OCOEE, FL | 011 | 200 | 176,687 | .11 |
| | | | 4 | 5229 | | WYNCOTE, PA - EF | 188 | 100 | 88,580 | .11 |
| | | | 5 | 4224 | | CONOVER, NC | 178 | 200 | 186,621 | .11 |
| | | | 6 | 8139 | | SAM'S HOLLAND, OH | 221 | 200 | 188,203 | .11 |
| | | | 7 | 3507 | | BALTIMORE/P.COV'GTON | 119 | 200 | 194,754 | .10 |
| | | | 8 | 1992 | | UPLAND, CA - EF | 172 | 200 | 200,604 | .10 |
| | | | 9 | 5301 | | WEST PALM BEACH, FL | 063 | 200 | 219,592 | .09 |
| | | | 10 | 0366 | | MADISONVILLE, TN | 081 | 300 | 362,724 | .08 |
| | | | 11 | 2556 | | ARROYO GRANDE, CA - | 143 | 200 | 241,451 | .08 |
| | | | 12 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 13 | 2549 | | LEDGEWOOD, NJ - EF | 218 | 100 | 131,018 | .08 |
| | | | 14 | 2847 | | BELLEVUE, NE | 018 | 200 | 270,631 | .07 |
| | | | 15 | 1575 | | OROVILLE, CA - EF | 069 | 200 | 274,871 | .07 |
| | | | 16 | 1984 | | NORTH ADAMS, MA - EF | 203 | 100 | 152,005 | .07 |
| | | | 17 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 100 | 157,362 | .06 |
| | | | 18 | 1888 | | NORTH LOGAN, UT | 297 | 300 | 490,259 | .06 |
| | | | 19 | 2712 | | MYRTLE BEACH (S), SC | 070 | 200 | 323,112 | .06 |
| | | | 20 | 8241 | | SAM'S OKLAHOMA CITY | 258 | 100 | 164,493 | .06 |
| | | | 21 | 0823 | | PONCA CITY, OK COMP- | 159 | 200 | 333,181 | .06 |
| | | | 22 | 3656 | | CINCINNATI, OH | 041 | 100 | 166,743 | .06 |
| | | | 23 | 2188 | | EAGLE RIVER, AK - EF | 090 | 100 | 171,173 | .06 |

CONFIDENTIAL

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S ,   I N C .
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        155

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880433 | KADIAN 100MG | 100 | 1 | 2288 | | POMONA, CA - EF | 172 | 300 | 109,588 | .27 |
| | | | 2 | 5033 | | FORT MORGAN, CO | 044 | 400 | 150,350 | .27 |
| | | | 3 | 3291 | | FLANDERS(MT OLIVE),N | 218 | 200 | 112,023 | .18 |
| | | | 4 | 5286 | | THE VILLAGE, OK WNM | 002 | 300 | 253,630 | .12 |
| | | | 5 | 2311 | | HUNTINGTON, IN | 180 | 300 | 273,043 | .11 |
| | | | 6 | 2877 | | OKLAHOMA CITY, OK - | 002 | 300 | 288,063 | .10 |
| | | | 7 | 1943 | | LINCOLN (NORTH), NEB | 018 | 400 | 389,310 | .10 |
| | | | 8 | 3275 | | OKLAHOMA CITY (N), O | 002 | 200 | 200,212 | .10 |
| | | | 9 | 5258 | | LAS VEGASN NV - WNM | 145 | 100 | 102,567 | .10 |
| | | | 10 | 4761 | | SAM'S NORMAN, OK | 258 | 100 | 102,775 | .10 |
| | | | 11 | 0564 | | OKLAHOMA CITY,OK | 198 | 300 | 323,027 | .09 |
| | | | 12 | 1236 | | GOLDSBORO, NC SC-189 | 234 | 400 | 487,692 | .08 |
| | | | 13 | 2897 | | SOUTHINGTION, CT - E | 271 | 100 | 122,300 | .08 |
| | | | 14 | 1514 | | ARNOLD, MO - EF | 055 | 400 | 489,905 | .08 |
| | | | 15 | 2787 | | INDIANAPOLIS (N), IN | 053 | 200 | 247,374 | .08 |
| | | | 16 | 2494 | | OCEANSIDE (WEST), CA | 079 | 100 | 123,927 | .08 |
| | | | 17 | 2553 | | WINDSOR, CA - EF | 116 | 100 | 123,753 | .08 |
| | | | 18 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 19 | 0893 | | LINDSAY, OK | 132 | 200 | 269,523 | .07 |
| | | | 20 | 1612 | | TUCSON, AZ (SOUTH) | 064 | 200 | 283,808 | .07 |
| | | | 21 | 2876 | | EDMOND, OK - WNM | 002 | 200 | 286,567 | .07 |
| | | | 22 | 1311 | | COLUMBUS(N), GA | 020 | 300 | 440,570 | .07 |
| | | | 23 | 1896 | | COLORADO SPRINGS, CO | 015 | 200 | 290,033 | .07 |
| 003880435 | DAYTRANA 30 PATCH | 30 | 1 | 8247 | | SAM'S HOMEWOOD, AL | 257 | 180 | 92,475 | .19 |
| | | | 2 | 2900 | | ROCK HILL, CT - EF | 157 | 150 | 97,110 | .15 |
| | | | 3 | 3400 | | OSWEGO, IL | 131 | 60 | 49,885 | .12 |
| | | | 4 | 4772 | | SAM'S SARASOTA, FL | 232 | 270 | 236,171 | .11 |
| | | | 5 | 4318 | | MILLBROOK, AL | 113 | 60 | 75,971 | .08 |
| | | | 6 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 60 | 87,296 | .07 |
| | | | 7 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 60 | 89,149 | .07 |
| | | | 8 | 4259 | | SHELBYVILLE, IL | 151 | 30 | 46,486 | .06 |
| | | | 9 | 0954 | | HAZLEHURST, MS - EF | 056 | 150 | 253,660 | .06 |
| | | | 10 | 8168 | | SAM'S INDIANAPOLIS, | 285 | 120 | 235,165 | .05 |
| | | | 11 | 2613 | | BUCYRUS, OH SC-109 | 236 | 60 | 175,486 | .05 |
| | | | 12 | 3322 | | PEWAUKEE, WI - EF | 061 | 60 | 127,443 | .05 |
| | | | 13 | 2506 | | KENT, OH - EF | 130 | 60 | 125,102 | .05 |
| | | | 14 | 3659 | | CHATTANOOGA, TN | 081 | 120 | 251,958 | .05 |
| | | | 15 | 8112 | | SAM'S CHATTANOOGA, T | 252 | 60 | 138,420 | .04 |
| | | | 16 | 1861 | | OAK PARK HEIGHTS, MN | 279 | 90 | 211,390 | .04 |
| | | | 17 | 3307 | | CRAWFORDVILLE, FL | 035 | 90 | 218,984 | .04 |
| | | | 18 | 3546 | | NEW MILFORD, CT - EF | 218 | 60 | 148,212 | .04 |
| | | | 19 | 0162 | | ANADARKO, OK SC-109 | 132 | 90 | 221,359 | .04 |
| | | | 20 | 1267 | | SUN PRAIRIE, WI | 189 | 90 | 221,133 | .04 |
| | | | 21 | 2458 | | SALINAS, CA - EF | 270 | 60 | 152,443 | .04 |
| | | | 22 | 0096 | | HARRISONVILLE, MO SC | 230 | 180 | 464,487 | .04 |
| | | | 23 | 3265 | | TABB, VA | 080 | 150 | 393,372 | .04 |
| 003880437 | METADATE CD 50MG | 100 | 1 | 4580 | | VESTAVIA HILLS, AL - | 148 | 200 | 49,458 | .40 |
| | | | 2 | 6398 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 3 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 100 | 37,520 | .27 |
| | | | 4 | 3705 | | YELM, WA | 150 | 100 | 73,949 | .14 |
| | | | 5 | 1337 | | ELKINS, NC - EF | 178 | 400 | 303,722 | .13 |
| | | | 6 | 6326 | | SAM'S REYNOLDSBURG, | 222 | 400 | 87,496 | .11 |
| | | | 7 | 3409 | | LEICESTER, MA | 203 | 100 | 101,111 | .10 |
| | | | 8 | 5325 | | MARGATE, FL | 063 | 200 | 278,093 | .07 |
| | | | 9 | 1212 | | SARALAND, AL | 057 | 300 | 455,764 | .07 |
| | | | 10 | 2906 | | RIVERHEAD (LI), NY - | 208 | 100 | 166,741 | .06 |
| | | | 11 | 6260 | | SAM'S BARTLETT, TN | 257 | 100 | 182,306 | .05 |
| | | | 12 | 0489 | | HAMMOND, LA - SC 188 | 193 | 200 | 384,556 | .05 |
| | | | 13 | 1248 | | MEMPHIS (SE), TN | 031 | 100 | 195,478 | .05 |
| | | | 14 | 1398 | | LAKE WORTH, FL (WPB) | 063 | 100 | 199,905 | .05 |
| | | | 15 | 3987 | | FORT COLLINS, CO REL | 044 | 100 | 198,580 | .05 |
| | | | 16 | 0203 | | BROOKFIELD, MO | 138 | 200 | 418,143 | .05 |
| | | | 17 | 0254 | | OLNEY, IL | 151 | 100 | 222,255 | .04 |
| | | | 18 | 5036 | | TAMPA, FL | 170 | 100 | 222,838 | .04 |
| | | | 19 | 3247 | | DELAVAN, WI | 189 | 100 | 229,093 | .04 |
| | | | 20 | 0418 | | FAIRBURY, NE | 083 | 100 | 231,538 | .04 |
| | | | 21 | 0976 | | WINNSBORO, LA | 007 | 200 | 467,819 | .04 |
| | | | 22 | 5199 | | ANTIOCH, IL | 247 | 100 | 249,449 | .04 |
| | | | 23 | 0271 | | BOWIE, TX | 202 | 100 | 256,006 | .04 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.      156
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880439 | ENDOCET 10MG/650MG | 100 | 1 | 5489 | | PEMBROKE, NC | 234 | 8,300 | 379,199 | 2.19 |
| | | | 2 | 1268 | | WHITEVILLE, NC | 072 | 7,000 | 496,589 | 1.41 |
| | | | 3 | 0627 | | DILLON, SC - EF | 070 | 2,800 | 220,832 | 1.27 |
| | | | 4 | 8140 | | SAM'S LANTANA, FL | 232 | 1,600 | 131,161 | 1.22 |
| | | | 5 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 6 | 2703 | | FLORENCE, SC SC-172 | 070 | 4,500 | 407,995 | 1.10 |
| | | | 7 | 0173 | | POTOSI, MO | 086 | 5,500 | 508,031 | 1.08 |
| | | | 8 | 4945 | | SAM'S LUMBERTON, NC | 252 | 200 | 18,958 | 1.05 |
| | | | 9 | 1135 | | HARTSVILLE, SC | 070 | 4,400 | 440,652 | 1.00 |
| | | | 10 | 2484 | | CLEWISTON, FL    SC-1 | 125 | 2,600 | 277,573 | .94 |
| | | | 11 | 2962 | | POMPANO BEACH (W), F | 063 | 2,800 | 305,342 | .92 |
| | | | 12 | 3348 | | LAKE PARK, FL | 125 | 1,400 | 153,131 | .91 |
| | | | 13 | 4009 | | MARION, SC/RELO 1829 | 999 | 2,900 | 317,514 | .91 |
| | | | 14 | 0095 | | DESLOGE, MO | 086 | 4,200 | 480,144 | .87 |
| | | | 15 | 5172 | | PERRY, FL | 035 | 2,500 | 309,631 | .81 |
| | | | 16 | 8204 | | SAM'S BATON ROUGE (W | 259 | 1,300 | 162,153 | .80 |
| | | | 17 | 5259 | | LAS VEGAS, NV - WNM | 145 | 700 | 92,163 | .76 |
| | | | 18 | 0584 | | DRY RIDGE, KY | 244 | 4,600 | 621,899 | .74 |
| | | | 19 | 2908 | | BISCOE, NC | 184 | 2,600 | 362,817 | .72 |
| | | | 20 | 1166 | | ELIZABETHTOWN, NC | 072 | 1,500 | 210,079 | .71 |
| | | | 21 | 0621 | | LAKE CITY, SC - EF | 070 | 2,800 | 408,068 | .69 |
| | | | 22 | 1255 | | LAURINBURG, NC | 234 | 4,300 | 643,663 | .67 |
| | | | 23 | 1510 | | FLORENCE, KY | 244 | 3,400 | 510,116 | .67 |
| 003880440 | RITALIN 20MG | 100 | 1 | 6255 | | SAM'S PLANO (N), TX | 077 | 500 | 147,602 | .34 |
| | | | 2 | 3652 | | WEST SACRAMENTO, CA | 116 | 100 | 40,535 | .25 |
| | | | 3 | 2955 | | KANSAS CITY (S), MO | 230 | 700 | 287,409 | .24 |
| | | | 4 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 200 | 89,149 | .22 |
| | | | 5 | 4847 | | SAM'S GREENSBURG, PA | 273 | 100 | 49,201 | .20 |
| | | | 6 | 1785 | | HUDSON, NH - EF | 107 | 300 | 212,405 | .14 |
| | | | 7 | 3217 | | OTHELLO, WA | 109 | 200 | 153,439 | .13 |
| | | | 8 | 6664 | | SAM'S UTICA, MI | 221 | 200 | 157,923 | .13 |
| | | | 9 | 8204 | | SAM'S BATON ROUGE (W | 259 | 200 | 162,153 | .12 |
| | | | 10 | 6661 | | SAM'S PORTAGE, MI | 205 | 100 | 111,504 | .09 |
| | | | 11 | 6251 | | SAM'S WASHINGTON, PA | 273 | 100 | 127,103 | .08 |
| | | | 12 | 1199 | | AVON, CO | 248 | 100 | 129,204 | .08 |
| | | | 13 | 1883 | | MONACA, PA | 093 | 200 | 268,706 | .07 |
| | | | 14 | 1676 | | TELL CITY, IN | 088 | 300 | 402,185 | .07 |
| | | | 15 | 1688 | | VIRGINIA BEACH, VA-E | 080 | 200 | 272,044 | .07 |
| | | | 16 | 4707 | | SAM'S OVERLAND PARK, | 275 | 100 | 138,524 | .07 |
| | | | 17 | 4712 | | SAM'S HOUSTON(MEM), | 120 | 100 | 137,171 | .07 |
| | | | 18 | 8131 | | SAM'S CINCINNATI(OAK | 222 | 100 | 147,874 | .07 |
| | | | 19 | 6646 | | SAM'S ALPHARETTA, GA | 220 | 100 | 149,260 | .07 |
| | | | 20 | 2936 | | MILWAUKEE (N), WI - | 061 | 100 | 156,384 | .06 |
| | | | 21 | 1970 | | HUDSON, MA - EF | 121 | 100 | 167,739 | .06 |
| | | | 22 | 6357 | | SAM'S ANNAPOLIS, MD | 253 | 200 | 344,479 | .06 |
| | | | 23 | 1369 | | PAYSON, AZ | 183 | 200 | 355,531 | .06 |
| 003880441 | AMPHET S/COMBO 7.5MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 2 | 8261 | | SAM'S KENNER, LA | 259 | 200 | 110,114 | .18 |
| | | | 3 | 4735 | | SAM'S LA HABRA, CA | 227 | 200 | 123,571 | .16 |
| | | | 4 | 5341 | | BROOMFIELD, CO | 044 | 100 | 63,738 | .16 |
| | | | 5 | 5232 | | RIFLE, CO | 129 | 300 | 215,154 | .14 |
| | | | 6 | 3868 | | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
| | | | 7 | 3617 | | ORLANDO(CURRY FRD.E) | 034 | 100 | 98,541 | .10 |
| | | | 8 | 1386 | | PONTIAC, IL | 013 | 200 | 205,314 | .10 |
| | | | 9 | 1738 | | HUTCHINSON, MN | 146 | 200 | 213,161 | .09 |
| | | | 10 | 0071 | | POCAHONTAS, AR SC-11 | 176 | 300 | 363,960 | .08 |
| | | | 11 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 12 | 2043 | | WARSAW, NY - EF | 162 | 200 | 255,480 | .08 |
| | | | 13 | 6254 | | SAM'S MAPLE GROVE, M | 256 | 100 | 128,664 | .08 |
| | | | 14 | 2830 | | EDDYSTONE, PA - EF | 198 | 100 | 135,757 | .07 |
| | | | 15 | 4768 | | SAM'S RENO, NV | 276 | 100 | 138,268 | .07 |
| | | | 16 | 1327 | | MADISON, IN SC-188 | 206 | 300 | 431,781 | .07 |
| | | | 17 | 2611 | | MT PLEASANT, PA SC-1 | 213 | 200 | 296,534 | .07 |
| | | | 18 | 1671 | | PAPILLION, NE | 018 | 200 | 332,543 | .06 |
| | | | 19 | 8293 | | SAM'S INDEPENDENCE, | 275 | 100 | 171,942 | .06 |
| | | | 20 | 2708 | | TEMECULA, CA - EF | 079 | 100 | 176,699 | .06 |
| | | | 21 | 4851 | | SAM'S CLARKSVILLE, I | 249 | 100 | 181,455 | .06 |
| | | | 22 | 2132 | | SIEGAN LANE(BATON RO | 193 | 100 | 184,484 | .05 |
| | | | 23 | 5330 | | PHOENIX, AZ | 237 | 100 | 185,684 | .05 |

CONFIDENTIAL

WMT_MDL_000044461

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.        157
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880446 | RITALIN 5MG | 100 | 1 | 1894 | | MEDINA, OH - EF | 130 | 500 | 252,921 | .20 |
| | | | 2 | 1597 | | TULSA (S),OK | 006 | 500 | 337,480 | .15 |
| | | | 3 | 2323 | | STOW, OH - EF | 130 | 200 | 158,912 | .13 |
| | | | 4 | 2954 | | BRIDGEPORT, CT - EF | 208 | 100 | 88,764 | .11 |
| | | | 5 | 6364 | | SAM'S NAPLES, FL | 232 | 200 | 206,730 | .10 |
| | | | 6 | 3498 | | BLAINE, MN - EF | 146 | 100 | 119,181 | .08 |
| | | | 7 | 2890 | | MACON (N), GA | 191 | 200 | 245,552 | .08 |
| | | | 8 | 2194 | | ALEXANDRIA, VA - EF | 163 | 200 | 255,010 | .08 |
| | | | 9 | 6252 | | SAM'S CHESTERFIELD, | 274 | 100 | 148,924 | .07 |
| | | | 10 | 5157 | | MORTON, IL | 013 | 100 | 153,512 | .07 |
| | | | 11 | 6444 | | SAM'S EVANSTON, IL | 051 | 100 | 174,548 | .06 |
| | | | 12 | 2682 | | BERLIN, VERMONT | 153 | 100 | 205,783 | .04 |
| | | | 13 | 1976 | | ELMIRA, NY - EF | 112 | 100 | 227,289 | .04 |
| | | | 14 | 1355 | | MOREHEAD CITY, NC | 072 | 200 | 458,890 | .04 |
| | | | 15 | 0818 | | PANAMA CITY BEACH, F | 035 | 100 | 235,237 | .04 |
| | | | 16 | 1393 | | BEAUFORT, SC | 040 | 100 | 296,125 | .04 |
| | | | 17 | 1775 | | LEBANON, OR | 185 | 100 | 591,713 | .03 |
| | | | 18 | 1850 | | CHAMBERSBURG, PA | 213 | 200 | 683,172 | .03 |
| | | | 19 | 1622 | | TIFFIN, OH | 082 | 100 | 367,413 | .03 |
| | | | 20 | 1425 | | COLUMBIA CITY, IN | 180 | 100 | 383,514 | .03 |
| | | | 21 | 0861 | | LUBBOCK, TX (S) | 246 | 100 | 389,240 | .03 |
| | | | 22 | 1901 | | BUTTE, MT | 066 | 100 | 388,420 | .03 |
| 003880462 | AMPHET S/COMBO 15MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 3400 | | OSWEGO, IL | 131 | 300 | 49,885 | .60 |
| | | | 3 | 5235 | | SANDY (E), UT | 024 | 600 | 140,247 | .43 |
| | | | 4 | 6336 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 5 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 6 | 5162 | | SANTA CLARITA (W), C | 197 | 200 | 75,967 | .26 |
| | | | 7 | 6686 | | SAM'S SALT LAKE CITY | 276 | 200 | 76,123 | .26 |
| | | | 8 | 5470 | | AUSTIN, TX | 022 | 200 | 79,148 | .25 |
| | | | 9 | 4374 | | LITCHFIELD, MN | 146 | 100 | 40,467 | .25 |
| | | | 10 | 4909 | | SAM'S PLYMOUTH, MA | 286 | 100 | 47,955 | .21 |
| | | | 11 | 6330 | | SAM'S DOVER, DE | 253 | 300 | 168,935 | .18 |
| | | | 12 | 6474 | | SAM'S MAPLEWOOD, MO | 274 | 300 | 115,363 | .17 |
| | | | 13 | 3868 | | SHREVEPORT, LA | 144 | 300 | 186,168 | .16 |
| | | | 14 | 2082 | | CERRITOS, CA - EF | 239 | 200 | 125,306 | .16 |
| | | | 15 | 5341 | | BROOMFIELD, CO | 044 | 100 | 63,738 | .16 |
| | | | 16 | 5127 | | LA CROSSE (S), WI | 044 | 300 | 198,549 | .15 |
| | | | 17 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 18 | 6657 | | SAM'S NOVI, MI | 221 | 100 | 69,355 | .14 |
| | | | 19 | 2218 | | FOOTHILL RANCH, CA - | 239 | 200 | 141,751 | .14 |
| | | | 20 | 0983 | | BLUE EARTH, MN - EF | 075 | 300 | 216,044 | .14 |
| | | | 21 | 6219 | | SAM'S COLORADO SPRIN | 233 | 200 | 147,299 | .14 |
| | | | 22 | 1095 | | GLENWOOD SPRINGS, CO | 129 | 200 | 148,538 | .13 |
| | | | 23 | 6646 | | SAM'S ALPHARETTA, GA | 220 | 200 | 149,260 | .13 |
| 003880467 | METADATE CD 40MG | 100 | 1 | 8222 | | SAM'S JOHNSON CITY, | 249 | 100 | 31,466 | .32 |
| | | | 2 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 3 | 4504 | | BIRMINGHAM(GREEN),AL | 148 | 100 | 50,389 | .20 |
| | | | 4 | 8162 | | SAM'S CEDAR RAPIDS, | 274 | 100 | 52,070 | .19 |
| | | | 5 | 3395 | | GRAND ISLAND, NE | 083 | 200 | 116,360 | .17 |
| | | | 6 | 4409 | | ROCKMART, GA | 126 | 200 | 120,611 | .17 |
| | | | 7 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 8 | 5058 | | NASHVILLE (ANTIOCH), | 095 | 300 | 235,980 | .13 |
| | | | 9 | 4927 | | SAM'S CHANDLER, AZ | 254 | 100 | 101,087 | .10 |
| | | | 10 | 3408 | | CARSON CITY (N), NV | 166 | 300 | 326,074 | .09 |
| | | | 11 | 1599 | | OVERLAND PARK, KS - | 009 | 300 | 225,306 | .09 |
| | | | 12 | 1456 | | EVANSTON, WY | 165 | 200 | 227,864 | .09 |
| | | | 13 | 4379 | | COLUMBIA, SC | 038 | 100 | 114,451 | .09 |
| | | | 14 | 4831 | | SAM'S DURHAM (S), NC | 249 | 100 | 118,355 | .08 |
| | | | 15 | 3701 | | MOUNT OLIVE, NC | 072 | 100 | 128,209 | .08 |
| | | | 16 | 6360 | | SAM'S GRAND JUNCTION | 233 | 100 | 134,759 | .07 |
| | | | 17 | 1641 | | WILLIAMSTON, NC | 137 | 200 | 273,654 | .07 |
| | | | 18 | 4707 | | SAM'S OVERLAND PARK, | 275 | 100 | 138,524 | .07 |
| | | | 19 | 6673 | | SAM'S CHEEKTOWAGA, N | 273 | 100 | 141,274 | .07 |
| | | | 20 | 0542 | | HOUMA, LA COMP-188 | 179 | 300 | 446,620 | .07 |
| | | | 21 | 0050 | | VINITA, OK | 240 | 200 | 300,425 | .07 |
| | | | 22 | 2662 | | COVINGTON, VA SC-139 | 140 | 300 | 459,854 | .07 |
| | | | 23 | 3348 | | LAKE PARK, FL | 125 | 100 | 153,131 | .07 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C              REPORT NO. SD405-1
FOR PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM               PAGE-NO.       158
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880469 | FOCALIN 2.5MG | 100 | 1 | 4926 | | SAM'S COLUMBUS, IN | 285 | 400 | 69,853 | .57 |
| | | | 2 | 1972 | | LIVERMORE, CA - EF | 270 | 500 | 125,148 | .40 |
| | | | 3 | 4318 | | MILLBROOK, AL | 113 | 100 | 75,971 | .13 |
| | | | 4 | 2424 | | TICONDEROGA, NY SC-1 | 102 | 200 | 198,315 | .10 |
| | | | 5 | 2766 | | SCOTTSDALE (N), AZ-1 | 281 | 200 | 205,151 | .10 |
| | | | 6 | 5313 | | LAKE ST. LOUIS, MO | 055 | 200 | 221,088 | .09 |
| | | | 7 | 8111 | | SAM'S JEFFERSTOWN, K | 249 | 100 | 114,571 | .09 |
| | | | 8 | 3514 | | BRADFORD, PA | 070 | 200 | 241,781 | .08 |
| | | | 9 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 10 | 3508 | | BROKEN ARROW (N), OK | 006 | 200 | 265,572 | .08 |
| | | | 11 | 1018 | | EASTMAN, GA | 191 | 200 | 276,214 | .07 |
| | | | 12 | 5108 | | EL PASO, TX WNM | 033 | 100 | 144,456 | .07 |
| | | | 13 | 1409 | | WEST VIEW (HOUSTON), | 226 | 100 | 161,715 | .06 |
| | | | 14 | 0332 | | HUNTSVILLE,AL(W)SC-1 | 047 | 100 | 165,642 | .06 |
| | | | 15 | 4780 | | SAM'S BUFORD, GA | 220 | 100 | 190,717 | .05 |
| | | | 16 | 5203 | | LONDON, OH | 065 | 100 | 191,981 | .05 |
| | | | 17 | 6457 | | SAM'S SOUTH CHARLEST | 249 | 100 | 199,859 | .05 |
| | | | 18 | 0506 | | FLORA, IL | 151 | 100 | 206,196 | .05 |
| | | | 19 | 3599 | | MEMPHIS (ALTRURIA), | 031 | 100 | 214,712 | .05 |
| | | | 20 | 3462 | | SUWANEE, GA | 032 | 100 | 235,764 | .04 |
| | | | 21 | 2551 | | MOUNT AIRY, MD - EF | 277 | 100 | 236,167 | .04 |
| | | | 22 | 8168 | | SAM'S INDIANAPOLIS, | 285 | 100 | 235,165 | .04 |
| | | | 23 | 2295 | | RICHMOND (NORTH), VA | 187 | 100 | 249,290 | .04 |
| 003880474 | METADATE CD 30MG | 100 | 1 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 2 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 3 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 4 | 4962 | | SAM'S SANDUSKY, OH | 222 | 100 | 36,605 | .28 |
| | | | 5 | 4014 | | SIOUX CENTER, IA REL | 265 | 100 | 55,270 | .18 |
| | | | 6 | 3356 | | LAS VEGAS (WARM SPRI | 264 | 100 | 56,092 | .18 |
| | | | 7 | 6312 | | SAM'S WOODBURY, MN | 256 | 200 | 118,420 | .17 |
| | | | 8 | 6427 | | SAM'S ROCHESTER, MN | 256 | 100 | 66,091 | .15 |
| | | | 9 | 4704 | | SAM'S FRESNO, CA | 276 | 200 | 138,956 | .14 |
| | | | 10 | 5202 | | COMMACK, NY - EF | 208 | 100 | 77,183 | .13 |
| | | | 11 | 0194 | | BAYTOWN, TX | 048 | 400 | 337,008 | .12 |
| | | | 12 | 3868 | | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
| | | | 13 | 6217 | | SAM'S MIAMI, FL | 232 | 100 | 93,228 | .11 |
| | | | 14 | 4938 | | SAM'S ALBUQUERQUE, N | 233 | 100 | 94,474 | .11 |
| | | | 15 | 2669 | | MERCY CENTER PHARMAC | 001 | 100 | 94,608 | .11 |
| | | | 16 | 0239 | | KOSCIUSKO,MS-109 | 194 | 200 | 193,871 | .10 |
| | | | 17 | 2203 | | HQ ASSOCIATE PHARMAC | 001 | 200 | 193,224 | .10 |
| | | | 18 | 0744 | | ATASCOCITA,TX | 076 | 300 | 306,408 | .10 |
| | | | 19 | 3287 | | LEWISVILLE, TX - WNM | 229 | 300 | 211,577 | .09 |
| | | | 20 | 3702 | | JACKSONVILLE (N), FL | 045 | 200 | 218,867 | .09 |
| | | | 21 | 1904 | | LEESBURG, VA | 163 | 200 | 217,558 | .09 |
| | | | 22 | 0344 | | EL CAMPO,TX | 030 | 200 | 339,451 | .09 |
| | | | 23 | 1312 | | SPRING LAKE, NC | 234 | 300 | 340,324 | .09 |
| 003880476 | FOCALIN 5MG | 100 | 1 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 2 | 5373 | | CHIPPEWA FALLS, WI | 294 | 300 | 231,560 | .13 |
| | | | 3 | 0370 | | WELLINGTON, KS / REL | 159 | 100 | 83,728 | .12 |
| | | | 4 | 8133 | | SAM'S FLORENCE, KY | 222 | 200 | 192,042 | .10 |
| | | | 5 | 0443 | | HONDO, TX | 059 | 200 | 199,887 | .10 |
| | | | 6 | 2833 | | GRAFTON, WV SC-109 | 293 | 300 | 315,056 | .10 |
| | | | 7 | 2733 | | PERRY, GA SC-142 | 191 | 200 | 235,873 | .08 |
| | | | 8 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 9 | 2086 | | PLANO (DALLAS), TX | 025 | 200 | 252,322 | .08 |
| | | | 10 | 4279 | | MIDLOTHIAN, TX | 250 | 100 | 127,190 | .08 |
| | | | 11 | 1199 | | AVON, CO | 268 | 100 | 129,204 | .08 |
| | | | 12 | 4775 | | SAM'S METAIRIE, LA | 259 | 100 | 134,782 | .07 |
| | | | 13 | 3886 | | EDINBURG (S), TX | 278 | 100 | 138,355 | .07 |
| | | | 14 | 0433 | | HUNTSVILLE (N), AL | 047 | 200 | 279,730 | .07 |
| | | | 15 | 6303 | | SAM'S WEST ALLIS, WI | 256 | 100 | 144,939 | .07 |
| | | | 16 | 2842 | | CORONA (S), CA - EF | 172 | 100 | 148,824 | .07 |
| | | | 17 | 5118 | | RALEIGH, NC | 106 | 200 | 301,609 | .07 |
| | | | 18 | 0393 | | JACKSON (S),TN | 139 | 200 | 321,184 | .06 |
| | | | 19 | 8208 | | SAM'S LENEXA, KS | 275 | 100 | 163,889 | .06 |
| | | | 20 | 1409 | | WEST VIEW (HOUSTON), | 226 | 100 | 161,715 | .06 |
| | | | 21 | 0386 | | JENNINGS, LA COMP-16 | 043 | 200 | 328,855 | .06 |
| | | | 22 | 2200 | | GROTON, CT | 110 | 100 | 167,073 | .06 |
| | | | 23 | 2809 | | BUCKHANNON, WV | 293 | 200 | 333,401 | .06 |

CONFIDENTIAL
WMT_MDL_000044463

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.      159
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|-----------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880481 | METADATE CD 20MG | 100 | 1 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 2 | 8222 | | SAM'S JOHNSON CITY, | 249 | 100 | 31,466 | .32 |
| | | | 3 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 5 | 2643 | | WOODBURY, MN - EF | 279 | 200 | 74,543 | .27 |
| | | | 6 | 5406 | | INDIANAPOLIS, IN -WN | 053 | 200 | 74,667 | .27 |
| | | | 7 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 8 | 2362 | | CLEVELAND HEIGHTS, OH | 124 | 300 | 134,500 | .22 |
| | | | 9 | 8188 | | SAM'S LEXINGTON, KY | 249 | 200 | 109,881 | .18 |
| | | | 10 | 2690 | | MADISON, AL | 047 | 500 | 277,425 | .18 |
| | | | 11 | 3356 | | LAS VEGAS (WARM SPRI | 264 | 100 | 56,092 | .18 |
| | | | 12 | 4831 | | SAM'S DURHAM (S), NC | 249 | 200 | 118,355 | .17 |
| | | | 13 | 5309 | | OBERLIN, OH | 082 | 200 | 127,027 | .16 |
| | | | 14 | 0612 | | CHARLESTON, IL | 196 | 300 | 192,661 | .16 |
| | | | 15 | 8238 | | SAM'S DAVENPORT, IA | 274 | 100 | 69,689 | .14 |
| | | | 16 | 3599 | | MEMPHIS (ALTRURIA), | 031 | 300 | 214,712 | .14 |
| | | | 17 | 3722 | | TALLMADGE, OH | 130 | 200 | 145,295 | .14 |
| | | | 18 | 6686 | | SAM'S SALT LAKE CITY | 276 | 100 | 76,123 | .13 |
| | | | 19 | 5162 | | SANTA CLARITA (W), C | 197 | 100 | 75,967 | .13 |
| | | | 20 | 6404 | | SAM'S FAIRLAWN, OH | 222 | 100 | 76,734 | .13 |
| | | | 21 | 1324 | | NOGALES, AZ | 064 | 200 | 155,344 | .13 |
| | | | 22 | 6429 | | SAM'S BATTLE CREEK, | 285 | 100 | 80,090 | .12 |
| | | | 23 | 6342 | | SAM'S TULSA (E), OK | 258 | 200 | 169,423 | .12 |
| 003880482 | PERCODAN | 100 | 1 | 1731 | | GENEVA, NY - EF | 087 | 300 | 202,724 | .15 |
| | | | 2 | 5462 | | VANCOUVER (SE), WA | 150 | 300 | 231,136 | .13 |
| | | | 3 | 8265 | | SAM'S LAKE CHARLES, | 259 | 100 | 80,181 | .12 |
| | | | 4 | 4815 | | SAM'S NORMAL, IL | 274 | 100 | 86,127 | .12 |
| | | | 5 | 8107 | | SAM'S HUNTSVILLE, AL | 257 | 100 | 88,272 | .11 |
| | | | 6 | 3634 | | TAMAQUA, PA | 260 | 100 | 93,861 | .11 |
| | | | 7 | 6305 | | SAM'S OCALA, FL | 011 | 200 | 243,661 | .08 |
| | | | 8 | 6517 | | SAM'S BEAVERCREEK, O | 222 | 100 | 147,409 | .07 |
| | | | 9 | 1095 | | GLENWOOD SPRINGS, CO | 129 | 100 | 148,538 | .07 |
| | | | 10 | 1615 | | PITTSBURG, CA - EF | 116 | 200 | 296,201 | .07 |
| | | | 11 | 2143 | | SKOWHEGAN, ME - EF | 097 | 200 | 324,588 | .06 |
| | | | 12 | 2084 | | BOZEMAN, MT | 066 | 200 | 361,473 | .06 |
| | | | 13 | 1927 | | MACEDONIA, OH - EF | 130 | 100 | 189,780 | .05 |
| | | | 14 | 1122 | | TOCCOA, GA | 032 | 200 | 407,620 | .05 |
| | | | 15 | 5150 | | MAPLEWOOD, MO - EF | 055 | 100 | 201,432 | .05 |
| | | | 16 | 0814 | | OKEECHOBEE, FL | 125 | 200 | 412,914 | .05 |
| | | | 17 | 1988 | | ROSEVILLE, CA | 173 | 100 | 219,754 | .05 |
| | | | 18 | 4772 | | SAM'S SARASOTA, FL | 232 | 100 | 236,171 | .04 |
| | | | 19 | 0850 | | ALBUQUERQUE(C),NM | 067 | 100 | 252,686 | .04 |
| | | | 20 | 2233 | | FREDERICK, MD | 277 | 100 | 275,158 | .04 |
| | | | 21 | 1713 | | CANTON, IL - EF | 013 | 100 | 309,705 | .03 |
| | | | 22 | 0246 | | SKIATOOK, OK | 240 | 100 | 307,045 | .03 |
| | | | 23 | 1134 | | DE FUNIAK SPRINGS, F | 074 | 100 | 329,739 | .03 |
| 003880483 | FOCALIN 10MG | 100 | 1 | 6311 | | SAM'S SHAKOPEE, MN | 256 | 200 | 92,670 | .22 |
| | | | 2 | 0718 | | AUBURNDALE, FL | 283 | 600 | 430,485 | .14 |
| | | | 3 | 4318 | | MILLBROOK, AL | 113 | 100 | 75,971 | .13 |
| | | | 4 | 8276 | | SAM'S LOUISVILLE (S) | 249 | 100 | 90,051 | .11 |
| | | | 5 | 2778 | | COOLIDGE, AZ SC-109 | 050 | 200 | 178,961 | .11 |
| | | | 6 | 8134 | | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |
| | | | 7 | 6369 | | E. BRUNSWICK, NJ | 000 | 100 | 97,466 | .10 |
| | | | 8 | 0443 | | HONDO, TX | 059 | 200 | 199,887 | .10 |
| | | | 9 | 5479 | | PFLUGERVILLE, TX | 022 | 100 | 105,602 | .09 |
| | | | 10 | 5255 | | TAMPA (ELLIOTT), FL | 008 | 100 | 109,092 | .09 |
| | | | 11 | 3506 | | CYPRESS,TX - WNM | 226 | 100 | 113,921 | .09 |
| | | | 12 | 5038 | | PLAINFIELD, IL | 131 | 100 | 116,138 | .09 |
| | | | 13 | 0818 | | PANAMA CITY BEACH, F | 035 | 200 | 235,237 | .09 |
| | | | 14 | 1107 | | OAKDALE, LA | 161 | 300 | 350,462 | .09 |
| | | | 15 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 100 | 116,485 | .09 |
| | | | 16 | 0699 | | OXFORD, MS | 225 | 200 | 236,127 | .08 |
| | | | 17 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 18 | 0109 | | CAMERON, MO SC-100 | 230 | 300 | 380,566 | .08 |
| | | | 19 | 4948 | | SAM'S SAN ANGELO, TX | 258 | 100 | 129,467 | .08 |
| | | | 20 | 2976 | | MESQUITE (E), TX - W | 243 | 300 | 384,706 | .08 |
| | | | 21 | 0753 | | CEDAR FALLS, IA | 068 | 200 | 266,048 | .08 |
| | | | 22 | 3886 | | EDINBURG (S), TX | 278 | 100 | 138,355 | .07 |
| | | | 23 | 1842 | | GREENSBORO, NC SC-19 | 092 | 200 | 284,251 | .07 |

CONFIDENTIAL

WMT_MDL_000044464

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.                REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                 PAGE-NO.         160
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880488 | METADATE CD 10MG | 100 | 1 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 2 | 8222 | | SAM'S JOHNSON CITY, | 249 | 100 | 31,466 | .32 |
| | | | 3 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 4 | 4407 | | MONTGOMERY (E), AL | 113 | 100 | 53,287 | .19 |
| | | | 5 | 2297 | | STEVENSON RANCH, CA | 197 | 200 | 113,599 | .18 |
| | | | 6 | 0712 | | SCOTTSBORO, AL | 047 | 400 | 285,353 | .14 |
| | | | 7 | 3377 | | TUCSON (CARDINAL), A | 064 | 300 | 219,237 | .14 |
| | | | 8 | 3778 | | CASPER, WY | 145 | 200 | 158,742 | .13 |
| | | | 9 | 2574 | | CARLISLE, PA | 142 | 300 | 266,532 | .11 |
| | | | 10 | 5191 | | FORNEY, TX | 243 | 400 | 382,552 | .10 |
| | | | 11 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .10 |
| | | | 12 | 3630 | | MARION, IA | 049 | 200 | 203,822 | .10 |
| | | | 13 | 3660 | | CHATTANOOGA, TN | 081 | 200 | 206,063 | .10 |
| | | | 14 | 1904 | | LEESBURG, VA | 163 | 200 | 217,558 | .09 |
| | | | 15 | 2714 | | SPENCER, IA-142 | 265 | 200 | 236,959 | .08 |
| | | | 16 | 5305 | | CHULA VISTA (S), CA | 238 | 100 | 120,083 | .08 |
| | | | 17 | 5099 | | GRAND JUNCTION (W), | 129 | 200 | 241,926 | .08 |
| | | | 18 | 5142 | | NEPTUNE, NJ - EF | 199 | 100 | 123,236 | .08 |
| | | | 19 | 6613 | | SAM'S LONG BEACH, CA | 227 | 100 | 124,895 | .08 |
| | | | 20 | 1611 | | FORT GRATIOT,MI | 211 | 300 | 389,341 | .08 |
| | | | 21 | 8140 | | SAM'S LANTANA, FL | 232 | 100 | 131,161 | .08 |
| | | | 22 | 0316 | | ATTALLA, AL | 014 | 200 | 266,437 | .08 |
| | | | 23 | 1018 | | EASTMAN, GA | 191 | 200 | 276,214 | .07 |
| 003880489 | DAYTRANA 20MG | 30 | 1 | 6472 | | SAM'S COUNCIL BLUFFS | 275 | 60 | 41,080 | .15 |
| | | | 2 | 3400 | | OSWEGO, IL | 131 | 60 | 49,885 | .12 |
| | | | 3 | 0208 | | BAXTER SPRINGS, KS - | 217 | 150 | 144,959 | .10 |
| | | | 4 | 3516 | | CHULA VISTA (E), CA | 238 | 60 | 65,467 | .09 |
| | | | 5 | 2045 | | NOTTINGHAM, MD   EF | 277 | 240 | 260,941 | .09 |
| | | | 6 | 3848 | | SYRACUSE, UT | 231 | 120 | 145,284 | .08 |
| | | | 7 | 8223 | | SAM'S RALEIGH, NC | 249 | 60 | 82,883 | .07 |
| | | | 8 | 3653 | | HURON, SD | 100 | 60 | 88,796 | .07 |
| | | | 9 | 8167 | | SAM'S FRANKLIN, WI | 256 | 60 | 93,902 | .06 |
| | | | 10 | 4580 | | VESTAVIA HILLS, AL - | 148 | 30 | 49,458 | .06 |
| | | | 11 | 3213 | | THE WOODLANDS, TX | 076 | 180 | 297,236 | .06 |
| | | | 12 | 1045 | | LAFAYETTE, CO | 044 | 60 | 101,499 | .06 |
| | | | 13 | 2397 | | MANSFIELD(DALLASMETR | 105 | 120 | 201,315 | .06 |
| | | | 14 | 4209 | | NEBRASKA CITY, NE | 018 | 60 | 103,448 | .06 |
| | | | 15 | 1355 | | MOREHEAD CITY, NC | 072 | 270 | 458,890 | .06 |
| | | | 16 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 90 | 157,382 | .06 |
| | | | 17 | 3471 | | ACWORTH (KENNESAW), | 126 | 90 | 169,513 | .05 |
| | | | 18 | 3506 | | CYPRESS,TX - WNM | 226 | 60 | 113,921 | .05 |
| | | | 19 | 0310 | | CROWLEY, LA | 043 | 180 | 342,675 | .05 |
| | | | 20 | 0958 | | PLATTEVILLE, WI | 027 | 180 | 355,751 | .05 |
| | | | 21 | 8145 | | SAM'S CINNAMINSON, N | 253 | 90 | 179,627 | .05 |
| | | | 22 | 2436 | | ELDERSBURG, MD - EF | 277 | 210 | 426,803 | .05 |
| | | | 23 | 0485 | | DONALDSONVILLE,LA | 193 | 120 | 245,787 | .05 |
| 003880496 | DAYTRANA 15MG | 30 | 1 | 4941 | | SAM'S LA QUINTA, CA | 227 | 90 | 39,284 | .23 |
| | | | 2 | 3400 | | OSWEGO, IL | 131 | 60 | 49,885 | .12 |
| | | | 3 | 2669 | | MERCY CENTER PHARMAC | 001 | 90 | 94,608 | .10 |
| | | | 4 | 0531 | | LAFAYETTE, LA | 043 | 270 | 362,759 | .07 |
| | | | 5 | 5327 | | BATONROUGE(HAMMOND)L | 094 | 60 | 87,603 | .07 |
| | | | 6 | 2954 | | BRIDGEPORT, CT - EF | 208 | 60 | 88,764 | .07 |
| | | | 7 | 5423 | | LAS VEGAS (HOLLYWOOD | 264 | 60 | 90,706 | .07 |
| | | | 8 | 5181 | | FORT WORTH (MEADOW), | 105 | 150 | 226,113 | .07 |
| | | | 9 | 8276 | | SAM'S LOUISVILLE (S) | 249 | 60 | 90,051 | .07 |
| | | | 10 | 3626 | | LUBBOCK, TX | 246 | 180 | 276,870 | .07 |
| | | | 11 | 3300 | | WAPAKONETA, OH | 236 | 150 | 244,465 | .06 |
| | | | 12 | 3474 | | BRADENTON (NE), FL | 012 | 120 | 197,550 | .06 |
| | | | 13 | 8128 | | SAM'S PEORIA, IL | 274 | 60 | 99,729 | .06 |
| | | | 14 | 5157 | | MORTON, IL | 013 | 90 | 153,512 | .06 |
| | | | 15 | 4816 | | SAM'S AURORA (E), CO | 233 | 60 | 103,661 | .06 |
| | | | 16 | 2329 | | ORANGE, MA | 203 | 90 | 159,503 | .06 |
| | | | 17 | 3771 | | PHOENIX (LAVEEN), AZ | 237 | 60 | 109,157 | .05 |
| | | | 18 | 2561 | | ERIE (WEST), PA - EF | 177 | 90 | 175,976 | .05 |
| | | | 19 | 5376 | | TAWAS CITY, MI | 062 | 120 | 233,244 | .05 |
| | | | 20 | 2090 | | FRANKLIN, NJ | 218 | 60 | 119,358 | .05 |
| | | | 21 | 0581 | | MARSHALLTOWN, IA | 068 | 120 | 244,291 | .05 |
| | | | 22 | 0149 | | JONESBORO, LA | 144 | 90 | 195,165 | .05 |
| | | | 23 | 0239 | | KOSCIUSKO,MS-109 | 194 | 90 | 193,871 | .05 |

CONFIDENTIAL   WMT_MDL_000044465

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        161
                                   WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880503 | DAYTRANA 10MG | 10 | 1 | 2995 | | PLANO, TX  WNM | 229 | 60 | 79,539 | .08 |
| | | | 2 | 2608 | | MILES CITY, MT | 066 | 110 | 198,667 | .06 |
| | | | 3 | 5076 | | BREWER, ME | 097 | 150 | 276,592 | .05 |
| | | | 4 | 3367 | | NORTH CHARLESTON, SC | 040 | 110 | 206,073 | .05 |
| | | | 5 | 3461 | | PEACHTREE CITY, GA | 191 | 120 | 268,624 | .04 |
| | | | 6 | 2968 | | CARROLLTON, KY | 244 | 70 | 157,878 | .04 |
| | | | 7 | 3725 | | NILES, IL - EF | 247 | 40 | 137,727 | .03 |
| | | | 8 | 6242 | | SAM'S DUBLIN, OH | 222 | 30 | 101,870 | .03 |
| | | | 9 | 6376 | | SAM'S ADDISON, TX | 077 | 60 | 234,718 | .03 |
| | | | 10 | 3462 | | SUWANEE, GA | 032 | 60 | 235,964 | .03 |
| | | | 11 | 2847 | | BELLEVUE, NE | 018 | 70 | 270,631 | .03 |
| | | | 12 | 1850 | | CHAMBERSBURG, PA | 213 | 170 | 683,172 | .02 |
| | | | 13 | 6501 | | SAM'S MURFREESBORO, | 257 | 30 | 129,621 | .02 |
| | | | 14 | 5450 | | NORTH EAST, MD - EF | 098 | 70 | 309,153 | .02 |
| | | | 15 | 3826 | | LUBBOCK, TX | 246 | 60 | 276,870 | .02 |
| | | | 16 | 3886 | | EDINBURG (S), TX | 278 | 30 | 138,355 | .02 |
| | | | 17 | 0989 | | METAIRIE(NW), LA - E | 056 | 60 | 296,735 | .02 |
| | | | 18 | 1382 | | GREENWOOD, SC | 235 | 90 | 472,094 | .02 |
| | | | 19 | 5236 | | BOWLING GREEN (NW), | 115 | 60 | 312,702 | .02 |
| | | | 20 | 0478 | | PEARSALL, TX - EF | 059 | 80 | 443,220 | .02 |
| | | | 21 | 6319 | | SAM'S KENTWOOD, MI | 285 | 30 | 168,325 | .02 |
| | | | 22 | 1331 | | SIDNEY, OH | 236 | 80 | 463,348 | .02 |
| | | | 23 | 5141 | | OMAHA (NW), NE | 018 | 30 | 172,614 | .02 |
| 003880511 | AMPHETA /SALT 10MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 3806 | | FAIRMONT, MN | 075 | 300 | 31,692 | .95 |
| | | | 3 | 5380 | | HANOVER, MA - EF | 250 | 500 | 73,571 | .68 |
| | | | 4 | 3583 | | GLENMONT, NY | 102 | 800 | 132,236 | .60 |
| | | | 5 | 0632 | | MT. PLEASANT, SC | 040 | 1,600 | 300,640 | .53 |
| | | | 6 | 4831 | | SAM'S DURHAM (S), NC | 249 | 600 | 118,355 | .51 |
| | | | 7 | 5235 | | SANDY (E), UT | 024 | 700 | 140,247 | .50 |
| | | | 8 | 6558 | | SAM'S EXTON, PA | 253 | 500 | 102,735 | .49 |
| | | | 9 | 2111 | | BIRMINGHAM (SE), AL | 148 | 1,500 | 323,723 | .46 |
| | | | 10 | 2002 | | GILROY, CA | 270 | 500 | 110,845 | .45 |
| | | | 11 | 2867 | | LANSING (N), MI - EF | 241 | 800 | 179,556 | .45 |
| | | | 12 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 13 | 4707 | | SAM'S OVERLAND PARK, | 275 | 600 | 138,524 | .43 |
| | | | 14 | 4950 | | SAM'S HENDERSONVILLE | 252 | 400 | 92,251 | .43 |
| | | | 15 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 16 | 8283 | | SAM'S COLUMBIA, SC | 252 | 300 | 73,599 | .41 |
| | | | 17 | 1688 | | VIRGINIA BEACH, VA-E | 080 | 1,100 | 272,044 | .40 |
| | | | 18 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 19 | 5110 | | DRAPER, UT - WNM | 024 | 500 | 130,889 | .38 |
| | | | 20 | 3252 | | BOOTHWYN, PA - EF | 098 | 600 | 159,208 | .38 |
| | | | 21 | 8202 | | SAM'S SAVANNAH, GA | 220 | 300 | 81,797 | .37 |
| | | | 22 | 2496 | | BOONE, NC - EF | 178 | 1,100 | 309,143 | .36 |
| | | | 23 | 1269 | | LOUISVILLE (E), KY - | 160 | 500 | 142,331 | .35 |
| 003880516 | OPANA ER 10MG | 100 | 1 | 4215 | | QUINLAN, TX | 195 | 500 | 262,390 | .19 |
| | | | 2 | 4915 | | SAM'S BULLHEAD CITY, | 254 | 300 | 187,144 | .16 |
| | | | 3 | 4273 | | LELAND, NC | 072 | 300 | 203,926 | .15 |
| | | | 4 | 5076 | | BREWER, ME | 097 | 400 | 276,592 | .14 |
| | | | 5 | 2206 | | LAGUNA NIGUEL, CA - | 239 | 300 | 211,237 | .14 |
| | | | 6 | 0042 | | COFFEYVILLE, KS - EF | 217 | 400 | 298,446 | .13 |
| | | | 7 | 4745 | | SAM'S THORNTON, CO | 233 | 200 | 157,276 | .13 |
| | | | 8 | 1845 | | COOPER CITY, FL - EF | 063 | 200 | 159,748 | .13 |
| | | | 9 | 6677 | | SAM'S MONROEVILLE, P | 273 | 100 | 80,274 | .12 |
| | | | 10 | 8119 | | SAM'S PENSACOLA, FL | 011 | 200 | 174,050 | .11 |
| | | | 11 | 2097 | | TOWN OF GREENPORT - | 280 | 200 | 177,853 | .11 |
| | | | 12 | 5423 | | LAS VEGAS (HOLLYWOOD | 264 | 100 | 90,706 | .11 |
| | | | 13 | 5040 | | CARNEGIE, PA - EF | 093 | 200 | 182,271 | .11 |
| | | | 14 | 4950 | | SAM'S HENDERSONVILLE | 252 | 100 | 92,251 | .11 |
| | | | 15 | 2637 | | MONROE, NY | 218 | 100 | 98,531 | .10 |
| | | | 16 | 1137 | | FREEPORT (HOUSTON),T | 048 | 300 | 307,899 | .10 |
| | | | 17 | 5262 | | PELHAM, AL | 148 | 200 | 204,601 | .10 |
| | | | 18 | 5072 | | TORRANCE, CA - EF | 197 | 100 | 104,953 | .10 |
| | | | 19 | 1231 | | THORNTON, CO | 015 | 300 | 321,079 | .09 |
| | | | 20 | 1596 | | BOLINGBROOK, IL - EF | 071 | 200 | 218,042 | .09 |
| | | | 21 | 5044 | | CLAYTON, NC | 106 | 300 | 346,514 | .09 |
| | | | 22 | 4772 | | SAM'S SARASOTA, FL | 232 | 200 | 236,171 | .08 |
| | | | 23 | 3501 | | ELVERSON, PA | 200 | 200 | 235,435 | .08 |

CONFIDENTIAL

WMT_MDL_000044466

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.     162
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880517 | OXYCODONE ER 20MG | 100 | 1 | 3546 | | NEW MILFORD, CT - EF | 218 | 1,200 | 148,212 | .81 |
| | | | 2 | 5437 | | ST. PAUL (MIDWAY), M | 279 | 700 | 98,072 | .71 |
| | | | 3 | 2768 | | MESA (S), AZ SC-208 | 050 | 1,000 | 149,105 | .67 |
| | | | 4 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 5 | 2885 | | NEWPORT, RI - EF | 110 | 600 | 106,213 | .56 |
| | | | 6 | 2331 | | WATERFORD, CT | 110 | 1,000 | 182,538 | .55 |
| | | | 7 | 3513 | | SHAKOPEE(MINN-ST.PAU | 279 | 900 | 166,876 | .54 |
| | | | 8 | 0921 | | SALIDA, CO  SC-109 | 129 | 1,100 | 205,186 | .54 |
| | | | 9 | 2683 | | HADLEY, MA - EF | 203 | 400 | 77,802 | .51 |
| | | | 10 | 2986 | | NEENAH, WI | 251 | 1,000 | 202,733 | .49 |
| | | | 11 | 8241 | | SAM'S OKLAHOMA CITY | 258 | 800 | 164,493 | .49 |
| | | | 12 | 6652 | | SAM'S FREDERICK, MD | 224 | 400 | 82,315 | .49 |
| | | | 13 | 4763 | | SAM'S CHILLICOTHE, O | 222 | 300 | 65,092 | .46 |
| | | | 14 | 4336 | | EL MIRAGE, AZ | 269 | 200 | 44,346 | .45 |
| | | | 15 | 2139 | | LYNN, MA - EF | 250 | 400 | 90,478 | .44 |
| | | | 16 | 2184 | | SEEKONK, MA - EF | 110 | 900 | 204,110 | .44 |
| | | | 17 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 18 | 3317 | | ALBUQUERQUE (GOLF), | 245 | 600 | 137,450 | .44 |
| | | | 19 | 2207 | | MIDVALE, UT - EF | 024 | 900 | 208,343 | .43 |
| | | | 20 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .43 |
| | | | 21 | 2669 | | MERCY CENTER PHARMAC | 001 | 400 | 94,608 | .42 |
| | | | 22 | 0342 | | HIAWATHA, KS | 164 | 900 | 216,271 | .42 |
| | | | 23 | 3505 | | WISCONSIN DELLS, WI | 027 | 700 | 168,467 | .42 |
| 003880518 | OXYCOD/APAP7.5/325MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6507 | | SAM'S JACKSON, TN | 257 | 800 | 66,036 | 1.21 |
| | | | 3 | 4654 | | SAM'S SALT LAKE CITY | 276 | 800 | 76,123 | 1.05 |
| | | | 4 | 6655 | | SAM'S WALDORF, MD | 224 | 1,200 | 153,340 | .78 |
| | | | 5 | 5306 | | NORTH LAS VEGAS, NV | 145 | 800 | 104,104 | .77 |
| | | | 6 | 3443 | | RIVERDALE, NJ - EF | 141 | 600 | 97,983 | .61 |
| | | | 7 | 5164 | | NORWALK, CA - EF | 172 | 600 | 100,297 | .60 |
| | | | 8 | 3867 | | WESTMINSTER(125/136) | 044 | 700 | 119,523 | .59 |
| | | | 9 | 2791 | | GEORGETOWN, DE | 098 | 1,400 | 244,128 | .57 |
| | | | 10 | 2172 | | SPRINGDALE, OH - EF | 041 | 500 | 87,714 | .57 |
| | | | 11 | 2554 | | AVONDALE, AZ | 237 | 800 | 145,709 | .55 |
| | | | 12 | 5450 | | NORTH EAST, MD - EF | 098 | 1,700 | 309,153 | .55 |
| | | | 13 | 5206 | | SOUTH OGDEN (#18), U | 231 | 1,700 | 309,768 | .55 |
| | | | 14 | 6517 | | SAM'S BEAVERCREEK, O | 222 | 800 | 147,409 | .54 |
| | | | 15 | 5120 | | SOUTH JORDAN, UT- WN | 024 | 1,200 | 224,203 | .54 |
| | | | 16 | 3861 | | GILBERT (POWER), AZ | 050 | 200 | 37,422 | .53 |
| | | | 17 | 6512 | | SAM'S CLARKSVILLE, T | 274 | 500 | 93,904 | .53 |
| | | | 18 | 0824 | | ALBUQUERQUE(N), NM - | 067 | 2,000 | 390,311 | .51 |
| | | | 19 | 4777 | | SAM'S DENVER, CO | 233 | 300 | 59,128 | .51 |
| | | | 20 | 0820 | | BOONVILLE, MO | 138 | 1,800 | 370,058 | .49 |
| | | | 21 | 8220 | | SAM'S ROANOKE, VA | 224 | 500 | 103,828 | .48 |
| | | | 22 | 6682 | | SAM'S LAYTON, UT | 276 | 500 | 103,983 | .48 |
| | | | 23 | 2318 | | INDIANA, PA SC-188 | 213 | 2,100 | 438,695 | .48 |
| 003880524 | OXYCODONE ER 40MG | 100 | 1 | 4940 | | SAM'S NAMPA, ID | 275 | 400 | 61,515 | .65 |
| | | | 2 | 8222 | | SAM'S JOHNSON CITY, | 249 | 200 | 31,466 | .64 |
| | | | 3 | 1972 | | LIVERMORE, CA - EF | 270 | 700 | 125,148 | .56 |
| | | | 4 | 3956 | | VALLEJO, CA /RELO 16 | 116 | 900 | 182,109 | .49 |
| | | | 5 | 4246 | | WADENA, MN | 205 | 300 | 61,672 | .49 |
| | | | 6 | 6431 | | SAM'S BIG FLATS, NY | 273 | 300 | 61,704 | .49 |
| | | | 7 | 3546 | | NEW MILFORD, CT - EF | 218 | 700 | 148,212 | .47 |
| | | | 8 | 2262 | | ONEONTA, NY  SC-167 | 280 | 1,800 | 392,105 | .46 |
| | | | 9 | 8167 | | SAM'S FRANKLIN, WI | 256 | 400 | 93,702 | .43 |
| | | | 10 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 11 | 3407 | | BUCKEYE, AZ | 237 | 400 | 97,691 | .41 |
| | | | 12 | 3250 | | AURORA(BAINBRIDGE)OH | 130 | 500 | 123,151 | .41 |
| | | | 13 | 2768 | | MESA (S), AZ SC-208 | 050 | 600 | 149,105 | .40 |
| | | | 14 | 3409 | | LEICESTER, MA | 203 | 400 | 101,111 | .40 |
| | | | 15 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 200 | 50,514 | .40 |
| | | | 16 | 5479 | | PFLUGERVILLE, TX | 022 | 400 | 105,602 | .38 |
| | | | 17 | 3317 | | ALBUQUERQUE (GOLF), | 245 | 500 | 137,450 | .36 |
| | | | 18 | 5278 | | CHICOPEE, MA - EF | 203 | 700 | 193,869 | .36 |
| | | | 19 | 3314 | | GLENDALE, AZ - WNM | 237 | 200 | 55,637 | .36 |
| | | | 20 | 4247 | | HAVRE, MT | 066 | 300 | 87,714 | .34 |
| | | | 21 | 2503 | | HACKETTSTOWN, NJ - E | 218 | 300 | 91,388 | .33 |
| | | | 22 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 23 | 6369 | | E. BRUNSWICK, NJ | 000 | 300 | 97,466 | .31 |

CONFIDENTIAL

WMT_MDL_000044467

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.      163
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880525 | AMPHETA/SALT  20MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 200 | 16,437 | 1.22 |
| | | | 3 | 6620 | | SAM'S FOLSOM, CA | 276 | 600 | 56,928 | 1.05 |
| | | | 4 | 1688 | | VIRGINIA BEACH, VA-E | 080 | 2,800 | 272,044 | 1.03 |
| | | | 5 | 0632 | | MT. PLEASANT, SC | 040 | 2,300 | 300,640 | .77 |
| | | | 6 | 8248 | | SAM'S DALLAS (W), TX | 077 | 800 | 111,292 | .72 |
| | | | 7 | 6474 | | SAM'S MAPLEWOOD, MO | 274 | 800 | 115,363 | .69 |
| | | | 8 | 3803 | | WEST HAVEN, CT - EF | 271 | 200 | 29,046 | .69 |
| | | | 9 | 4409 | | ROCKMART, GA | 126 | 800 | 120,611 | .66 |
| | | | 10 | 8247 | | SAM'S HOMEWOOD, AL | 257 | 600 | 92,475 | .65 |
| | | | 11 | 6632 | | SAM'S DENVER, CO | 233 | 600 | 92,866 | .65 |
| | | | 12 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 800 | 127,586 | .63 |
| | | | 13 | 2398 | | NEWINGTON, NH - EF | 107 | 800 | 127,508 | .63 |
| | | | 14 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 15 | 1095 | | GLENWOOD SPRINGS, CO | 129 | 900 | 148,538 | .61 |
| | | | 16 | 4702 | | SAM'S FRIENDSWOOD, T | 120 | 1,100 | 185,968 | .59 |
| | | | 17 | 2679 | | ELKHART, IN SC-192 | 181 | 2,100 | 379,644 | .55 |
| | | | 18 | 1523 | | GLEN ALLEN, VA  SC-1 | 187 | 1,400 | 254,394 | .55 |
| | | | 19 | 5064 | | KALAMAZOO, MI - EF | 241 | 1,300 | 238,536 | .54 |
| | | | 20 | 3061 | | GILBERT (POWER), AZ | 050 | 200 | 37,422 | .53 |
| | | | 21 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 200 | 37,520 | .53 |
| | | | 22 | 6316 | | SAM'S INDIANAPOLIS, | 285 | 900 | 170,159 | .53 |
| | | | 23 | 3565 | | NORRISTOWN, PA - EF | 188 | 500 | 96,660 | .52 |
| 003880527 | FENTANYL 200MCG LOZ | 30 | 1 | 8176 | | SAM'S TOPEKA, KS | 275 | 480 | 202,705 | .24 |
| | | | 2 | 1368 | | WEST UNION, OH | 272 | 300 | 579,613 | .05 |
| | | | 3 | 5260 | | ROGERS, AR | 001 | 210 | 435,204 | .05 |
| | | | 4 | 3840 | | FINDLAY (W), OH | 236 | 120 | 262,802 | .05 |
| | | | 5 | 1956 | | BILLINGS, MT | 066 | 270 | 649,266 | .04 |
| | | | 6 | 1713 | | CANTON, IL - EF | 013 | 120 | 309,705 | .04 |
| | | | 7 | 3297 | | HOUSTON (WNW), TX | 226 | 90 | 291,384 | .03 |
| | | | 8 | 0924 | | STERLING, CO | 044 | 60 | 204,778 | .03 |
| | | | 9 | 2844 | | HALFMOON, NY | 102 | 60 | 219,280 | .03 |
| | | | 10 | 3224 | | GARLAND, TX | 243 | 90 | 344,752 | .03 |
| | | | 11 | 2767 | | MESA (N), AZ | 281 | 60 | 239,163 | .03 |
| | | | 12 | 1431 | | KEOKUK, IA | 049 | 60 | 375,676 | .02 |
| | | | 13 | 2149 | | MT VERNON, OH | 149 | 60 | 419,315 | .01 |
| | | | 14 | 1385 | | GASTONIA, NC SC-189 | 060 | 30 | 224,060 | .01 |
| | | | 15 | 5443 | | INDIANAPOLIS (EMRSN) | 053 | 30 | 299,186 | .01 |
| | | | 16 | 1018 | | EASTMAN, GA | 191 | 30 | 276,214 | .01 |
| | | | 17 | 1796 | | AMHERST, NH | 107 | 30 | 322,885 | .01 |
| | | | 18 | 1664 | | WILSON, NC | 137 | 30 | 479,843 | .01 |
| | | | 19 | 1432 | | CADILLAC, MI | 287 | 30 | 475,886 | .01 |
| | | | 20 | 0184 | | BLUE SPRINGS, MO | 039 | 30 | 509,600 | .01 |
| 003880531 | OXYCODONE ER 10MG | 100 | 1 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 100 | 16,437 | .61 |
| | | | 2 | 3734 | | VERMILLION, SD | 100 | 300 | 62,737 | .48 |
| | | | 3 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 4 | 3758 | | CROOKSTON, MN | 100 | 100 | 23,567 | .42 |
| | | | 5 | 5438 | | NEW BERLIN, WI - EF | 061 | 600 | 142,995 | .42 |
| | | | 6 | 3407 | | BUCKEYE, AZ | 237 | 400 | 97,691 | .41 |
| | | | 7 | 2207 | | MIDVALE, UT - EF | 024 | 800 | 208,343 | .38 |
| | | | 8 | 5232 | | RIFLE, CO | 129 | 800 | 215,154 | .37 |
| | | | 9 | 5170 | | SIDNEY, NE | 165 | 400 | 115,548 | .35 |
| | | | 10 | 3215 | | GRANVILLE, WV | 293 | 400 | 118,129 | .34 |
| | | | 11 | 2180 | | DANVERS, MA - EF | 250 | 400 | 119,217 | .34 |
| | | | 12 | 3497 | | PLYMOUTH, MN | 076 | 600 | 181,922 | .33 |
| | | | 13 | 3587 | | ROSEVILLE (S), CA - | 173 | 500 | 151,744 | .33 |
| | | | 14 | 2874 | | GLENVILLE, NY | 102 | 600 | 185,184 | .32 |
| | | | 15 | 8167 | | SAM'S FRANKLIN, WI | 256 | 300 | 93,902 | .32 |
| | | | 16 | 2669 | | MERCY CENTER PHARMAC | 001 | 300 | 94,608 | .32 |
| | | | 17 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 18 | 3525 | | PUYALLUP (S), WA | 150 | 700 | 224,988 | .31 |
| | | | 19 | 2319 | | OAK HARBOR, WA - EF | 242 | 700 | 235,422 | .30 |
| | | | 20 | 2986 | | NEENAH, WI | 251 | 400 | 202,933 | .30 |
| | | | 21 | 3317 | | ALBUQUERQUE (GOLF), | 245 | 400 | 137,450 | .29 |
| | | | 22 | 0892 | | ANKENY, IA | 134 | 800 | 274,539 | .29 |
| | | | 23 | 3563 | | BETHLEHEM, PA - EF | 260 | 400 | 139,810 | .29 |

CONFIDENTIAL

WMT_MDL_000044468

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        164
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880538 | OXYCODONE ER 80MG | 100 | 1 | 3516 | | CHULA VISTA (E), CA | 238 | 300 | 65,467 | .46 |
| | | | 2 | 2331 | | WATERFORD, CT | 110 | 800 | 182,538 | .44 |
| | | | 3 | 1972 | | LIVERMORE, CA - EF | 270 | 500 | 125,148 | .40 |
| | | | 4 | 4704 | | SAM'S FRESNO, CA | 276 | 500 | 138,956 | .36 |
| | | | 5 | 3356 | | LAS VEGAS (WARM SPRI | 264 | 200 | 56,092 | .36 |
| | | | 6 | 0385 | | CUERO, TX | 030 | 800 | 231,162 | .35 |
| | | | 7 | 6329 | | SAM'S TUPELO, MS | 257 | 100 | 28,960 | .35 |
| | | | 8 | 2242 | | ANAHEIM (WEST), CA - | 239 | 600 | 181,471 | .33 |
| | | | 9 | 8167 | | SAM'S FRANKLIN, WI | 256 | 300 | 93,902 | .32 |
| | | | 10 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 11 | 4963 | | SAM'S CHILLICOTHE, O | 222 | 200 | 65,092 | .31 |
| | | | 12 | 6369 | | E. BRUNSWICK, NJ | 000 | 300 | 97,466 | .31 |
| | | | 13 | 0352 | | CHESTER, IL | 017 | 800 | 261,970 | .31 |
| | | | 14 | 2200 | | GROTON, CT | 110 | 500 | 167,073 | .30 |
| | | | 15 | 2794 | | EPHRAIM, UT | 024 | 300 | 107,971 | .28 |
| | | | 16 | 4982 | | SAM'S MT PLEASANT, M | 285 | 100 | 37,239 | .27 |
| | | | 17 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 18 | 3587 | | ROSEVILLE (S), CA - | 173 | 400 | 151,744 | .26 |
| | | | 19 | 1185 | | AUSTIN (N),TX | 022 | 500 | 189,479 | .26 |
| | | | 20 | 3596 | | LOS LUNAS, NM | 245 | 600 | 229,753 | .26 |
| | | | 21 | 2021 | | RAYNHAM, MA | 121 | 700 | 269,646 | .26 |
| | | | 22 | 8136 | | SAM'S DAYTON, OH | 222 | 200 | 78,279 | .26 |
| | | | 23 | 3997 | | KINGFISHER, OK/RELO | 159 | 300 | 117,507 | .26 |
| 003880539 | AMPHETA/SALT 30MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6330 | | SAM'S DOVER, DE | 253 | 1,700 | 168,935 | 1.01 |
| | | | 3 | 8176 | | SAM'S TOPEKA, KS | 275 | 1,700 | 202,705 | .84 |
| | | | 4 | 6337 | | SAM'S SEABROOK, NH | 286 | 1,200 | 161,861 | .74 |
| | | | 5 | 3760 | | NEW ULM, MN | 075 | 300 | 41,067 | .73 |
| | | | 6 | 6527 | | SAM'S BATON ROUGE, L | 259 | 1,300 | 181,706 | .72 |
| | | | 7 | 3806 | | FAIRMONT, MN | 075 | 200 | 31,692 | .65 |
| | | | 8 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 9 | 6203 | | SAM'S COLUMBIA, SC | 252 | 800 | 135,695 | .59 |
| | | | 10 | 4982 | | SAM'S MT PLEASANT, M | 285 | 200 | 37,239 | .54 |
| | | | 11 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 200 | 37,520 | .53 |
| | | | 12 | 8271 | | SAM'S JACKSON, MS | 259 | 400 | 75,915 | .53 |
| | | | 13 | 6686 | | SAM'S SALT LAKE CITY | 276 | 400 | 76,123 | .53 |
| | | | 14 | 5441 | | TOPEKA (N), KS | 164 | 1,000 | 192,655 | .52 |
| | | | 15 | 8265 | | SAM'S LAKE CHARLES, | 259 | 400 | 80,181 | .50 |
| | | | 16 | 8149 | | SAM'S GREEN BAY, WI | 256 | 700 | 146,688 | .48 |
| | | | 17 | 3705 | | YELM, WA | 150 | 300 | 73,949 | .41 |
| | | | 18 | 1688 | | VIRGINIA BEACH, VA-E | 080 | 1,100 | 272,044 | .40 |
| | | | 19 | 1152 | | SIOUX CENTER, IA REL | 265 | 100 | 25,031 | .40 |
| | | | 20 | 1199 | | AVON, CO | 268 | 500 | 129,204 | .39 |
| | | | 21 | 8168 | | SAM'S INDIANAPOLIS, | 285 | 900 | 235,165 | .38 |
| | | | 22 | 6304 | | SAM'S INDIANAPOLIS, | 285 | 900 | 240,383 | .37 |
| | | | 23 | 4707 | | SAM'S OVERLAND PARK, | 275 | 500 | 138,524 | .36 |
| 003880544 | OPANA ER 20MG | 100 | 1 | 5240 | | ITHACA, NY - EF | 112 | 400 | 126,950 | .32 |
| | | | 2 | 3848 | | SYRACUSE, UT | 231 | 300 | 145,284 | .21 |
| | | | 3 | 5499 | | MILFORD, OH | 041 | 200 | 104,153 | .19 |
| | | | 4 | 1845 | | COOPER CITY, FL - EF | 063 | 300 | 159,748 | .19 |
| | | | 5 | 2507 | | SANTA MARIA, CA - EF | 143 | 200 | 148,821 | .13 |
| | | | 6 | 0461 | | EAGLE PASS, TX | 059 | 400 | 350,879 | .11 |
| | | | 7 | 6260 | | SAM'S BARTLETT, TN | 257 | 200 | 182,306 | .11 |
| | | | 8 | 4298 | | HOUSTON (REDSTONE), | 076 | 100 | 90,994 | .11 |
| | | | 9 | 5076 | | BREWER, ME | 097 | 300 | 276,592 | .11 |
| | | | 10 | 2854 | | LISBON, CT | 110 | 300 | 289,663 | .10 |
| | | | 11 | 8102 | | SAM'S MOBILE, AL | 011 | 100 | 102,802 | .10 |
| | | | 12 | 5072 | | TORRANCE, CA - EF | 197 | 100 | 104,953 | .10 |
| | | | 13 | 1635 | | WAUKESHA, WI - EF | 061 | 200 | 210,744 | .09 |
| | | | 14 | 3227 | | MONUMENT, CO | 015 | 200 | 218,391 | .09 |
| | | | 15 | 0905 | | LONGMONT, CO | 044 | 100 | 115,193 | .09 |
| | | | 16 | 5175 | | ALGOOD, TN | 192 | 300 | 360,225 | .08 |
| | | | 17 | 0727 | | CEDARTOWN, GA | 126 | 200 | 268,765 | .07 |
| | | | 18 | 1430 | | OSHKOSH, WI | 096 | 300 | 410,702 | .07 |
| | | | 19 | 3229 | | VERNON, TX | 167 | 100 | 137,849 | .07 |
| | | | 20 | 0315 | | ONEONTA, AL | 047 | 200 | 281,214 | .07 |
| | | | 21 | 2502 | | LATROBE, PA SC-167 | 213 | 200 | 278,664 | .07 |
| | | | 22 | 2544 | | PORTAGE, IN | 181 | 300 | 437,011 | .07 |
| | | | 23 | 2768 | | MESA (S), AZ SC-208 | 050 | 100 | 149,105 | .07 |

CONFIDENTIAL

WMT_MDL_000044469

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        165
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880545 | FENTANYL 400MCG LOZ | 30 | 1 | 2905 | | AIRMONT, NY | 218 | 210 | 103,710 | .20 |
| | | | 2 | 1835 | | VESTAL(BINGHAMTON), | 112 | 360 | 336,248 | .11 |
| | | | 3 | 6663 | | SAM'S SAGINAW, MI | 221 | 120 | 140,083 | .09 |
| | | | 4 | 1225 | | ORANGE PARK, FL | 045 | 360 | 504,330 | .07 |
| | | | 5 | 2611 | | MT PLEASANT, PA SC-1 | 213 | 210 | 296,534 | .07 |
| | | | 6 | 2502 | | LATROBE, PA SC-167 | 213 | 180 | 278,664 | .06 |
| | | | 7 | 3626 | | WINSTON-SALEM, NC | 184 | 180 | 281,620 | .06 |
| | | | 8 | 5123 | | COLORADO SPRINGS (NE | 207 | 120 | 205,642 | .06 |
| | | | 9 | 0497 | | SHELBYVILLE, KY  SC- | 244 | 180 | 323,220 | .05 |
| | | | 10 | 1826 | | VISALIA, CA - EF | 143 | 180 | 361,993 | .05 |
| | | | 11 | 1972 | | LIVERMORE, CA - EF | 270 | 60 | 125,148 | .05 |
| | | | 12 | 8210 | | SAM'S FORT WORTH, TX | 077 | 90 | 225,751 | .04 |
| | | | 13 | 2259 | | KALISPELL, MT - EF | 066 | 120 | 309,053 | .04 |
| | | | 14 | 8241 | | SAM'S OKLAHOMA CITY | 258 | 60 | 164,493 | .04 |
| | | | 15 | 2634 | | GORHAM, NH | 174 | 120 | 332,658 | .04 |
| | | | 16 | 6410 | | SAM'S PEARL CITY, HI | 227 | 80 | 165,448 | .04 |
| | | | 17 | 1062 | | FRIENDSWOOD, TX | 048 | 90 | 246,471 | .04 |
| | | | 18 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 30 | 87,296 | .03 |
| | | | 19 | 0088 | | MOUNTAIN GROVE, MO C | 003 | 120 | 343,031 | .03 |
| | | | 20 | 1752 | | DAY CITY, MI | 062 | 60 | 275,750 | .03 |
| | | | 21 | 2429 | | SPRINGFIELD, OH | 065 | 90 | 284,471 | .03 |
| | | | 22 | 2099 | | PASO ROBLES, CA - EF | 143 | 150 | 535,691 | .03 |
| | | | 23 | 1863 | | EASTLAKE, OH - EF | 124 | 90 | 354,303 | .03 |
| 003880546 | AMPHETA/SALT 5MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 8212 | | SAM'S IRONDALE, AL | 257 | 200 | 39,221 | .51 |
| | | | 3 | 4333 | | FAIRHOPE, AL | 257 | 400 | 111,403 | .36 |
| | | | 4 | 4247 | | HAVRE, MT | 066 | 300 | 87,714 | .34 |
| | | | 5 | 4990 | | SAM'S DAPHNE, AL | 011 | 100 | 30,334 | .33 |
| | | | 6 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 7 | 5341 | | BROOMFIELD, CO | 044 | 200 | 63,738 | .31 |
| | | | 8 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 9 | 8238 | | SAM'S DAVENPORT, IA | 274 | 200 | 69,689 | .29 |
| | | | 10 | 5235 | | SANDY (E), UT | 024 | 400 | 140,247 | .29 |
| | | | 11 | 4794 | | SAM'S LAKELAND, FL | 011 | 200 | 70,559 | .28 |
| | | | 12 | 2097 | | TOWN OF GREENPORT - | 280 | 500 | 177,853 | .28 |
| | | | 13 | 4255 | | ELYRIA (S), OH | 124 | 300 | 113,106 | .27 |
| | | | 14 | 2207 | | MIDVALE, UT - EF | 024 | 500 | 208,343 | .24 |
| | | | 15 | 6632 | | SAM'S DENVER, CO | 233 | 500 | 92,866 | .22 |
| | | | 16 | 0402 | | BREAUX BRIDGE, LA | 094 | 300 | 142,025 | .21 |
| | | | 17 | 6601 | | SAM'S ANCHORAGE, AK | 258 | 300 | 142,311 | .21 |
| | | | 18 | 3739 | | NAMPA, ID | 209 | 500 | 239,167 | .21 |
| | | | 19 | 4580 | | VESTAVIA HILLS, AL - | 148 | 100 | 49,458 | .20 |
| | | | 20 | 3791 | | THREE RIVERS, MI | 241 | 200 | 99,728 | .20 |
| | | | 21 | 3838 | | TARENTUM, PA | 093 | 200 | 102,469 | .20 |
| | | | 22 | 8197 | | SAM'S CHAMPAIGN, IL | 274 | 200 | 102,660 | .19 |
| | | | 23 | 4816 | | SAM'S AURORA (E), CO | 233 | 200 | 103,661 | .19 |
| 003880552 | FENTANYL 600MCG LOZ | 30 | 1 | 0846 | | LAGRANGE, TX - EF | 133 | 390 | 262,901 | .15 |
| | | | 2 | 1814 | | ELGIN, IL - EF | 204 | 420 | 287,874 | .15 |
| | | | 3 | 8125 | | SAM'S FERGUSON, MO | 274 | 240 | 168,541 | .14 |
| | | | 4 | 5458 | | DELTA, CO | 129 | 390 | 298,552 | .13 |
| | | | 5 | 1440 | | TOOELE, UT | 231 | 810 | 679,952 | .12 |
| | | | 6 | 2502 | | LATROBE, PA SC-167 | 213 | 330 | 278,664 | .12 |
| | | | 7 | 1045 | | LAFAYETTE, CO | 044 | 120 | 101,499 | .12 |
| | | | 8 | 6674 | | SAM'S ELMSFORD, NY | 286 | 90 | 77,567 | .12 |
| | | | 9 | 0765 | | SAN ANTO(UNIVERSAL C | 059 | 270 | 297,005 | .09 |
| | | | 10 | 3749 | | CINCINNATI (EVENDALE | 041 | 90 | 103,655 | .09 |
| | | | 11 | 3305 | | MAYODAN, NC | 092 | 120 | 146,147 | .08 |
| | | | 12 | 5097 | | SAGINAW, MI | 062 | 150 | 188,971 | .08 |
| | | | 13 | 5118 | | RALEIGH, NC | 106 | 210 | 301,609 | .07 |
| | | | 14 | 5252 | | LOGANVILLE, GA | 214 | 240 | 356,440 | .07 |
| | | | 15 | 8135 | | SAM'S TERRE HAUTE, I | 285 | 60 | 97,197 | .06 |
| | | | 16 | 2156 | | MIDDLE ISLAND (LI),N | 208 | 180 | 316,605 | .06 |
| | | | 17 | 3626 | | WINSTON-SALEM, NC | 184 | 150 | 281,620 | .05 |
| | | | 18 | 0142 | | CLARKSVILLE, TX - EF | 195 | 120 | 244,592 | .05 |
| | | | 19 | 4963 | | SAM'S CHILLICOTHE, O | 222 | 30 | 65,092 | .05 |
| | | | 20 | 8256 | | SAM'S KNOXVILLE, TN | 252 | 90 | 201,014 | .04 |
| | | | 21 | 1792 | | ST. MARYS, PA | 078 | 150 | 374,916 | .04 |
| | | | 22 | 2740 | | TAMPA, FL | 170 | 90 | 234,809 | .04 |
| | | | 23 | 4000 | | CARLINVILLE, IL/RELO | 017 | 90 | 261,618 | .03 |

CONFIDENTIAL

WMT_MDL_000044470

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        166
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880553 | DEXTROAMPHET 10 TAB | 100 | 1 | 8175 | | SAM'S HARRISBURG, PA | 253 | 700 | 111,287 | .63 |
| | | | 2 | 8178 | | SAM'S ROCHESTER, NY | 273 | 500 | 104,341 | .48 |
| | | | 3 | 6603 | | SAM'S FAIRBANKS, AK | 258 | 1,000 | 223,222 | .45 |
| | | | 4 | 2272 | | CAMBRIDGE, MD - EF | 098 | 1,200 | 283,458 | .42 |
| | | | 5 | 8256 | | SAM'S KNOXVILLE, TN | 252 | 700 | 201,014 | .34 |
| | | | 6 | 2280 | | MOUNTAIN VIEW, CA - | 270 | 300 | 87,061 | .34 |
| | | | 7 | 4247 | | HAVRE, MT | 066 | 300 | 87,714 | .34 |
| | | | 8 | 5110 | | DRAPER, UT - WNM | 024 | 400 | 130,889 | .31 |
| | | | 9 | 8176 | | SAM'S TOPEKA, KS | 275 | 600 | 202,705 | .30 |
| | | | 10 | 0962 | | TRINIDAD, CO | 207 | 500 | 169,362 | .30 |
| | | | 11 | 2714 | | SPENCER, IA-142 | 265 | 700 | 236,959 | .30 |
| | | | 12 | 5345 | | DUNKIRK, MD - EF | 119 | 200 | 68,692 | .29 |
| | | | 13 | 4605 | | SAM'S GILBERT, AZ | 254 | 400 | 138,637 | .29 |
| | | | 14 | 6257 | | SAM'S LAS VEGAS(C), | 254 | 300 | 110,720 | .27 |
| | | | 15 | 5458 | | DELTA, CO | 129 | 800 | 298,552 | .27 |
| | | | 16 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 17 | 4795 | | SAM'S GRAPEVINE, TX | 077 | 400 | 156,910 | .25 |
| | | | 18 | 8184 | | SAM'S GURNEE, IL | 051 | 300 | 117,883 | .25 |
| | | | 19 | 2207 | | MIDVALE, UT - EF | 024 | 500 | 208,343 | .24 |
| | | | 20 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 300 | 127,586 | .24 |
| | | | 21 | 8257 | | SAM'S MADISON, TN | 257 | 300 | 213,546 | .23 |
| | | | 22 | 4335 | | FALCON (PEYTON), CO | 207 | 200 | 85,206 | .23 |
| | | | 23 | 0824 | | ALBUQUERGUE(N), NM - | 067 | 900 | 390,311 | .23 |
| 003880559 | FENTANYL 800MCG LOZ | 30 | 1 | 8195 | | SAM'S MANCHESTER, CT | 286 | 480 | 123,223 | .39 |
| | | | 2 | 6259 | | SAM'S ROUND ROCK, TX | 255 | 360 | 184,568 | .20 |
| | | | 3 | 8176 | | SAM'S TOPEKA, KS | 275 | 300 | 202,705 | .15 |
| | | | 4 | 5097 | | SAGINAW, MI | 062 | 240 | 188,971 | .13 |
| | | | 5 | 3391 | | SCHERTZ, TX | 216 | 330 | 318,240 | .10 |
| | | | 6 | 8252 | | SAM'S NORTH CHARLEST | 252 | 150 | 152,482 | .10 |
| | | | 7 | 1780 | | CHARLOTTESVILLE, VA | 084 | 360 | 423,125 | .09 |
| | | | 8 | 2494 | | OCEANSIDE (WEST), CA | 079 | 90 | 123,927 | .07 |
| | | | 9 | 0242 | | PAOLA, KS | 217 | 240 | 330,137 | .07 |
| | | | 10 | 2611 | | MT PLEASANT, PA SC-1 | 213 | 210 | 296,534 | .07 |
| | | | 11 | 1019 | | CANON CITY, CO | 129 | 300 | 486,651 | .06 |
| | | | 12 | 5206 | | SOUTH OGDEN (#18), U | 231 | 180 | 309,768 | .06 |
| | | | 13 | 5054 | | JACKSONVILLE (ATLAN) | 045 | 120 | 230,949 | .05 |
| | | | 14 | 3439 | | NAVARRE, FL | 074 | 90 | 175,819 | .05 |
| | | | 15 | 3510 | | PEARLAND (E), TX | 048 | 120 | 235,455 | .05 |
| | | | 16 | 0987 | | FORT MYERS, FL SC-18 | 282 | 120 | 251,825 | .05 |
| | | | 17 | 1839 | | ELYRIA, OH - EF | 124 | 90 | 169,691 | .05 |
| | | | 18 | 5144 | | CONVERSE, TX | 216 | 120 | 282,034 | .04 |
| | | | 19 | 8209 | | SAM'S FAYETTEVILLE, | 258 | 60 | 157,382 | .04 |
| | | | 20 | 4804 | | SAM'S MCDONOUGH, GA | 220 | 60 | 166,610 | .04 |
| | | | 21 | 1452 | | CHARLOTTE (S), NC - | 060 | 120 | 326,650 | .04 |
| | | | 22 | 0528 | | BRADENTON, FL (E) SC | 012 | 120 | 351,883 | .03 |
| | | | 23 | 1703 | | MARTINSBURG, WV | 293 | 120 | 661,586 | .03 |
| 003880560 | DEXTROAMPHET 5MG TAB | 100 | 1 | 3758 | | CROOKSTON, MN | 205 | 200 | 23,567 | .85 |
| | | | 2 | 2038 | | STERLING, VA - EF | 163 | 1,300 | 188,619 | .69 |
| | | | 3 | 4336 | | EL MIRAGE, AZ | 269 | 300 | 44,346 | .68 |
| | | | 4 | 4335 | | FALCON (PEYTON), CO | 207 | 500 | 85,206 | .59 |
| | | | 5 | 1421 | | WASHINGTON, IL | 013 | 1,000 | 229,826 | .44 |
| | | | 6 | 2177 | | SAN DIEGO (C), CA - | 238 | 400 | 142,626 | .42 |
| | | | 7 | 2906 | | RIVERHEAD (LI), NY - | 208 | 700 | 166,741 | .42 |
| | | | 8 | 2493 | | CASCADE(GRAN RPDS),M | 135 | 700 | 190,352 | .37 |
| | | | 9 | 2526 | | PORTER RANCH, CA - E | 197 | 400 | 110,443 | .35 |
| | | | 10 | 0986 | | FRISCO, CO - EF | 268 | 500 | 142,856 | .35 |
| | | | 11 | 3523 | | SANTA CLARITA (E), C | 197 | 300 | 91,212 | .33 |
| | | | 12 | 2607 | | POLSON, MT | 066 | 400 | 124,408 | .32 |
| | | | 13 | 6630 | | SAM'S ARVADA, CO | 233 | 400 | 162,213 | .31 |
| | | | 14 | 6242 | | SAM'S DUBLIN, OH | 222 | 500 | 161,870 | .29 |
| | | | 15 | 5300 | | GIBSONTON, FL | 170 | 700 | 238,540 | .29 |
| | | | 16 | 3886 | | EDINBURG (S), TX | 278 | 400 | 138,355 | .29 |
| | | | 17 | 6570 | | SAM'S RALEIGH, NC | 249 | 400 | 139,938 | .29 |
| | | | 18 | 1672 | | ASHLAND, WI - EF | 168 | 900 | 319,549 | .28 |
| | | | 19 | 1067 | | HALLETTSVILLE, TX | 030 | 600 | 214,788 | .28 |
| | | | 20 | 5195 | | EVERETT, WA | 242 | 600 | 217,294 | .28 |
| | | | 21 | 6671 | | SAM'S FREEHOLD, NJ | 286 | 200 | 72,736 | .27 |
| | | | 22 | 5180 | | OVERLAND PARK (MTCLF | 009 | 400 | 146,821 | .27 |
| | | | 23 | 6517 | | SAM'S BEAVERCREEK, O | 222 | 400 | 147,409 | .27 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.       167
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880566 | FENTANYL 1200MCG LOZ | 30 | 1 | 8195 | | SAM'S MANCHESTER, CT | 286 | 240 | 123,223 | .19 |
| | | | 2 | 2053 | | WILLOWS, CA | 069 | 390 | 212,880 | .18 |
| | | | 3 | 1149 | | SAFFORD, AZ | 064 | 360 | 334,472 | .11 |
| | | | 4 | 5458 | | DELTA, CO | 129 | 270 | 298,552 | .09 |
| | | | 5 | 2210 | | AMHERST, NY | 162 | 150 | 208,992 | .07 |
| | | | 6 | 1117 | | PLANO (DALLAS), TEXA | 025 | 270 | 407,779 | .07 |
| | | | 7 | 6544 | | SAM'S LOVELAND, OH | 222 | 120 | 193,183 | .06 |
| | | | 8 | 0886 | | FT. DODGE, IA | 068 | 180 | 304,417 | .06 |
| | | | 9 | 3274 | | N. RICHLAND HILLS (N | 202 | 150 | 275,079 | .05 |
| | | | 10 | 3482 | | PLANO (COIT/190), TX | 025 | 120 | 238,084 | .05 |
| | | | 11 | 0230 | | PARIS, AR - EF | 054 | 90 | 198,375 | .05 |
| | | | 12 | 1122 | | TOCCOA, GA | 032 | 150 | 407,620 | .04 |
| | | | 13 | 0001 | | ROGERS, AR    SC-188 | 001 | 120 | 459,894 | .03 |
| | | | 14 | 1369 | | PAYSON, AZ | 183 | 90 | 355,531 | .03 |
| | | | 15 | 0090 | | GROVE, OK SC-136 | 240 | 120 | 531,895 | .02 |
| | | | 16 | 1060 | | MORGANTON, NC - EF | 122 | 120 | 544,447 | .02 |
| | | | 17 | 3846 | | SYRACUSE, UT | 231 | 30 | 145,284 | .02 |
| | | | 18 | 8177 | | SAM'S LAS VEGAS, NV | 254 | 30 | 206,742 | .01 |
| | | | 19 | 2538 | | EUGENE, OR - EF | 117 | 30 | 291,373 | .01 |
| | | | 20 | 5252 | | LOGANVILLE, GA | 214 | 30 | 354,440 | .01 |
| | | | 21 | 1439 | | WASHINGTON, UT | 264 | 30 | 384,967 | .01 |
| | | | 22 | 2910 | | SALEM, OH | 130 | 30 | 393,548 | .01 |
| | | | 23 | 1341 | | EVANSVILLE (WEST), I | 088 | 30 | 507,374 | .01 |
| 003880567 | DEXTROAMPHET SR 10MG | 100 | 1 | 6678 | | SAM'S PITTSBURGH (N) | 273 | 400 | 86,951 | .46 |
| | | | 2 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 200 | 45,204 | .44 |
| | | | 3 | 6674 | | SAM'S ELMSFORD, NY | 286 | 300 | 77,567 | .39 |
| | | | 4 | 5235 | | SANDY (E), UT | 024 | 500 | 140,247 | .36 |
| | | | 5 | 4787 | | SAM'S MINNEAPOLIS, M | 256 | 600 | 170,370 | .35 |
| | | | 6 | 2954 | | BRIDGEPORT, CT - EF | 208 | 300 | 88,764 | .34 |
| | | | 7 | 8167 | | SAM'S FRANKLIN, WI | 256 | 300 | 93,902 | .32 |
| | | | 8 | 4420 | | BATESBURG-LEESVILLE, | 038 | 400 | 127,085 | .31 |
| | | | 9 | 3385 | | ALBUQUERQUE (SAGE),N | 067 | 400 | 139,492 | .29 |
| | | | 10 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 11 | 8184 | | SAM'S GURNEE, IL | 051 | 300 | 117,883 | .25 |
| | | | 12 | 4831 | | SAM'S DURHAM (S), NC | 249 | 300 | 118,355 | .25 |
| | | | 13 | 4799 | | SAM'S CITRUS HEIGHTS | 276 | 200 | 87,139 | .23 |
| | | | 14 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 200 | 89,149 | .22 |
| | | | 15 | 6605 | | SAM'S GILBERT, AZ | 254 | 300 | 138,637 | .22 |
| | | | 16 | 0984 | | CASTLE ROCK, CO | 268 | 500 | 239,656 | .21 |
| | | | 17 | 5346 | | MEBANE, NC | 092 | 600 | 293,437 | .20 |
| | | | 18 | 2290 | | OWINGS MILLS, MD - E | 277 | 400 | 195,709 | .20 |
| | | | 19 | 4816 | | SAM'S AURORA (E), CO | 233 | 200 | 103,661 | .19 |
| | | | 20 | 8162 | | SAM'S CEDAR RAPIDS, | 274 | 100 | 52,070 | .19 |
| | | | 21 | 8204 | | SAM'S BATON ROUGE (W | 259 | 300 | 162,153 | .19 |
| | | | 22 | 6688 | | SAM'S AUBURN, WA | 276 | 400 | 218,647 | .18 |
| | | | 23 | 0985 | | FAIRFIELD, IA - EF | 134 | 400 | 221,717 | .18 |
| 003880573 | FENTANYL 1600MCG LOZ | 30 | 1 | 1595 | | MARYSVILLE, OH | 149 | 840 | 409,572 | .21 |
| | | | 2 | 6619 | | SAM'S ONTARIO, CA | 227 | 150 | 103,516 | .14 |
| | | | 3 | 5123 | | COLORADO SPRINGS (NE | 207 | 270 | 205,642 | .13 |
| | | | 4 | 6544 | | SAM'S LOVELAND, OH | 222 | 180 | 193,183 | .09 |
| | | | 5 | 0923 | | NOBLESVILLE, IN | 053 | 210 | 412,018 | .05 |
| | | | 6 | 0996 | | SPENCER, IN - EF | 267 | 90 | 187,975 | .05 |
| | | | 7 | 1752 | | BAY CITY, MI | 062 | 120 | 275,750 | .04 |
| | | | 8 | 2551 | | MOUNT AIRY, MD - EF | 277 | 90 | 236,167 | .04 |
| | | | 9 | 1268 | | WHITEVILLE, NC | 072 | 180 | 496,589 | .04 |
| | | | 10 | 1327 | | MADISON, IN SC-188 | 206 | 150 | 431,781 | .03 |
| | | | 11 | 2837 | | LAS VEGAS, NV | 264 | 60 | 183,760 | .03 |
| | | | 12 | 0630 | | FLORENCE, SC | 070 | 90 | 372,289 | .02 |
| | | | 13 | 2494 | | OCEANSIDE (WEST), CA | 079 | 30 | 123,727 | .02 |
| | | | 14 | 1836 | | ADRIAN, MI | 103 | 120 | 514,158 | .02 |
| | | | 15 | 2099 | | PASO ROBLES, CA - EF | 143 | 120 | 535,691 | .02 |
| | | | 16 | 0181 | | NEW BOSTON, TX | 195 | 60 | 375,059 | .02 |

CONFIDENTIAL

WMT_MDL_000044472

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.       168
                                 WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880574 | DEXTROAMPHET SR 15MG | 100 | 1 | 3523 | | SANTA CLARITA (E), C | 197 | 400 | 91,212 | .44 |
| | | | 2 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3867 | | WESTMINSTER(I25/136) | 044 | 400 | 119,523 | .33 |
| | | | 4 | 6347 | | SAM'S FARMINGTON, NM | 233 | 400 | 124,156 | .32 |
| | | | 5 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 6 | 6427 | | SAM'S ROCHESTER, MN | 256 | 200 | 66,091 | .30 |
| | | | 7 | 0648 | | ST. PETERS, MO - EF | 055 | 1,300 | 443,663 | .29 |
| | | | 8 | 8198 | | SAM'S WHEELING, IL | 051 | 500 | 171,301 | .29 |
| | | | 9 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 10 | 4729 | | SAM'S STERLING, VA | 224 | 200 | 78,604 | .25 |
| | | | 11 | 4244 | | PARK RAPIDS, MN | 205 | 200 | 79,612 | .25 |
| | | | 12 | 3886 | | EDINBURG (S), TX | 278 | 300 | 138,355 | .22 |
| | | | 13 | 3313 | | CENTENNIAL, CO | 268 | 300 | 139,092 | .22 |
| | | | 14 | 4450 | | MIDDLETOWN, KY | 160 | 100 | 47,260 | .21 |
| | | | 15 | 6682 | | SAM'S LAYTON, UT | 276 | 200 | 103,983 | .19 |
| | | | 16 | 4820 | | SAM'S POOLER, GA | 220 | 200 | 104,640 | .19 |
| | | | 17 | 6683 | | SAM'S MURRAY, UT | 276 | 300 | 157,564 | .19 |
| | | | 18 | 5385 | | DEFIANCE, OH | 082 | 200 | 104,757 | .19 |
| | | | 19 | 4014 | | SIOUX CENTER, IA REL | 265 | 100 | 55,270 | .18 |
| | | | 20 | 6455 | | SAM'S OXNARD, CA | 227 | 300 | 179,755 | .18 |
| | | | 21 | 4777 | | SAM'S DENVER, CO | 233 | 100 | 59,128 | .17 |
| | | | 22 | 2893 | | INDEPENDENCE, KS | 217 | 600 | 388,391 | .15 |
| | | | 23 | 1329 | | LOGANSPORT, IN - EF | 288 | 500 | 326,322 | .15 |
| 003880580 | ADDERALL 30MG | 100 | 1 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 2 | 2293 | | GOLDEN/EVERGREEN, CO | 268 | 200 | 127,586 | .16 |
| | | | 3 | 6447 | | SAM'S NASHVILLE, TN | 257 | 100 | 89,255 | .11 |
| | | | 4 | 0341 | | MARYSVILLE, KS | 164 | 200 | 208,571 | .10 |
| | | | 5 | 3599 | | MEMPHIS (ALTRURIA), | 031 | 200 | 214,712 | .09 |
| | | | 6 | 6255 | | SAM'S PLANO (N), TX | 077 | 100 | 147,602 | .07 |
| | | | 7 | 1404 | | LAKE ZURICH, IL - EF | 247 | 100 | 151,477 | .07 |
| | | | 8 | 2894 | | OAKLAND, MD | 277 | 200 | 348,137 | .06 |
| | | | 9 | 3502 | | HAMILTON, OH | 041 | 200 | 347,264 | .06 |
| | | | 10 | 2224 | | WILLISTON, VT - EF | 153 | 100 | 181,534 | .06 |
| | | | 11 | 6527 | | SAM'S BATON ROUGE, L | 259 | 100 | 181,706 | .06 |
| | | | 12 | 0834 | | BETHANY, MO | 230 | 200 | 365,302 | .05 |
| | | | 13 | 1807 | | WEST BERLIN, NJ - EF | 108 | 100 | 210,873 | .05 |
| | | | 14 | 0264 | | DICKSON, TN | 158 | 200 | 427,840 | .05 |
| | | | 15 | 0985 | | FAIRFIELD, IA - EF | 134 | 100 | 221,717 | .05 |
| | | | 16 | 2872 | | VAN BUREN TOWNSHIP, | 103 | 100 | 226,081 | .04 |
| | | | 17 | 8262 | | SAM'S SAN ANTONIO (N | 255 | 100 | 240,065 | .04 |
| | | | 18 | 0608 | | MIDLAND, TX SC-188 | 019 | 200 | 540,894 | .04 |
| | | | 19 | 2545 | | MARINETTE, WI - EF | 251 | 100 | 284,960 | .04 |
| | | | 20 | 2231 | | MOLINE, IL  SUP | 289 | 100 | 292,018 | .03 |
| | | | 21 | 1647 | | DECATUR, IN | 180 | 100 | 286,406 | .03 |
| | | | 22 | 1138 | | MADISON, WI - EF | 189 | 100 | 293,981 | .03 |
| | | | 23 | 1468 | | BATESVILLE, MS | 016 | 100 | 314,868 | .03 |
| 003880581 | DEXTROAMPHET SR 5MG | 100 | 1 | 6261 | | SAM'S LAS VEGAS(S), | 254 | 400 | 163,501 | .24 |
| | | | 2 | 2493 | | CASCADE(GRAN RPDS),M | 135 | 400 | 190,352 | .21 |
| | | | 3 | 2225 | | WOONSOCKET, RI | 121 | 300 | 164,348 | .18 |
| | | | 4 | 3493 | | MARTINEZ, CA - EF | 116 | 200 | 126,356 | .16 |
| | | | 5 | 1328 | | WINSLOW, AZ | 183 | 200 | 138,070 | .14 |
| | | | 6 | 1625 | | MANASSAS, VA | 163 | 300 | 266,532 | .11 |
| | | | 7 | 5348 | | MONTGOMERY (C), AL | 113 | 200 | 206,994 | .10 |
| | | | 8 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 9 | 0368 | | PARSONS, KS | 217 | 200 | 276,054 | .07 |
| | | | 10 | 5180 | | OVERLAND PARK (MTCLF | 009 | 100 | 146,821 | .07 |
| | | | 11 | 4223 | | MARYVILLE, TN | 073 | 100 | 150,088 | .07 |
| | | | 12 | 0323 | | MANSFIELD, LA -EF | 161 | 100 | 151,162 | .07 |
| | | | 13 | 8252 | | SAM'S NORTH CHARLEST | 252 | 100 | 152,482 | .07 |
| | | | 14 | 6672 | | SAM'S ALBUQUERQUE, N | 233 | 100 | 158,399 | .06 |
| | | | 15 | 5470 | | HUNTINGDON, PA | 213 | 100 | 159,398 | .06 |
| | | | 16 | 2836 | | FUQUAY-VARINA, NC | 106 | 200 | 333,149 | .06 |
| | | | 17 | 0720 | | FRANKFORT, KY   SC-1 | 244 | 200 | 333,644 | .06 |
| | | | 18 | 6527 | | SAM'S BATON ROUGE, L | 259 | 100 | 181,706 | .06 |
| | | | 19 | 5106 | | OVIEDO, FL WNM | 034 | 100 | 179,924 | .06 |
| | | | 20 | 3956 | | VALLEJO, CA /RELO 16 | 116 | 100 | 182,109 | .05 |
| | | | 21 | 1917 | | SANTEE, CA - EF | 238 | 100 | 190,904 | .05 |
| | | | 22 | 6381 | | SAM'S LEWISVILLE, TX | 077 | 100 | 202,550 | .05 |
| | | | 23 | 2594 | | LYNNWOOD, WA - EF | 242 | 100 | 203,996 | .05 |

CONFIDENTIAL

WMT_MDL_000044473

```
RUN ON 09/02/07 AT 03:56:25            W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.       169
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880587 | ADDERALL 20MG | 100 | 1 | 2952 | | MURRIETA, CA - EF | 079 | 600 | 187,328 | .32 |
| | | | 2 | 2600 | | CHESTERFIELD, MO - E | 055 | 500 | 172,474 | .29 |
| | | | 3 | 8238 | | SAM'S DAVENPORT, IA | 274 | 200 | 69,689 | .29 |
| | | | 4 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 5 | 2683 | | HADLEY, MA - EF | 203 | 200 | 77,802 | .26 |
| | | | 6 | 5066 | | AVON, OH - EF | 124 | 200 | 81,423 | .25 |
| | | | 7 | 3443 | | RIVERDALE, NJ - EF | 141 | 200 | 97,983 | .20 |
| | | | 8 | 8266 | | SAM'S SHERWOOD, AR | 259 | 100 | 79,316 | .13 |
| | | | 9 | 6316 | | SAM'S INDIANAPOLIS, | 285 | 200 | 170,159 | .12 |
| | | | 10 | 8129 | | SAM'S WILMINGTON, NC | 252 | 200 | 184,206 | .11 |
| | | | 11 | 5069 | | WHITEHOUSE STATION,N | 141 | 100 | 92,849 | .11 |
| | | | 12 | 5145 | | SAN ANTONIO, TX | 216 | 300 | 278,122 | .11 |
| | | | 13 | 2691 | | NEW ALBANY, IN SUP-1 | 160 | 300 | 308,456 | .10 |
| | | | 14 | 5306 | | NORTH LAS VEGAS, NV | 145 | 100 | 104,104 | .10 |
| | | | 15 | 1237 | | ERWIN, NC | 234 | 400 | 429,986 | .09 |
| | | | 16 | 8261 | | SAM'S KENNER, LA | 259 | 100 | 110,114 | .09 |
| | | | 17 | 5120 | | SOUTH JORDAN, UT- WN | 024 | 200 | 224,203 | .09 |
| | | | 18 | 1971 | | ROCHESTER, MN | 075 | 200 | 240,075 | .08 |
| | | | 19 | 8205 | | SAM'S SAINT LOUIS, M | 274 | 100 | 124,595 | .08 |
| | | | 20 | 2775 | | ASHLAND, VA | 187 | 200 | 261,092 | .08 |
| | | | 21 | 2603 | | GIBSONIA, PA - EF | 093 | 100 | 155,444 | .06 |
| | | | 22 | 2300 | | PITTSBURGH (WEST), P | 093 | 100 | 154,799 | .06 |
| | | | 23 | 6363 | | SAM'S JACKSONVILLE ( | 011 | 100 | 164,767 | .06 |
| 003880594 | ADDERALL 10MG | 100 | 1 | 5380 | | HANOVER, MA - EF | 250 | 200 | 73,571 | .27 |
| | | | 2 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 3 | 8247 | | SAM'S HOMEWOOD, AL | 257 | 200 | 92,475 | .22 |
| | | | 4 | 8168 | | SAM'S INDIANAPOLIS, | 285 | 400 | 235,165 | .17 |
| | | | 5 | 6219 | | SAM'S COLORADO SPRIN | 233 | 200 | 147,299 | .14 |
| | | | 6 | 2290 | | OWINGS MILLS, MD - E | 277 | 200 | 195,709 | .10 |
| | | | 7 | 6239 | | SAM'S TIMONIUM, MD | 253 | 200 | 205,152 | .10 |
| | | | 8 | 6619 | | SAM'S ONTARIO, CA | 227 | 100 | 103,516 | .10 |
| | | | 9 | 5043 | | MEMPHIS, TN (WNM) | 031 | 100 | 116,901 | .09 |
| | | | 10 | 2973 | | MURPHY, TX - WNM | 025 | 200 | 252,468 | .08 |
| | | | 11 | 4948 | | SAM'S SAN ANGELO, TX | 258 | 100 | 129,467 | .08 |
| | | | 12 | 5495 | | GLENOLDEN, PA - EF | 188 | 100 | 144,197 | .07 |
| | | | 13 | 1665 | | MUNCIE, IN | 288 | 200 | 345,937 | .06 |
| | | | 14 | 1808 | | STEAMBOAT SPRINGS,CO | 129 | 100 | 178,849 | .06 |
| | | | 15 | 0046 | | BOLIVAR, MO SC-167 | 111 | 200 | 390,043 | .05 |
| | | | 16 | 2203 | | HQ ASSOCIATE PHARMAC | 001 | 100 | 193,224 | .05 |
| | | | 17 | 0320 | | MARLIN, TX | 186 | 100 | 194,450 | .05 |
| | | | 18 | 3726 | | GRAND BLANC, MI | 211 | 100 | 206,674 | .05 |
| | | | 19 | 3597 | | BELVIDERE, IL | 204 | 100 | 242,838 | .04 |
| | | | 20 | 2659 | | FALMOUTH, ME - EF | 174 | 100 | 238,309 | .04 |
| | | | 21 | 0990 | | PACE, FL | 074 | 200 | 495,943 | .04 |
| | | | 22 | 6387 | | SAM'S ST PETERSBURG, | 232 | 200 | 495,329 | .04 |
| | | | 23 | 1894 | | MEDINA, OH - EF | 130 | 100 | 252,921 | .04 |
| 003880595 | METADATE ER 20MG | 100 | 1 | 5162 | | SANTA CLARITA (W), C | 197 | 300 | 75,767 | .39 |
| | | | 2 | 4824 | | SAM'S SANTA CLARITA, | 227 | 200 | 63,620 | .31 |
| | | | 3 | 3739 | | NAMPA, ID | 209 | 300 | 239,167 | .13 |
| | | | 4 | 2958 | | APPLETON (E), WI | 251 | 400 | 390,416 | .10 |
| | | | 5 | 2827 | | CORALVILLE, IA | 049 | 300 | 336,953 | .09 |
| | | | 6 | 1361 | | SIOUX CITY, IA | 245 | 300 | 234,028 | .09 |
| | | | 7 | 1407 | | LEBANON, OH | 041 | 300 | 359,898 | .08 |
| | | | 8 | 1244 | | GREENVILLE/TAYLOR, S | 046 | 300 | 358,426 | .08 |
| | | | 9 | 2890 | | MACON (N), GA | 191 | 200 | 245,552 | .08 |
| | | | 10 | 0379 | | OZARK, MO | 005 | 200 | 369,059 | .08 |
| | | | 11 | 6251 | | SAM'S WASHINGTON, PA | 273 | 100 | 127,103 | .08 |
| | | | 12 | 2555 | | NEW CASTLE, DE - EF | 098 | 200 | 259,069 | .08 |
| | | | 13 | 1127 | | WADESBORO, NC | 235 | 200 | 276,678 | .07 |
| | | | 14 | 1138 | | MADISON, WI - EF | 189 | 200 | 293,981 | .07 |
| | | | 15 | 0593 | | DOUGLAS, GA | 020 | 200 | 306,750 | .07 |
| | | | 16 | 1693 | | REDLANDS, CA - EF | 154 | 100 | 160,809 | .06 |
| | | | 17 | 0900 | | CHILDRESS, TX | 167 | 100 | 160,718 | .06 |
| | | | 18 | 3394 | | ATLANTIC, IA | 265 | 100 | 161,425 | .06 |
| | | | 19 | 2190 | | WOODLAND, CA | 116 | 100 | 165,744 | .06 |
| | | | 20 | 1249 | | SAN ANGELO(N),TX | 019 | 300 | 498,194 | .06 |
| | | | 21 | 1931 | | RHINELANDER, WI | 168 | 200 | 360,804 | .06 |
| | | | 22 | 2929 | | HOPE MILLS, NC | 234 | 200 | 544,477 | .06 |
| | | | 23 | 1622 | | TIFFIN, OH | 082 | 200 | 367,413 | .05 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM      PAGE-NO.        170
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880601 | ADDERALL 5MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 2 | 2150 | | SAN DIEGO, CA - EF | 238 | 300 | 107,471 | .28 |
| | | | 3 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 4 | 5145 | | SAN ANTONIO, TX | 216 | 300 | 278,122 | .11 |
| | | | 5 | 1971 | | ROCHESTER, MN | 075 | 200 | 240,075 | .08 |
| | | | 6 | 0646 | | ANAMOSA, IA | 049 | 200 | 288,306 | .07 |
| | | | 7 | 1835 | | VESTAL(BINGHAMTON), | 112 | 200 | 336,248 | .06 |
| | | | 8 | 2188 | | EAGLE RIVER, AK - EF | 090 | 100 | 171,173 | .06 |
| | | | 9 | 2149 | | MT VERNON, OH | 149 | 200 | 419,315 | .05 |
| | | | 10 | 0729 | | BARDSTOWN, KY | 115 | 200 | 507,619 | .04 |
| | | | 11 | 2574 | | CARLISLE, PA | 142 | 100 | 266,532 | .04 |
| | | | 12 | 1464 | | CHARLOTTE, NC | 060 | 100 | 298,474 | .03 |
| | | | 13 | 1959 | | MIDDLETOWN, NY | 218 | 100 | 381,393 | .03 |
| | | | 14 | 1570 | | AUBURN, IN | 180 | 100 | 530,241 | .02 |
| 003880616 | MORPHINE  ER 100MG | 100 | 1 | 4354 | | NAPLES (PINE), FL - | 282 | 200 | 20,801 | .96 |
| | | | 2 | 3760 | | NEW ULM, MN | 075 | 300 | 41,067 | .73 |
| | | | 3 | 6455 | | SAM'S OXNARD, CA | 227 | 1,100 | 170,755 | .64 |
| | | | 4 | 6410 | | SAM'S PEARL CITY, HI | 227 | 1,000 | 165,448 | .60 |
| | | | 5 | 5101 | | PAHRUMP, NV | 145 | 1,800 | 492,119 | .37 |
| | | | 6 | 2554 | | AVONDALE, AZ | 237 | 500 | 145,709 | .34 |
| | | | 7 | 4015 | | PEORIA, AZ -EF/RELO | 269 | 300 | 94,726 | .32 |
| | | | 8 | 2900 | | ROCK HILL, CT - EF | 157 | 300 | 97,110 | .31 |
| | | | 9 | 2207 | | MIDVALE, UT - EF | 024 | 600 | 208,343 | .29 |
| | | | 10 | 2502 | | LATROBE, PA SC-167 | 213 | 800 | 278,664 | .29 |
| | | | 11 | 2778 | | COOLIDGE, AZ SC-109 | 050 | 500 | 178,961 | .28 |
| | | | 12 | 0672 | | MARYVILLE, TN | 073 | 1,000 | 364,659 | .27 |
| | | | 13 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 14 | 1959 | | MIDDLETOWN, NY | 218 | 1,000 | 381,393 | .26 |
| | | | 15 | 1218 | | CASA GRANDE, AZ | 050 | 900 | 344,500 | .26 |
| | | | 16 | 3568 | | WEST VALLEY CITY, UT | 231 | 1,100 | 444,902 | .25 |
| | | | 17 | 3493 | | MARTINEZ, CA - EF | 116 | 300 | 126,356 | .24 |
| | | | 18 | 1989 | | LOMPOC, CA - EF | 143 | 600 | 255,958 | .23 |
| | | | 19 | 1979 | | CLEARLAKE, CA - EF | 069 | 700 | 299,867 | .23 |
| | | | 20 | 0039 | | FORT SCOTT, KS | 217 | 700 | 299,208 | .23 |
| | | | 21 | 6501 | | SAM'S MURFREESBORO, | 257 | 300 | 129,621 | .23 |
| | | | 22 | 1596 | | BOLINGBROOK, IL - EF | 071 | 500 | 218,042 | .23 |
| | | | 23 | 2321 | | KAILUAKONA, HI | 101 | 700 | 309,355 | .23 |
| 003880623 | MORPHINE  ER 15MG | 100 | 1 | 4990 | | SAM'S DAPHNE, AL | 011 | 200 | 30,334 | .66 |
| | | | 2 | 3407 | | BUCKEYE, AZ | 237 | 600 | 97,691 | .61 |
| | | | 3 | 8150 | | SAM'S PORT ST. LUCIE, | 232 | 300 | 50,514 | .59 |
| | | | 4 | 6620 | | SAM'S FOLSOM, CA | 276 | 300 | 56,928 | .53 |
| | | | 5 | 1012 | | BEAVER DAM, WI | 096 | 900 | 198,005 | .45 |
| | | | 6 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 7 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 8 | 2147 | | MISSOULA, MT | 056 | 1,500 | 367,357 | .41 |
| | | | 9 | 2924 | | ALBUQUERQUE (W), NM | 245 | 900 | 238,600 | .38 |
| | | | 10 | 2329 | | ORANGE, MA | 203 | 600 | 159,503 | .38 |
| | | | 11 | 2301 | | COOS BAY, OR (CLINIC | 117 | 1,100 | 300,586 | .37 |
| | | | 12 | 5073 | | COVINGTON, WA - EF | 150 | 900 | 253,847 | .35 |
| | | | 13 | 5124 | | GLENDALE (MANISTEE), | 269 | 800 | 236,985 | .34 |
| | | | 14 | 1719 | | BIG RAPIDS, MI | 135 | 1,300 | 389,749 | .33 |
| | | | 15 | 2897 | | SOUTHINGTON, CT - E | 271 | 400 | 122,300 | .33 |
| | | | 16 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 17 | 4961 | | SAM'S ROSWELL, NM | 255 | 100 | 31,829 | .31 |
| | | | 18 | 2596 | | MOUNT VERNON, WA | 242 | 1,200 | 383,238 | .31 |
| | | | 19 | 2112 | | SCOTTSDALE, AZ | 281 | 600 | 194,187 | .31 |
| | | | 20 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 21 | 6507 | | SAM'S JACKSON, TN | 257 | 200 | 66,036 | .30 |
| | | | 22 | 5127 | | LA CROSSE (S), WI | 294 | 600 | 198,549 | .30 |
| | | | 23 | 1776 | | WATERTOWN, WI | 096 | 700 | 233,660 | .30 |

CONFIDENTIAL

WMT_MDL_000044475

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.      171
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880628 | OXYCOD/APAP10/325MG | 100 | 1 | 3788 | | LAS VEGAS, NV - WNM | 145 | 2,300 | 79,223 | 2.90 |
| | | | 2 | 2829 | | BRADENTON CLINIC | 012 | 3,200 | 145,949 | 2.19 |
| | | | 3 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 1,800 | 88,571 | 2.03 |
| | | | 4 | 6382 | | SAM'S LAS VEGAS(W), | 254 | 3,900 | 193,439 | 2.02 |
| | | | 5 | 5101 | | PAHRUMP, NV | 145 | 8,700 | 492,119 | 1.77 |
| | | | 6 | 5306 | | NORTH LAS VEGAS, NV | 145 | 1,800 | 104,104 | 1.73 |
| | | | 7 | 3291 | | FLANDERS(MT OLIVE),N | 218 | 1,900 | 112,023 | 1.70 |
| | | | 8 | 3846 | | MESA (LINDSAY), AZ - | 281 | 300 | 19,380 | 1.55 |
| | | | 9 | 8133 | | SAM'S FLORENCE, KY | 222 | 2,900 | 192,042 | 1.51 |
| | | | 10 | 6257 | | SAM'S LAS VEGAS(C), | 254 | 1,600 | 110,720 | 1.45 |
| | | | 11 | 1442 | | PAGE, AZ | 183 | 1,900 | 131,943 | 1.44 |
| | | | 12 | 2837 | | LAS VEGAS, NV | 264 | 2,600 | 183,760 | 1.41 |
| | | | 13 | 2965 | | NEWINGTON, CT - EF | 157 | 1,500 | 112,584 | 1.33 |
| | | | 14 | 3728 | | NORTH LAS VEGAS (S), | 145 | 1,900 | 142,967 | 1.33 |
| | | | 15 | 1921 | | MANAHAWKIN, NJ - EF | 199 | 6,100 | 461,936 | 1.32 |
| | | | 16 | 2547 | | THOMPSON, NY SC-192 | 280 | 2,900 | 221,299 | 1.31 |
| | | | 17 | 6261 | | SAM'S LAS VEGAS(S), | 254 | 2,100 | 163,501 | 1.28 |
| | | | 18 | 1573 | | PRICE, UT | 024 | 4,800 | 376,493 | 1.27 |
| | | | 19 | 1838 | | LAS VEGAS(CHEYENNE), | 145 | 2,400 | 189,268 | 1.27 |
| | | | 20 | 5206 | | SOUTH OGDEN (#18), U | 231 | 3,900 | 309,768 | 1.26 |
| | | | 21 | 1105 | | NORTH LITTLE ROCK, A | 004 | 5,300 | 431,366 | 1.23 |
| | | | 22 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 200 | 16,437 | 1.22 |
| | | | 23 | 5259 | | LAS VEGAS, NV - WNM | 145 | 1,100 | 92,163 | 1.19 |
| 003880629 | OXYCODONE 30MG | 100 | 1 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 1,700 | 50,514 | 3.37 |
| | | | 2 | 4847 | | SAM'S GREENSBURG, PA | 273 | 1,300 | 49,201 | 2.64 |
| | | | 3 | 8140 | | SAM'S LANTANA, FL | 232 | 3,200 | 131,161 | 2.44 |
| | | | 4 | 2287 | | NEW CASTLE, PA SC-18 | 177 | 7,700 | 323,003 | 2.38 |
| | | | 5 | 3357 | | TUCSON (ALVERNON), A | 064 | 3,300 | 167,448 | 1.97 |
| | | | 6 | 6234 | | SAM'S VISTA, CA | 227 | 1,200 | 84,834 | 1.41 |
| | | | 7 | 8177 | | SAM'S LAS VEGAS, NV | 254 | 2,700 | 206,742 | 1.31 |
| | | | 8 | 4729 | | SAM'S STERLING, VA | 224 | 1,000 | 78,604 | 1.27 |
| | | | 9 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 10 | 2502 | | LATROBE, PA SC-167 | 213 | 3,300 | 278,664 | 1.18 |
| | | | 11 | 3348 | | LAKE PARK, FL | 125 | 1,800 | 153,131 | 1.18 |
| | | | 12 | 5356 | | BLAIRSVILLE, PA | 213 | 1,800 | 156,284 | 1.15 |
| | | | 13 | 4772 | | SAM'S SARASOTA, FL | 232 | 2,500 | 236,171 | 1.06 |
| | | | 14 | 6261 | | SAM'S LAS VEGAS(S), | 254 | 1,700 | 163,501 | 1.04 |
| | | | 15 | 3803 | | WEST HAVEN, CT - EF | 271 | 300 | 29,046 | 1.03 |
| | | | 16 | 6575 | | SAM'S PITTSBURGH, PA | 273 | 900 | 87,678 | 1.03 |
| | | | 17 | 2744 | | FORT SMITH, AR WM-40 | 054 | 2,800 | 284,741 | .98 |
| | | | 18 | 1921 | | MANAHAWKIN, NJ - EF | 199 | 4,500 | 461,936 | .97 |
| | | | 19 | 5142 | | NEPTUNE, NJ - EF | 199 | 1,200 | 123,236 | .97 |
| | | | 20 | 2570 | | NEW BRITAIN, CT | 271 | 1,300 | 138,832 | .94 |
| | | | 21 | 5325 | | MARGATE, FL | 063 | 2,600 | 278,093 | .93 |
| | | | 22 | 2174 | | WESTFIELD, MA - EF | 203 | 2,100 | 231,881 | .91 |
| | | | 23 | 6257 | | SAM'S LAS VEGAS(C), | 254 | 1,000 | 110,720 | .90 |
| 003880630 | MORPHINE  ER 200MG | 100 | 1 | 2651 | | MANVILLE, NJ - EF | 141 | 200 | 135,888 | .15 |
| | | | 2 | 2677 | | CLOVIS, CA - EF | 091 | 400 | 286,716 | .14 |
| | | | 3 | 2768 | | MESA (S), AZ SC-208 | 050 | 200 | 149,105 | .13 |
| | | | 4 | 5304 | | MESA, AZ - WNM | 050 | 100 | 83,020 | .12 |
| | | | 5 | 6621 | | SAM'S ROSEVILLE, CA | 276 | 100 | 84,825 | .12 |
| | | | 6 | 3355 | | LAS VEGAS (LAMB), NV | 264 | 100 | 93,109 | .11 |
| | | | 7 | 3482 | | PLANO (COIT/190), TX | 025 | 200 | 238,084 | .08 |
| | | | 8 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 9 | 1331 | | SIDNEY, OH | 236 | 300 | 463,348 | .06 |
| | | | 10 | 3503 | | THOMASVILLE, NC | 184 | 300 | 488,373 | .06 |
| | | | 11 | 5455 | | PALM BAY, FL | 125 | 200 | 332,058 | .06 |
| | | | 12 | 1835 | | VESTAL(BINGHAMTON), | 112 | 200 | 336,248 | .06 |
| | | | 13 | 2513 | | DAHLONEGA, GA | 089 | 300 | 504,409 | .06 |
| | | | 14 | 0960 | | DUNNELLON, FL | 028 | 300 | 559,632 | .05 |
| | | | 15 | 1009 | | REPUBLIC, MO | 005 | 200 | 405,966 | .05 |
| | | | 16 | 2238 | | MUSKEGON, MI | 135 | 200 | 427,498 | .05 |
| | | | 17 | 0561 | | EASTLAND, TX | 167 | 100 | 224,075 | .04 |
| | | | 18 | 1253 | | AUSTIN(S), TX | 022 | 100 | 232,914 | .04 |
| | | | 19 | 0442 | | KINGSVILLE, TX | 152 | 100 | 246,527 | .04 |
| | | | 20 | 1187 | | IOLA, KS | 217 | 100 | 255,409 | .04 |
| | | | 21 | 2334 | | EAST LAMPETER, PA | 142 | 100 | 252,458 | .04 |
| | | | 22 | 8242 | | SAM'S DALLAS (E), TX | 077 | 100 | 266,061 | .04 |
| | | | 23 | 5085 | | BELMONT, NC | 060 | 100 | 271,634 | .04 |

CONFIDENTIAL
WMT_MDL_000044476

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        172
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880635 | OXYCODONE 15MG | 100 | 1 | 2965 | | NEWINGTON, CT — EF | 157 | 2,400 | 112,584 | 2.13 |
| | | | 2 | 2419 | | REHOBOTH BEACH, DE — | 098 | 4,600 | 316,934 | 1.45 |
| | | | 3 | 4729 | | SAM'S STERLING, VA | 224 | 1,100 | 78,604 | 1.40 |
| | | | 4 | 4247 | | HAVRE, MT | 066 | 1,100 | 87,714 | 1.25 |
| | | | 5 | 2502 | | LATROBE, PA SC-167 | 213 | 3,400 | 278,664 | 1.22 |
| | | | 6 | 5294 | | MILFORD, CT — EF | 271 | 200 | 16,403 | 1.22 |
| | | | 7 | 6686 | | SAM'S SALT LAKE CITY | 276 | 900 | 76,123 | 1.18 |
| | | | 8 | 2070 | | ANCHORAGE, AK — EF | 090 | 7,100 | 600,471 | 1.18 |
| | | | 9 | 2611 | | MT PLEASANT, PA SC-1 | 213 | 3,400 | 296,534 | 1.14 |
| | | | 10 | 6442 | | SAM'S ORANGE, CT | 286 | 1,200 | 105,098 | 1.14 |
| | | | 11 | 3788 | | LAS VEGAS, NV — WNM | 145 | 800 | 79,223 | 1.01 |
| | | | 12 | 2791 | | GEORGETOWN, DE | 098 | 2,300 | 244,128 | .94 |
| | | | 13 | 0528 | | BRADENTON, FL (E) SC | 012 | 3,000 | 351,883 | .85 |
| | | | 14 | 6234 | | SAM'S VISTA, CA | 227 | 700 | 84,834 | .83 |
| | | | 15 | 8140 | | SAM'S LANTANA, FL | 232 | 1,000 | 131,161 | .76 |
| | | | 16 | 5259 | | LAS VEGAS, NV — WNM | 145 | 700 | 92,163 | .76 |
| | | | 17 | 1749 | | SOMERSWORTH, NH | 107 | 2,400 | 337,088 | .71 |
| | | | 18 | 2420 | | BELL VERNON, PA | 093 | 2,200 | 311,232 | .71 |
| | | | 19 | 4745 | | SAM'S THORNTON, CO | 233 | 1,100 | 157,276 | .70 |
| | | | 20 | 5450 | | NORTH EAST, MD — EF | 098 | 2,100 | 309,153 | .68 |
| | | | 21 | 6682 | | SAM'S LAYTON, UT | 276 | 700 | 103,983 | .67 |
| | | | 22 | 5101 | | PAHRUMP, NV | 145 | 3,300 | 492,119 | .67 |
| | | | 23 | 6655 | | SAM'S WALDORF, MD | 224 | 1,000 | 153,340 | .65 |
| 003880636 | MEPERITAB 100MG | 100 | 1 | 3788 | | LAS VEGAS, NV — WNM | 145 | 300 | 79,223 | .38 |
| | | | 2 | 4732 | | SAM'S GLENDALE, AZ | 254 | 300 | 135,953 | .22 |
| | | | 3 | 4512 | | SAM'S CLARKSVILLE, T | 274 | 200 | 93,904 | .21 |
| | | | 4 | 4820 | | SAM'S POOLER, GA | 220 | 200 | 104,640 | .19 |
| | | | 5 | 1437 | | GUYMON, OK | 159 | 300 | 159,572 | .19 |
| | | | 6 | 5410 | | CANTON (C), OH | 212 | 400 | 218,593 | .18 |
| | | | 7 | 1038 | | WASECA, MN | 075 | 300 | 191,161 | .16 |
| | | | 8 | 0923 | | NOBLESVILLE, IN | 053 | 500 | 412,018 | .12 |
| | | | 9 | 1170 | | LOUISVILLE (SOUTHWES | 160 | 300 | 366,301 | .08 |
| | | | 10 | 6368 | | CHESEPEAKE, VA | 000 | 200 | 248,887 | .08 |
| | | | 11 | 8264 | | SAM'S SAN ANTONIO (S | 255 | 200 | 251,683 | .08 |
| | | | 12 | 0374 | | COWETA, OK — EF | 006 | 200 | 262,041 | .08 |
| | | | 13 | 0196 | | CARBONDALE, IL SC-18 | 017 | 200 | 271,847 | .07 |
| | | | 14 | 2445 | | HATFIELD, PA — EF | 200 | 100 | 155,951 | .06 |
| | | | 15 | 3589 | | SALT LAKE CITY (C), | 231 | 200 | 315,280 | .06 |
| | | | 16 | 5482 | | EATONTON, GA | 248 | 100 | 174,784 | .06 |
| | | | 17 | 1308 | | LITTLETON, CO — EF | 268 | 100 | 184,738 | .05 |
| | | | 18 | 2585 | | STRATFORD, CT | 271 | 100 | 185,044 | .05 |
| | | | 19 | 6414 | | SAM'S GASTONIA, NC | 252 | 100 | 186,908 | .05 |
| | | | 20 | 2309 | | WEST CHESTER, OH | 041 | 100 | 190,043 | .05 |
| | | | 21 | 6301 | | SAM'S INDIANAPOLIS, | 285 | 100 | 197,634 | .05 |
| | | | 22 | 1411 | | SAHUARITA, AZ | 064 | 200 | 413,885 | .05 |
| | | | 23 | 2213 | | ST LOUIS, MO — EF | 055 | 200 | 461,182 | .04 |
| 003880643 | MEPERITAB 50MG | 100 | 1 | 3427 | | ARTESIA, NM | 291 | 500 | 195,095 | .26 |
| | | | 2 | 5383 | | HOSPITAL PHARMACY | 001 | 200 | 90,015 | .22 |
| | | | 3 | 5040 | | CARNEGIE, PA — EF | 093 | 400 | 182,271 | .22 |
| | | | 4 | 6261 | | SAM'S LAS VEGAS(S), | 254 | 300 | 163,501 | .18 |
| | | | 5 | 5189 | | PHOENIX (MARYVALE), | 237 | 400 | 220,336 | .18 |
| | | | 6 | 3505 | | WISCONSIN DELLS, WI | 027 | 300 | 168,467 | .18 |
| | | | 7 | 3841 | | LOUISVILLE(AUDUBON), | 160 | 100 | 62,632 | .16 |
| | | | 8 | 5419 | | HERNANDO, MS | 225 | 400 | 270,263 | .15 |
| | | | 9 | 3351 | | NORTH LAS VEGAS (N), | 145 | 200 | 136,902 | .14 |
| | | | 10 | 3428 | | FARMINGTON, NM | 245 | 300 | 209,117 | .14 |
| | | | 11 | 3295 | | BROKEN ARROW (SE), O | 006 | 400 | 296,879 | .13 |
| | | | 12 | 1441 | | CINCINNATI (NE), OH | 041 | 300 | 223,196 | .13 |
| | | | 13 | 2733 | | PERRY, GA SC-142 | 191 | 300 | 235,873 | .13 |
| | | | 14 | 2385 | | AUBURN, WA — EF | 150 | 300 | 247,316 | .12 |
| | | | 15 | 6354 | | SAM'S MIDLOTHIAN, VA | 224 | 200 | 167,633 | .12 |
| | | | 16 | 5073 | | COVINGTON, WA — EF | 150 | 300 | 253,847 | .12 |
| | | | 17 | 1006 | | CORDELE, GA | 191 | 500 | 420,266 | .12 |
| | | | 18 | 2043 | | WARSAW, NY — EF | 162 | 500 | 255,480 | .12 |
| | | | 19 | 0026 | | LEAVENWORTH, KS — EF | 164 | 500 | 427,417 | .12 |
| | | | 20 | 6575 | | SAM'S PITTSBURGH, PA | 273 | 100 | 87,678 | .11 |
| | | | 21 | 2702 | | NIXA, MO | 005 | 400 | 362,990 | .11 |
| | | | 22 | 5365 | | MELBOURNE, FL — WNM | 125 | 200 | 184,360 | .11 |
| | | | 23 | 8134 | | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |

CONFIDENTIAL

WMT_MDL_000044477

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.      173
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880644 | MORPHINE  ER 30MG | 100 | 1 | 3357 | | TUCSON (ALVERNON), A | 064 | 1,200 | 167,448 | .72 |
| | | | 2 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 300 | 45,204 | .66 |
| | | | 3 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 4 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 300 | 50,514 | .59 |
| | | | 5 | 3314 | | GLENDALE, AZ - WNM | 237 | 300 | 55,637 | .54 |
| | | | 6 | 2618 | | COMMERCE, MI - EF | 103 | 900 | 167,353 | .54 |
| | | | 7 | 4945 | | SAM'S LUMBERTON, NC | 252 | 100 | 18,958 | .53 |
| | | | 8 | 3493 | | MARTINEZ, CA - EF | 116 | 600 | 126,356 | .47 |
| | | | 9 | 2301 | | COOS BAY, OR (CLINIC | 117 | 1,400 | 300,586 | .47 |
| | | | 10 | 1442 | | PAGE, AZ | 183 | 600 | 131,943 | .45 |
| | | | 11 | 6507 | | SAM'S JACKSON, TN | 257 | 300 | 66,036 | .45 |
| | | | 12 | 1480 | | WINCHESTER, IN | 288 | 1,300 | 288,653 | .45 |
| | | | 13 | 4336 | | EL MIRAGE, AZ | 269 | 200 | 44,346 | .45 |
| | | | 14 | 3852 | | UNICOI, TN | 263 | 600 | 134,242 | .45 |
| | | | 15 | 4958 | | SAM'S SAN MARCOS, TX | 255 | 200 | 45,410 | .44 |
| | | | 16 | 6298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 17 | 1328 | | WINSLOW, AZ | 183 | 600 | 138,070 | .43 |
| | | | 18 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 19 | 2900 | | ROCK HILL, CT - EF | 157 | 400 | 97,110 | .41 |
| | | | 20 | 3407 | | BUCKEYE, AZ | 237 | 400 | 97,691 | .41 |
| | | | 21 | 5258 | | LAS VEGASN NV - WNM | 145 | 400 | 102,567 | .39 |
| | | | 22 | 5306 | | NORTH LAS VEGAS, NV | 145 | 400 | 104,104 | .38 |
| | | | 23 | 6630 | | SAM'S ARVADA, CO | 233 | 600 | 162,213 | .37 |
| 003880646 | MORPH SULF 20MG/ML | 15ML | 1 | 2280 | | MOUNTAIN VIEW, CA - | 270 | 60 | 87,061 | .07 |
| | | | 2 | 1275 | | LEBANON, IN - EF | 053 | 45 | 311,037 | .01 |
| | | | 3 | 1253 | | AUSTIN(S), TX | 022 | 30 | 232,914 | .01 |
| | | | 4 | 1591 | | HARRISBURG (EAST), P | 142 | 30 | 299,317 | .01 |
| | | | 5 | 5136 | | MARYSVILLE, CA | 069 | 15 | 358,420 | .00 |
| | | | 6 | 1201 | | GARDENDALE, AL | 148 | 15 | 423,770 | .00 |
| 003880650 | ROXICODONE 30MG | 100 | 1 | 3354 | | HENDERSON,NV - WNM | 264 | 300 | 102,653 | .29 |
| | | | 2 | 2099 | | PASO ROBLES, CA - EF | 143 | 1,100 | 535,691 | .21 |
| | | | 3 | 2437 | | WARRENTON, VA - EF | 163 | 500 | 238,862 | .19 |
| | | | 4 | 4001 | | WINFIELD, AL-EF/RELO | 223 | 400 | 220,857 | .18 |
| | | | 5 | 1921 | | MANAHAWKIN, NJ - EF | 199 | 800 | 461,936 | .17 |
| | | | 6 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 200 | 116,485 | .17 |
| | | | 7 | 0684 | | LEXINGTON, TN | 158 | 400 | 268,315 | .15 |
| | | | 8 | 3509 | | HOUSTON (BEECHNUT), | 175 | 400 | 155,618 | .13 |
| | | | 9 | 1026 | | BEDFORD, IN | 088 | 600 | 470,959 | .13 |
| | | | 10 | 2787 | | INDIANAPOLIS (N), IN | 053 | 300 | 247,374 | .12 |
| | | | 11 | 1967 | | SPRINGFIELD, MA - EF | 200 | 300 | 277,094 | .11 |
| | | | 12 | 4817 | | SAM'S TRUSSVILLE, AL | 257 | 200 | 193,376 | .10 |
| | | | 13 | 6428 | | SAM'S MEDFORD, NY | 286 | 200 | 203,666 | .10 |
| | | | 14 | 0243 | | WENTZVILLE, MO | 055 | 300 | 306,403 | .10 |
| | | | 15 | 4772 | | SAM'S SARASOTA, FL | 055 | 200 | 236,171 | .08 |
| | | | 16 | 2398 | | NEWINGTON, NH - EF | 107 | 100 | 127,508 | .08 |
| | | | 17 | 1510 | | FLORENCE, KY | 244 | 400 | 510,116 | .08 |
| | | | 18 | 0895 | | CUBA, MO | 029 | 200 | 291,539 | .07 |
| | | | 19 | 0636 | | PRINCETON, IL | 289 | 200 | 340,514 | .06 |
| | | | 20 | 0528 | | BRADENTON, FL (E) SC | 012 | 200 | 351,883 | .06 |
| | | | 21 | 0409 | | HALEYVILLE, AL - EF | 223 | 100 | 197,465 | .05 |
| | | | 22 | 0814 | | OKEECHOBEE, FL | 125 | 200 | 412,914 | .05 |
| | | | 23 | 1225 | | ORANGE PARK, FL | 045 | 200 | 504,330 | .04 |
| 003880651 | MORPHINE  ER 60MG | 100 | 1 | 6205 | | SAM'S YUMA, AZ | 254 | 1,000 | 98,589 | 1.01 |
| | | | 2 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 400 | 45,204 | .88 |
| | | | 3 | 3357 | | TUCSON (ALVERNON), A | 064 | 1,300 | 167,448 | .78 |
| | | | 4 | 4259 | | SHELBYVILLE, IL | 151 | 300 | 46,486 | .65 |
| | | | 5 | 4768 | | SAM'S RENO, NV | 276 | 700 | 138,268 | .51 |
| | | | 6 | 3728 | | NORTH LAS VEGAS (S), | 145 | 700 | 142,967 | .49 |
| | | | 7 | 2949 | | LONG BEACH (S), CA - | 239 | 600 | 128,224 | .47 |
| | | | 8 | 3516 | | CHULA VISTA (E), CA | 238 | 300 | 65,467 | .46 |
| | | | 9 | 1416 | | NAPOLEON, OH | 082 | 1,000 | 220,927 | .45 |
| | | | 10 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 11 | 3377 | | TUCSON (CARDINAL), A | 064 | 900 | 219,237 | .41 |
| | | | 12 | 2768 | | MESA (S), AZ SC-208 | 050 | 600 | 149,105 | .40 |
| | | | 13 | 1325 | | TUSCON (N), AZ - EF | 064 | 600 | 151,847 | .40 |
| | | | 14 | 8147 | | SAM'S LOVELAND, CO | 233 | 500 | 139,618 | .36 |
| | | | 15 | 2965 | | NEWINGTON, CT - EF | 157 | 400 | 112,584 | .36 |
| | | | 16 | 0208 | | BAXTER SPRINGS, KS - | 217 | 500 | 144,959 | .34 |
| | | | 17 | 2561 | | ERIE (WEST), PA - EF | 177 | 600 | 175,976 | .34 |
| | | | 18 | 4409 | | ROCKMART, GA | 126 | 400 | 120,611 | .33 |
| | | | 19 | 5423 | | LAS VEGAS (HOLLYWOOD | 264 | 300 | 90,706 | .33 |
| | | | 20 | 8270 | | SAM'S LUBBOCK, TX | 258 | 500 | 151,140 | .33 |

CONFIDENTIAL

WMT_MDL_000044478

```
RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM             PAGE-NO.       174
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880657 | ROXICODONE 15MG | 100 | 1 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 500 | 183,057 | .27 |
| | | | 2 | 8278 | | SAM'S GREENVILLE, SC | 252 | 200 | 127,242 | .16 |
| | | | 3 | 1337 | | ELKINS, NC - EF | 178 | 400 | 303,922 | .13 |
| | | | 4 | 4216 | | COLUMBUS(N), IN | 206 | 200 | 171,734 | .12 |
| | | | 5 | 0528 | | BRADENTON, FL (E) SC | 012 | 400 | 351,883 | .11 |
| | | | 6 | 6259 | | SAM'S ROUND ROCK, TX | 255 | 400 | 184,568 | .11 |
| | | | 7 | 3786 | | BUFORD, GA | 032 | 200 | 198,671 | .10 |
| | | | 8 | 8261 | | SAM'S KENNER, LA | 259 | 100 | 110,114 | .10 |
| | | | 9 | 1376 | | HENDERSONVILLE, TN | 192 | 300 | 347,823 | .09 |
| | | | 10 | 2551 | | MOUNT AIRY, MD - EF | 277 | 200 | 236,167 | .08 |
| | | | 11 | 1160 | | AURORA, IN | 244 | 400 | 498,278 | .08 |
| | | | 12 | 3493 | | MARTINEZ, CA - EF | 116 | 100 | 126,356 | .08 |
| | | | 13 | 1631 | | HAMPTON, VA | 080 | 400 | 510,081 | .08 |
| | | | 14 | 5047 | | AUDUBON, NJ - EF | 108 | 400 | 262,810 | .08 |
| | | | 15 | 0620 | | BRISTOL, TN | 263 | 300 | 399,517 | .09 |
| | | | 16 | 0814 | | OKEECHOBEE, FL | 125 | 300 | 412,914 | .07 |
| | | | 17 | 5206 | | SOUTH OGDEN (#18), U | 231 | 200 | 309,768 | .06 |
| | | | 18 | 1518 | | INDIANAPOLIS (NORTHW | 053 | 200 | 312,439 | .06 |
| | | | 19 | 6353 | | SAM'S MYRTLE BEACH, | 252 | 100 | 157,527 | .06 |
| | | | 20 | 2518 | | HAMILTON, NJ - EF | 199 | 100 | 166,643 | .06 |
| | | | 21 | 2200 | | GROTON, CT | 110 | 100 | 167,073 | .06 |
| | | | 22 | 0730 | | SYLACAUGA, AL | 182 | 200 | 349,267 | .06 |
| | | | 23 | 8225 | | SAM'S MACON, GA | 220 | 100 | 190,454 | .05 |
| 003880686 | PERCOCET 10/325MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 300 | 16,403 | 1.83 |
| | | | 2 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 200 | 16,437 | 1.22 |
| | | | 3 | 3546 | | NEW MILFORD, CT - EF | 218 | 700 | 148,212 | .47 |
| | | | 4 | 2585 | | STRATFORD, CT | 271 | 800 | 185,044 | .43 |
| | | | 5 | 8195 | | SAM'S MANCHESTER, CT | 286 | 400 | 123,223 | .32 |
| | | | 6 | 6686 | | SAM'S SALT LAKE CITY | 276 | 200 | 76,123 | .26 |
| | | | 7 | 2603 | | GIBSONIA, PA - EF | 093 | 400 | 155,444 | .26 |
| | | | 8 | 0024 | | JACKSONVILLE, AR | 004 | 1,300 | 524,991 | .25 |
| | | | 9 | 6428 | | SAM'S MEDFORD, NY | 286 | 500 | 203,666 | .25 |
| | | | 10 | 1701 | | ELBERTON, GA - EF | 248 | 600 | 270,439 | .22 |
| | | | 11 | 6632 | | SAM'S DENVER, CO | 238 | 200 | 92,866 | .22 |
| | | | 12 | 2604 | | NEWTON, NJ - EF | 218 | 400 | 185,902 | .22 |
| | | | 13 | 6217 | | SAM'S MIAMI, FL | 232 | 200 | 93,228 | .21 |
| | | | 14 | 4846 | | SAM'S MENTOR, OH | 273 | 200 | 97,632 | .20 |
| | | | 15 | 4847 | | SAM'S GREENSBORO, PA | 273 | 100 | 49,201 | .20 |
| | | | 16 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 100 | 50,514 | .20 |
| | | | 17 | 4767 | | SAM'S PALMDALE, CA | 227 | 200 | 105,868 | .19 |
| | | | 18 | 1815 | | FRESNO, CA - EF | 091 | 400 | 232,636 | .17 |
| | | | 19 | 2299 | | CROMWELL, CT - EF | 157 | 300 | 176,568 | .17 |
| | | | 20 | 6527 | | SAM'S BATON ROUGE, L | 259 | 300 | 181,706 | .17 |
| | | | 21 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 300 | 183,057 | .16 |
| | | | 22 | 1169 | | SPRINGHILL, LA | 144 | 300 | 188,197 | .16 |
| | | | 23 | 1838 | | LAS VEGAS(CHEYENNE), | 145 | 300 | 189,268 | .16 |
| 003880700 | PERCOCET 10/650MG | 100 | 1 | 3328 | | GREENVILLE, MI | 135 | 400 | 274,191 | .15 |
| | | | 2 | 2064 | | MILFORD, PA | 260 | 500 | 363,121 | .14 |
| | | | 3 | 6351 | | SAM'S NEWPORT NEWS, | 224 | 500 | 161,338 | .12 |
| | | | 4 | 4780 | | SAM'S BUFORD, GA | 220 | 200 | 190,717 | .10 |
| | | | 5 | 1048 | | WILLIAMSBURG, KY | 169 | 300 | 286,738 | .10 |
| | | | 6 | 1239 | | URBANA, OH | 236 | 400 | 412,619 | .10 |
| | | | 7 | 0799 | | LIBERAL, KS | 026 | 300 | 311,761 | .10 |
| | | | 8 | 1179 | | SKYLAND (ASHEVILLE/S | 122 | 300 | 325,267 | .09 |
| | | | 9 | 1646 | | MESA, AZ | 281 | 200 | 218,038 | .09 |
| | | | 10 | 2634 | | GORHAM, NH | 174 | 300 | 332,658 | .09 |
| | | | 11 | 0944 | | CRESTVIEW, FL SC-136 | 074 | 300 | 334,695 | .09 |
| | | | 12 | 1588 | | VICTORVILLE, CA - EF | 154 | 300 | 352,146 | .09 |
| | | | 13 | 2767 | | MESA (N), AZ | 281 | 200 | 239,163 | .08 |
| | | | 14 | 1788 | | SCARBOROUGH, ME | 174 | 300 | 373,443 | .08 |
| | | | 15 | 8151 | | SAM'S PANAMA CITY, F | 011 | 100 | 126,564 | .08 |
| | | | 16 | 3659 | | CHATTANOOGA, TN | 081 | 200 | 261,958 | .08 |
| | | | 17 | 3347 | | WINTER HAVEN (E), FL | 283 | 200 | 274,888 | .07 |
| | | | 18 | 1743 | | HARLAN, KY - EF | 123 | 300 | 433,223 | .07 |
| | | | 19 | 1741 | | MILFORD, DE | 098 | 300 | 445,696 | .07 |
| | | | 20 | 2662 | | COVINGTON, VA SC-139 | 140 | 300 | 459,854 | .07 |
| | | | 21 | 1380 | | LAS VEGAS, NM | 067 | 200 | 316,843 | .06 |
| | | | 22 | 8204 | | SAM'S BATON ROUGE (W | 259 | 100 | 162,153 | .06 |
| | | | 23 | 8287 | | SAM'S MORROW, GA | 220 | 100 | 171,431 | .06 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25            W A L - M A R T   S T O R E S,   I N C.            REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.     175
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880707 | PERCOCET 2.5/325MG | 100 | 1 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 2 | 2662 | | COVINGTON, VA SC-139 | 140 | 700 | 459,854 | .15 |
| | | | 3 | 2000 | | KITTY HAWK, NC - EF | 137 | 300 | 253,403 | .12 |
| | | | 4 | 5329 | | PHOENIX, AZ | 269 | 200 | 171,234 | .12 |
| | | | 5 | 6314 | | SAM'S ELYRIA, OH | 222 | 100 | 99,423 | .10 |
| | | | 6 | 1766 | | MARIETTA, GA - EF | 089 | 200 | 226,656 | .09 |
| | | | 7 | 2819 | | BLUFFTON, IN SC-142 | 180 | 200 | 282,086 | .07 |
| | | | 8 | 2160 | | PETERSBURG, VA | 187 | 200 | 283,204 | .07 |
| | | | 9 | 0962 | | TRINIDAD, CO | 207 | 100 | 169,362 | .06 |
| | | | 10 | 2509 | | CHILTON, WI | 096 | 200 | 345,816 | .06 |
| | | | 11 | 0068 | | WYNNE, AR | 136 | 100 | 199,846 | .05 |
| | | | 12 | 1980 | | PUTNAM,  CT - EF | 121 | 200 | 406,274 | .05 |
| | | | 13 | 1717 | | WALDORF, MD - EF | 119 | 100 | 201,525 | .05 |
| | | | 14 | 2481 | | COAL TOWNSHIP, PA | 078 | 200 | 409,273 | .05 |
| | | | 15 | 0821 | | CLOVIS, NM | 291 | 200 | 422,953 | .05 |
| | | | 16 | 2080 | | BATTLE CREEK, MI | 241 | 200 | 427,713 | .05 |
| | | | 17 | 1904 | | LEESBURG, VA | 163 | 100 | 217,558 | .05 |
| | | | 18 | 2337 | | ROCKY MT, VA | 140 | 200 | 435,428 | .05 |
| | | | 19 | 0483 | | PRATTVILLE, AL | 113 | 100 | 249,026 | .04 |
| | | | 20 | 2845 | | SILER CITY, NC | 184 | 100 | 264,596 | .04 |
| | | | 21 | 2723 | | SUMITON, AL-142 | 148 | 100 | 274,943 | .04 |
| | | | 22 | 2847 | | BELLEVUE, NE | 018 | 100 | 270,631 | .04 |
| | | | 23 | 2497 | | PHILLIPSBURG, NJ | 141 | 100 | 280,632 | .04 |
| 003880714 | PERCOCET 5/325MG | 100 | 1 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 400 | 45,204 | .88 |
| | | | 2 | 5055 | | NAPLES (SE), FL | 282 | 800 | 105,096 | .76 |
| | | | 3 | 3337 | | RIO GRANDE, NJ - EF | 108 | 600 | 112,280 | .53 |
| | | | 4 | 3788 | | LAS VEGAS, NV - WNM | 145 | 300 | 79,323 | .38 |
| | | | 5 | 3291 | | FLANDERS(MT OLIVE),N | 218 | 400 | 112,023 | .36 |
| | | | 6 | 6431 | | SAM'S BIG FLATS, NY | 273 | 200 | 61,704 | .32 |
| | | | 7 | 5439 | | NEW HAVEN, CT - EF | 271 | 300 | 93,678 | .32 |
| | | | 8 | 2585 | | STRATFORD, CT | 271 | 500 | 185,044 | .27 |
| | | | 9 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 10 | 1549 | | PHOENIX (W), AZ | 237 | 400 | 159,576 | .25 |
| | | | 11 | 2200 | | GROTON, CT | 110 | 400 | 167,073 | .24 |
| | | | 12 | 2172 | | SPRINGDALE, OH - EF | 041 | 200 | 87,714 | .23 |
| | | | 13 | 2684 | | NEW MARTINSVILLE, WV | 099 | 700 | 344,892 | .20 |
| | | | 14 | 5088 | | TRIADELPHIA, WV | 099 | 300 | 151,076 | .20 |
| | | | 15 | 2511 | | AMERICAN FORK, UT | 024 | 600 | 343,592 | .17 |
| | | | 16 | 3493 | | MARTINEZ, CA - EF | 116 | 200 | 126,356 | .16 |
| | | | 17 | 5077 | | BOONTON, NJ - EF | 141 | 200 | 136,297 | .15 |
| | | | 18 | 3317 | | ALBUQUERQUE (GOLF), | 245 | 200 | 137,450 | .15 |
| | | | 19 | 1842 | | GREENSBORO, NC SC-19 | 092 | 400 | 284,251 | .14 |
| | | | 20 | 2161 | | PLEASANTON,  CA - EF | 270 | 200 | 145,906 | .14 |
| | | | 21 | 2088 | | BATAVIA, NY | 162 | 600 | 449,401 | .13 |
| | | | 22 | 1767 | | SHALLOTTE, NC | 072 | 600 | 449,980 | .13 |
| | | | 23 | 2705 | | FRANKLIN, VA | 080 | 600 | 456,276 | .13 |
| 003880721 | PERCOCET 7.5/325MG | 100 | 1 | 6507 | | SAM'S JACKSON, TN | 257 | 400 | 66,036 | .61 |
| | | | 2 | 2570 | | NEW BRITAIN, CT | 271 | 500 | 138,928 | .36 |
| | | | 3 | 3523 | | SANTA CLARITA (E), C | 197 | 300 | 91,212 | .33 |
| | | | 4 | 3356 | | LAS VEGAS (WARM SPRI | 264 | 100 | 56,092 | .18 |
| | | | 5 | 6527 | | SAM'S BATON ROUGE, L | 259 | 300 | 181,706 | .17 |
| | | | 6 | 3200 | | WEYMOUTH, MA - EF | 250 | 200 | 126,669 | .16 |
| | | | 7 | 3543 | | DANBURY, CT - EF | 218 | 200 | 134,915 | .15 |
| | | | 8 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 9 | 4655 | | SAM'S WALDORF, MD | 224 | 200 | 153,340 | .13 |
| | | | 10 | 2936 | | MILWAUKEE (N), WI - | 061 | 200 | 156,384 | .13 |
| | | | 11 | 6652 | | SAM'S FREDERICK, MD | 224 | 100 | 82,315 | .12 |
| | | | 12 | 8119 | | SAM'S PENSACOLA, FL | 011 | 200 | 174,050 | .11 |
| | | | 13 | 2581 | | CAMILLUS, NY | 112 | 200 | 220,666 | .09 |
| | | | 14 | 6517 | | SAM'S BEAVERCREEK, O | 222 | 100 | 147,409 | .07 |
| | | | 15 | 6337 | | SAM'S SEABROOK, NH | 286 | 100 | 161,861 | .06 |
| | | | 16 | 5126 | | CENTRE, AL | 014 | 100 | 161,756 | .06 |
| | | | 17 | 3277 | | RENO (SPRING VALLEY) | 166 | 200 | 331,180 | .06 |
| | | | 18 | 0321 | | BRENHAM, TX COMP-136 | 133 | 200 | 335,588 | .06 |
| | | | 19 | 6330 | | SAM'S DOVER, DE | 253 | 100 | 168,935 | .06 |
| | | | 20 | 6343 | | SAM'S RICHMOND(NW), | 224 | 100 | 171,823 | .06 |
| | | | 21 | 1163 | | NEW ORLEANS, LA | 179 | 200 | 340,244 | .06 |
| | | | 22 | 1810 | | FISHKILL, NY SC-208 | 218 | 200 | 368,474 | .05 |
| | | | 23 | 2593 | | LAS VEGAS (SOUTH), N | 264 | 200 | 368,190 | .05 |

CONFIDENTIAL

WMT_MDL_000044480

```
RUN ON 09/02/07 AT 03:56:25              W A L — M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.      176
                                        WAREHOUSE 06045 — BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880735 | PERCOCET 7.5/500MG | 100 | 1 | 6371 | | SAM'S WOODBRIDGE, VA | 224 | 200 | 116,485 | .17 |
| | | | 2 | 1692 | | COLTON, CA — EF | 154 | 400 | 235,487 | .17 |
| | | | 3 | 3351 | | NORTH LAS VEGAS (N), | 145 | 200 | 136,902 | .15 |
| | | | 4 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 200 | 183,057 | .11 |
| | | | 5 | 4820 | | SAM'S POOLER, GA | 220 | 100 | 104,640 | .10 |
| | | | 6 | 5070 | | LAS VEGAS (SW2),NV | 145 | 100 | 232,512 | .09 |
| | | | 7 | 1783 | | PRINCETON, IN — EF | 088 | 300 | 369,215 | .08 |
| | | | 8 | 2030 | | SONORA, CA — EF | 091 | 300 | 418,261 | .07 |
| | | | 9 | 2083 | | MORGANTOWN, WV | 293 | 200 | 321,207 | .06 |
| | | | 10 | 1306 | | ALAMOGORDO, NM | 291 | 300 | 477,827 | .06 |
| | | | 11 | 2128 | | HALIFAX, MA | 121 | 100 | 165,181 | .06 |
| | | | 12 | 2656 | | ESPANOLA, NM | 067 | 200 | 361,477 | .06 |
| | | | 13 | 0541 | | COVINGTON LA SC-188 | 056 | 200 | 395,347 | .05 |
| | | | 14 | 3599 | | MEMPHIS (ALTRURIA), | 031 | 100 | 214,712 | .05 |
| | | | 15 | 5342 | | YUMA (W), AZ | 050 | 100 | 220,184 | .05 |
| | | | 16 | 1230 | | SHOW LOW, AZ SC-172 | 183 | 200 | 459,020 | .04 |
| | | | 17 | 2253 | | EL CAJON (EAST), CA | 238 | 100 | 231,404 | .04 |
| | | | 18 | 0729 | | BARDSTOWN, KY | 115 | 200 | 507,619 | .04 |
| | | | 19 | 1362 | | DESTIN, FL SC-188 | 074 | 100 | 266,626 | .04 |
| | | | 20 | 2672 | | LAMAR, COLORADO SC-1 | 207 | 100 | 277,554 | .04 |
| | | | 21 | 2109 | | MILLVILLE, NJ — EF | 108 | 100 | 282,706 | .04 |
| | | | 22 | 0764 | | BESSEMER, AL SC-188 | 148 | 100 | 301,811 | .03 |
| | | | 23 | 2962 | | POMPANO BEACH (W), F | 063 | 100 | 305,342 | .03 |
| 003880749 | CONCERTA ER 18MG | 100 | 1 | 5294 | | MILFORD, CT — EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 1152 | | SIOUX CENTER, IA REL | 265 | 200 | 25,031 | .80 |
| | | | 3 | 4354 | | NAPLES (PINE), FL — | 205 | 100 | 20,801 | .48 |
| | | | 4 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .43 |
| | | | 5 | 4990 | | SAM'S DAPHNE, AL | 011 | 100 | 30,334 | .33 |
| | | | 6 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 7 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 8 | 1806 | | CITY OF JOHNSTOWN, N | 280 | 1,000 | 357,502 | .28 |
| | | | 9 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 10 | 4409 | | ROCKMART, GA | 126 | 300 | 120,611 | .25 |
| | | | 11 | 4247 | | HAVRE, MT | 066 | 200 | 87,714 | .23 |
| | | | 12 | 3655 | | LAS VEGAS (CHEYENNE) | 145 | 200 | 88,571 | .23 |
| | | | 13 | 5373 | | CHIPPEWA FALLS, WI | 294 | 500 | 231,560 | .22 |
| | | | 14 | 6217 | | SAM'S MIAMI, FL | 232 | 200 | 93,228 | .21 |
| | | | 15 | 3400 | | OSWEGO, IL | 131 | 100 | 49,885 | .20 |
| | | | 16 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .20 |
| | | | 17 | 6610 | | SAM'S CHINO, CA | 227 | 200 | 108,688 | .18 |
| | | | 18 | 1907 | | HINSDALE, NH — EF | 153 | 400 | 226,578 | .18 |
| | | | 19 | 5038 | | PLAINFIELD, IL | 131 | 200 | 116,138 | .17 |
| | | | 20 | 1808 | | STEAMBOAT SPRINGS,CO | 129 | 300 | 178,849 | .17 |
| | | | 21 | 0632 | | MT. PLEASANT, SC | 040 | 500 | 300,640 | .17 |
| | | | 22 | 8192 | | SAM'S DOTHAN, AL | 011 | 100 | 63,568 | .16 |
| | | | 23 | 3516 | | CHULA VISTA (E), CA | 238 | 100 | 65,467 | .15 |
| 003880756 | CONCERTA ER 36MG | 100 | 1 | 5294 | | MILFORD, CT — EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4945 | | SAM'S LUMBERTON, NC | 252 | 100 | 18,958 | .53 |
| | | | 3 | 4374 | | LITCHFIELD, MN | 146 | 100 | 40,667 | .49 |
| | | | 4 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 5 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 6 | 5380 | | HANOVER, MA — EF | 250 | 300 | 73,571 | .41 |
| | | | 7 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 8 | 5499 | | MILFORD, OH | 041 | 400 | 104,153 | .38 |
| | | | 9 | 2745 | | FAYETTEVILLE,  AR — W | 001 | 1,300 | 340,130 | .38 |
| | | | 10 | 3541 | | KENNETT SQUARE, PA — | 098 | 400 | 115,685 | .35 |
| | | | 11 | 2561 | | ERIE (WEST), PA — EF | 177 | 400 | 175,976 | .34 |
| | | | 12 | 4940 | | SAM'S NAMPA, ID | 275 | 200 | 61,515 | .33 |
| | | | 13 | 4246 | | WADENA, MN | 205 | 200 | 61,672 | .33 |
| | | | 14 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 15 | 3942 | | MACEDON, NY | 087 | 100 | 96,396 | .31 |
| | | | 16 | 1907 | | HINSDALE, NH — EF | 153 | 700 | 226,578 | .31 |
| | | | 17 | 4322 | | CRETE, NE | 083 | 100 | 32,522 | .31 |
| | | | 18 | 5110 | | DRAPER, UT — WNM | 024 | 400 | 130,889 | .31 |
| | | | 19 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 20 | 3791 | | THREE RIVERS, MI | 241 | 300 | 99,728 | .30 |
| | | | 21 | 0867 | | SCOTTS BLUFF, NE | 165 | 1,200 | 414,719 | .29 |
| | | | 22 | 3503 | | THOMASVILLE, NC | 184 | 1,400 | 488,373 | .29 |
| | | | 23 | 2990 | | MITCHELL, SD | 100 | 700 | 244,382 | .29 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.        177
                                 WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880763 | CONCERTA ER 54MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 3 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 4 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 5 | 8213 | | SAM'S COLUMBUS, GA | 220 | 200 | 51,171 | .39 |
| | | | 6 | 8218 | | SAM'S FAYETTEVILLE, | 252 | 300 | 87,296 | .34 |
| | | | 7 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 8 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 9 | 5386 | | GRAND HAVEN, MI | 135 | 300 | 108,861 | .28 |
| | | | 10 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 11 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 100 | 37,520 | .27 |
| | | | 12 | 2142 | | SALEM, NH | 107 | 600 | 234,836 | .26 |
| | | | 13 | 4941 | | SAM'S LA QUINTA, CA | 227 | 100 | 39,284 | .25 |
| | | | 14 | 6472 | | SAM'S COUNCIL BLUFFS | 275 | 100 | 41,080 | .24 |
| | | | 15 | 5391 | | NAPLES, FL | 282 | 300 | 123,883 | .24 |
| | | | 16 | 3377 | | TUCSON (CARDINAL), A | 064 | 500 | 219,237 | .23 |
| | | | 17 | 1907 | | HINSDALE, NH - EF | 153 | 500 | 226,578 | .22 |
| | | | 18 | 3523 | | SANTA CLARITA (E), C | 197 | 200 | 91,212 | .22 |
| | | | 19 | 5239 | | BECHTELSVILLE, PA | 200 | 300 | 137,800 | .22 |
| | | | 20 | 3547 | | NORWALK (S), CT - EF | 208 | 200 | 93,561 | .21 |
| | | | 21 | 4909 | | SAM'S PLYMOUTH, MA | 286 | 100 | 47,955 | .21 |
| | | | 22 | 3253 | | EDINBORO, PA | 177 | 400 | 193,008 | .21 |
| | | | 23 | 5441 | | TOPEKA (N), KS | 164 | 400 | 192,655 | .21 |
| 003880770 | DURAGESIC 100MCG/HR | 5 | 1 | 4817 | | SAM'S TRUSSVILLE, AL | 257 | 120 | 193,376 | .06 |
| | | | 2 | 6408 | | SAM'S SANTA FE, NM | 233 | 80 | 183,654 | .04 |
| | | | 3 | 8202 | | SAM'S SAVANNAH, GA | 220 | 35 | 81,797 | .04 |
| | | | 4 | 6205 | | SAM'S YUMA, AZ | 254 | 35 | 98,589 | .04 |
| | | | 5 | 2331 | | WATERFORD, CT | 110 | 55 | 182,538 | .03 |
| | | | 6 | 2956 | | JOLIET (N), IL - EF | 131 | 65 | 211,181 | .03 |
| | | | 7 | 5259 | | LAS VEGASN NV - WNM | 145 | 30 | 102,567 | .03 |
| | | | 8 | 5072 | | TORRANCE, CA - EF | 197 | 30 | 104,953 | .03 |
| | | | 9 | 0385 | | CUERO, TX | 030 | 55 | 231,162 | .02 |
| | | | 10 | 1555 | | EL CENTRO, CA | 238 | 30 | 134,308 | .02 |
| | | | 11 | 6378 | | SAM'S RIVERSIDE, CA | 227 | 20 | 94,721 | .02 |
| | | | 12 | 3561 | | FALMOUTH, MA - EF | 121 | 45 | 204,653 | .02 |
| | | | 13 | 6455 | | SAM'S OXNARD, CA | 227 | 35 | 170,755 | .02 |
| | | | 14 | 3269 | | MEXICO, ME | 174 | 45 | 225,157 | .02 |
| | | | 15 | 2735 | | SACRAMENTO, CA - EF | 173 | 25 | 125,981 | .02 |
| | | | 16 | 3386 | | SPRINGVILLE, AL | 014 | 40 | 212,253 | .02 |
| | | | 17 | 2894 | | OAKLAND, MD | 277 | 60 | 348,137 | .02 |
| | | | 18 | 4819 | | SAM'S BAKERSFIELD, C | 227 | 20 | 114,225 | .02 |
| | | | 19 | 6316 | | SAM'S INDIANAPOLIS, | 285 | 20 | 170,159 | .02 |
| | | | 20 | 2607 | | POLSON, MT | 066 | 20 | 124,408 | .02 |
| | | | 21 | 3621 | | CHAMBLEE, GA | 089 | 25 | 152,284 | .02 |
| | | | 22 | 1205 | | MACCLENNY, FL | 190 | 65 | 369,142 | .02 |
| | | | 23 | 8225 | | SAM'S MACON, GA | 220 | 30 | 190,454 | .02 |
| 003880777 | DURAGESIC  25MCG/HR | 5 | 1 | 6428 | | SAM'S MEDFORD, NY | 286 | 55 | 203,666 | .03 |
| | | | 2 | 4335 | | FALCON (PEYTON), CO | 207 | 20 | 85,206 | .02 |
| | | | 3 | 2418 | | PLACERVILLE, CA - EF | 173 | 50 | 217,945 | .02 |
| | | | 4 | 8297 | | SAM'S ROCKFORD, IL | 051 | 30 | 135,340 | .02 |
| | | | 5 | 0775 | | GALESBURG, IL | 013 | 55 | 241,891 | .02 |
| | | | 6 | 8160 | | SAM'S READING, PA | 253 | 30 | 145,822 | .02 |
| | | | 7 | 2170 | | NORWICH, CT - EF | 110 | 45 | 235,750 | .02 |
| | | | 8 | 2006 | | LEWISTON, ID - EF | 209 | 55 | 324,364 | .02 |
| | | | 9 | 3546 | | NEW MILFORD, CT - EF | 218 | 25 | 148,212 | .02 |
| | | | 10 | 4761 | | SAM'S NORMAN, OK | 258 | 15 | 102,775 | .01 |
| | | | 11 | 3956 | | VALLEJO, CA /RELO 16 | 116 | 25 | 182,109 | .01 |
| | | | 12 | 3861 | | GILBERT (POWER), AZ | 050 | 5 | 37,422 | .01 |
| | | | 13 | 3236 | | FREEHOLD, NJ - EF | 199 | 15 | 107,484 | .01 |
| | | | 14 | 5332 | | MESA (HORNE), AZ WNM | 281 | 15 | 107,414 | .01 |
| | | | 15 | 3739 | | NAMPA, ID | 209 | 30 | 239,167 | .01 |
| | | | 16 | 8202 | | SAM'S SAVANNAH, GA | 220 | 10 | 81,797 | .01 |
| | | | 17 | 2732 | | VILLA RICA, GA | 058 | 50 | 413,210 | .01 |
| | | | 18 | 2852 | | MOUNDSVILLE, WV | 099 | 25 | 203,863 | .01 |
| | | | 19 | 3593 | | HORN LAKE, MS - WNM | 225 | 25 | 221,877 | .01 |
| | | | 20 | 2088 | | BATAVIA, NY | 162 | 50 | 449,401 | .01 |
| | | | 21 | 2342 | | CLEVELAND HEIGHTS, OH | 124 | 15 | 134,500 | .01 |
| | | | 22 | 1840 | | MANTECA, CA - EF | 091 | 30 | 287,713 | .01 |
| | | | 23 | 3523 | | SANTA CLARITA (E), C | 197 | 10 | 91,212 | .01 |

CONFIDENTIAL

WMT_MDL_000044482

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.      178
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880784 | DURAGESIC  50MCG/HR | 5 | 1 | 5294 | | MILFORD, CT - EF | 271 | 20 | 16,403 | .12 |
| | | | 2 | 4945 | | SAM'S LUMBERTON, NC | 252 | 18 | 18,958 | .11 |
| | | | 3 | 2224 | | WILLISTON, VT - EF | 153 | 60 | 181,534 | .03 |
| | | | 4 | 5083 | | MAYFIELD HEIGHTS, OH | 124 | 25 | 85,851 | .03 |
| | | | 5 | 8219 | | SAM'S MATTHEWS, NC | 252 | 25 | 89,208 | .03 |
| | | | 6 | 2585 | | STRATFORD, CT | 271 | 45 | 185,044 | .02 |
| | | | 7 | 6624 | | SAM'S SAN BERNARDINO | 227 | 30 | 144,706 | .02 |
| | | | 8 | 2621 | | SIMI VALLEY, CA - EF | 197 | 25 | 127,294 | .02 |
| | | | 9 | 6655 | | SAM'S WALDORF, MD | 224 | 25 | 153,340 | .02 |
| | | | 10 | 3354 | | HENDERSON,NV - WNM | 264 | 20 | 102,653 | .02 |
| | | | 11 | 3261 | | RICHLAND, WA | 109 | 70 | 352,395 | .02 |
| | | | 12 | 2829 | | BRADENTON CLINIC | 012 | 25 | 145,949 | .02 |
| | | | 13 | 5423 | | LAS VEGAS (HOLLYWOOD | 264 | 15 | 90,706 | .02 |
| | | | 14 | 6408 | | SAM'S SANTA FE, NM | 233 | 30 | 183,654 | .02 |
| | | | 15 | 0926 | | FALFURRIAS, TX | 152 | 25 | 194,729 | .02 |
| | | | 16 | 8204 | | SAM'S BATON ROUGE (W | 259 | 20 | 162,153 | .02 |
| | | | 17 | 1972 | | LIVERMORE, CA - EF | 270 | 20 | 125,148 | .02 |
| | | | 18 | 5306 | | NORTH LAS VEGAS, NV | 145 | 15 | 104,104 | .01 |
| | | | 19 | 2594 | | LYNNWOOD, WA - EF | 242 | 15 | 203,996 | .01 |
| | | | 20 | 3886 | | EDINBURG (S), TX | 278 | 30 | 138,355 | .01 |
| | | | 21 | 0402 | | BREAUX BRIDGE, LA | 094 | 20 | 142,025 | .01 |
| | | | 22 | 3861 | | GILBERT (POWER), AZ | 050 | 5 | 37,422 | .01 |
| | | | 23 | 1728 | | ANDERSON, IN | 053 | 60 | 445,489 | .01 |
| 003880791 | DURAGESIC  75MCG/HR | 5 | 1 | 8202 | | SAM'S SAVANNAH, GA | 220 | 30 | 81,797 | .04 |
| | | | 2 | 2551 | | MOUNT AIRY, MD - EF | 277 | 65 | 236,167 | .03 |
| | | | 3 | 4950 | | SAM'S HENDERSONVILLE | 252 | 20 | 92,251 | .02 |
| | | | 4 | 0178 | | ALVA, OK    SC-109 | 159 | 35 | 176,895 | .02 |
| | | | 5 | 0323 | | MANSFIELD, LA -EF | 161 | 30 | 151,162 | .02 |
| | | | 6 | 1166 | | ELIZABETHTOWN, NC | 072 | 40 | 210,079 | .02 |
| | | | 7 | 2810 | | SPENCER, WV SC-109 | 099 | 25 | 330,592 | .02 |
| | | | 8 | 5365 | | MELBOURNE, FL - WNM | 125 | 35 | 184,360 | .02 |
| | | | 9 | 4802 | | SAM'S HIRAM, GA | 220 | 30 | 166,263 | .02 |
| | | | 10 | 5392 | | BAXLEY, GA | 128 | 20 | 117,551 | .02 |
| | | | 11 | 2815 | | ROLLING MEADOWS, IL | 247 | 30 | 173,499 | .02 |
| | | | 12 | 0962 | | TRINIDAD, CO | 207 | 30 | 169,362 | .02 |
| | | | 13 | 6260 | | SAM'S BARTLETT, TN | 257 | 30 | 182,306 | .02 |
| | | | 14 | 4744 | | SAM'S BUDD LAKE, NJ | 286 | 10 | 63,384 | .02 |
| | | | 15 | 3342 | | AMELIA, OH | 041 | 35 | 230,743 | .02 |
| | | | 16 | 1422 | | ALMA, MI - EF | 062 | 60 | 396,582 | .02 |
| | | | 17 | 8250 | | SAM'S MCALLEN, TX | 255 | 10 | 70,615 | .01 |
| | | | 18 | 5457 | | OAKLAND (S), CA - EF | 270 | 10 | 68,817 | .01 |
| | | | 19 | 0315 | | ONEONTA, AL | 047 | 40 | 281,216 | .01 |
| | | | 20 | 6317 | | SAM'S NORTH CANTON, | 273 | 20 | 145,230 | .01 |
| | | | 21 | 6651 | | SAM'S CATONSVILLE, M | 253 | 20 | 143,960 | .01 |
| | | | 22 | 3861 | | GILBERT (POWER), AZ | 050 | 5 | 37,422 | .01 |
| | | | 23 | 3587 | | ROSEVILLE (S), CA - | 173 | 20 | 151,744 | .01 |
| 003880798 | TYLOX 5/500MG | 100 | 1 | 3571 | | MIDDLETOWN, OH - EF | 041 | 400 | 245,127 | .16 |
| | | | 2 | 8253 | | SAM'S JACKSONVILLE ( | 011 | 400 | 291,884 | .14 |
| | | | 3 | 8152 | | SAM'S SOUTH POINT, O | 249 | 200 | 150,221 | .13 |
| | | | 4 | 2739 | | BAY MINETTE, AL - 14 | 057 | 400 | 307,075 | .13 |
| | | | 5 | 1512 | | CHANDLER, AZ | 281 | 200 | 165,529 | .12 |
| | | | 6 | 6220 | | SAM'S SLIDELL, LA | 259 | 200 | 173,305 | .11 |
| | | | 7 | 0904 | | FOLEY, AL SC-167 | 057 | 300 | 262,441 | .11 |
| | | | 8 | 2441 | | HAMILTON, OH | 041 | 300 | 353,701 | .08 |
| | | | 9 | 8112 | | SAM'S CHATTANOOGA, T | 252 | 100 | 138,420 | .07 |
| | | | 10 | 0743 | | OKLAHOMA CITY(S), OK | 198 | 200 | 293,757 | .07 |
| | | | 11 | 4672 | | SAM'S ALBUQUERQUE, N | 233 | 100 | 158,399 | .06 |
| | | | 12 | 1549 | | PHOENIX (W), AZ | 237 | 100 | 159,596 | .06 |
| | | | 13 | 5175 | | ALGOOD, TN | 192 | 200 | 360,225 | .06 |
| | | | 14 | 5037 | | YULEE, FL | 045 | 200 | 363,301 | .06 |
| | | | 15 | 4710 | | SAM'S CHESAPEAKE, VA | 224 | 100 | 184,938 | .05 |
| | | | 16 | 2704 | | RANDLEMAN, NC SC-142 | 184 | 200 | 373,967 | .05 |
| | | | 17 | 5274 | | PEARL CITY, HI | 101 | 100 | 195,197 | .05 |
| | | | 18 | 5342 | | YUMA (W), AZ | 050 | 100 | 220,184 | .05 |
| | | | 19 | 0586 | | CONWAY,SC SC-189 | 070 | 200 | 456,067 | .04 |
| | | | 20 | 0657 | | COOKEVILLE, TN SC-18 | 192 | 200 | 486,801 | .04 |
| | | | 21 | 2314 | | WAIPAHU, HI - EF | 101 | 100 | 274,003 | .04 |
| | | | 22 | 6572 | | SAM'S KNOXVILLE, TN | 252 | 100 | 300,711 | .03 |
| | | | 23 | 5236 | | BOWLING GREEN (NW), | 115 | 100 | 312,702 | .03 |

CONFIDENTIAL

WMT_MDL_000044482

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        179
                                            WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880805 | HYDROMORPHONE 2MG | 100 | 1 | 4760 | ▓ | SAM'S SACRAMENTO, CA | 276 | 400 | 21,085 | 1.90 |
| | | | 2 | 5294 | ▓ | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 3 | 8178 | ▓ | SAM'S ROCHESTER, NY | 273 | 600 | 104,341 | .58 |
| | | | 4 | 1972 | ▓ | LIVERMORE, CA - EF | 270 | 700 | 125,148 | .55 |
| | | | 5 | 0766 | ▓ | CORTEZ, CO | 129 | 1,400 | 271,146 | .48 |
| | | | 6 | 2329 | ▓ | ORANGE, MA | 203 | 700 | 159,503 | .44 |
| | | | 7 | 3758 | ▓ | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 8 | 3867 | ▓ | WESTMINSTER(125/136) | 044 | 500 | 119,523 | .42 |
| | | | 9 | 3400 | ▓ | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 10 | 2735 | ▓ | SACRAMENTO, CA - EF | 173 | 500 | 125,981 | .40 |
| | | | 11 | 2262 | ▓ | ONEONTA, NY  SC-167 | 280 | 1,400 | 392,105 | .36 |
| | | | 12 | 3541 | ▓ | KENNETT SQUARE, PA - | 098 | 400 | 115,685 | .33 |
| | | | 13 | 8218 | ▓ | SAM'S FAYETTEVILLE, | 252 | 300 | 87,296 | .34 |
| | | | 14 | 0354 | ▓ | OWENSVILLE, MO | 029 | 600 | 180,260 | .33 |
| | | | 15 | 6655 | ▓ | SAM'S WALDORF, MD | 224 | 500 | 153,340 | .33 |
| | | | 16 | 4246 | ▓ | WADENA, MN | 205 | 200 | 61,672 | .32 |
| | | | 17 | 0860 | ▓ | DE LAND, FL | 219 | 1,100 | 347,985 | .32 |
| | | | 18 | 4824 | ▓ | SAM'S SANTA CLARITA, | 227 | 200 | 63,620 | .31 |
| | | | 19 | 2726 | ▓ | REYNOLDSBURG, OH | 149 | 600 | 193,448 | .31 |
| | | | 20 | 1475 | ▓ | WASHINGTON, IA | 049 | 600 | 195,101 | .31 |
| | | | 21 | 6338 | ▓ | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 22 | 8165 | ▓ | SAM'S SIOUX FALLS, S | 275 | 400 | 132,299 | .30 |
| | | | 23 | 3496 | ▓ | MILWAUKEE (C), WI - | 061 | 500 | 168,940 | .30 |
| 003880833 | METHADOSE40MG DISP | 100 | 1 | 4729 | ▓ | SAM'S STERLING, VA | 224 | 700 | 78,604 | .89 |
| | | | 2 | 6321 | ▓ | SAM'S APPLETON, WI | 256 | 900 | 112,014 | .80 |
| | | | 3 | 2140 | ▓ | NORTH CONWAY, NH | 174 | 1,300 | 181,611 | .72 |
| | | | 4 | 3846 | ▓ | MESA (LINDSAY), AZ - | 281 | 100 | 19,380 | .52 |
| | | | 5 | 4772 | ▓ | SAM'S SARASOTA, FL | 232 | 1,200 | 236,171 | .51 |
| | | | 6 | 2549 | ▓ | SPOKANE (NORTH), WA | 109 | 1,900 | 376,924 | .50 |
| | | | 7 | 2639 | ▓ | GILFORD, NH | 153 | 1,300 | 260,660 | .50 |
| | | | 8 | 6351 | ▓ | SAM'S NEWPORT NEWS, | 224 | 800 | 161,338 | .50 |
| | | | 9 | 2829 | ▓ | BRADENTON CLINIC | 012 | 800 | 145,949 | .48 |
| | | | 10 | 1635 | ▓ | WAUKESHA, WI - EF | 061 | 1,000 | 210,744 | .47 |
| | | | 11 | 3546 | ▓ | NEW MILFORD, CT - EF | 218 | 700 | 148,212 | .47 |
| | | | 12 | 1442 | ▓ | PAGE, AZ | 183 | 600 | 131,943 | .45 |
| | | | 13 | 3794 | ▓ | FEDERAL WAY, WA | 242 | 800 | 191,386 | .42 |
| | | | 14 | 2330 | ▓ | ROCHESTER, NH | 107 | 1,200 | 288,973 | .42 |
| | | | 15 | 8136 | ▓ | SAM'S DAYTON, OH | 222 | 300 | 78,279 | .38 |
| | | | 16 | 0369 | ▓ | WINFIELD, KS | 159 | 500 | 132,741 | .38 |
| | | | 17 | 5386 | ▓ | GRAND HAVEN, MI | 135 | 400 | 108,861 | .37 |
| | | | 18 | 2369 | ▓ | TILTON, NH - EF | 153 | 1,000 | 272,994 | .37 |
| | | | 19 | 1551 | ▓ | FRANKLIN, WI - EF | 061 | 800 | 218,698 | .37 |
| | | | 20 | 2259 | ▓ | KALISPELL, MT - EF | 066 | 1,100 | 309,053 | .36 |
| | | | 21 | 2153 | ▓ | BIDDEFORD, ME | 174 | 1,300 | 383,820 | .34 |
| | | | 22 | 2865 | ▓ | SPOKANE (W), WA - EF | 109 | 1,400 | 414,599 | .34 |
| | | | 23 | 1521 | ▓ | CINCINNATI, OH | 041 | 900 | 288,017 | .31 |
| 003880847 | METHYLIN 10MG | 100 | 1 | 5498 | ▓ | LOWVILLE, NY | 280 | 900 | 94,439 | .95 |
| | | | 2 | 8179 | ▓ | SAM'S MARIETTA, NY | 279 | 600 | 70,369 | .85 |
| | | | 3 | 8215 | ▓ | SAM'S SPRINGFIELD, I | 274 | 900 | 136,383 | .66 |
| | | | 4 | 5294 | ▓ | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 5 | 4523 | ▓ | LOUISVILLE(BLANKEN,K | 160 | 100 | 16,437 | .61 |
| | | | 6 | 6338 | ▓ | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 7 | 2618 | ▓ | COMMERCE, MI - EF | 103 | 1,000 | 167,353 | .60 |
| | | | 8 | 8120 | ▓ | SAM'S TALLAHASSEE, F | 011 | 600 | 103,069 | .58 |
| | | | 9 | 6361 | ▓ | SAM'S FT WALTON BEA | 011 | 500 | 86,170 | .58 |
| | | | 10 | 4815 | ▓ | SAM'S NORMAL, IL | 274 | 500 | 86,127 | .58 |
| | | | 11 | 2280 | ▓ | MOUNTAIN VIEW, CA - | 270 | 500 | 87,061 | .57 |
| | | | 12 | 2885 | ▓ | NEWPORT, RI - EF | 110 | 600 | 106,213 | .56 |
| | | | 13 | 5207 | ▓ | OVERLAND PARK, KS - | 009 | 800 | 145,655 | .55 |
| | | | 14 | 2989 | ▓ | FREMONT, CA - EF | 270 | 300 | 55,772 | .54 |
| | | | 15 | 2531 | ▓ | MOHEGAN LAKE, NY - E | 218 | 700 | 131,053 | .53 |
| | | | 16 | 4947 | ▓ | SAM'S ZANESVILLE, OH | 222 | 200 | 38,505 | .52 |
| | | | 17 | 4777 | ▓ | SAM'S DENVER, CO | 233 | 300 | 59,128 | .51 |
| | | | 18 | 5235 | ▓ | SANDY (E), UT | 024 | 700 | 140,247 | .50 |
| | | | 19 | 2660 | ▓ | NORTH READING, MA - | 250 | 500 | 100,281 | .50 |
| | | | 20 | 4940 | ▓ | SAM'S NAMPA, ID | 275 | 300 | 61,515 | .49 |
| | | | 21 | 6431 | ▓ | SAM'S BIG FLATS, NY | 279 | 300 | 41,704 | .49 |
| | | | 22 | 6472 | ▓ | SAM'S COUNCIL BLUFFS | 275 | 300 | 41,680 | .49 |
| | | | 23 | 1523 | ▓ | GLEN ALLEN, VA  SC-1 | 187 | 1,200 | 254,394 | .47 |

CONFIDENTIAL

WMT_MDL_000044484

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        180
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880854 | METHYLIN 20MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6361 | | SAM'S FT. WALTON BEA | 011 | 700 | 86,170 | .81 |
| | | | 3 | 4781 | | SAM'S LANSING (E), M | 221 | 500 | 76,308 | .66 |
| | | | 4 | 4763 | | SAM'S SUGAR LAND, TX | 120 | 1,300 | 199,572 | .65 |
| | | | 5 | 6661 | | SAM'S PORTAGE, MI | 285 | 700 | 111,504 | .63 |
| | | | 6 | 2956 | | JOLIET (N), IL - EF | 131 | 1,200 | 211,181 | .57 |
| | | | 7 | 6352 | | SAM'S HUDSON, NH | 286 | 600 | 110,521 | .54 |
| | | | 8 | 2502 | | LATROBE, PA SC-167 | 213 | 1,500 | 278,664 | .54 |
| | | | 9 | 2683 | | HADLEY, MA - EF | 203 | 400 | 77,802 | .51 |
| | | | 10 | 6660 | | SAM'S PORT HURON, MI | 221 | 1,200 | 265,616 | .45 |
| | | | 11 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 12 | 3524 | | EL CAJON (C), CA - E | 238 | 500 | 115,029 | .43 |
| | | | 13 | 4950 | | SAM'S HENDERSONVILLE | 252 | 400 | 92,251 | .43 |
| | | | 14 | 3406 | | DALLAS (PRESTWD), TX | 025 | 900 | 209,507 | .43 |
| | | | 15 | 2225 | | WOONSOCKET, RI | 121 | 700 | 164,348 | .43 |
| | | | 16 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 17 | 2167 | | EXTON, PA - EF | 200 | 600 | 141,766 | .42 |
| | | | 18 | 2966 | | WADSWORTH, OH | 130 | 700 | 170,482 | .41 |
| | | | 19 | 5380 | | HANOVER, MA - EF | 250 | 300 | 73,571 | .41 |
| | | | 20 | 6205 | | SAM'S YUMA, AZ | 254 | 400 | 98,589 | .41 |
| | | | 21 | 4580 | | VESTAVIA HILLS, AL - | 148 | 200 | 49,458 | .40 |
| | | | 22 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 23 | 2471 | | COLUMBUS, OH  EF | 149 | 500 | 125,684 | .40 |
| 003880868 | METHYLIN 5MG | 100 | 1 | 6535 | | SAM'S WAUSAU, WI | 256 | 400 | 30,855 | 1.30 |
| | | | 2 | 3762 | | DES MOINES (W), IA | 134 | 800 | 122,869 | .65 |
| | | | 3 | 3524 | | EL CAJON (C), CA - E | 238 | 600 | 115,029 | .52 |
| | | | 4 | 4216 | | COLUMBUS(N), IN | 206 | 800 | 171,734 | .47 |
| | | | 5 | 1365 | | HUDSON, WI - EF | 294 | 800 | 186,708 | .43 |
| | | | 6 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 7 | 5498 | | LOWVILLE, NY | 280 | 400 | 94,439 | .42 |
| | | | 8 | 1526 | | STORM LAKE, IA | 265 | 900 | 219,367 | .41 |
| | | | 9 | 4580 | | VESTAVIA HILLS, AL - | 148 | 200 | 49,458 | .40 |
| | | | 10 | 3922 | | LAST USED AS RELO 10 | 999 | 100 | 24,935 | .40 |
| | | | 11 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 12 | 1770 | | CRANBERRY TNSHIP/EVA | 093 | 1,100 | 278,061 | .40 |
| | | | 13 | 1727 | | BERLIN, WI - EF | 251 | 1,200 | 322,739 | .37 |
| | | | 14 | 5386 | | GRAND HAVEN, MI | 135 | 400 | 108,861 | .37 |
| | | | 15 | 2906 | | RIVERHEAD (LI), NY - | 208 | 600 | 166,741 | .36 |
| | | | 16 | 2989 | | FREMONT, CA - EF | 270 | 200 | 55,772 | .36 |
| | | | 17 | 4738 | | SAM'S EAGAN, MN | 256 | 500 | 145,593 | .34 |
| | | | 18 | 5119 | | NASHVILLE, TN WNM | 095 | 500 | 150,315 | .33 |
| | | | 19 | 4246 | | WADENA, MN | 205 | 200 | 61,672 | .32 |
| | | | 20 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 21 | 8192 | | SAM'S DOTHAN, AL | 011 | 200 | 63,568 | .31 |
| | | | 22 | 3842 | | MACEDON, NY | 087 | 300 | 96,396 | .31 |
| | | | 23 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| 003880875 | METHYLIN 5MG | 1000 | 1 | 2812 | | ROCHESTER (S), MN SC | 075 | 1,000 | 234,731 | .43 |
| | | | 2 | 2335 | | MADISON (E), WI - EF | 189 | 1,000 | 262,854 | .38 |
| | | | 3 | 2277 | | CLOVIS, CA - EF | 091 | 1,000 | 286,916 | .35 |
| | | | 4 | 2004 | | DUBUQUE, IA | 068 | 1,000 | 358,513 | .28 |
| | | | 5 | 0805 | | FENTON, MO - EF | 086 | 1,000 | 361,761 | .28 |
| | | | 6 | 1207 | | CALLAWAY, FL | 035 | 1,000 | 409,125 | .24 |
| | | | 7 | 2079 | | MARQUETTE, MI | 287 | 1,000 | 413,207 | .24 |
| | | | 8 | 1477 | | SUMMERSVILLE, WV | 201 | 1,000 | 458,310 | .22 |
| | | | 9 | 0990 | | PACE, FL | 074 | 1,000 | 495,943 | .20 |
| | | | 10 | 1254 | | BELLMEAD, TX | 290 | 1,000 | 556,363 | .18 |

CONFIDENTIAL

WMT_MDL_000044485

RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.          REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.       181
                                       WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880882 | OXYCODONE 5MG CAPS | 100 | 1 | 5458 | | DELTA, CO | 129 | 4,400 | 298,552 | 1.47 |
| | | | 2 | 2084 | | BOZEMAN, MT | 066 | 5,200 | 361,473 | 1.44 |
| | | | 3 | 8165 | | SAM'S SIOUX FALLS, S | 275 | 1,500 | 132,299 | 1.13 |
| | | | 4 | 5383 | | HOSPITAL PHARMACY | 001 | 1,000 | 90,015 | 1.11 |
| | | | 5 | 3846 | | MESA (LINDSAY), AZ - | 281 | 200 | 19,380 | 1.03 |
| | | | 6 | 6431 | | SAM'S BIG FLATS, NY | 273 | 600 | 61,704 | .97 |
| | | | 7 | 6528 | | SAM'S CINCINNATI, OH | 222 | 1,800 | 242,835 | .74 |
| | | | 8 | 0577 | | OLATHE, KS | 009 | 2,600 | 362,597 | .72 |
| | | | 9 | 2259 | | KALISPELL, MT - EF | 066 | 2,500 | 309,053 | .71 |
| | | | 10 | 1901 | | BUTTE, MT | 066 | 2,700 | 388,420 | .70 |
| | | | 11 | 1412 | | LARAMIE, WY | 165 | 2,000 | 300,175 | .67 |
| | | | 12 | 1529 | | YORK, PA | 142 | 4,200 | 646,383 | .65 |
| | | | 13 | 3429 | | WARREN, PA | 177 | 700 | 108,638 | .64 |
| | | | 14 | 5240 | | ITHACA, NY - EF | 112 | 800 | 126,950 | .63 |
| | | | 15 | 0834 | | BETHANY, MO | 230 | 2,300 | 365,302 | .63 |
| | | | 16 | 5294 | | MILFORD, CT - EF | 271 | 100 | 16,403 | .61 |
| | | | 17 | 6301 | | SAM'S INDIANAPOLIS, | 285 | 1,200 | 197,634 | .61 |
| | | | 18 | 3546 | | NEW MILFORD, CT - EF | 218 | 900 | 148,212 | .61 |
| | | | 19 | 2849 | | MASON, WV | 099 | 1,800 | 298,564 | .60 |
| | | | 20 | 6330 | | SAM'S DOVER, DE | 253 | 1,000 | 168,935 | .59 |
| | | | 21 | 0966 | | CORTEZ, CO | 129 | 1,700 | 291,146 | .58 |
| | | | 22 | 6414 | | SAM'S GASTONIA, NC | 252 | 1,100 | 188,908 | .58 |
| | | | 23 | 2515 | | PHOENIX (EAST), AZ | 281 | 1,300 | 231,315 | .56 |
| 003880889 | HYDROMORPHONE 4MG | 100 | 1 | 4760 | | SAM'S SACRAMENTO, CA | 276 | 400 | 21,085 | 1.90 |
| | | | 2 | 5294 | | MILFORD, CT - EF | 271 | 200 | 16,403 | 1.22 |
| | | | 3 | 3344 | | WINCHESTER (W), VA | 084 | 4,200 | 387,633 | 1.08 |
| | | | 4 | 2437 | | WARRENTON, VA - EF | 163 | 2,700 | 258,862 | 1.04 |
| | | | 5 | 0620 | | BRISTOL, TN | 263 | 3,500 | 399,517 | .88 |
| | | | 6 | 3867 | | WESTMINSTER(I25/136) | 044 | 1,000 | 119,523 | .84 |
| | | | 7 | 3524 | | EL CAJON (C), CA - E | 238 | 800 | 115,029 | .70 |
| | | | 8 | 4767 | | SAM'S PALMDALE, CA | 227 | 700 | 105,868 | .66 |
| | | | 9 | 6630 | | SAM'S ARVADA, CO | 233 | 1,000 | 162,213 | .62 |
| | | | 10 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 11 | 6652 | | SAM'S FREDERICK, MD | 224 | 500 | 82,315 | .61 |
| | | | 12 | 3807 | | BENSON, AZ | 064 | 900 | 154,950 | .58 |
| | | | 13 | 0560 | | ST. JOSEPH, MO SC-18 | 039 | 2,600 | 463,301 | .56 |
| | | | 14 | 2161 | | PLEASANTON, CA - EF | 270 | 800 | 145,906 | .55 |
| | | | 15 | 2994 | | ST JOSEPH, MO | 039 | 2,400 | 450,419 | .53 |
| | | | 16 | 0842 | | PUEBLO (NORTH), CO | 207 | 1,500 | 282,344 | .53 |
| | | | 17 | 6549 | | SAM'S PUEBLO, CO | 233 | 800 | 153,352 | .52 |
| | | | 18 | 3313 | | CENTENNIAL, CO | 268 | 700 | 139,092 | .50 |
| | | | 19 | 8265 | | SAM'S LAKE CHARLES, | 259 | 400 | 80,181 | .50 |
| | | | 20 | 2556 | | ARROYO GRANDE, CA - | 143 | 1,200 | 241,451 | .50 |
| | | | 21 | 5230 | | SACRAMENTO, CA - EF | 173 | 800 | 164,479 | .49 |
| | | | 22 | 0820 | | BOONVILLE, MO | 138 | 1,800 | 370,058 | .49 |
| | | | 23 | 2696 | | MOOREFIELD, WV | 293 | 1,200 | 253,736 | .47 |
| 003880896 | OXYCODONE5MG/5ML SLN | 500 | 1 | 6228 | | SAM'S VERNON HILLS, | 051 | 7,000 | 133,424 | 5.25 |
| | | | 2 | 3758 | | CROOKSTON, MN | 205 | 500 | 23,567 | 2.12 |
| | | | 3 | 4322 | | CRETE, NE | 083 | 500 | 32,522 | 1.54 |
| | | | 4 | 2550 | | VANCOUVER (EAST), WA | 150 | 4,500 | 431,794 | 1.04 |
| | | | 5 | 2359 | | ASHTABULA, OH | 124 | 3,000 | 310,176 | .97 |
| | | | 6 | 1843 | | MCMINNVILLE, OR - EF | 185 | 3,000 | 355,266 | .84 |
| | | | 7 | 5411 | | IONIA, MI | 135 | 1,500 | 188,727 | .79 |
| | | | 8 | 3701 | | MOUNT OLIVE, NC | 072 | 1,000 | 128,209 | .78 |
| | | | 9 | 2588 | | NORTH VERSAILLES,PA | 093 | 1,500 | 195,134 | .77 |
| | | | 10 | 1908 | | GREEN BAY, WI - EF | 251 | 3,000 | 425,686 | .70 |
| | | | 11 | 1526 | | STORM LAKE, IA | 265 | 1,500 | 219,367 | .68 |
| | | | 12 | 2580 | | CLINTON, NC | 072 | 1,500 | 233,112 | .64 |
| | | | 13 | 1352 | | WALLACE, NC - EF | 072 | 1,500 | 234,699 | .64 |
| | | | 14 | 5066 | | AVON, OH - EF | 124 | 500 | 81,423 | .61 |
| | | | 15 | 1120 | | GLADSTONE, MO - EF | 039 | 2,500 | 420,675 | .59 |
| | | | 16 | 2947 | | VANCOUVER (W), WA - | 150 | 2,500 | 456,794 | .54 |
| | | | 17 | 0852 | | OTTAWA,IL | 289 | 1,500 | 284,970 | .53 |
| | | | 18 | 1913 | | BOWLING GREEN, OH | 082 | 2,000 | 397,769 | .50 |
| | | | 19 | 1813 | | VILLAGE OF NEWARK, N | 087 | 1,000 | 222,753 | .45 |
| | | | 20 | 4835 | | SAM'S RENTON, WA | 276 | 1,000 | 224,925 | .44 |
| | | | 21 | 3524 | | EL CAJON (C), CA - E | 238 | 500 | 115,029 | .43 |
| | | | 22 | 0730 | | SYLACAUGA, AL | 182 | 1,500 | 349,267 | .43 |
| | | | 23 | 1261 | | FAYETTEVILLE, NC | 234 | 2,000 | 484,263 | .41 |

WMT_MDL_000044486

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C.                    REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07               CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                    PAGE-NO.         182
                                            WAREHOUSE O6045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880903 | OXYCODONE  CONC 20MG | 30 | 1 | 6326 | | SAM'S REYNOLDSBURG, | 222 | 360 | 87,496 | .41 |
| | | | 2 | 8140 | | SAM'S LANTANA, FL | 232 | 540 | 131,161 | .41 |
| | | | 3 | 1417 | | PRESCOTT, AZ | 183 | 900 | 259,269 | .35 |
| | | | 4 | 4945 | | SAM'S LUMBERTON, NC | 252 | 60 | 18,958 | .32 |
| | | | 5 | 3573 | | MANASSAS, VA - EF | 163 | 540 | 215,012 | .25 |
| | | | 6 | 1788 | | SCARBOROUGH, ME | 174 | 930 | 373,443 | .25 |
| | | | 7 | 1544 | | CLARKSBURG , WV | 293 | 1,200 | 653,447 | .18 |
| | | | 8 | 6604 | | SAM'S FLAGSTAFF, AZ | 254 | 240 | 140,694 | .17 |
| | | | 9 | 3482 | | PLANO (COI17/190), TX | 025 | 390 | 238,084 | .16 |
| | | | 10 | 2147 | | MISSOULA, MT | 066 | 570 | 367,357 | .15 |
| | | | 11 | 6343 | | SAM'S RICHMOND(NW), | 224 | 240 | 171,823 | .14 |
| | | | 12 | 0888 | | BUTLER, MO | 230 | 360 | 261,030 | .14 |
| | | | 13 | 5130 | | PHILADELPHIA, PA - E | 188 | 210 | 153,985 | .14 |
| | | | 14 | 2237 | | LEHIGH ACRES, FL  SC | 282 | 540 | 415,982 | .13 |
| | | | 15 | 1217 | | FRANKLIN, NC | 122 | 630 | 488,777 | .13 |
| | | | 16 | 0047 | | SALLISAW, OK | 114 | 450 | 357,008 | .13 |
| | | | 17 | 1630 | | YREKA, CA - EF | 069 | 360 | 365,192 | .10 |
| | | | 18 | 8242 | | SAM'S DALLAS (E), TX | 077 | 240 | 266,061 | .09 |
| | | | 19 | 5419 | | HERNANDO, MS | 225 | 240 | 270,263 | .09 |
| | | | 20 | 4768 | | SAM'S RENO, NV | 276 | 120 | 138,269 | .09 |
| | | | 21 | 2902 | | FRAMINGHAM, MA - EF | 250 | 90 | 105,511 | .09 |
| | | | 22 | 3587 | | ROSEVILLE (S), CA - | 173 | 120 | 151,744 | .08 |
| | | | 23 | 2275 | | OXFORD, OH | 041 | 180 | 229,473 | .08 |
| 003880910 | OXYCO/APAP 5/325MG | 100 | 1 | 5294 | | MILFORD, CT - EF | 271 | 800 | 16,403 | 4.88 |
| | | | 2 | 3357 | | TUCSON (ALVERNON), A | 064 | 6,800 | 167,448 | 4.06 |
| | | | 3 | 20073 | | BROOKLYN, OH - EF | 124 | 6,800 | 179,013 | 3.80 |
| | | | 4 | 5177 | | BRISTOL, PA - EF | 200 | 6,600 | 184,112 | 3.58 |
| | | | 5 | 4777 | | SAM'S DENVER, CO | 233 | 2,100 | 59,128 | 3.55 |
| | | | 6 | 0820 | | BOONVILLE, MO | 138 | 13,100 | 370,058 | 3.54 |
| | | | 7 | 1614 | | DURHAM (N), NC - EF | 092 | 15,000 | 432,176 | 3.47 |
| | | | 8 | 1045 | | LAFAYETTE, CO | 044 | 3,500 | 101,499 | 3.45 |
| | | | 9 | 2362 | | CLEVELAND HEIGHTS,OH | 124 | 4,600 | 134,500 | 3.42 |
| | | | 10 | 5028 | | TOLEDO (C), OH - EF | 082 | 9,600 | 293,367 | 3.27 |
| | | | 11 | 1716 | | PRINCE FREDERICK, MD | 119 | 10,400 | 340,548 | 3.05 |
| | | | 12 | 3316 | | PHOENIX(91 & THOMAS) | 237 | 2,200 | 74,905 | 2.94 |
| | | | 13 | 3595 | | FAYETTEVILLE (W), NC | 234 | 10,700 | 367,752 | 2.91 |
| | | | 14 | 1166 | | ELIZABETHTOWN, NC | 072 | 6,100 | 210,079 | 2.90 |
| | | | 15 | 0986 | | FRISCO, CO - EF | 268 | 4,100 | 142,856 | 2.87 |
| | | | 16 | 1953 | | LOUISBURG, NC | 106 | 9,300 | 331,162 | 2.81 |
| | | | 17 | 3507 | | BALTIMORE/P.COV'GTON | 119 | 5,400 | 194,754 | 2.77 |
| | | | 18 | 2570 | | NEW BRITAIN, CT | 271 | 3,800 | 138,832 | 2.74 |
| | | | 19 | 2562 | | GOODLAND, KS  SC-109 | 026 | 8,700 | 325,913 | 2.67 |
| | | | 20 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 1,200 | 45,204 | 2.65 |
| | | | 21 | 2852 | | MOUNDSVILLE, WV | 099 | 5,400 | 203,863 | 2.65 |
| | | | 22 | 2929 | | HOPE MILLS, NC | 234 | 14,300 | 544,472 | 2.63 |
| | | | 23 | 2447 | | CIN-(FERGUSON), OH - | 041 | 6,600 | 251,482 | 2.62 |
| 003880917 | OXYCO/APAP 5/325MG | 500 | 1 | 3326 | | GARFIELD HEIGHTS, OH | 124 | 8,000 | 71,525 | 11.18 |
| | | | 2 | 3861 | | GILBERT (POWER), AZ | 050 | 1,500 | 37,422 | 4.01 |
| | | | 3 | 3252 | | BOOTHWYN, PA - EF | 098 | 5,500 | 159,208 | 3.45 |
| | | | 4 | 2830 | | EDDYSTONE, PA - EF | 188 | 4,500 | 135,767 | 3.31 |
| | | | 5 | 3989 | | SANFORD, NC RELO 177 | 106 | 13,000 | 415,545 | 3.13 |
| | | | 6 | 2098 | | COLUMBUS (MORSE), OH | 149 | 9,500 | 344,066 | 2.76 |
| | | | 7 | 5495 | | GLENOLDEN, PA - EF | 188 | 3,500 | 144,197 | 2.43 |
| | | | 8 | 2096 | | WARMINSTER, PA - EF | 200 | 4,500 | 205,349 | 2.19 |
| | | | 9 | 1519 | | JACKSON, OH | 272 | 12,500 | 572,128 | 2.18 |
| | | | 10 | 2437 | | WARRENTON, VA - EF | 163 | 5,500 | 258,862 | 2.12 |
| | | | 11 | 1512 | | CHANDLER, AZ | 281 | 3,500 | 165,529 | 2.11 |
| | | | 12 | 6607 | | SAM'S PHOENIX, AZ | 254 | 2,000 | 95,182 | 2.10 |
| | | | 13 | 0101 | | ROLLA, MO COMP-167 | 029 | 15,000 | 719,243 | 2.09 |
| | | | 14 | 4010 | | MESA (W), AZ /RELO 2 | 281 | 3,000 | 145,694 | 2.06 |
| | | | 15 | 2506 | | KENT, OH - EF | 130 | 2,500 | 125,102 | 2.00 |
| | | | 16 | 1537 | | GETTYSBURG, PA | 142 | 7,000 | 351,408 | 1.99 |
| | | | 17 | 2853 | | LA PLATA, MD - EF | 119 | 4,500 | 229,919 | 1.96 |
| | | | 18 | 5368 | | SALEM (C), OR | 185 | 6,000 | 311,252 | 1.93 |
| | | | 19 | 2936 | | MILWAUKEE (N), WI - | 061 | 3,000 | 156,384 | 1.92 |
| | | | 20 | 6609 | | SAM'S PALM DESERT, C | 227 | 1,000 | 55,809 | 1.79 |
| | | | 21 | 1775 | | LEBANON, OR | 185 | 10,500 | 591,712 | 1.77 |
| | | | 22 | 3282 | | LOGAN, OH | 272 | 7,500 | 423,629 | 1.77 |
| | | | 23 | 5150 | | MAPLEWOOD, MO - EF | 055 | 3,500 | 201,432 | 1.74 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.       183
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880924 | OXYCO/APAP 5/500MG | 100 | 1 | 2530 | | RUTLAND, VT - EF | 153 | 4,000 | 151,317 | 2.64 |
| | | | 2 | 3304 | | REIDSVILLE, NC | 092 | 3,600 | 283,532 | 1.27 |
| | | | 3 | 2170 | | NORWICH, CT - EF | 110 | 2,200 | 235,750 | .93 |
| | | | 4 | 0643 | | MYRTLE BEACH,SC | 070 | 1,200 | 169,964 | .71 |
| | | | 5 | 3806 | | FAIRMONT, MN | 075 | 200 | 31,692 | .63 |
| | | | 6 | 4322 | | CRETE, NE | 083 | 200 | 32,522 | .61 |
| | | | 7 | 2931 | | FRUITLAND, MD | 098 | 1,400 | 239,839 | .59 |
| | | | 8 | 2608 | | MILES CITY, MT | 066 | 1,100 | 198,667 | .55 |
| | | | 9 | 2854 | | LISBON, CT | 110 | 1,600 | 289,663 | .55 |
| | | | 10 | 0641 | | GREENVILLE, SC | 046 | 2,000 | 364,583 | .55 |
| | | | 11 | 6383 | | SAM'S SALISBURY, MD | 224 | 800 | 155,122 | .52 |
| | | | 12 | 0360 | | CUSHING, OK | 006 | 1,600 | 313,400 | .51 |
| | | | 13 | 4420 | | BATESBURG-LEESVILLE, | 038 | 400 | 127,085 | .47 |
| | | | 14 | 3309 | | JACKSONVILLE (CLINTO | 045 | 700 | 151,428 | .46 |
| | | | 15 | 3626 | | WINSTON-SALEM, NC | 184 | 1,300 | 281,620 | .46 |
| | | | 16 | 2739 | | BAY MINETTE, AL - 14 | 057 | 1,400 | 307,075 | .46 |
| | | | 17 | 1508 | | SHERIDAN, WY | 165 | 1,700 | 373,470 | .46 |
| | | | 18 | 4333 | | FAIRHOPE, AL | 057 | 500 | 111,403 | .45 |
| | | | 19 | 2514 | | POCOMOKE CITY, MD SC | 098 | 1,500 | 335,560 | .45 |
| | | | 20 | 4379 | | COLUMBIA, SC | 038 | 500 | 114,451 | .44 |
| | | | 21 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 22 | 4015 | | PEORIA, AZ -EF/RELO | 269 | 400 | 94,726 | .42 |
| | | | 23 | 5329 | | PHOENIX, AZ | 269 | 700 | 171,234 | .41 |
| 003880931 | OXYCO/APAP 5/500MG | 500 | 1 | 3233 | | BEMIDJI, MN | 205 | 2,000 | 319,710 | .63 |
| | | | 2 | 2306 | | NORTHPORT, AL | 113 | 1,000 | 225,296 | .44 |
| | | | 3 | 0282 | | FRANKLIN, KY | 021 | 500 | 268,959 | .19 |
| | | | 4 | 2540 | | BERLIN, MD | 098 | 500 | 271,569 | .18 |
| | | | 5 | 2301 | | COOS BAY, OR (CLINIC | 117 | 500 | 300,586 | .17 |
| | | | 6 | 1167 | | KENOSHA, WI - EF | 061 | 500 | 324,316 | .15 |
| | | | 7 | 2807 | | HARRISONBURG(W), VA- | 140 | 500 | 371,535 | .13 |
| | | | 8 | 2703 | | FLORENCE, SC SC-172 | 070 | 500 | 407,995 | .12 |
| | | | 9 | 1367 | | WARNER ROBINS, GA | 191 | 500 | 414,763 | .12 |
| | | | 10 | 2035 | | GREENVILLE, OH | 065 | 500 | 451,720 | .11 |
| | | | 11 | 0532 | | GONZALES, LA | 193 | 500 | 594,456 | .08 |
| 003880938 | METHYLIN 10MG | 1000 | 1 | 2079 | | MARQUETTE, MI | 287 | 4,000 | 413,207 | .97 |
| | | | 2 | 3273 | | OVERLAND PARK (S), K | 009 | 1,000 | 199,041 | .50 |
| | | | 3 | 1309 | | SALEM, VA | 140 | 2,000 | 446,936 | .45 |
| | | | 4 | 2812 | | ROCHESTER (S), MN SC | 075 | 1,000 | 234,731 | .43 |
| | | | 5 | 6359 | | SAM'S COMSTOCK PARK, | 285 | 1,000 | 239,733 | .42 |
| | | | 6 | 6660 | | SAM'S PORT HURON, MI | 221 | 1,000 | 265,616 | .38 |
| | | | 7 | 0083 | | MAGNOLIA, AR | 036 | 1,000 | 276,521 | .36 |
| | | | 8 | 2315 | | DALLAS, OR - EF | 185 | 1,000 | 300,132 | .33 |
| | | | 9 | 2510 | | MINOCQUA,WI | 168 | 1,000 | 299,903 | .33 |
| | | | 10 | 1764 | | DES MOINES, IA | 134 | 1,000 | 323,089 | .31 |
| | | | 11 | 0965 | | TOMAH, WI | 294 | 1,000 | 347,338 | .29 |
| | | | 12 | 1943 | | LINCOLN (NORTH), NEB | 018 | 1,000 | 389,310 | .26 |
| | | | 13 | 2221 | | SPRINGFIELD, MO SC-1 | 005 | 1,000 | 393,815 | .25 |
| | | | 14 | 1650 | | SAUKVILLE, WI - EF | 096 | 1,000 | 399,026 | .25 |
| | | | 15 | 1754 | | HOWELL, MI | 103 | 1,000 | 422,838 | .24 |
| | | | 16 | 0008 | | MORRILTON, AR COMP-1 | 004 | 1,000 | 444,409 | .23 |
| | | | 17 | 1791 | | FREMONT, MI | 135 | 1,000 | 447,177 | .22 |
| | | | 18 | 0412 | | ATHENS, TX SC-136 | 290 | 1,000 | 448,316 | .22 |
| | | | 19 | 2027 | | LAVALE, MD | 277 | 1,000 | 478,039 | .21 |
| | | | 20 | 0003 | | COMMERCE, GA | 032 | 1,000 | 478,560 | .21 |
| | | | 21 | 0601 | | SAN ANGELO(S), TX SC | 019 | 1,000 | 516,869 | .19 |
| | | | 22 | 2023 | | LEBANON,PA | 142 | 1,000 | 554,921 | .18 |
| | | | 23 | 2522 | | ESCANABA, MI | 287 | 1,000 | 555,886 | .18 |

CONFIDENTIAL

WMT_MDL_000044488

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        184
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|-----------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880945 | METHYLIN ER 10MG | 100 | 1 | 4906 | | SAM'S MCKINNEY, TX | 077 | 600 | 124,277 | .48 |
| | | | 2 | 4336 | | EL MIRAGE, AZ | 269 | 200 | 44,346 | .45 |
| | | | 3 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 4 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 5 | 3812 | | COLUMBUS, OH | 149 | 300 | 97,480 | .31 |
| | | | 6 | 8238 | | SAM'S DAVENPORT, IA | 274 | 200 | 69,689 | .29 |
| | | | 7 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 8 | 6676 | | SAM'S W. GROVE (H'BO | 253 | 200 | 98,012 | .20 |
| | | | 9 | 3314 | | GLENDALE, AZ - WNM | 237 | 100 | 55,637 | .18 |
| | | | 10 | 4743 | | SAM'S PLANO (E), TX | 077 | 400 | 235,162 | .17 |
| | | | 11 | 2552 | | PORTLAND (EAST), OR | 185 | 500 | 303,370 | .16 |
| | | | 12 | 5405 | | INDIANAPOLIS, IN - W | 053 | 100 | 74,378 | .13 |
| | | | 13 | 6337 | | SAM'S SEABROOK, NH | 286 | 200 | 161,861 | .12 |
| | | | 14 | 1619 | | HENRIETTA/ROCHESTER, | 087 | 400 | 365,331 | .11 |
| | | | 15 | 8167 | | SAM'S FRANKLIN, WI | 256 | 100 | 93,902 | .11 |
| | | | 16 | 3407 | | BUCKEYE, AZ | 237 | 100 | 97,691 | .11 |
| | | | 17 | 2492 | | PENDLETON, OR | 185 | 200 | 202,439 | .10 |
| | | | 18 | 5377 | | TUCSON (CARDINAL), A | 064 | 200 | 219,237 | .09 |
| | | | 19 | 2031 | | UNION CITY, CA - EF | 270 | 200 | 217,691 | .09 |
| | | | 20 | 1867 | | SUN PRAIRIE, WI | 189 | 200 | 221,133 | .09 |
| | | | 21 | 2351 | | CATSKILL, NY | 280 | 100 | 115,031 | .09 |
| | | | 22 | 3207 | | SANFORD (W), FL | 219 | 200 | 235,182 | .09 |
| | | | 23 | 3997 | | KINGFISHER, OK/RELO | 159 | 100 | 117,507 | .09 |
| 003880952 | METHYLIN ER 20MG | 100 | 1 | 4354 | | NAPLES (PINE), FL - | 282 | 200 | 20,801 | .96 |
| | | | 2 | 3846 | | MESA (LINDSAY), AZ - | 281 | 100 | 19,380 | .52 |
| | | | 3 | 4831 | | SAM'S DURHAM (S), NC | 249 | 500 | 118,355 | .42 |
| | | | 4 | 3848 | | SYRACUSE, UT | 231 | 600 | 145,284 | .41 |
| | | | 5 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 6 | 4729 | | SAM'S STERLING, VA | 224 | 300 | 78,604 | .38 |
| | | | 7 | 6685 | | SAM'S PROVO, UT | 276 | 500 | 131,313 | .38 |
| | | | 8 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 9 | 5341 | | BROOMFIELD, CO | 044 | 200 | 63,738 | .31 |
| | | | 10 | 8176 | | SAM'S TOPEKA, KS | 275 | 600 | 202,705 | .30 |
| | | | 11 | 8178 | | SAM'S ROCHESTER, NY | 273 | 300 | 104,341 | .29 |
| | | | 12 | 4820 | | SAM'S POOLER, GA | 220 | 300 | 104,640 | .29 |
| | | | 13 | 6308 | | SAM'S COLUMBUS (W), | 222 | 300 | 105,967 | .28 |
| | | | 14 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 15 | 4936 | | SAM'S MORGANTOWN, WV | 249 | 100 | 37,520 | .27 |
| | | | 16 | 3247 | | DELAVAN, WI | 189 | 600 | 229,093 | .26 |
| | | | 17 | 3624 | | MONTICELLO, MN | 146 | 500 | 193,822 | .26 |
| | | | 18 | 4941 | | SAM'S LA QUINTA, CA | 227 | 100 | 39,284 | .25 |
| | | | 19 | 4840 | | SAM'S JANESVILLE, WI | 256 | 100 | 39,312 | .25 |
| | | | 20 | 3630 | | MARION, IA | 049 | 500 | 203,822 | .25 |
| | | | 21 | 6402 | | SAM'S GREENSBORO, NC | 249 | 400 | 163,902 | .24 |
| | | | 22 | 4755 | | SAM'S HONOLULU, HI | 227 | 300 | 124,889 | .24 |
| | | | 23 | 3513 | | SHAKOPEE(MINN-ST.PAU | 279 | 400 | 166,876 | .24 |
| 003880959 | OXYCODONE 5MG TABLET | 100 | 1 | 2403 | | PUYALLUP, WA | 150 | 12,900 | 379,340 | 3.40 |
| | | | 2 | 5073 | | COVINGTON, WA - EF | 150 | 8,200 | 253,847 | 3.23 |
| | | | 3 | 2947 | | VANCOUVER (W), WA - | 150 | 13,200 | 458,794 | 2.88 |
| | | | 4 | 2196 | | PORT ANGELES, WA - E | 242 | 9,300 | 381,344 | 2.44 |
| | | | 5 | 5368 | | SALEM (C), OR | 185 | 7,300 | 311,252 | 2.35 |
| | | | 6 | 6431 | | SAM'S BIG FLATS, NY | 273 | 1,200 | 61,704 | 1.94 |
| | | | 7 | 1889 | | LAGRANDE, OR | 185 | 7,900 | 407,470 | 1.94 |
| | | | 8 | 5294 | | MILFORD, CT - EF | 271 | 300 | 16,403 | 1.83 |
| | | | 9 | 1799 | | PORTAGE, WI | 027 | 5,900 | 323,769 | 1.82 |
| | | | 10 | 3200 | | WEYMOUTH, MA - EF | 250 | 2,300 | 126,669 | 1.82 |
| | | | 11 | 2594 | | LYNNWOOD, WA - EF | 242 | 3,600 | 203,996 | 1.76 |
| | | | 12 | 5273 | | SEQUIM, WA - EF | 242 | 6,300 | 359,623 | 1.75 |
| | | | 13 | 1775 | | LEBANON, OR | 185 | 10,300 | 591,713 | 1.74 |
| | | | 14 | 3357 | | TUCSON (ALVERNON), A | 064 | 2,900 | 167,448 | 1.73 |
| | | | 15 | 2301 | | COOS BAY, OR (CLINIC | 117 | 5,200 | 300,586 | 1.73 |
| | | | 16 | 6687 | | SAM'S SEATTLE, WA | 276 | 3,500 | 214,379 | 1.63 |
| | | | 17 | 2016 | | COLVILLE, WA | 109 | 4,800 | 296,043 | 1.62 |
| | | | 18 | 2046 | | AUGUSTA, ME | 174 | 7,200 | 449,371 | 1.60 |
| | | | 19 | 2317 | | BREMERTON, WA - EF | 242 | 3,100 | 196,819 | 1.58 |
| | | | 20 | 1974 | | HOULTON, ME - EF | 097 | 6,000 | 383,398 | 1.56 |
| | | | 21 | 1334 | | CLAYPOOL, AZ - EF | 050 | 3,200 | 205,475 | 1.56 |
| | | | 22 | 3505 | | WISCONSIN DELLS, WI | 027 | 2,600 | 168,467 | 1.54 |
| | | | 23 | 1876 | | HOOD RIVER, OR - EF | 185 | 4,800 | 312,353 | 1.54 |

CONFIDENTIAL

WMT_MDL_000044489

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.        185
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|-----------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880973 | DEXEDRINE 10MG SPAN | 100 | 1 | 5110 | | DRAPER, UT - WNM | 024 | 500 | 130,889 | .38 |
| | | | 2 | 2087 | | VADNAIS HEIGHTS, MN | 279 | 600 | 194,912 | .31 |
| | | | 3 | 8175 | | SAM'S HARRISBURG, PA | 253 | 200 | 111,287 | .18 |
| | | | 4 | 5177 | | BRISTOL, PA - EF | 200 | 200 | 184,112 | .16 |
| | | | 5 | 6501 | | SAM'S MURFREESBORO, | 257 | 200 | 129,621 | .15 |
| | | | 6 | 6455 | | SAM'S OXNARD, CA | 227 | 200 | 170,755 | .12 |
| | | | 7 | 3868 | | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
| | | | 8 | 1611 | | FORT GRATIOT,MI | 211 | 400 | 389,341 | .10 |
| | | | 9 | 3436 | | SOUTH BEND, IN | 181 | 200 | 200,146 | .10 |
| | | | 10 | 0796 | | PERU, IL | 289 | 200 | 223,292 | .09 |
| | | | 11 | 2050 | | HENDERSON, NV - EF | 264 | 200 | 232,802 | .09 |
| | | | 12 | 2386 | | WARE, MA SC-93 | 203 | 200 | 246,522 | .08 |
| | | | 13 | 2932 | | KNOXVILLE (SW), TN | 073 | 200 | 253,878 | .08 |
| | | | 14 | 0196 | | CARBONDALE, IL SC-18 | 017 | 200 | 271,847 | .07 |
| | | | 15 | 3313 | | CENTENNIAL, CO | 268 | 100 | 139,092 | .07 |
| | | | 16 | 3732 | | RIO RANCHO (W), NM | 067 | 200 | 280,664 | .07 |
| | | | 17 | 0571 | | GEORGETOWN, KY | 244 | 300 | 433,634 | .07 |
| | | | 18 | 2898 | | OLD SAYBROOK, CT | 110 | 100 | 169,995 | .06 |
| | | | 19 | 3569 | | AUSTIN (NW), TX | 022 | 100 | 192,860 | .05 |
| | | | 20 | 3275 | | OKLAHOMA CITY (N), O | 002 | 100 | 200,212 | .05 |
| | | | 21 | 0573 | | LEE'S SUMMIT, MO | 039 | 200 | 430,783 | .05 |
| | | | 22 | 1720 | | SNELLVILLE, GA | 032 | 100 | 234,873 | .04 |
| | | | 23 | 2052 | | UKIAH, CA - EF | 069 | 100 | 240,553 | .04 |
| 003880980 | DEXEDRINE 15MG SPAN | 100 | 1 | 1972 | | LIVERMORE, CA - EF | 270 | 300 | 125,148 | .24 |
| | | | 2 | 4730 | | SAM'S WEST JORDAN, U | 276 | 300 | 173,951 | .17 |
| | | | 3 | 6427 | | SAM'S ROCHESTER, MN | 256 | 100 | 66,091 | .13 |
| | | | 4 | 1129 | | AUSTIN (NW), TX  SC- | 022 | 300 | 222,511 | .13 |
| | | | 5 | 3868 | | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
| | | | 6 | 4915 | | SAM'S BULLHEAD CITY, | 254 | 200 | 187,144 | .11 |
| | | | 7 | 1012 | | BEAVER DAM, WI | 096 | 200 | 198,005 | .10 |
| | | | 8 | 0921 | | SALIDA, CO  SC-109 | 129 | 200 | 205,186 | .10 |
| | | | 9 | 0020 | | CLINTON, MO | 029 | 200 | 231,617 | .09 |
| | | | 10 | 1932 | | ELLSWORTH, ME | 097 | 300 | 366,279 | .08 |
| | | | 11 | 0987 | | FORT MYERS, FL SC-18 | 282 | 200 | 251,825 | .08 |
| | | | 12 | 6685 | | SAM'S PROVO, UT | 276 | 100 | 131,313 | .08 |
| | | | 13 | 0795 | | BARNWELL, SC  SC-109 | 038 | 200 | 279,724 | .07 |
| | | | 14 | 0402 | | BREAUX BRIDGE, LA | 094 | 100 | 142,025 | .07 |
| | | | 15 | 8270 | | SAM'S LUBBOCK, TX | 258 | 100 | 151,140 | .07 |
| | | | 16 | 2074 | | WASILLA, AK | 090 | 300 | 468,425 | .06 |
| | | | 17 | 0865 | | NEW BRAUNFELS, TX SC | 216 | 300 | 483,268 | .06 |
| | | | 18 | 6444 | | SAM'S EVANSTON, IL | 051 | 100 | 174,548 | .06 |
| | | | 19 | 2600 | | CHESTERFIELD, MO - E | 055 | 100 | 172,474 | .06 |
| | | | 20 | 0831 | | ALBUQUERQUE(S), NM | 067 | 200 | 356,398 | .06 |
| | | | 21 | 1573 | | PRICE, UT | 024 | 200 | 376,493 | .05 |
| | | | 22 | 2716 | | CEDAR RAPIDS, IA-192 | 049 | 200 | 383,355 | .05 |
| | | | 23 | 1411 | | SAHUARITA, AZ | 064 | 200 | 413,885 | .05 |
| 003881099 | OXYCONTIN C/R 10MG | 100 | 1 | 4958 | | SAM'S SAN MARCOS, TX | 255 | 400 | 45,410 | .88 |
| | | | 2 | 4264 | | ORO VALLEY, AZ - WNM | 064 | 400 | 94,691 | .42 |
| | | | 3 | 5341 | | BROOMFIELD, CO | 044 | 200 | 63,738 | .31 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 5 | 4318 | | MILLBROOK, AL | 200 | 200 | 75,971 | .26 |
| | | | 6 | 5272 | | POULSBO, WA | 242 | 600 | 246,482 | .24 |
| | | | 7 | 2553 | | WINDSOR, CA - EF | 116 | 300 | 123,753 | .24 |
| | | | 8 | 1550 | | GUNNISON, CO | 129 | 300 | 141,891 | .21 |
| | | | 9 | 2200 | | GROTON, CT | 110 | 300 | 167,073 | .18 |
| | | | 10 | 2906 | | RIVERHEAD (LI), NY - | 208 | 300 | 166,741 | .18 |
| | | | 11 | 3357 | | TUCSON (ALVERNON), A | 064 | 300 | 167,448 | .18 |
| | | | 12 | 4332 | | ORLANDO (TURKEY LAKE | 034 | 100 | 59,432 | .17 |
| | | | 13 | 6235 | | SAM'S SAN DIEGO(E), | 227 | 200 | 127,610 | .16 |
| | | | 14 | 2112 | | SCOTTSDALE, AZ | 281 | 300 | 194,187 | .15 |
| | | | 15 | 2317 | | BREMERTON, WA - EF | 242 | 300 | 196,819 | .15 |
| | | | 16 | 6457 | | SAM'S SOUTH CHARLEST | 249 | 300 | 199,859 | .15 |
| | | | 17 | 5345 | | DUNKIRK, MD  - EF | 119 | 100 | 68,692 | .15 |
| | | | 18 | 4771 | | SAM'S BALTIMORE(OH), | 253 | 100 | 69,775 | .14 |
| | | | 19 | 2177 | | SAN DIEGO (C), CA - | 238 | 200 | 142,626 | .14 |
| | | | 20 | 1988 | | ROSEVILLE, CA | 173 | 300 | 219,754 | .14 |
| | | | 21 | 2130 | | PORTSMOUTH, NH | 107 | 300 | 220,070 | .14 |
| | | | 22 | 2683 | | HADLEY, MA - EF | 203 | 100 | 77,802 | .13 |
| | | | 23 | 5075 | | OCEANSIDE, CA - EF | 079 | 200 | 156,595 | .13 |

CONFIDENTIAL

WMT_MDL_000044490

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR   PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.         186
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881106 | OXYCONTIN C/R 20MG | 100 | 1 | 3846 | | MESA (LINDSAY), AZ - | 281 | 200 | 19,380 | 1.03 |
| | | | 2 | 4729 | | SAM'S STERLING, VA | 224 | 400 | 78,604 | .51 |
| | | | 3 | 4786 | | SAM'S LOGAN, UT | 276 | 500 | 112,929 | .44 |
| | | | 4 | 1533 | | PEORIA, AZ - EF/RELO | 269 | 200 | 45,204 | .44 |
| | | | 5 | 1691 | | OVERLAND, KS - EF | 009 | 1,000 | 272,842 | .37 |
| | | | 6 | 4247 | | HAVRE, MT | 066 | 300 | 87,714 | .34 |
| | | | 7 | 2331 | | WATERFORD, CT | 110 | 600 | 182,538 | .33 |
| | | | 8 | 4963 | | SAM'S CHILLICOTHE, O | 222 | 200 | 65,092 | .31 |
| | | | 9 | 6413 | | SAM'S LINCOLN (N), N | 275 | 300 | 98,454 | .30 |
| | | | 10 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 11 | 6671 | | SAM'S FREEHOLD, NJ | 286 | 200 | 72,736 | .27 |
| | | | 12 | 4318 | | MILLBROOK, AL | 113 | 200 | 75,971 | .26 |
| | | | 13 | 6655 | | SAM'S WALDORF, MD | 224 | 400 | 153,340 | .26 |
| | | | 14 | 1870 | | MOSCOW, ID | 209 | 600 | 239,067 | .25 |
| | | | 15 | 6337 | | SAM'S SEABROOK, NH | 286 | 400 | 161,861 | .25 |
| | | | 16 | 6652 | | SAM'S FREDERICK, MD | 224 | 200 | 82,315 | .24 |
| | | | 17 | 6613 | | SAM'S LONG BEACH, CA | 227 | 300 | 124,895 | .24 |
| | | | 18 | 3357 | | TUCSON (ALVERNON), A | 064 | 400 | 167,448 | .24 |
| | | | 19 | 3496 | | MILWAUKEE (C), WI - | 061 | 400 | 168,940 | .24 |
| | | | 20 | 5251 | | CHATTANOOGA, TN | 081 | 600 | 254,535 | .24 |
| | | | 21 | 2172 | | SPRINGDALE, OH - EF | 041 | 200 | 87,714 | .23 |
| | | | 22 | 1930 | | PLAISTOW, NH - EF | 107 | 500 | 221,138 | .23 |
| | | | 23 | 2311 | | HUNTINGTON, IN | 180 | 600 | 273,043 | .22 |
| 003881113 | OXYCONTIN C/R 40MG | 100 | 1 | 8167 | | SAM'S FRANKLIN, WI | 256 | 600 | 93,902 | .64 |
| | | | 2 | 3200 | | WEYMOUTH, MA - EF | 250 | 800 | 126,669 | .63 |
| | | | 3 | 6652 | | SAM'S FREDERICK, MD | 224 | 500 | 82,315 | .61 |
| | | | 4 | 6314 | | SAM'S ELYRIA, OH | 222 | 600 | 99,423 | .60 |
| | | | 5 | 2070 | | ANCHORAGE, AK - EF | 090 | 3,300 | 600,471 | .55 |
| | | | 6 | 2570 | | NEW BRITAIN, CT | 271 | 700 | 138,832 | .50 |
| | | | 7 | 5528 | | SAM'S CINCINNATI, OH | 222 | 1,200 | 242,835 | .49 |
| | | | 8 | 6324 | | SAM'S MILWAUKEE(N), | 256 | 1,000 | 203,777 | .49 |
| | | | 9 | 3571 | | MIDDLETOWN, OH - EF | 041 | 1,000 | 245,127 | .41 |
| | | | 10 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 200 | 50,514 | .40 |
| | | | 11 | 1760 | | FOLSOM, CA - EF | 173 | 800 | 210,370 | .38 |
| | | | 12 | 2452 | | MILWAUKEE, WI - EF | 061 | 500 | 133,932 | .37 |
| | | | 13 | 6318 | | SAM'S ST. LOUIS PARK | 256 | 400 | 109,786 | .36 |
| | | | 14 | 6352 | | SAM'S HUDSON, NH | 286 | 400 | 110,521 | .36 |
| | | | 15 | 3357 | | TUCSON (ALVERNON), A | 064 | 600 | 167,448 | .36 |
| | | | 16 | 4797 | | SAM'S KANNAPOLIS, NC | 252 | 700 | 195,472 | .36 |
| | | | 17 | 2142 | | SALEM, NH | 107 | 800 | 234,836 | .34 |
| | | | 18 | 4226 | | DUNLAP, TN | 081 | 500 | 153,934 | .32 |
| | | | 19 | 6688 | | SAM'S AUBURN, WA | 276 | 700 | 218,647 | .32 |
| | | | 20 | 3454 | | PERRY (BRIGHAM CITY) | 297 | 900 | 285,638 | .32 |
| | | | 21 | 2275 | | OXFORD, OH | 041 | 700 | 229,473 | .31 |
| | | | 22 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 23 | 2660 | | NORTH READING, MA - | 250 | 300 | 100,281 | .30 |
| 003881120 | OXYCONTIN C/R 80MG | 100 | 1 | 2960 | | LOS ANGELES(BALDWIN) | 197 | 2,900 | 164,416 | 1.76 |
| | | | 2 | 2949 | | LONG BEACH (S), CA - | 239 | 1,100 | 128,824 | .86 |
| | | | 3 | 1760 | | FOLSOM, CA - EF | 173 | 1,800 | 210,370 | .86 |
| | | | 4 | 3357 | | TUCSON (ALVERNON), A | 064 | 900 | 167,448 | .54 |
| | | | 5 | 8167 | | SAM'S FRANKLIN, WI | 256 | 500 | 93,902 | .53 |
| | | | 6 | 3507 | | BALTIMORE/P.COV'GTON | 119 | 900 | 194,754 | .46 |
| | | | 7 | 6575 | | SAM'S PITTSBURGH, PA | 273 | 400 | 87,678 | .46 |
| | | | 8 | 6428 | | SAM'S MEDFORD, NY | 286 | 900 | 203,666 | .44 |
| | | | 9 | 2275 | | OXFORD, OH | 041 | 1,000 | 229,473 | .44 |
| | | | 10 | 2570 | | NEW BRITAIN, CT | 271 | 600 | 138,832 | .43 |
| | | | 11 | 5374 | | EATON, OH | 065 | 900 | 214,947 | .42 |
| | | | 12 | 3502 | | HAMILTON, OH | 041 | 1,400 | 347,264 | .40 |
| | | | 13 | 2778 | | COOLIDGE, AZ SC-109 | 050 | 700 | 178,961 | .39 |
| | | | 14 | 4729 | | SAM'S STERLING, VA | 224 | 300 | 78,604 | .38 |
| | | | 15 | 4810 | | SAM'S LITHONIA, GA | 220 | 500 | 132,268 | .38 |
| | | | 16 | 1825 | | MANASSAS, VA | 163 | 1,000 | 266,532 | .38 |
| | | | 17 | 3496 | | MILWAUKEE (C), WI - | 061 | 600 | 168,940 | .36 |
| | | | 18 | 2768 | | MESA (S), AZ SC-208 | 050 | 500 | 149,105 | .34 |
| | | | 19 | 2070 | | ANCHORAGE, AK - EF | 090 | 2,000 | 600,471 | .33 |
| | | | 20 | 6528 | | SAM'S CINCINNATI, OH | 222 | 800 | 242,835 | .33 |
| | | | 21 | 2502 | | LATROBE, PA SC-162 | 213 | 900 | 278,664 | .32 |
| | | | 22 | 3565 | | NORRISTOWN, PA - EF | 188 | 300 | 96,060 | .31 |
| | | | 23 | 2287 | | NEW CASTLE, PA SC-18 | 177 | 1,000 | 323,003 | .31 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.        187
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881127 | CODEINE SULF 15MG | 100 | 1 | 6261 | | SAM'S LAS VEGAS(S), | 254 | 200 | 163,501 | .12 |
| | | | 2 | 5230 | | SACRAMENTO, CA - EF | 173 | 200 | 164,479 | .12 |
| | | | 3 | 2874 | | GLENVILLE, NY | 102 | 200 | 185,184 | .11 |
| | | | 4 | 2902 | | FRAMINGHAM, MA - EF | 250 | 100 | 105,511 | .09 |
| | | | 5 | 1385 | | GASTONIA, NC SC-189 | 060 | 200 | 224,060 | .09 |
| | | | 6 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 7 | 1793 | | WOODBURN, OR | 185 | 300 | 419,953 | .07 |
| | | | 8 | 4709 | | SAM'S CORONA, CA | 227 | 100 | 141,018 | .07 |
| | | | 9 | 2109 | | MILLVILLE, NJ - EF | 108 | 200 | 282,706 | .07 |
| | | | 10 | 1946 | | MASSENA, NY | 102 | 100 | 150,251 | .07 |
| | | | 11 | 1838 | | LAS VEGAS(CHEYENNE), | 145 | 100 | 189,268 | .05 |
| | | | 12 | 2309 | | WEST CHESTER, OH | 041 | 100 | 190,043 | .05 |
| | | | 13 | 4783 | | SAM'S GARLAND, TX | 077 | 100 | 211,068 | .05 |
| | | | 14 | 1971 | | ROCHESTER, MN | 075 | 100 | 240,075 | .04 |
| | | | 15 | 1872 | | HELENA, MT | 066 | 200 | 539,302 | .04 |
| | | | 16 | 2472 | | WINSTON-SALEM, NC  S | 184 | 100 | 290,158 | .03 |
| | | | 17 | 1014 | | INDEPENDENCE, MO - E | 039 | 100 | 330,139 | .03 |
| | | | 18 | 5273 | | SEQUIM, WA - EF | 242 | 100 | 359,623 | .03 |
| | | | 19 | 0835 | | ALBUQUERQUE(E), NM | 067 | 100 | 386,935 | .03 |
| | | | 20 | 6307 | | SAM'S ST PETERSBURG, | 232 | 100 | 496,329 | .02 |
| | | | 21 | 0547 | | PLANT CITY, FL    SC- | 008 | 100 | 490,380 | .02 |
| 003881134 | CODEINE SULF 30MG | 100 | 1 | 4840 | | SAM'S JANESVILLE, WI | 256 | 200 | 39,312 | .51 |
| | | | 2 | 3429 | | WARREN, PA | 177 | 500 | 108,638 | .46 |
| | | | 3 | 6242 | | SAM'S DUBLIN, OH | 222 | 300 | 101,870 | .29 |
| | | | 4 | 5040 | | CARNEGIE, PA - EF | 093 | 500 | 182,271 | .27 |
| | | | 5 | 6312 | | SAM'S WOODBURY, MN | 256 | 300 | 118,420 | .25 |
| | | | 6 | 2476 | | COLLEGE PLACE, WA | 109 | 900 | 355,115 | .25 |
| | | | 7 | 3762 | | DES MOINES (W), IA | 134 | 300 | 122,869 | .24 |
| | | | 8 | 3869 | | TUCKAHOE, VA | 187 | 300 | 133,978 | .22 |
| | | | 9 | 3317 | | ALBUQUERQUE (GOLF), | 245 | 300 | 137,450 | .22 |
| | | | 10 | 1483 | | YANKTON, SD | 100 | 500 | 259,516 | .19 |
| | | | 11 | 6549 | | SAM'S PUEBLO, CO | 233 | 200 | 153,352 | .13 |
| | | | 12 | 0166 | | HOUSTON, MO | 003 | 400 | 305,680 | .13 |
| | | | 13 | 6664 | | SAM'S UTICA, MI | 221 | 200 | 157,923 | .13 |
| | | | 14 | 3750 | | WARNER ROBINS (S), G | 191 | 200 | 159,749 | .13 |
| | | | 15 | 2815 | | ROLLING MEADOWS, IL | 247 | 200 | 173,499 | .12 |
| | | | 16 | 2222 | | TEWKSBURY, MA - EF | 250 | 200 | 177,957 | .11 |
| | | | 17 | 2073 | | BROOKLYN, OH - EF | 124 | 200 | 179,013 | .11 |
| | | | 18 | 0126 | | LITTLE ROCK(SW),AR-E | 004 | 400 | 380,591 | .11 |
| | | | 19 | 3569 | | AUSTIN (NW), TX | 022 | 200 | 192,860 | .10 |
| | | | 20 | 2959 | | DETROIT, MI - EF | 211 | 200 | 201,677 | .10 |
| | | | 21 | 3266 | | EAST WINDSOR, NJ - E | 199 | 100 | 106,702 | .09 |
| | | | 22 | 0851 | | RUIDOSO DOWNS, NM | 291 | 300 | 329,406 | .09 |
| | | | 23 | 1646 | | MESA, AZ | 281 | 200 | 218,038 | .09 |
| 003881141 | CODEINE SULF 60MG | 100 | 1 | 2503 | | HACKETTSTOWN, NJ - E | 218 | 300 | 91,398 | .33 |
| | | | 2 | 4732 | | SAM'S GLENDALE, AZ | 254 | 400 | 135,953 | .29 |
| | | | 3 | 2711 | | KODIAK, AK - EF | 090 | 300 | 127,734 | .23 |
| | | | 4 | 1316 | | STURGEON BAY, WI - E | 094 | 1,000 | 431,517 | .23 |
| | | | 5 | 4927 | | SAM'S CHANDLER, AZ | 254 | 200 | 101,087 | .20 |
| | | | 6 | 2553 | | WINDSOR, CA - EF | 116 | 200 | 123,753 | .16 |
| | | | 7 | 1947 | | OMAK, WA | 109 | 600 | 389,560 | .15 |
| | | | 8 | 2782 | | MOUNTAIN HOME, ID | 209 | 400 | 263,464 | .15 |
| | | | 9 | 2606 | | WINNSBORO, SC SC-109 | 235 | 300 | 211,258 | .14 |
| | | | 10 | 3582 | | COLORADO SPRINGS (E) | 207 | 400 | 312,497 | .13 |
| | | | 11 | 1430 | | OSHKOSH, WI | 096 | 500 | 410,702 | .12 |
| | | | 12 | 2371 | | WALLINGFORD, CT | 157 | 500 | 258,367 | .12 |
| | | | 13 | 2422 | | ST. HELENS, OR - EF | 185 | 200 | 179,011 | .11 |
| | | | 14 | 1622 | | TIFFIN, OH | 082 | 400 | 367,413 | .11 |
| | | | 15 | 5184 | | CANAL WINCHESTER, OH | 272 | 300 | 281,772 | .11 |
| | | | 16 | 2065 | | KNOXVILLE (W), TN | 073 | 300 | 301,673 | .10 |
| | | | 17 | 2764 | | ALTOONA, IA SC-172 | 134 | 300 | 317,751 | .09 |
| | | | 18 | 1291 | | TUCSON (E), AZ | 064 | 300 | 325,994 | .09 |
| | | | 19 | 1994 | | PLATTSBURGH, NY | 102 | 400 | 459,102 | .09 |
| | | | 20 | 1960 | | TAMPA (S), FL - EF | 170 | 200 | 248,149 | .08 |
| | | | 21 | 2269 | | YAKIMA, WA | 109 | 300 | 574,672 | .08 |
| | | | 22 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| | | | 23 | 2855 | | SHAWNEE, KS | 009 | 200 | 258,682 | .08 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.        188
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881148 | HYDROMORPHONE 8MG | 100 | 1 | 6321 | ███ | SAM'S APPLETON, WI | 256 | 1,000 | 112,014 | .89 |
|  |  |  | 2 | 3516 | ███ | CHULA VISTA (E), CA | 238 | 500 | 65,467 | .76 |
|  |  |  | 3 | 2556 | ███ | ARROYO GRANDE, CA - | 143 | 1,300 | 241,451 | .54 |
|  |  |  | 4 | 4947 | ███ | SAM'S ZANESVILLE, OH | 222 | 200 | 38,505 | .52 |
|  |  |  | 5 | 2094 | ███ | VISTA, CA - EF | 079 | 700 | 135,651 | .52 |
|  |  |  | 6 | 8212 | ███ | SAM'S IRONDALE, AL | 257 | 200 | 39,221 | .51 |
|  |  |  | 7 | 2277 | ███ | CLOVIS, CA - EF | 091 | 1,200 | 286,916 | .42 |
|  |  |  | 8 | 0842 | ███ | PUEBLO (NORTH), CO | 207 | 1,100 | 282,344 | .39 |
|  |  |  | 9 | 5193 | ███ | MORENO VALLEY, CA - | 154 | 300 | 79,272 | .38 |
|  |  |  | 10 | 2293 | ███ | GOLDEN/EVERGREEN, CO | 268 | 400 | 127,586 | .31 |
|  |  |  | 11 | 2651 | ███ | MANVILLE, NJ - EF | 141 | 400 | 135,808 | .29 |
|  |  |  | 12 | 3354 | ███ | HENDERSON,NV - WNM | 264 | 300 | 102,653 | .29 |
|  |  |  | 13 | 8269 | ███ | SAM'S GRAND PRAIRIE, | 077 | 400 | 149,287 | .27 |
|  |  |  | 14 | 3861 | ███ | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
|  |  |  | 15 | 1325 | ███ | TUSCON (N), AZ - EF | 064 | 400 | 151,847 | .26 |
|  |  |  | 16 | 2916 | ███ | NASSAU-SUFFOLK(LI),N | 208 | 400 | 161,982 | .25 |
|  |  |  | 17 | 1357 | ███ | SILVER CITY, NM | 291 | 1,500 | 616,458 | .24 |
|  |  |  | 18 | 6367 | ███ | SAM'S HUMBLE, TX | 120 | 400 | 166,791 | .24 |
|  |  |  | 19 | 0962 | ███ | TRINIDAD, CO | 207 | 400 | 169,362 | .24 |
|  |  |  | 20 | 4782 | ███ | SAM'S KISSIMMEE, FL | 011 | 200 | 86,651 | .23 |
|  |  |  | 21 | 2015 | ███ | FAIRFAX (W), VA - EF | 163 | 600 | 267,103 | .22 |
|  |  |  | 22 | 2119 | ███ | MILPITAS, CA - EF | 270 | 200 | 88,930 | .22 |
|  |  |  | 23 | 2915 | ███ | SOUTH SETAUKET(LI),N | 208 | 400 | 183,057 | .22 |
| 003881155 | MEPERIDINE 50MG/5ML | 500 | 1 | 1031 | ███ | MEMPHIS (CENTRAL),TN | 031 | 1,000 | 118,377 | .84 |
|  |  |  | 2 | 6686 | ███ | SAM'S SALT LAKE CITY | 276 | 500 | 76,123 | .65 |
|  |  |  | 3 | 6512 | ███ | SAM'S CLARKSVILLE, T | 274 | 500 | 93,904 | .53 |
|  |  |  | 4 | 0386 | ███ | JENNINGS, LA COMP-16 | 043 | 1,000 | 328,855 | .30 |
|  |  |  | 5 | 0674 | ███ | GALLATIN, TN  SC-188 | 192 | 1,000 | 333,630 | .30 |
|  |  |  | 6 | 0047 | ███ | SALLISAW, OK | 114 | 1,000 | 357,008 | .28 |
|  |  |  | 7 | 0531 | ███ | LAFAYETTE, LA | 043 | 1,000 | 362,759 | .27 |
|  |  |  | 8 | 0648 | ███ | WYNNE, AR | 136 | 500 | 199,846 | .25 |
|  |  |  | 9 | 0341 | ███ | MARYSVILLE, KS | 164 | 500 | 208,571 | .24 |
|  |  |  | 10 | 1801 | ███ | ARLINGTON, TX HM-200 | 105 | 500 | 215,420 | .23 |
|  |  |  | 11 | 3829 | ███ | JOHNSON CITY, TN | 263 | 500 | 219,112 | .23 |
|  |  |  | 12 | 3835 | ███ | OOLTEWAH, TN | 081 | 500 | 223,124 | .22 |
|  |  |  | 13 | 0466 | ███ | BOLIVAR, TN | 139 | 500 | 233,133 | .21 |
|  |  |  | 14 | 0806 | ███ | LAS CRUCES, NM | 291 | 1,000 | 487,069 | .21 |
|  |  |  | 15 | 0169 | ███ | LONOKE, AR - EF | 004 | 500 | 250,282 | .20 |
|  |  |  | 16 | 0761 | ███ | MATHEWS, LA | 179 | 500 | 274,670 | .18 |
|  |  |  | 17 | 1109 | ███ | RAYVILLE, LA | 007 | 500 | 276,003 | .17 |
|  |  |  | 18 | 0532 | ███ | GONZALES, LA | 193 | 1,000 | 594,456 | .17 |
|  |  |  | 19 | 3479 | ███ | ROGERS, AR WM-39 - W | 001 | 500 | 310,616 | .16 |
|  |  |  | 20 | 1469 | ███ | CHATTANOOGA, TN | 081 | 500 | 315,760 | .16 |
|  |  |  | 21 | 1796 | ███ | AMHERST, NH | 107 | 500 | 322,885 | .14 |
|  |  |  | 22 | 0502 | ███ | GALLIANO, LA  SC-191 | 179 | 500 | 348,191 | .14 |
|  |  |  | 23 | 1080 | ███ | JOHNSON CITY, TN SC1 | 263 | 500 | 354,249 | .14 |
| 003881162 | RITALIN LA 30MG | 100 | 1 | 3316 | ███ | PHOENIX(91 & THOMAS) | 237 | 300 | 74,905 | .40 |
|  |  |  | 2 | 4958 | ███ | SAM'S SAN MARCOS, TX | 255 | 100 | 45,410 | .22 |
|  |  |  | 3 | 4580 | ███ | VESTAVIA HILLS, AL - | 148 | 100 | 49,458 | .20 |
|  |  |  | 4 | 0238 | ███ | PULASKI, TN | 158 | 500 | 283,649 | .18 |
|  |  |  | 5 | 3701 | ███ | MOUNT OLIVE, NC | 072 | 200 | 128,209 | .16 |
|  |  |  | 6 | 4963 | ███ | SAM'S CHILLICOTHE, O | 222 | 100 | 65,092 | .15 |
|  |  |  | 7 | 5345 | ███ | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
|  |  |  | 8 | 6671 | ███ | SAM'S FREEHOLD, NJ | 286 | 100 | 72,736 | .14 |
|  |  |  | 9 | 5200 | ███ | LANCASTER (N), PA - | 142 | 200 | 153,614 | .13 |
|  |  |  | 10 | 3371 | ███ | CHARLOTTE (W), NC | 060 | 200 | 162,095 | .12 |
|  |  |  | 11 | 4335 | ███ | FALCON (PEYTON), CO | 207 | 100 | 85,206 | .12 |
|  |  |  | 12 | 6678 | ███ | SAM'S PITTSBURGH (N) | 273 | 100 | 86,951 | .12 |
|  |  |  | 13 | 0375 | ███ | HUNTSVILLE, AL - EF | 047 | 200 | 177,504 | .11 |
|  |  |  | 14 | 3347 | ███ | WINTER HAVEN (E), FL | 283 | 300 | 274,888 | .11 |
|  |  |  | 15 | 6260 | ███ | SAM'S BARTLETT, TN | 257 | 200 | 182,306 | .11 |
|  |  |  | 16 | 1474 | ███ | YUMA, AZ | 050 | 200 | 184,822 | .11 |
|  |  |  | 17 | 3868 | ███ | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
|  |  |  | 18 | 6512 | ███ | SAM'S CLARKSVILLE, T | 274 | 100 | 93,904 | .11 |
|  |  |  | 19 | 8134 | ███ | SAM'S FT. SMITH, AR | 258 | 100 | 93,738 | .11 |
|  |  |  | 20 | 5498 | ███ | LOWVILLE, NY | 280 | 100 | 94,439 | .11 |
|  |  |  | 21 | 1472 | ███ | HASTINGS, MN | 279 | 300 | 283,359 | .11 |
|  |  |  | 22 | 3443 | ███ | RIVERDALE, NJ - EF | 141 | 100 | 97,983 | .10 |
|  |  |  | 23 | 3273 | ███ | OVERLAND PARK (S), K | 009 | 200 | 199,041 | .10 |

CONFIDENTIAL

WMT_MDL_000044493

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.        189
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881169 | METHADONE 10MG/5ML | 500 | 1 | 2542 | | OTTAWA, OH  SC-109 | 236 | 8,500 | 188,167 | 4.52 |
| | | | 2 | 2331 | | WATERFORD, CT | 110 | 2,500 | 182,538 | 1.37 |
| | | | 3 | 3455 | | RICHMOND, CA - EF | 116 | 500 | 41,596 | 1.20 |
| | | | 4 | 1310 | | TERRE HAUTE, IN  SC- | 267 | 1,000 | 382,017 | .26 |
| | | | 5 | 0233 | | ANNA, IL | 017 | 1,000 | 427,726 | .23 |
| | | | 6 | 2580 | | CLINTON, NC | 072 | 500 | 233,112 | .21 |
| | | | 7 | 0624 | | ALBUQUERQUE(N), NM - | 067 | 500 | 390,311 | .13 |
| | | | 8 | 1191 | | HILLSBOROUGH, NC | 092 | 500 | 452,570 | .11 |
| | | | 9 | 0017 | | NEOSHO, MO SC-167 | 111 | 500 | 532,761 | .09 |
| 003881176 | METHADONE  5MG/5ML | 500 | 1 | 3455 | | RICHMOND, CA - EF | 116 | 500 | 41,596 | 1.20 |
| | | | 2 | 1990 | | DELAWARE, OH - EF | 149 | 1,000 | 235,998 | .42 |
| | | | 3 | 0159 | | COLUMBIA (NE), MO | 138 | 1,500 | 380,191 | .39 |
| | | | 4 | 1934 | | SOUTH HILL, VA | 084 | 500 | 436,362 | .11 |
| | | | 5 | 3262 | | CAMBRIDGE, OH | 212 | 500 | 440,400 | .11 |
| | | | 6 | 1357 | | SILVER CITY, NM | 291 | 500 | 616,458 | .08 |
| 003881183 | MORPHINE IR 15MG | 100 | 1 | 2172 | | SPRINGDALE, OH - EF | 041 | 800 | 87,714 | .91 |
| | | | 2 | 1393 | | OSKALOOSA, IA | 134 | 2,100 | 271,391 | .77 |
| | | | 3 | 4769 | | SAM'S BENTONVILLE, A | 250 | 500 | 73,853 | .68 |
| | | | 4 | 3728 | | NORTH LAS VEGAS (S), | 145 | 700 | 142,967 | .49 |
| | | | 5 | 1918 | | BELLINGHAM, MA - EF | 121 | 900 | 205,917 | .44 |
| | | | 6 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 7 | 2051 | | CATSKILL, NY | 280 | 500 | 115,031 | .43 |
| | | | 8 | 0438 | | BRECKENRIDGE, TX -EF | 167 | 900 | 207,738 | .43 |
| | | | 9 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 10 | 2417 | | PETOSKEY,MI | 287 | 1,200 | 288,534 | .42 |
| | | | 11 | 2188 | | EAGLE RIVER, AK - EF | 090 | 700 | 171,173 | .41 |
| | | | 12 | 2492 | | PENDLETON,OR | 185 | 800 | 202,439 | .40 |
| | | | 13 | 8150 | | SAM'S PORT ST.LUCIE, | 232 | 200 | 50,514 | .40 |
| | | | 14 | 0055 | | BOONEVILLE, AR - EF | 054 | 900 | 231,201 | .39 |
| | | | 15 | 1396 | | BARABOO, WI | 027 | 1,000 | 259,701 | .39 |
| | | | 16 | 1418 | | O'FALLON, IL | 017 | 1,400 | 372,008 | .38 |
| | | | 17 | 5410 | | CANTON (C), OH | 212 | 800 | 218,593 | .37 |
| | | | 18 | 8280 | | SAM'S EL PASO, TX | 255 | 700 | 191,959 | .36 |
| | | | 19 | 1787 | | CARROLL, IA - EF | 265 | 500 | 137,994 | .36 |
| | | | 20 | 1328 | | WINSLOW, AZ | 183 | 500 | 138,070 | .36 |
| | | | 21 | 6257 | | SAM'S LAS VEGAS(C), | 254 | 400 | 110,720 | .36 |
| | | | 22 | 0890 | | ORLANDO (EAST), FL S | 034 | 1,300 | 362,098 | .36 |
| | | | 23 | 3357 | | TUCSON (ALVERNON), A | 064 | 600 | 167,448 | .36 |
| 003881190 | MORPHINE IR 30MG | 100 | 1 | 4354 | | NAPLES (PINE), FL - | 282 | 400 | 20,801 | 1.92 |
| | | | 2 | 4950 | | SAM'S HENDERSONVILLE | 252 | 1,300 | 92,251 | 1.41 |
| | | | 3 | 8130 | | SAM'S FORT MYERS, FL | 232 | 1,400 | 191,733 | .73 |
| | | | 4 | 5307 | | GARDNER, KS | 217 | 1,100 | 167,173 | .66 |
| | | | 5 | 5152 | | WEST HILLS, CA - EF | 197 | 600 | 93,280 | .64 |
| | | | 6 | 4729 | | SAM'S STERLING, VA | 224 | 500 | 78,604 | .64 |
| | | | 7 | 0292 | | LOCKHART, TX - EF | 133 | 2,000 | 343,412 | .58 |
| | | | 8 | 6410 | | SAM'S PEARL CITY, HI | 227 | 900 | 165,448 | .54 |
| | | | 9 | 6452 | | SAM'S ASHEVILLE, NC | 252 | 1,500 | 303,806 | .49 |
| | | | 10 | 1989 | | LOMPOC, CA - EF | 143 | 1,200 | 255,758 | .47 |
| | | | 11 | 1442 | | PAGE, AZ | 183 | 600 | 131,943 | .45 |
| | | | 12 | 2417 | | PETOSKEY,MI | 287 | 1,300 | 288,534 | .45 |
| | | | 13 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 14 | 2537 | | REDDING, CA | 069 | 1,200 | 279,152 | .43 |
| | | | 15 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 16 | 1612 | | TUCSON, AZ (SOUTH) | 064 | 1,200 | 283,808 | .42 |
| | | | 17 | 2259 | | KALISPELL, MT - EF | 066 | 1,300 | 309,053 | .42 |
| | | | 18 | 8125 | | SAM'S FERGUSON, MO | 274 | 700 | 168,541 | .42 |
| | | | 19 | 3842 | | MACEDON, NY | 087 | 400 | 96,396 | .41 |
| | | | 20 | 3546 | | NEW MILFORD, CT - EF | 218 | 600 | 148,212 | .40 |
| | | | 21 | 6686 | | SAM'S SALT LAKE CITY | 276 | 300 | 76,123 | .39 |
| | | | 22 | 8136 | | SAM'S DAYTON, OH | 222 | 300 | 78,279 | .38 |
| | | | 23 | 6608 | | SAM'S PHOENIX, AZ | 254 | 600 | 161,230 | .37 |

CONFIDENTIAL

WMT_MDL_000044494

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.      190
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881197 | MORPHINE SU 10MG/5ML | 500 | 1 | 2518 | | HAMILTON, NJ - EF | 199 | 1,000 | 166,643 | .60 |
| | | | 2 | 2013 | | WATERVILLE, ME | 097 | 2,500 | 422,164 | .59 |
| | | | 3 | 3811 | | KIMBALL, WV | 201 | 1,000 | 171,572 | .58 |
| | | | 4 | 5144 | | CONVERSE, TX | 216 | 1,500 | 282,034 | .53 |
| | | | 5 | 2047 | | PALMYRA, ME | 097 | 2,000 | 388,034 | .52 |
| | | | 6 | 1608 | | RED BLUFF, CA | 069 | 2,000 | 405,714 | .49 |
| | | | 7 | 1879 | | BARSTOW, CA - EF | 154 | 1,500 | 314,815 | .48 |
| | | | 8 | 3377 | | TUCSON (CARDINAL), A | 064 | 1,000 | 219,237 | .46 |
| | | | 9 | 3701 | | MOUNT OLIVE, NC | 072 | 500 | 128,209 | .39 |
| | | | 10 | 1417 | | PRESCOTT, AZ | 183 | 1,000 | 259,261 | .39 |
| | | | 11 | 4249 | | SMELTERVILLE, ID | 109 | 500 | 133,106 | .38 |
| | | | 12 | 2094 | | VISTA, CA - EF | 079 | 500 | 135,651 | .37 |
| | | | 13 | 2901 | | NORTHHAMPTON, MA - E | 203 | 500 | 144,379 | .35 |
| | | | 14 | 5028 | | TOLEDO (C), OH - EF | 082 | 1,000 | 293,367 | .34 |
| | | | 15 | 4009 | | MARION, SC/RELO 1829 | 999 | 1,000 | 317,514 | .31 |
| | | | 16 | 2367 | | PINE CITY, MN | 146 | 1,000 | 342,832 | .29 |
| | | | 17 | 2807 | | HARRISONBURG(W), VA- | 140 | 1,000 | 371,535 | .27 |
| | | | 18 | 1912 | | CORONA, CA - EF | 172 | 500 | 197,996 | .25 |
| | | | 19 | 1921 | | MANAHAWKIN, NJ - EF | 199 | 1,000 | 461,936 | .22 |
| | | | 20 | 5206 | | SOUTH OGDEN (#18), U | 231 | 500 | 300,768 | .15 |
| | | | 21 | 2957 | | DETROIT LAKES, MN | 205 | 500 | 330,348 | .15 |
| | | | 22 | 1919 | | LINCOLN, ME - EF | 097 | 500 | 337,153 | .15 |
| | | | 23 | 1499 | | LEWISBURG, WV SC-1 | 201 | 500 | 344,161 | .15 |
| 003881204 | MORPHINE SU 20MG/5ML | 500 | 1 | 3758 | | CROOKSTON, MN | 205 | 500 | 23,567 | 2.12 |
| | | | 2 | 2317 | | BREMERTON, WA - EF | 242 | 2,000 | 196,819 | 1.00 |
| | | | 3 | 1846 | | DOUGLAS, AZ | 064 | 2,000 | 231,021 | .87 |
| | | | 4 | 0303 | | HOLLY SPRINGS, MS | 225 | 1,000 | 251,217 | .40 |
| | | | 5 | 3701 | | MOUNT OLIVE, NC | 072 | 500 | 128,209 | .39 |
| | | | 6 | 3807 | | BENSON, AZ | 064 | 500 | 154,950 | .32 |
| | | | 7 | 3624 | | MONTICELLO, MN | 146 | 500 | 193,822 | .25 |
| | | | 8 | 6457 | | SAM'S SOUTH CHARLEST | 249 | 500 | 199,859 | .25 |
| | | | 9 | 1112 | | THOMASTON, GA | 191 | 1,000 | 402,630 | .25 |
| | | | 10 | 2080 | | BATTLE CREEK, MI | 241 | 1,000 | 427,713 | .23 |
| | | | 11 | 2761 | | POUNDING MILL, VA-14 | 052 | 500 | 328,505 | .15 |
| | | | 12 | 0520 | | WINDER, GA | 032 | 1,000 | 683,433 | .15 |
| | | | 13 | 2046 | | AUGUSTA, ME | 174 | 500 | 449,371 | .11 |
| | | | 14 | 1935 | | JOHNSTOWN, PA | 213 | 500 | 475,816 | .11 |
| | | | 15 | 1245 | | LAKELAND, (N) FL | 283 | 500 | 504,888 | .10 |
| 003881211 | ROXICET SOLN 5/325M | 500 | 1 | 3758 | | CROOKSTON, MN | 205 | 500 | 23,567 | 2.12 |
| | | | 2 | 4322 | | CRETE, NE | 083 | 500 | 32,522 | 1.54 |
| | | | 3 | 0580 | SC-139 | BARTOW, FL | 008 | 6,000 | 456,214 | 1.32 |
| | | | 4 | 1935 | | JOHNSTOWN, PA | 213 | 5,000 | 475,816 | 1.05 |
| | | | 5 | 2904 | | BROCKTON, MA - EF | 250 | 1,000 | 103,015 | .97 |
| | | | 6 | 2341 | | QUINCY, MA - EF | 250 | 1,000 | 116,165 | .86 |
| | | | 7 | 4952 | | SAM'S TARENTUM, PA | 273 | 500 | 61,375 | .81 |
| | | | 8 | 2198 | | BLOOMINGTON, MN - EF | 279 | 1,000 | 153,696 | .65 |
| | | | 9 | 2603 | | GIBSONIA, PA - EF | 093 | 1,000 | 155,444 | .64 |
| | | | 10 | 2019 | | UNIONTOWN, PA - EF | 093 | 2,500 | 391,439 | .64 |
| | | | 11 | 6337 | | SAM'S SEABROOK, NH | 286 | 1,000 | 161,861 | .62 |
| | | | 12 | 2118 | | LUNENBURG, MA - EF | 203 | 1,500 | 247,257 | .61 |
| | | | 13 | 0982 | | OWATONNA, MN | 075 | 1,500 | 249,655 | .60 |
| | | | 14 | 4804 | | SAM'S MCDONOUGH, GA | 220 | 1,000 | 166,610 | .60 |
| | | | 15 | 1579 | | OXFORD, NC - EF | 106 | 2,500 | 421,463 | .59 |
| | | | 16 | 2754 | SC-10 | WAYNESBORO, GA | 248 | 1,500 | 256,105 | .59 |
| | | | 17 | 6678 | | SAM'S PITTSBURGH (N) | 273 | 500 | 86,951 | .59 |
| | | | 18 | 2189 | | RENO (S), NV | 166 | 2,000 | 358,871 | .56 |
| | | | 19 | 5039 | | CAMDEN, DE | 098 | 1,500 | 281,711 | .53 |
| | | | 20 | 1927 | | MACEDONIA, OH - EF | 130 | 1,000 | 189,780 | .53 |
| | | | 21 | 5275 | | WOODSTOCK (W), GA | 089 | 2,000 | 385,418 | .52 |
| | | | 22 | 3488 | | BURLINGTON, WI | 189 | 1,000 | 196,582 | .51 |
| | | | 23 | 3206 | | LIMA, OH | 236 | 2,000 | 394,537 | .51 |

CONFIDENTIAL

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 191

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881232 | ADDERALL XR 10MG | 100 | 1 | 6338 | [redacted] | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 2 | 4945 | | SAM'S LUMBERTON, NC | 252 | 100 | 18,958 | .53 |
| | | | 3 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 4 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 5 | 3922 | | LAST USED AS RELO 10 | 999 | 100 | 24,935 | .40 |
| | | | 6 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 7 | 4409 | | ROCKMART, GA | 126 | 400 | 120,611 | .33 |
| | | | 8 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 9 | 4253 | | SAUK CENTRE, MN | 205 | 200 | 67,653 | .30 |
| | | | 10 | 3817 | | ORLANDO (AVALONPKWY) | 034 | 200 | 67,951 | .29 |
| | | | 11 | 5235 | | SANDY (E), UT | 024 | 400 | 140,247 | .29 |
| | | | 12 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 13 | 3652 | | WEST SACRAMENTO, CA | 116 | 100 | 40,535 | .25 |
| | | | 14 | 2937 | | HIBBING, MN | 205 | 900 | 388,690 | .23 |
| | | | 15 | 4407 | | MONTGOMERY (E), AL | 113 | 100 | 53,287 | .19 |
| | | | 16 | 1409 | | WEST VIEW (HOUSTON), | 226 | 300 | 161,715 | .19 |
| | | | 17 | 5386 | | GRAND HAVEN, MI | 135 | 200 | 108,861 | .18 |
| | | | 18 | 4014 | | SIOUX CENTER, IA REL | 265 | 100 | 55,270 | .18 |
| | | | 19 | 0274 | | IUKA, MS - EF | 225 | 300 | 171,914 | .17 |
| | | | 20 | 2725 | | COLUMBUS(N), OH SC-1 | 149 | 300 | 175,379 | .17 |
| | | | 21 | 5392 | | BAXLEY, GA | 128 | 200 | 117,551 | .17 |
| | | | 22 | 0424 | | CLANTON, AL - COMP-1 | 182 | 500 | 296,628 | .17 |
| | | | 23 | 2070 | | ANCHORAGE, AK - EF | 090 | 1,000 | 600,471 | .17 |
| 003881239 | ADDERALL XR 20MG | 100 | 1 | 2040 | | BURLINGTON, NJ - EF | 108 | 800 | 99,948 | .80 |
| | | | 2 | 4523 | | LOUISVILLE(BLANKEN,K | 160 | 100 | 16,437 | .61 |
| | | | 3 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 4 | 3734 | | VERMILLION, SD | 100 | 300 | 62,737 | .48 |
| | | | 5 | 3590 | | SIOUX CITY (N), IA | 265 | 1,100 | 243,305 | .45 |
| | | | 6 | 4253 | | SAUK CENTRE, MN | 205 | 300 | 67,653 | .44 |
| | | | 7 | 8298 | | SAM'S JOLIET, IL | 051 | 100 | 22,853 | .44 |
| | | | 8 | 4259 | | SHELBYVILLE, IL | 151 | 200 | 46,486 | .43 |
| | | | 9 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 10 | 2937 | | HIBBING, MN | 205 | 1,600 | 388,690 | .41 |
| | | | 11 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 12 | 5202 | | COMMACK, NY - EF | 208 | 300 | 77,183 | .39 |
| | | | 13 | 4407 | | MONTGOMERY (E), AL | 113 | 200 | 53,287 | .38 |
| | | | 14 | 0356 | | AUBURN, AL | 182 | 600 | 161,131 | .37 |
| | | | 15 | 2496 | | BOONE, NC - EF | 178 | 1,100 | 309,143 | .36 |
| | | | 16 | 0559 | | MUSCATINE, IA SC-1 | 049 | 700 | 198,442 | .35 |
| | | | 17 | 5090 | | DE PERE, WI | 251 | 800 | 234,781 | .34 |
| | | | 18 | 4330 | | CHELSEA, AL | 148 | 300 | 88,473 | .34 |
| | | | 19 | 6521 | | SAM'S HOUMA, LA | 259 | 200 | 61,338 | .33 |
| | | | 20 | 6535 | | SAM'S WAUSAU, WI | 256 | 100 | 30,855 | .32 |
| | | | 21 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 22 | 1453 | | GREEN BAY, WI | 251 | 1,300 | 426,787 | .30 |
| | | | 23 | 2015 | | FAIRFAX (W), VA - EF | 163 | 800 | 267,183 | .30 |
| 003881246 | ADDERALL XR 30MG | 100 | 1 | 4990 | | SAM'S DAPHNE, AL | 011 | 200 | 30,334 | .66 |
| | | | 2 | 6338 | | SAM'S COLLEGE STATIO | 259 | 200 | 32,919 | .61 |
| | | | 3 | 3760 | | NEW ULM, MN | 075 | 200 | 41,067 | .49 |
| | | | 4 | 6330 | | SAM'S DOVER, DE | 253 | 700 | 168,935 | .41 |
| | | | 5 | 5297 | | ST. MATTHEWS, KY WNM | 160 | 400 | 124,766 | .32 |
| | | | 6 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 7 | 2937 | | HIBBING, MN | 205 | 1,200 | 388,690 | .31 |
| | | | 8 | 6657 | | SAM'S NOVI, MI | 221 | 200 | 69,355 | .29 |
| | | | 9 | 3589 | | SALT LAKE CITY (C), | 231 | 900 | 315,280 | .29 |
| | | | 10 | 8114 | | SAM'S LAFAYETTE, LA | 259 | 400 | 142,416 | .28 |
| | | | 11 | 2643 | | WOODBURY, MN - EF | 279 | 200 | 74,543 | .27 |
| | | | 12 | 1768 | | OREM, UT | 024 | 800 | 298,146 | .27 |
| | | | 13 | 5090 | | DE PERE, WI | 251 | 600 | 234,781 | .26 |
| | | | 14 | 4941 | | SAM'S LA QUINTA, CA | 227 | 100 | 39,284 | .25 |
| | | | 15 | 8212 | | SAM'S IRONDALE, AL | 257 | 100 | 39,221 | .25 |
| | | | 16 | 1428 | | MT. PLEASANT, MI | 062 | 900 | 353,170 | .25 |
| | | | 17 | 3590 | | SIOUX CITY (N), IA | 265 | 600 | 243,305 | .25 |
| | | | 18 | 5328 | | BATON ROUGE (COURSEY | 193 | 500 | 209,018 | .24 |
| | | | 19 | 8299 | | SAM'S PLANO, TX | 077 | 600 | 256,498 | .23 |
| | | | 20 | 1199 | | AVON, CO | 268 | 300 | 129,204 | .23 |
| | | | 21 | 5083 | | MAYFIELD HEIGHTS, OH | 124 | 200 | 85,851 | .23 |
| | | | 22 | 6678 | | SAM'S PITTSBURGH (N) | 273 | 200 | 86,951 | .23 |
| | | | 23 | 6685 | | SAM'S PROVO, UT | 276 | 300 | 131,313 | .23 |

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.      192
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REQ. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881253 | MORPHINE SOLUTB 10MG | 100 | 1 | 2764 |  | ALTOONA, IA SC-172 | 134 | 700 | 317,751 | .22 |
|  |  |  | 2 | 1621 |  | CENTERVILLE, IA - EF | 134 | 400 | 207,321 | .19 |
|  |  |  | 3 | 2307 |  | SOUTH JORDAN, UT | 024 | 400 | 252,556 | .16 |
|  |  |  | 4 | 1267 |  | SUN PRAIRIE, WI | 189 | 300 | 221,133 | .14 |
|  |  |  | 5 | 3705 |  | YELM, WA | 150 | 100 | 73,949 | .14 |
|  |  |  | 6 | 1678 |  | DELAFIELD, WI - EF | 061 | 300 | 233,851 | .13 |
|  |  |  | 7 | 1609 |  | GRAND RAPIDS, MN - E | 205 | 500 | 431,510 | .12 |
|  |  |  | 8 | 8286 |  | SAM'S WACO, TX | 255 | 100 | 93,783 | .12 |
|  |  |  | 9 | 6413 |  | SAM'S LINCOLN (N), N | 275 | 100 | 98,454 | .10 |
|  |  |  | 10 | 6633 |  | SAM'S FT COLLINS, C | 233 | 100 | 99,891 | .10 |
|  |  |  | 11 | 0976 |  | WINNSBORO, LA | 007 | 400 | 467,819 | .09 |
|  |  |  | 12 | 1685 |  | PIERRE, SD | 130 | 300 | 363,141 | .08 |
|  |  |  | 13 | 3250 |  | AURORA(BAINBRIDGE)OH | 130 | 100 | 123,151 | .08 |
|  |  |  | 14 | 5044 |  | GALENA, IL | 289 | 100 | 123,857 | .08 |
|  |  |  | 15 | 1211 |  | HARVARD, IL | 204 | 200 | 266,583 | .08 |
|  |  |  | 16 | 1757 |  | HERMANTOWN, MN - EF | 308 | 400 | 401,037 | .07 |
|  |  |  | 17 | 1787 |  | CARROLL, IA - EF | 265 | 300 | 137,794 | .07 |
|  |  |  | 18 | 1473 |  | MANKATO, MN | 075 | 200 | 299,088 | .07 |
|  |  |  | 19 | 3589 |  | SALT LAKE CITY (C), | 231 | 200 | 315,280 | .06 |
|  |  |  | 20 | 1672 |  | ASHLAND, WI - EF | 168 | 200 | 319,549 | .06 |
|  |  |  | 21 | 1799 |  | PORTAGE, WI | 027 | 200 | 323,769 | .06 |
|  |  |  | 22 | 0751 |  | PELLA, IA | 134 | 100 | 162,957 | .06 |
|  |  |  | 23 | 5492 |  | SOCORRO, NM | 245 | 100 | 177,415 | .06 |
| 003881260 | ADDERALL XR 5MG | 100 | 1 | 3861 |  | GILBERT (POWER), AZ | 050 | 200 | 37,422 | .53 |
|  |  |  | 2 | 3758 |  | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
|  |  |  | 3 | 3806 |  | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
|  |  |  | 4 | 6338 |  | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
|  |  |  | 5 | 8247 |  | SAM'S HOMEWOOD, AL | 257 | 200 | 92,475 | .22 |
|  |  |  | 6 | 5073 |  | COVINGTON, WA - EF | 150 | 400 | 253,847 | .16 |
|  |  |  | 7 | 6426 |  | SAM'S SALINA, KS | 275 | 200 | 151,900 | .13 |
|  |  |  | 8 | 1549 |  | PHOENIX (W), AZ | 237 | 200 | 159,596 | .13 |
|  |  |  | 9 | 3471 |  | ACWORTH (KENNESAW), | 126 | 200 | 169,513 | .12 |
|  |  |  | 10 | 5025 |  | FORT WAYNE (E), IN | 180 | 400 | 346,905 | .12 |
|  |  |  | 11 | 2867 |  | LANSING (N), MI - EF | 241 | 200 | 179,556 | .11 |
|  |  |  | 12 | 5423 |  | LAS VEGAS (HOLLYWOOD | 264 | 100 | 90,706 | .11 |
|  |  |  | 13 | 1659 |  | CALEXICO, CA | 238 | 200 | 182,323 | .11 |
|  |  |  | 14 | 8153 |  | SAM'S EL PASO, TX | 255 | 200 | 183,887 | .11 |
|  |  |  | 15 | 3868 |  | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
|  |  |  | 16 | 6512 |  | SAM'S CLARKSVILLE, T | 274 | 100 | 93,904 | .11 |
|  |  |  | 17 | 0917 |  | BRADY, TX - EF | 019 | 200 | 191,111 | .10 |
|  |  |  | 18 | 3842 |  | MACEDON, NY | 087 | 100 | 96,396 | .10 |
|  |  |  | 19 | 3427 |  | ARTESIA, NM | 291 | 100 | 195,095 | .10 |
|  |  |  | 20 | 3507 |  | BALTIMORE/P.COV'GTON | 119 | 200 | 194,754 | .10 |
|  |  |  | 21 | 3791 |  | THREE RIVERS, MI | 241 | 100 | 99,728 | .10 |
|  |  |  | 22 | 1785 |  | HUDSON, NH - EF | 107 | 200 | 212,405 | .09 |
|  |  |  | 23 | 5390 |  | MARIETTA (TRADE CTR) | 126 | 200 | 212,676 | .09 |
| 003881267 | ADDERALL XR 15MG | 100 | 1 | 3758 |  | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
|  |  |  | 2 | 3806 |  | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
|  |  |  | 3 | 6338 |  | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
|  |  |  | 4 | 3861 |  | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
|  |  |  | 5 | 5428 |  | MESA (GREENFIELD), A | 050 | 300 | 113,256 | .26 |
|  |  |  | 6 | 3798 |  | LAS VEGAS, NV - WNM | 145 | 300 | 79,223 | .25 |
|  |  |  | 7 | 4374 |  | LITCHFIELD, MN | 146 | 100 | 40,667 | .25 |
|  |  |  | 8 | 4846 |  | SAM'S MENTOR, OH | 273 | 200 | 97,632 | .20 |
|  |  |  | 9 | 3400 |  | OSWEGO, IL | 131 | 100 | 49,885 | .20 |
|  |  |  | 10 | 6609 |  | SAM'S PALM DESERT, C | 227 | 100 | 55,809 | .18 |
|  |  |  | 11 | 3768 |  | ALTA VISTA, VA | 084 | 200 | 124,726 | .16 |
|  |  |  | 12 | 2506 |  | KENT, OH - EF | 130 | 200 | 125,102 | .16 |
|  |  |  | 13 | 8192 |  | SAM'S DOTHAN, AL | 011 | 100 | 63,568 | .16 |
|  |  |  | 14 | 2711 |  | KODIAK, AK - EF | 090 | 200 | 127,734 | .16 |
|  |  |  | 15 | 3351 |  | NORTH LAS VEGAS (N), | 145 | 200 | 136,902 | .15 |
|  |  |  | 16 | 0315 |  | ONEONTA, AL | 047 | 400 | 281,216 | .14 |
|  |  |  | 17 | 4413 |  | LEXINGTON (S), KY - | 169 | 100 | 74,521 | .14 |
|  |  |  | 18 | 3487 |  | SHELBY TWP, MI - EF | 211 | 300 | 226,780 | .13 |
|  |  |  | 19 | 2275 |  | OXFORD, OH | 041 | 300 | 229,473 | .13 |
|  |  |  | 20 | 5478 |  | AUSTIN, TX | 022 | 100 | 79,148 | .13 |
|  |  |  | 21 | 5193 |  | MORENO VALLEY, CA - | 154 | 100 | 79,272 | .13 |
|  |  |  | 22 | 2995 |  | PLANO, TX    WNM | 227 | 100 | 79,539 | .13 |
|  |  |  | 23 | 8202 |  | SAM'S SAVANNAH, GA | 220 | 100 | 81,797 | .12 |

CONFIDENTIAL

WMT_MDL_000044497

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.       193
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881274 | ADDERALL XR 25MG | 100 | 1 | 4760 | | SAM'S SACRAMENTO, CA | 276 | 100 | 21,085 | .47 |
| | | | 2 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 3 | 4247 | | HAVRE, MT | 066 | 300 | 87,714 | .34 |
| | | | 4 | 4990 | | SAM'S DAPHNE, AL | 075 | 100 | 30,334 | .33 |
| | | | 5 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 6 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 7 | 6619 | | SAM'S ONTARIO, CA | 227 | 300 | 103,516 | .29 |
| | | | 8 | 3290 | | KAHULUI, HI - EF | 101 | 500 | 180,911 | .28 |
| | | | 9 | 5386 | | GRAND HAVEN, MI | 135 | 300 | 108,861 | .28 |
| | | | 10 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 11 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 200 | 89,149 | .22 |
| | | | 12 | 2714 | | SPENCER, IA-142 | 265 | 500 | 236,959 | .21 |
| | | | 13 | 3400 | | OSWEGO, IL | 131 | 100 | 49,885 | .20 |
| | | | 14 | 2660 | | NORTH READING, MA - | 250 | 200 | 100,281 | .20 |
| | | | 15 | 2937 | | HIBBING, MN | 205 | 700 | 388,690 | .18 |
| | | | 16 | 4333 | | FAIRHOPE, AL | 057 | 200 | 111,403 | .18 |
| | | | 17 | 1899 | | RIVERSIDE, CA - EF | 154 | 200 | 117,210 | .17 |
| | | | 18 | 2735 | | SACRAMENTO, CA - EF | 173 | 200 | 125,981 | .16 |
| | | | 19 | 0802 | | MONROE, WI | 027 | 600 | 380,206 | .16 |
| | | | 20 | 6427 | | SAM'S ROCHESTER, MN | 256 | 100 | 66,091 | .15 |
| | | | 21 | 6229 | | SAM'S LOUISVILLE, CO | 253 | 100 | 67,740 | .15 |
| | | | 22 | 3367 | | NORTH CHARLESTON, SC | 040 | 300 | 206,073 | .15 |
| | | | 23 | 6657 | | SAM'S NOVI, MI | 221 | 100 | 69,355 | .14 |
| 003881281 | RITALIN LA 40MG | 100 | 1 | 4777 | | SAM'S DENVER, CO | 233 | 500 | 59,128 | .85 |
| | | | 2 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3400 | | OSWEGO, IL | 131 | 200 | 49,885 | .40 |
| | | | 4 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 5 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 6 | 4264 | | ORO VALLEY, AZ - WNM | 064 | 200 | 94,691 | .21 |
| | | | 7 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 8 | 3705 | | YELM, WA | 150 | 100 | 73,949 | .14 |
| | | | 9 | 5478 | | AUSTIN, TX | 022 | 100 | 79,148 | .13 |
| | | | 10 | 5066 | | AVON, OH - EF | 124 | 100 | 81,423 | .12 |
| | | | 11 | 6615 | | SAM'S FOUNTAIN VALLE | 227 | 100 | 89,149 | .11 |
| | | | 12 | 3290 | | KAHULUI, HI - EF | 101 | 200 | 180,911 | .11 |
| | | | 13 | 1838 | | LAS VEGAS(CHEYENNE), | 145 | 200 | 189,268 | .11 |
| | | | 14 | 3842 | | MACEDON, NY | 087 | 100 | 96,396 | .10 |
| | | | 15 | 6382 | | SAM'S LAS VEGAS(W), | 254 | 200 | 193,439 | .10 |
| | | | 16 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .10 |
| | | | 17 | 8128 | | SAM'S PEORIA, IL | 274 | 100 | 99,729 | .10 |
| | | | 18 | 8256 | | SAM'S KNOXVILLE, TN | 252 | 200 | 201,014 | .10 |
| | | | 19 | 1941 | | GLENDORA, CA - EF | 172 | 200 | 206,918 | .10 |
| | | | 20 | 3406 | | DALLAS (PRESTWD), TX | 025 | 200 | 209,507 | .10 |
| | | | 21 | 4379 | | COLUMBIA, SC | 038 | 100 | 114,451 | .09 |
| | | | 22 | 3531 | | LACEY, WA | 150 | 200 | 234,488 | .09 |
| | | | 23 | 4425 | | ORLANDO (APOPKA/50), | 034 | 100 | 125,502 | .08 |
| 003881288 | RITALIN LA 20MG | 100 | 1 | 3758 | | CROOKSTON, MN | 205 | 100 | 23,567 | .42 |
| | | | 2 | 3316 | | PHOENIX(91 & THOMAS) | 237 | 300 | 74,905 | .40 |
| | | | 3 | 4014 | | SIOUX CENTER, IA REL | 265 | 200 | 55,270 | .36 |
| | | | 4 | 3806 | | FAIRMONT, MN | 075 | 100 | 31,692 | .32 |
| | | | 5 | 6338 | | SAM'S COLLEGE STATIO | 259 | 100 | 32,919 | .30 |
| | | | 6 | 4318 | | MILLBROOK, AL | 113 | 200 | 75,971 | .26 |
| | | | 7 | 5299 | | CLERMONT, FL | 283 | 400 | 156,200 | .26 |
| | | | 8 | 3760 | | NEW ULM, MN | 075 | 100 | 41,067 | .24 |
| | | | 9 | 2427 | | DALLAS (RICHSON),TX | 025 | 400 | 238,543 | .17 |
| | | | 10 | 3867 | | WESTMINSTER(I25/136) | 044 | 200 | 119,523 | .17 |
| | | | 11 | 5345 | | DUNKIRK, MD - EF | 119 | 100 | 68,692 | .15 |
| | | | 12 | 6604 | | SAM'S FLAGSTAFF, AZ | 254 | 200 | 140,694 | .14 |
| | | | 13 | 6686 | | SAM'S SALT LAKE CITY | 276 | 100 | 76,123 | .13 |
| | | | 14 | 1716 | | PRINCE FREDERICK, MD | 119 | 400 | 340,548 | .12 |
| | | | 15 | 2915 | | SOUTH SETAUKET(LI),N | 208 | 200 | 183,057 | .11 |
| | | | 16 | 5069 | | WHITEHOUSE STATION,N | 141 | 100 | 92,849 | .11 |
| | | | 17 | 3868 | | SHREVEPORT, LA | 144 | 200 | 186,168 | .11 |
| | | | 18 | 4224 | | CONOVER, NC | 178 | 200 | 186,621 | .11 |
| | | | 19 | 3617 | | ORLANDO(CURRY FRD.E) | 034 | 100 | 98,541 | .10 |
| | | | 20 | 3791 | | THREE RIVERS, MI | 241 | 100 | 99,728 | .10 |
| | | | 21 | 3837 | | ROSCOE, IL | 204 | 100 | 101,097 | .10 |
| | | | 22 | 5317 | | AUSTIN, TX | 022 | 100 | 206,069 | .10 |
| | | | 23 | 8120 | | SAM'S TALLAHASSEE, F | 011 | 100 | 103,069 | .10 |

CONFIDENTIAL

WMT_MDL_000044498

RUN ON 09/02/07 AT 03:56:25
FOR  PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.            194

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881302 | DILAUDID 4MG | 100 | 1 | 2960 | | LOS ANGELES(BALDWIN) | 197 | 1,200 | 164,416 | .73 |
| | | | 2 | 5196 | | MEMPHIS(ELVIS/HOLMES | 031 | 500 | 166,511 | .30 |
| | | | 3 | 3861 | | GILBERT (POWER), AZ | 050 | 100 | 37,422 | .27 |
| | | | 4 | 1129 | | AUSTIN (NW), TX  SC- | 022 | 400 | 222,511 | .18 |
| | | | 5 | 1671 | | PAPILLION, NE | 018 | 500 | 332,543 | .15 |
| | | | 6 | 2724 | | PASADENA (NW), TX SC | 048 | 300 | 222,250 | .13 |
| | | | 7 | 6401 | | SAM'S TAMPA, FL | 232 | 200 | 170,326 | .12 |
| | | | 8 | 2097 | | TOWN OF GREENPORT - | 280 | 200 | 177,853 | .11 |
| | | | 9 | 2196 | | PORT ANGELES, WA - E | 242 | 400 | 381,344 | .10 |
| | | | 10 | 0799 | | LIBERAL, KS | 026 | 300 | 311,961 | .10 |
| | | | 11 | 1853 | | HEMET, CA | 079 | 300 | 319,956 | .09 |
| | | | 12 | 5232 | | RIFLE, CO | 129 | 200 | 215,154 | .09 |
| | | | 13 | 0277 | | MOORE, OK SC-18B | 198 | 400 | 458,278 | .09 |
| | | | 14 | 0043 | | JUNCTION CITY, KS SC | 164 | 300 | 352,011 | .09 |
| | | | 15 | 6434 | | SAM'S LAUREL, MD | 224 | 100 | 117,096 | .09 |
| | | | 16 | 3221 | | WATKINS GLEN, NY | 087 | 200 | 270,541 | .07 |
| | | | 17 | 1004 | | BRADENTON (WEST), FL | 012 | 300 | 406,670 | .07 |
| | | | 18 | 0811 | | ARCADIA, FL | 012 | 200 | 295,800 | .07 |
| | | | 19 | 0604 | | DOTHAN, AL | 104 | 200 | 315,138 | .06 |
| | | | 20 | 3615 | | OKLAHOMA CITY(23RD), | 002 | 100 | 160,322 | .06 |
| | | | 21 | 0528 | | BRADENTON, FL (E) SC | 012 | 200 | 351,883 | .06 |
| | | | 22 | 0831 | | ALBUQUERQUE(S), NM | 067 | 200 | 356,398 | .06 |
| | | | 23 | 2127 | | WAUSAU, WI | 251 | 300 | 547,767 | .05 |

- - - - -E N D   O F                         U S E- - - - -

CONFIDENTIAL

WMT_MDL_000044499