# EXHIBIT 113

Wal-Mart Pharmacy DC 6045

1201 Moberly Lane

Bentonville, AR 72716

Please deliver the following pages to:

Name:  DEA Agent George Gadd

Phone # (501) 217-6500 Fax # (501) 217-6596

From:  Jimmie D. Sherl Operations Manager DC 6045

Total number of pages: 2
(Including the title page)

Date:  August 04, 2010

If you do not receive all pages, please call:

Phone # (479) 273-7588 or (479) 273-7590

Fax # (479) 273-2809

Comments: August review of the July, 2010
ordering practices of Wal-Mart Pharmacies.

(Wal-Mart Confidential)



CONFIDENTIAL



**WAL- MART STORES, INC.**

**Mike Mullin**
GENERAL MANAGER DC 6045
1201 SOUTH MOBERLY LANE
BENTONVILLE, AR 72716
(479) 273-7588

To:      **United States Department of Justice**
         **Drug Enforcement Administration**
         **George Gadd**
         **Drug Diversion Unit**
         **Little Rock District Office**

From:     **Mike Mullin**

Subject:    **Drug Diversion Review**

Date:      **08/04/10**

☐    A review of the ordering practice of Wal-Mart Pharmacies for controlled substances
      was reviewed for the past month and there was no indication of any excessive orders
      or practices that would indicate diversion:

Pharmacies with monthly orders that are high when compared to the other Wal-Mart Pharmacies
for the same product:

Store #   **8115**    Address **596 Bobby Jones EXP**    City **Augusta**    State   **GA**
       Item **Dextroamphet SR10MG**   NDC#    **00555095502**    # Ord **4 bottles of 100**
Comments   **These 4 bottles accounted for 2.41% of total RX for the Months of July**
              **compared to the next highest store which was 2 bottles accounting for .41% total RX**

Store # _____    Address _____    City _____    State \_\_\_\_
       Item _____   NDC# _____    # Ord _____
Comments _____

Store # _____    Address _____    City _____    State \_\_\_\_
       Item _____   NDC# _____    # Ord _____
Comments _____

Additional Information:      **Even though it was only 4 bottles of product the Sam's is a small**
**phramacy.  On review this order does not appear to be excessive beyound the % to order #.**

"Confidential Business Record"

CONFIDENTIAL

**Jimmie Sherl**

| | |
|---|---|
| **From:** | wmfax |
| **Sent:** | Wednesday, August 04, 2010 10:45 AM |
| **To:** | Jimmie Sherl |
| **Subject:** | Your Fax, "Sent from ScanSend", has been Successfully sent to 15012176596 at 08/04/2010 10:41:27 |

```
Your fax which was sent to
at 15012176596 with "Sent from ScanSend" was successfully transmitted at
08/04/2010 10:41:27.

Your fax contained a total of 4 page(s) including the coverpage, if
applicable.

Your entry number in the faxing system was: d266a33752bb4ee98cc54a1eb1696215
```

1

WMT_MDL_000046010

```
RUN ON 08/01/19 AT 13:32:41            W A L - M A R T   S T O R E S ,   I N C .            REPORT NO. SD405-1
FOR PERIOD ENDING 07/31/19        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM             PAGE NO.          136
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880009 | FENTANYL 12MCG/HR | 5 | 1 | 5785 | ███ | MAUMELLE AR | 918 | 40 | 102,351 | .04 |
| | | | 2 | 6402 | ███ | SAM'S SACRAMENTO, CA | 729 | 20 | 51,538 | .03 |
| | | | 3 | 6696 | ███ | SAM'S PHOENIX, AZ | 717 | 30 | 91,758 | .03 |
| | | | 4 | 8076 | ███ | SAM'S OKLAHOMA CITY | 717 | 30 | 109,946 | .02 |
| | | | 5 | 8137 | ███ | SAM'S LOVELAND, CO | 739 | 50 | 151,945 | .02 |
| | | | 6 | 8180 | ███ | SAM'S SPRINGDALE, A | 211 | 30 | 113,023 | .02 |
| | | | 7 | 8196 | ███ | SAM'S LITTLE ROCK, A | 211 | 30 | 113,022 | .02 |
| | | | 8 | 2487 | ███ | FOLSOM, MT | 924 | 30 | 149,720 | .02 |
| | | | 9 | 2499 | ███ | JEFFERSON WI | 860 | 40 | 148,472 | .02 |
| | | | 10 | 2985 | ███ | FRESNO, CA | 727 | 40 | 245,123 | .02 |
| | | | 11 | 6268 | ███ | SAM'S SHERWOOD, AR | 724 | 20 | 127,563 | .02 |
| | | | 12 | 8880 | ███ | SENARD MO | 911 | 30 | 238,784 | .02 |
| | | | 13 | 8166 | ███ | SAM'S READING, PA | 709 | 40 | 60,890 | .02 |
| | | | 14 | 9219 | ███ | LAWRENCE, KS | 489 | 15 | 98,894 | .02 |
| | | | 15 | 1417 | ███ | PRESCE, AZ | 494 | 20 | 283,998 | .01 |
| | | | 16 | 5289 | ███ | LAS VEGAS, NV | 331 | 20 | 133,494 | .01 |
| | | | 17 | 6698 | ███ | SAM'S PHOENIX, AZ | 717 | 25 | 242,954 | .01 |
| | | | 18 | 6971 | ███ | SAM'S FREEHOLD, NJ | 712 | 50 | 111,918 | .01 |
| | | | 19 | 5205 | ███ | LONDON, OH | 178 | 20 | 214,074 | .01 |
| | | | 20 | 5828 | ███ | TOLEDO (C) OH | 178 | 25 | 144,489 | .01 |
| | | | 21 | 5883 | ███ | HURON, SD | 148 | 40 | 180,725 | .01 |
| | | | 22 | 1914 | ███ | CONST, MO | 908 | 25 | 196,923 | .01 |
| | | | 23 | 8064 | ███ | FESTUS MO | 924 | 25 | 219,326 | .01 |
| | | | 24 | 5813 | ███ | SHAKOPEE MN 11-11-02 | 181 | 40 | 316,825 | .01 |
| 003880024 | AVINZA CAP 120MG | 100 | 1 | 4704 | ███ | SAM'S FRESNO, CA | 729 | 300 | 125,457 | .24 |
| | | | 2 | 4791 | ███ | SAM'S CRESTWOOD, MO | 908 | 200 | 108,290 | .18 |
| | | | 3 | 4974 | ███ | SAM'S N. LAS VEGAS | 717 | 200 | 95,691 | .18 |
| | | | 4 | 6512 | ███ | SAM'S CLARKSVILLE, T | 776 | 100 | 54,316 | .18 |
| | | | 5 | 1948 | ███ | WILLIAMSBURG KY | 654 | 300 | 244,868 | .12 |
| | | | 6 | 4778 | ███ | SAM'S HUNTSVILLE, AL | 721 | 200 | 184,083 | .10 |
| | | | 7 | 6799 | ███ | SAM'S GRAPEVINE, TX | 715 | 100 | 128,253 | .08 |
| | | | 8 | 5599 | ███ | OBERLIN OH | 200 | 100 | 132,493 | .07 |
| | | | 9 | 6949 | ███ | SAM'S PUEBLO, CO | 716 | 100 | 151,369 | .07 |
| | | | 10 | 6685 | ███ | SAM'S FAIRBANKS, AK | 714 | 100 | 164,321 | .06 |
| | | | 11 | 2293 | ███ | GOLDEN, CO | 739 | 100 | 141,185 | .06 |
| | | | 12 | 6928 | ███ | SAM'S MEDFORD, NY | 715 | 100 | 192,858 | .05 |
| | | | 13 | 2810 | ███ | MINOCQUA, WI | 845 | 100 | 211,942 | .05 |
| | | | 14 | 2929 | ███ | COLUMBUS (SW) OH | 545 | 100 | 229,491 | .04 |
| | | | 15 | 4793 | ███ | SAM'S SOUTHAVEN, MS | 728 | 100 | 255,143 | .04 |
| | | | 16 | 1725 | ███ | MARSHALL MN | 181 | 100 | 287,063 | .04 |
| | | | 17 | 6635 | ███ | BUENA PARK CA | 771 | 100 | 338,962 | .04 |
| | | | 18 | 0749 | ███ | ANES IA | 852 | 100 | 238,262 | .03 |
| | | | 19 | 1840 | ███ | MANTECA CA | 732 | 100 | 341,962 | .03 |
| | | | 20 | 1815 | ███ | FRESNO CA | 727 | 100 | 304,956 | .03 |
| | | | 21 | 1356 | ███ | MARTINSVILLE IN | 664 | 100 | 306,035 | .03 |
| | | | 22 | 1089 | ███ | KIMBALL, JASPER TN | 727 | 100 | 365,276 | .03 |
| | | | 23 | 2430 | ███ | STAFFORD, VA | 156 | 100 | 385,841 | .03 |
| | | | 24 | 8424 | ███ | CLANTON AL | 180 | 100 | 391,847 | .03 |
| 003880030 | DURAGESIC 100MCG/HR | 5 | 1 | 8179 | ███ | SAM'S HENRIETTA, NY | 710 | 30 | 57,579 | .05 |
| | | | 2 | 4316 | ███ | SAM'S INDIANAPOLIS, | 711 | 60 | 142,185 | .04 |
| | | | 3 | 4791 | ███ | SAM'S GARDEN CITY, K | 731 | 10 | 26,111 | .04 |
| | | | 4 | 3276 | ███ | MEXICO, ME | 206 | 90 | 267,956 | .03 |
| | | | 5 | 4817 | ███ | SAM'S LOUISVILLE (S) | 707 | 20 | 60,690 | .03 |
| | | | 6 | 2712 | ███ | SAM'S BIRMINGHAM, AL | 728 | 60 | 231,586 | .03 |
| | | | 7 | 2655 | ███ | KODIAK, AK | 740 | 40 | 138,050 | .03 |
| | | | 8 | 6282 | ███ | SAM'S MORGANTOWN, WV | 707 | 40 | 159,894 | .03 |
| | | | 9 | 6617 | ███ | SAM'S SAVANNAH, GA | 702 | 30 | 150,683 | .02 |
| | | | 10 | 5015 | ███ | SAM'S SEABROOK, NH | 176 | 40 | 156,420 | .02 |
| | | | 11 | 5736 | ███ | FORKED RIVER NJ | 149 | 25 | 138,628 | .02 |
| | | | 12 | 5788 | ███ | NORFOLK (LITTLE CREEK); | 151 | 25 | 176,791 | .02 |
| | | | 13 | 1910 | ███ | LAS VEGAS (J CRESE); | 331 | 25 | 460,729 | .01 |
| | | | 14 | 6671 | ███ | CRESCENT CITY, CA | 712 | 15 | 111,818 | .01 |
| | | | 15 | 6406 | ███ | SAM'S FREEHOLD, NJ | 712 | 15 | 123,000 | .01 |
| | | | 16 | 2633 | ███ | SAM'S NIAGARA FALLS, | 708 | 40 | 308,809 | .01 |
| | | | 17 | 5090 | ███ | GRAFTON, WV | 707 | 25 | 117,016 | .01 |
| | | | 18 | 2636 | ███ | GREEN BAY, WI | 860 | 15 | 141,926 | .01 |
| | | | 19 | 1919 | ███ | GORHAM, ME | 389 | 40 | 298,545 | .01 |
| | | | 20 | 6751 | ███ | SUSANVILLE CA | 962 | 15 | 313,599 | .01 |
| | | | 21 | 6814 | ███ | LAS VEGAS, NV | 331 | 15 | 463,758 | .01 |
| | | | 22 | 6538 | ███ | SAM'S DOVER, DE | 709 | 15 | 229,758 | .01 |
| | | | 23 | 1910 | ███ | LAS VEGAS, NV | 331 | 15 | 460,729 | .01 |
| | | | 24 | 5822 | ███ | MERCY HEALTH - ROGER | 415 | 10 | 107,361 | .01 |

CONFIDENTIAL

WMT_MDL_000046011



CONFIDENTIAL

WMT_MDL_000046012

RUN ON 08/01/18 AT 15:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S,   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 86965 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.      158

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880075 | VYVANSE 30MG | 100 | | | | | | | | |
| 003880084 | RITALIN LA 10MG | 100 | | | | | | | | |
| 003880089 | DEXMETHYLPHEN 10MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046013

```
RUN ON 08/01/10 AT 13:32:41              W A L - M A R T   S T O R E S   I N C.              REPORT NO. SD465-1
FOR PERIOD ENDING 07/31/10          CONTROL DRUG STOCK REPORT BY ITEM                       PAGE NO.    159
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880135 | DEXMETHYLPHEN 5MG | 100 | | | | | | | | |
| 003880168 | OXY/APAP 7.5/500MG | 100 | | | | | | | | |
| 003880182 | DEMEROL 50MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046014



RUN ON 08/01/10 AT 15:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T  S T O R E S ,  I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|---------------------|--------------|
| 003880183 | FENTANYL PATCH 25MCG | 5 | | | | | | | | |
| 003880186 | FENTANYL PATCH 50MCG | 5 | | | | | | | | |
| 003880197 | FENTANYL 100MCG | 5 | | | | | | | | |

WMT_MDL_000046015

```
RUN ON 08/01/19 AT 13:32:41          W A L - M A R T   S T O R E S ,   I N C          REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/19      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.  141
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 005880294 | FENTANYL PATCH 75MCG | 5 | 1 | 0791 | ███ | SAM'S GARDEN CITY, K | 726 | 29 | 38,116 | .08 |
|  |  |  | 2 | 5457 | ███ | ROGERS (PINNACLE), A | 676 | 78 | 96,182 | .08 |
|  |  |  | 3 | 4829 | ███ | SAM'S POOLER, GA | 702 | 68 | 129,551 | .05 |
|  |  |  | 4 | 4318 | ███ | SAM'S ST LOUIS PARK | 719 | 59 | 118,082 | .05 |
|  |  |  | 5 | 5377 | ███ | CRAIG CO | 127 | 25 | 53,181 | .05 |
|  |  |  | 6 | 4648 | ███ | SAM'S SEEKONK, MA | 412 | 59 | 135,929 | .04 |
|  |  |  | 7 | 8238 | ███ | SAM'S BELTON, MO | 585 | 19 | 50,520 | .04 |
|  |  |  | 8 | 8621 | ███ | BRECKENRIDGE, TX | 548 | 78 | 231,872 | .03 |
|  |  |  | 9 | 6452 | ███ | GEORGETOWN KY | 795 | 105 | 325,274 | .03 |
|  |  |  | 10 | 1578 | ███ | PERRY, GA | 796 | 52 | 142,878 | .03 |
|  |  |  | 11 | 1574 | ███ | LITCHFIELD, MN | 514 | 33 | 129,679 | .02 |
|  |  |  | 12 | 8217 | ███ | SAM'S COLUMBUS, GA | 702 | 54 | 189,417 | .02 |
|  |  |  | 13 | 8172 | ███ | SAM'S TOPEKA, KS | 724 | 28 | 84,817 | .02 |
|  |  |  | 14 | 4730 | ███ | SARATOGA SPRINGS, UT | 283 | 40 | 140,961 | .02 |
|  |  |  | 15 | 4758 | ███ | SAM'S SHELLVILLE, GA | 783 | 50 | 158,266 | .02 |
|  |  |  | 16 | 5315 | ███ | SAM'S MEDFORD, NY | 715 | 35 | 197,860 | .02 |
|  |  |  | 17 | 2810 | ███ | SPENCER, IA | 446 | 80 | 586,029 | .02 |
|  |  |  | 18 | 8235 | ███ | SAM'S MACON, GA | 702 | 59 | 146,151 | .02 |
|  |  |  | 19 | 8208 | ███ | SAM'S LENEXA, KS | 724 | 50 | 128,455 | .02 |
|  |  |  | 20 | 6663 | ███ | SAM'S SAGINAW, MI | 783 | 50 | 189,254 | .02 |
|  |  |  | 21 | 4625 | ███ | HASTINGS, NE | 546 | 39 | 154,497 | .02 |
|  |  |  | 22 | 0061 | ███ | WARRENSBURG MO | 887 | 49 | 469,948 | .02 |
|  |  |  | 23 | 1741 | ███ | THREE RIVER FALLS, M | 514 | 30 | 160,858 | .02 |
|  |  |  | 24 | 5083 | ███ | MAYFIELD HEIGHTS OH | 198 | 20 | 101,587 | .02 |
| 005880298 | ACTIQ 1200MCG LOZ | 30 | 1 | 5458 | ███ | DELTA CO | 127 | 330 | 428,483 | .08 |
|  |  |  | 2 | 2837 | ███ | LAS VEGAS, NV | 857 | 30 | 253,522 | .01 |
| 005880212 | ACTIQ 600MCG LOZ | 30 | 1 | 0680 | ███ | GREENEVILLE TN | 097 | 90 | 466,774 | .02 |
|  |  |  | 2 | 5560 | ███ | SAM'S SHERMAN, TX | 715 | 40 | 497,649 | .01 |
|  |  |  | 3 | 4291 | ███ | ONTARIO, OR | 133 | 120 | 982,152 | .01 |
|  |  |  | 4 | 3491 | ███ | METHUEN, MA | 197 | 50 | 286,432 | .01 |
| 005880215 | ACTIQ 800MCG LOZ | 30 | 1 | 4990 | ███ | SAM'S DAPHNE, AL | 722 | 90 | 88,774 | .10 |
|  |  |  | 2 | 4626 | ███ | SAM'S NIAGARA FALLS | 714 | 120 | 152,086 | .08 |
|  |  |  | 3 | 6526 | ███ | SAM'S CINCINNATI, OH | 784 | 180 | 326,736 | .05 |
|  |  |  | 4 | 2651 | ███ | WARRENTON, VA | 156 | 240 | 516,802 | .04 |
|  |  |  | 5 | 1569 | ███ | WATERTOWN NY | 178 | 30 | 307,986 | .03 |
|  |  |  | 6 | 1958 | ███ | JOHNSTOWN, PA | 265 | 120 | 510,571 | .02 |
| 005880219 | ACTIQ 1600MCG | 30 | 1 | 2657 | ███ | WARRENTON, VA | 156 | 480 | 376,802 | .12 |
|  |  |  | 2 | 5574 | ███ | CONNELLSVILLE, PA | 243 | 150 | 314,845 | .05 |
|  |  |  | 3 | 2099 | ███ | PASO ROBLES, CA | 898 | 150 | 649,348 | .02 |
| 005880220 | METHADONE HCL 5MG | 100 | 1 | 0673 | ███ | SAM'S ERIE, PA | 718 | 400 | 55,099 | .72 |
|  |  |  | 2 | 6672 | ███ | SAM'S COUNCIL BLUFFS | 446 | 300 | 94,582 | .32 |
|  |  |  | 3 | 4648 | ███ | SAM'S SEEKONK, MA | 412 | 100 | 32,525 | .31 |
|  |  |  | 4 | 8255 | ███ | SAM'S MADISON, WI | 779 | 100 | 38,606 | .26 |
|  |  |  | 5 | 3258 | ███ | SPANAWAY, WA | 817 | 1,500 | 582,583 | .26 |
|  |  |  | 6 | 5505 | ███ | BEMIDJI, MN | 185 | 1,100 | 462,685 | .24 |
|  |  |  | 7 | 5060 | ███ | AVON OH | 569 | 400 | 175,086 | .23 |
|  |  |  | 8 | 4669 | ███ | SAM'S PALM DESERT, C | 715 | 500 | 180,109 | .28 |
|  |  |  | 9 | 2235 | ███ | SAM'S RIVERDALE, UT | 530 | 300 | 118,282 | .25 |
|  |  |  | 10 | 2522 | ███ | ST HELENS, OR | 808 | 600 | 212,629 | .28 |
|  |  |  | 11 | 8283 | ███ | SAM'S MARIETTA, GA | 702 | 300 | 108,152 | .28 |
|  |  |  | 12 | 6601 | ███ | SAM'S ANCHORAGE, AK | 702 | 500 | 174,469 | .29 |
|  |  |  | 13 | 4504 | ███ | GOLDSBORO (W), NC | 626 | 1,000 | 379,522 | .26 |
|  |  |  | 14 | 4518 | ███ | SAM'S BRISTOL, VA | 707 | 200 | 83,595 | .24 |
|  |  |  | 15 | 6415 | ███ | SAM'S LINCOLN (N), N | 724 | 200 | 81,387 | .24 |
|  |  |  | 16 | 5351 | ███ | MILTON, WI | 779 | 200 | 84,598 | .24 |
|  |  |  | 17 | 1346 | ███ | WEST BARABOO WI | 779 | 700 | 296,838 | .24 |
|  |  |  | 18 | 2824 | ███ | HOLLAND, OH | 569 | 300 | 126,154 | .24 |
|  |  |  | 19 | 1894 | ███ | BLUFFTON, IN | 183 | 1,100 | 466,151 | .24 |
|  |  |  | 20 | 3669 | ███ | COLORADO SPRINGS (N) | 452 | 600 | 253,657 | .23 |
|  |  |  | 21 | 1274 | ███ | CHATTANOOGA(SW), TN | 257 | 600 | 259,677 | .23 |
|  |  |  | 22 | 1894 | ███ | SHEBOYGAN, WI | 779 | 800 | 351,679 | .23 |
|  |  |  | 23 | 4990 | ███ | SAM'S DAPHNE, AL | 722 | 200 | 88,774 | .22 |
|  |  |  | 24 | 5040 | ███ | MEDINA, OH | 269 | 800 | 359,653 | .22 |

CONFIDENTIAL

WMT_MDL_000046016

RUN ON 08/01/18 AT 13:52:51
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD495-1
PAGE-NO.      142

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880229 | METHADONE HCL 10MG | 100 | | | | SAM'S GIG HARBOR, WA | | | | |
| 003880266 | OXYCOD/APAP7.5/325MG | 100 | | | | SAM'S NEWINGTON, CT | | | | |
| 003880275 | MORPHINE IR 15MG | 100 | | | | SAM'S AUGUSTA, GA | | | | |

III



WMT_MDL_000046018

```
RUN ON 08/01/18 AT 15:52:41            W A L - M A R T   S T O R E S,   I N C         REPORT NO. SD405-1
FOR PERIOD ENDING 07/31/18        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.      144
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880317 | FENTANYL 50MCG PTCH | 5 | 1 | 8180 | ▓▓▓▓ | SAM'S MARION, IL | 723 | 30 | 33,832 | .09 |
| | | | 2 | 4472 | ▓▓▓▓ | SAM'S DUBUQUE, IA | 702 | 30 | 39,020 | .07 |
| | | | 3 | 0113 | ▓▓▓▓ | SAM'S AUGUSTA GA | 782 | 10 | 19,058 | .05 |
| | | | 4 | 4635 | ▓▓▓▓ | SAM'S MIDDLETOWN NY | 782 | 30 | 63,890 | .05 |
| | | | 5 | 0444 | ▓▓▓▓ | SAM'S DAKWOOD OH | 722 | 25 | 59,071 | .04 |
| | | | 6 | 8216 | ▓▓▓▓ | SAM'S SPRINGFIELD, I | 723 | 55 | 131,592 | .04 |
| | | | 7 | 6655 | ▓▓▓▓ | SAM'S WALDORF, MD | 602 | 55 | 133,592 | .04 |
| | | | 8 | 9352 | ▓▓▓▓ | CHESTER IL | 605 | 105 | 282,617 | .04 |
| | | | 10 | 0613 | ▓▓▓▓ | SAM'S LINCOLN (N), N | 724 | 30 | 81,587 | .04 |
| | | | 11 | 2896 | ▓▓▓▓ | MESA (LINDSAY) VA | 392 | 30 | 89,179 | .03 |
| | | | 13 | 4475 | ▓▓▓▓ | SAM'S PRESCOTT VALLE | 717 | 40 | 113,479 | .03 |
| | | | 15 | 4615 | ▓▓▓▓ | LEXINGTON (S), KY | 661 | 50 | 145,372 | .03 |
| | | | 16 | 6542 | ▓▓▓▓ | SAM'S MUSKEGON, MI | 724 | 45 | 133,227 | .03 |
| | | | 17 | 0551 | ▓▓▓▓ | SAM'S NUNCY, MA | 701 | 40 | 123,461 | .03 |
| | | | 18 | 4787 | ▓▓▓▓ | SAM'S OVERLAND PARK, | 724 | 45 | 139,276 | .03 |
| | | | 19 | 6549 | ▓▓▓▓ | SAM'S PUEBLO, CO | 710 | 45 | 161,369 | .03 |
| | | | 20 | 6682 | ▓▓▓▓ | SAM'S LAYTONA, UT | 729 | 40 | 188,803 | .03 |
| | | | 21 | 0940 | ▓▓▓▓ | SAM'S ALTOONA, PA | 712 | 30 | 185,789 | .03 |
| | | | 22 | 1475 | ▓▓▓▓ | HASTINGS MN | 701 | 80 | 375,247 | .02 |
| | | | 23 | 6327 | ▓▓▓▓ | SAM'S WARREN, OH | 710 | 50 | 272,651 | .02 |
| | | | 24 | 5194 | ▓▓▓▓ | WICHITA FALLS TX | 694 | 155 | 758,598 | .02 |
| | | | 25 | 1314 | ▓▓▓▓ | BRADFORD PA | 712 | 20 | 140,188 | .02 |
| | | | 26 | 0867 | ▓▓▓▓ | SCOTTSBLUFF NE | 232 | 120 | 588,147 | .02 |
| 003880527 | MS CONTIN CR 30MG | 100 | 1 | 6447 | ▓▓▓▓ | SAM'S NASHVILLE, TN | 720 | 200 | 99,673 | .20 |
| | | | 2 | 0285 | ▓▓▓▓ | SAM'S ST FALCON, IL | 724 | 200 | 178,594 | .11 |
| | | | 3 | 0115 | ▓▓▓▓ | WEST POINT, MS | 294 | 400 | 369,127 | .11 |
| | | | 4 | 5044 | ▓▓▓▓ | GALENA IL | 865 | 200 | 198,663 | .10 |
| | | | 5 | 5235 | ▓▓▓▓ | FREDERICK, MD | 806 | 500 | 294,199 | .10 |
| | | | 6 | 3662 | ▓▓▓▓ | DETROIT LAKES, MN | 185 | 400 | 674,189 | .08 |
| | | | 7 | 0656 | ▓▓▓▓ | SAM'S WALDORF, MD | 705 | 100 | 132,581 | .08 |
| | | | 8 | 1785 | ▓▓▓▓ | SENECA FALLS NY | 851 | 200 | 284,241 | .04 |
| | | | 9 | 1478 | ▓▓▓▓ | VALPARAISO IN | 286 | 200 | 499,129 | .04 |
| | | | 10 | 1655 | ▓▓▓▓ | WAUKESHA WI | 623 | 100 | 277,468 | .04 |
| | | | 11 | 4786 | ▓▓▓▓ | SAM'S LAS CRUCES, NM | 718 | 100 | 310,117 | .03 |
| | | | 12 | 1252 | ▓▓▓▓ | MARTINSVILLE VA | 293 | 200 | 655,949 | .03 |
| | | | 13 | 3591 | ▓▓▓▓ | CYNTHIANA KY | 865 | 100 | 321,491 | .03 |
| | | | 14 | 1626 | ▓▓▓▓ | THE VILLAGE (OKC-N) | 254 | 100 | 429,729 | .02 |
| | | | 15 | 0838 | ▓▓▓▓ | SAND SPRINGS OK | 254 | 100 | 488,210 | .02 |
| | | | 16 | 1654 | ▓▓▓▓ | BAXTER MN | 185 | 100 | 560,418 | .02 |
| 003880534 | MS CONTIN CR 60MG | 100 | 1 | 2585 | ▓▓▓▓ | UNIONDALE (LI), NY GA | 871 | 400 | 262,046 | .15 |
| | | | 2 | 5588 | ▓▓▓▓ | LAWRENCEVILLE (S) GA | 254 | 300 | 289,686 | .10 |
| | | | 3 | 0132 | ▓▓▓▓ | SAM'S MOBILE AL | 722 | 200 | 104,060 | .19 |
| | | | 4 | 0231 | ▓▓▓▓ | STARKVILLE MS | 294 | 300 | 626,593 | .07 |
| | | | 5 | 2582 | ▓▓▓▓ | LATROBE PA | 243 | 200 | 469,588 | .04 |
| | | | 6 | 5321 | ▓▓▓▓ | KAILUA KONA, HI | 708 | 100 | 283,967 | .04 |
| | | | 7 | 0887 | ▓▓▓▓ | LAS VEGAS (SW2) NV | 146 | 100 | 546,654 | .03 |
| | | | 8 | 1892 | ▓▓▓▓ | HOODFINS, IL | 146 | 100 | 546,654 | .03 |
| | | | 9 | 1662 | ▓▓▓▓ | GOODLAND KS | 248 | 100 | 580,247 | .02 |
| | | | 10 | 0588 | ▓▓▓▓ | PEMBROKE NC | 254 | 100 | 639,584 | .02 |
| | | | 11 | 0520 | ▓▓▓▓ | WINDER GA | 254 | 100 | 729,684 | .01 |
| 003880548 | MS CONTIN CR 100MG | 100 | 1 | 2143 | ▓▓▓▓ | SKOWHEGAN, ME | 204 | 500 | 377,529 | .08 |
| | | | 2 | 1785 | ▓▓▓▓ | SENECA FALLS NY | 851 | 200 | 384,291 | .06 |
| | | | 3 | 1457 | ▓▓▓▓ | GREENVILLE AL | 294 | 200 | 329,574 | .05 |
| | | | 4 | 0851 | ▓▓▓▓ | KAILUA KONA, HI | 708 | 100 | 253,067 | .04 |
| | | | 5 | 1880 | ▓▓▓▓ | COOS BAY, OR | 168 | 500 | 759,329 | .04 |
| | | | 6 | 0102 | ▓▓▓▓ | SAM'S KNOXVILLE, TN | 720 | 100 | 281,797 | .03 |
| | | | 7 | 0245 | ▓▓▓▓ | LOCKHART TX | 258 | 100 | 301,121 | .03 |
| | | | 8 | 0665 | ▓▓▓▓ | BENTON AR | 232 | 100 | 398,191 | .03 |
| | | | 10 | 0655 | ▓▓▓▓ | SAVANNAH GA | 254 | 100 | 319,564 | .03 |
| | | | 11 | 0044 | ▓▓▓▓ | GLENWOOD IL | 286 | 100 | 392,221 | .02 |
| | | | 12 | 4375 | ▓▓▓▓ | HOLTON KS | 489 | 100 | 329,565 | .02 |
| | | | 13 | 0695 | ▓▓▓▓ | SAVANNAH GA | 208 | 100 | 398,591 | .02 |
| | | | 14 | 0912 | ▓▓▓▓ | DAYTON TN | 713 | 100 | 467,383 | .02 |
| | | | 15 | 5782 | ▓▓▓▓ | LOGAN OH | 507 | 100 | 668,863 | .02 |
| | | | 16 | 0188 | ▓▓▓▓ | CAPE GIRARDEAU MO | 550 | 100 | 636,690 | .02 |

CONFIDENTIAL

WMT_MDL_000046019

RUN ON 08/03/18 AT 15:52:41
FOR  PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE NO.        148

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880370 | FOCALIN XR 5MG | 100 | | | | VICTOR, NY | | | | |
| 003880377 | FOCALIN XR 10MG | 100 | | | | SAM'S JACKSON, MS | | | | |
| 003880384 | FOCALIN XR 20MG | 100 | | | | MAYNESBURG PA | | | | |

CONFIDENTIAL

WMT_MDL_000046020

RUN ON 08/01/10 AT 13:52:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 146

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880401 | METADATE CD 60MG | 100 | | | | | | | | |
| 003880435 | DAYTRANA 30 PATCH | 30 | | | | | | | | |
| 003880437 | METADATE CD 50MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046021



RUN ON 08/31/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S ,   I N C .
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045   BENTONVILLE, AR

REPORT NO. SD485-1
PAGE NO.          147

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880439 | ENDOCET 10MG/650MG | 100 | | | | WHITEVILLE, NC | | | | |

WMT_MDL_000046022

RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD40S-1
PAGE-NO.        148

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880462 | AMPHET SALT TB 15MG | 100 | | | | SAM'S ONTARIO, CA | | | | |
| | | | | | | SAM'S DUBUQUE, IA | | | | |
| | | | | | | ROGERS (PINNACLE), A | | | | |
| 003880467 | METADATE CD 40MG | 100 | | | | SAM'S MADISON, WI | | | | |
| | | | | | | SAM'S JACKSON, MS | | | | |
| | | | | | | PORTSMOUTH, NH | | | | |
| 003880470 | CONCERTA 27MG | 100 | | | | SAM'S GARDEN CITY, K | | | | |
| | | | | | | LOCUST, NC | | | | |
| | | | | | | STORM LAKE, IA | | | | |

WMT_MDL_000046023



CONFIDENTIAL

```
RUN ON 08/01/10 AT 13:32:41              W A L - M A R T   S T O R E S   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.           150
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880482 | PERCODAN | 100 | 1 | 6620 | █████ | SAM'S FOLSOM, CA | 725 | 500 | 80,265 | .36 |
| | | | 2 | 5895 | | WOODLAND PARK, CO | 452 | 500 | 139,334 | .10 |
| | | | 3 | 5459 | | ALBUQUERQUE, NM | 984 | 500 | 526,527 | .10 |
| | | | 4 | 2672 | | CHESTERFIELD, MO | 177 | 500 | 547,915 | .08 |
| | | | 5 | 6417 | | SAM'S BEAVERCREEK, O | 704 | 100 | 158,020 | .07 |
| | | | 6 | 6251 | | SAM'S NC | 795 | 180 | 472,573 | .07 |
| | | | 7 | 2711 | | MESA (NORTH) AZ | 143 | 180 | 505,513 | .07 |
| | | | 8 | | | CANTON IL | 469 | 100 | 457,549 | .02 |
| 003880483 | FOCALIN 10MG | 100 | 1 | 6457 | █████ | SAM'S SOUTH CHARLEST | 707 | 500 | 175,903 | .17 |
| | | | 2 | 6274 | | SAM'S LOUISVILLE (S) | 797 | 500 | 354,995 | .15 |
| | | | 3 | 1504 | | LAKE CHARLES (W) LA | 348 | 400 | 342,095 | .13 |
| | | | 4 | 6228 | | SAM'S VERNON HILLS, | 791 | 100 | 113,595 | .09 |
| | | | 5 | 6445 | | SAM'S GILBERT, AZ | 717 | 100 | 114,878 | .09 |
| | | | 6 | 0850 | | TRUMANN AR | 309 | 500 | 349,819 | .08 |
| | | | 7 | 0855 | | UNION CITY GA | 108 | 300 | 365,127 | .08 |
| | | | 8 | 1338 | | SOUTH SIOUX CITY, NE | 272 | 500 | 395,994 | .08 |
| | | | 9 | 0050 | | BOONEVILLE AR | 246 | 200 | 256,889 | .08 |
| | | | 10 | 1628 | | EL MANS IL | 472 | 500 | 618,820 | .08 |
| | | | 11 | 6528 | | SAM'S MACON, GA | 782 | 100 | 149,134 | .07 |
| | | | 12 | 6347 | | SAM'S HUMBLE, TX | 714 | 100 | 146,451 | .07 |
| | | | 13 | 0413 | | DECORAH IA | 344 | 500 | 439,968 | .07 |
| | | | 14 | 2046 | | AUGUSTA, ME | 294 | 500 | 456,537 | .07 |
| | | | 15 | 2478 | | ROGERS(NEW HOPE), AR | 415 | 200 | 363,421 | .06 |
| | | | 16 | 1395 | | OSKALOOSA IA | 519 | 100 | 365,465 | .05 |
| | | | 17 | 6616 | | SAM'S ANTONIO, TX | 716 | 100 | 184,055 | .05 |
| | | | 18 | 2324 | | HORNELL, NY | 262 | 200 | 396,903 | .05 |
| | | | 19 | 1418 | | OAKLAND IL | 353 | 500 | 431,135 | .05 |
| | | | 20 | 0624 | | PARKERSBURG, (S) WV | 498 | 200 | 436,649 | .05 |
| | | | 21 | 0610 | | TOLEDO (C) OH | 142 | 200 | 448,684 | .05 |
| | | | 22 | 1065 | | GARLAND TX | 118 | 200 | 456,561 | .05 |
| | | | 23 | 1725 | | MILLERSBURG OH | 507 | 200 | 456,689 | .04 |
| | | | 24 | 0450 | | ARANSAS PASS TX | 267 | 100 | 268,700 | .04 |
| 003880488 | METADATE CD 10MG | 100 | 1 | 6180 | █████ | SAM'S MARION, IL | 735 | 100 | 35,832 | .30 |
| | | | 2 | 0616 | | ORANGEBURG, SC | 123 | 500 | 416,817 | .12 |
| | | | 3 | 4648 | | SAM'S DAPHNE, AL | 732 | 200 | 80,774 | .11 |
| | | | 4 | 2517 | | OTHELLO, WA | 534 | 100 | 197,698 | .10 |
| | | | 5 | 6616 | | SAM'S ANTONIO, TX | 716 | 100 | 183,755 | .09 |
| | | | 6 | 0254 | | SAM'S MATTHEWS, NC | 816 | 200 | 328,419 | .08 |
| | | | 7 | 0357 | | SWANSEA, MA | 314 | 500 | 487,496 | .08 |
| | | | 8 | 0157 | | VERDI(E) MO | 314 | 100 | 487,489 | .07 |
| | | | 9 | 1636 | | CRESTON IL | 205 | 500 | 271,994 | .07 |
| | | | 10 | 2258 | | STATE COLLEGE, PA | 205 | 500 | 445,665 | .07 |
| | | | 11 | 0587 | | SPARTA, TN | 513 | 500 | 627,976 | .07 |
| | | | 12 | 0847 | | DODGEVILLE WI | 156 | 200 | 391,916 | .07 |
| | | | 13 | 0986 | | FRISCO CO | 127 | 100 | 152,506 | .07 |
| | | | 14 | 4629 | | CONOVER, NC | 578 | 200 | 27,248 | .06 |
| | | | 15 | 0349 | | WINFIELD KS | 879 | 200 | 161,344 | .06 |
| | | | 16 | 6781 | | NORTH CONWAY, NH | 289 | 100 | 153,227 | .06 |
| | | | 17 | 1680 | | EVERETT, PA | 283 | 200 | 328,223 | .06 |
| | | | 18 | 2741 | | MOUNT OLIVE, NC | 529 | 200 | 363,800 | .06 |
| | | | 19 | 0358 | | SHIPPENSBURG PA | 184 | 200 | 343,853 | .06 |
| | | | 20 | 1447 | | SUPERIOR WI | 385 | 100 | 332,525 | .06 |
| | | | 21 | 5462 | | SPRINGFIELD (E) IL | 155 | 500 | 364,529 | .05 |
| | | | 22 | 0655 | | HIGHLAND IL | 155 | 200 | 491,803 | .05 |
| | | | 23 | 0525 | | CLANTON AL | 328 | 200 | 591,947 | .05 |
| | | | 24 | 4348 | | ROARING SPRING, PA | 283 | 100 | 200,598 | .05 |

CONFIDENTIAL

WMT_MDL_000046025



CONFIDENTIAL

WMT_MDL_000046026

```
RUN ON 08/01/10 AT 13:32:41                    W A L - M A R T  S T O R E S,  I N C.                      REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10               CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                     PAGE-NO.        152
                                          WAREHOUSE 06045 = BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880498 | CONCERTA ER 54MG | 100 | | | | PHOENIX (67 & HAPPY) | | | | |
| 003880511 | AMPHET SALT TB 10MG | 100 | | | | SAM'S SEEKONK, MA | | | | |
| 003880512 | CONCERTA ER 18MG | 100 | | | | SAM'S MADISON, WI | | | | |

CONFIDENTIAL                                                                     WMT_MDL_000046027



CONFIDENTIAL

WMT_MDL_000046028

RUN ON 08/01/18 AT 13:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06943 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.          154

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880544 | OPANA ER 20MG | 100 | | | | SAM'S OAKWOOD, GA | | | | |
| 003880546 | AMPHETAM SALT TB 5MG | 100 | | | | NEW ULM, MN | | | | |
| 003880553 | DEXTROAMPHET 10 TAB | 100 | | | | SAM'S POOLER, GA | | | | |

CONFIDENTIAL

WMT_MDL_000046029

RUN ON 08/01/10 AT 13:52:01
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK ACTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.          155

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880560 | DEXTROAMPHET SMG TAB | 100 | | | | | | | | |



596 Bobby Jones Express

0055509550²



CONFIDENTIAL

WMT_MDL_000046031



RUN ON 08/21/18 AT 13:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S ,   I N C .
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 8604S - BENTONVILLE, AR

REPORT NO. SD408-1
PAGE NO.          187

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880428 | OXYCOD/APAP10/325MG | 100 | | | | SAM'S LAS VEGAS, NV | | | | |

WMT_MDL_000046032

```
RUN ON 08/01/18 AT 15:52:01              W A L - M A R T   S T O R E S ,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/18          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.          158
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880643 | MEPERITAB 50MG | 100 | 1 | | | SAM'S FRANKLIN, TN | | | | |
| | | | 2 | | | TARENTUM, PA | | | | |
| | | | 3 | | | SAM'S BARTLESVILLE, N | | | | |
| | | | 4 | | | SAM'S HOT SPRINGS, A | | | | |
| | | | 5 | | | TEMPE (SOUTHERN), A | | | | |
| | | | 6 | | | SAM'S CLARKSVILLE, T | | | | |
| | | | 7 | | | WHITE HOUSE, TN | | | | |
| | | | 8 | | | SAM'S FERNDALE, CA | | | | |
| | | | 9 | | | FAYETTEVILLE,AR MMM | | | | |
| | | | 10 | | | SAM'S CHATTANOOGA, T | | | | |
| | | | 11 | | | READINGTOWN NJ | | | | |
| | | | 12 | | | MURRAY, KY | | | | |
| | | | 13 | | | SAM'S AR | | | | |
| | | | 14 | | | DELMONT PA | | | | |
| | | | 15 | | | SAM'S VALDOSTA, GA | | | | |
| | | | 16 | | | SAM'S ROCKY MOUNTAIN | | | | |
| | | | 17 | | | NORTH LITTLE ROCK(NA | | | | |
| | | | 18 | | | SAM'S GREENSBORO, NC | | | | |
| | | | 19 | | | CENTERVILLE AL | | | | |
| | | | 20 | | | ALBUQUERQUE - JUAN T | | | | |
| | | | 21 | | | MOUNT PLEASANT (N), | | | | |
| | | | 22 | | | CHESEPEAKE, VA | | | | |
| | | | 23 | | | DALTON (N) GA | | | | |
| | | | 24 | | | LEXINGTON, SC | | | | |
| 003880644 | MORPHINE  ER 30MG | 100 | 1 | | | SAM'S AUGUSTA, GA | | | | |
| | | | 2 | | | SAM'S NASHVILLE, TN | | | | |
| | | | 3 | | | SAM'S SACRAMENTO, CA | | | | |
| | | | 4 | | | ORO VALLEY, AZ | | | | |
| | | | 5 | | | SAM'S NEWINGTON, CT | | | | |
| | | | 6 | | | SAM'S COLUMBUS, IN | | | | |
| | | | 7 | | | SAM'S FARMINGTON, NM | | | | |
| | | | 8 | | | SAM'S COUNCIL BLUFFS | | | | |
| | | | 9 | | | SAM'S WALDORF, MD | | | | |
| | | | 10 | | | PAGE AZ | | | | |
| | | | 11 | | | SAM'S CLARKSVILLE, T | | | | |
| | | | 12 | | | SAM'S YUMA, AZ | | | | |
| | | | 13 | | | TUCSON (RUTHRUFF), A | | | | |
| | | | 14 | | | LAS VEGAS, NV | | | | |
| | | | 15 | | | SAM'S WEST FREEBODY) | | | | |
| | | | 16 | | | LAS VEGAS(FREEPODY) | | | | |
| | | | 17 | | | SAM'S DENVER, CO | | | | |
| | | | 18 | | | SAM'S ERIE, PA | | | | |
| | | | 19 | | | SAM'S INDIANAPOLIS, | | | | |
| | | | 20 | | | SAM'S COLUMBUS (W), | | | | |
| | | | 21 | | | SAM'S ANCHORAGE, AK | | | | |
| | | | 22 | | | SAM'S FAYETTEVILLE, | | | | |
| | | | 23 | | | PORT ANGELES, WA | | | | |
| 003880645 | OXYCODONE  5MG TAB | 100 | 1 | | | SAM'S SEATTLE, WA | | | | |
| | | | 2 | | | SEQUIM, WA | | | | |
| | | | 3 | | | NEWPORT, OR | | | | |
| | | | 4 | | | MONONA, WI | | | | |
| | | | 5 | | | SAM'S AUBURN, WA | | | | |
| | | | 6 | | | SAM'S COUNCIL BLUFFS | | | | |
| | | | 7 | | | SAM'S MADISON, WI | | | | |
| | | | 8 | | | EUGENE, OR | | | | |
| | | | 9 | | | SAM'S MORGANTOWN, WV | | | | |
| | | | 10 | | | DODGEVILLE WI | | | | |
| | | | 11 | | | JUNEAU, AK | | | | |
| | | | 12 | | | SAM'S YAKIMA, WA | | | | |
| | | | 13 | | | PORT ANGELES, WA | | | | |
| | | | 14 | | | SAM'S SIOUX FALLS, S | | | | |
| | | | 15 | | | NEWPORT, OR | | | | |
| | | | 16 | | | SALEM (C), OR | | | | |
| | | | 17 | | | SAM'S DENVER, CO | | | | |
| | | | 18 | | | GALLUP NM | | | | |
| | | | 19 | | | SAM'S ALBUQUERQUE, N | | | | |
| | | | 20 | | | PORTAGE, WI | | | | |
| | | | 21 | | | LEBANON, OR | | | | |
| | | | 22 | | | SAM'S EVANS, CO | | | | |
| | | | 23 | | | SALEM (S), OR | | | | |
| | | | 24 | | | PRAIRIE VILLAG | | | | |
| | | | 25 | | | WOOD VILLAGE, OR | | | | |

CONFIDENTIAL

WMT_MDL_000046033

RUN ON 08/01/18 AT 13:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.      159

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880650 | ROXICODONE 30MG | 100 | 1 | 3711 | ████ | KODIAK, AK | 795 | 800 | 179,059 | .10 |
| | | | 2 | 5145 | | WARRENTON, VA | 156 | 400 | 378,002 | .11 |
| | | | 3 | 2846 | | MASON, WV | 659 | 400 | 383,421 | .10 |
| | | | 4 | 4817 | | SAM'S BIRMINGHAM, AL | 720 | 200 | 231,588 | .08 |
| | | | 5 | 2679 | | MADISON, AL | 526 | 200 | 249,801 | .08 |
| | | | 6 | 5371 | | SAM'S WOODBRIDGE, VA | 765 | 100 | 127,059 | .08 |
| | | | 7 | 6214 | | SAM'S WINTERVILLE, N | 788 | 100 | 166,366 | .07 |
| | | | 8 | 8294 | | GORMAN, TX | 702 | 100 | 184,367 | .05 |
| | | | 9 | 8196 | | SAM'S BOGART, GA | 782 | 100 | 184,154 | .05 |
| | | | 10 | 6582 | | SAM'S LAS VEGAS(W), | 745 | 100 | 188,110 | .05 |
| | | | 11 | 5274 | | IUKA MS | 669 | 100 | 193,652 | .05 |
| | | | 12 | 8656 | | SMYRNA, TN | 648 | 100 | 239,969 | .04 |
| | | | 13 | 3775 | | JEFFERSON CITY TN | 673 | 100 | 260,209 | .03 |
| | | | 14 | 8671 | | LEBANON, TN | 648 | 100 | 343,965 | .03 |
| | | | 15 | 8517 | | SUMTER SC | 125 | 100 | 351,251 | .03 |
| | | | 16 | 0836 | | LAS CRUCES, NM | 895 | 100 | 647,631 | .02 |
| 003880651 | MORPHINE  ER 60MG | 100 | 1 | 4259 | | SHELBYVILLE, IL | 826 | 800 | 128,269 | .07 |
| | | | 2 | 6684 | | SAM'S PHOENIX, AZ | 717 | 400 | 55,878 | .59 |
| | | | 3 | 8115 | | SAM'S AUBURN, WA | 787 | 400 | 75,678 | .53 |
| | | | 4 | 6285 | | SAM'S YUMA, AZ | 715 | 400 | 70,860 | .56 |
| | | | 5 | 6974 | | SAM'S LAS VEGAS, | 745 | 400 | 81,880 | .49 |
| | | | 6 | 4946 | | SAM'S OAKWOOD, GA | 782 | 300 | 63,090 | .48 |
| | | | 7 | 4740 | | SAM'S PEARL, MS | 722 | 300 | 80,078 | .43 |
| | | | 8 | 4791 | | SAM'S GARDEN CITY, K | 375 | 200 | 58,112 | .34 |
| | | | 9 | 3549 | | WINFIELD KS | 379 | 200 | 162,984 | .37 |
| | | | 10 | 3793 | | SAM'S INDEPENDENCE, | 723 | 200 | 192,669 | .36 |
| | | | 11 | 5585 | | COMMERCE CITY CO | 892 | 200 | 215,512 | .35 |
| | | | 12 | 2143 | | SAM'S LAS VEGAS, NV | 743 | 400 | 116,684 | .34 |
| | | | 13 | 1828 | | MINEOLA, TX | 773 | 200 | 206,564 | .33 |
| | | | 14 | 8629 | | SAM'S GILBERT, AZ | 717 | 200 | 69,158 | .33 |
| | | | 15 | 5807 | | BENSON | 121 | 200 | 337,961 | .33 |
| | | | 16 | 6501 | | SAM'S MURFREESBORO, | 720 | 100 | 187,259 | .33 |
| | | | 17 | 6539 | | SAM'S DOVER, DE | 126 | 100 | 127,458 | .31 |
| | | | 18 | 6587 | | SAM'S JACKSON, TN | 720 | 100 | 98,014 | .31 |
| | | | 19 | 5251 | | LADYSMITH, WI | 801 | 100 | 246,632 | .30 |
| | | | 20 | 5131 | | FAIRMONT | 868 | 100 | 461,528 | .30 |
| | | | 21 | 6469 | | SAM'S RIVERDALE, UT | 775 | 1,000 | 78,349 | .29 |
| | | | 22 | 3257 | | MESA AZ | 502 | 100 | 158,949 | .28 |
| | | | 23 | 8186 | | SAM'S MARION, IL | 673 | 800 | 54,452 | .28 |
| | | | 24 | 4232 | | PHOENIX (P.V.), AZ | 143 | 600 | 207,791 | .29 |
| 003880656 | AMPHETA/SALT XR 5MG | 100 | 1 | 2826 | | HAVELOCK, NC | 125 | 300 | 189,900 | .16 |
| | | | 2 | 2494 | | HOLLY SPRINGS, NC | 858 | 300 | 260,754 | .12 |
| | | | 3 | 4993 | | SAM'S DAPHNE, AL | 716 | 300 | 98,175 | .13 |
| | | | 4 | 5889 | | APEX | 148 | 200 | 98,011 | .12 |
| | | | 5 | 6297 | | SAM'S FRANKLIN, TN | 720 | 100 | 102,976 | .11 |
| | | | 6 | 5794 | | VERMILION | 179 | 100 | 110,827 | .09 |
| | | | 7 | 8699 | | BENBROOK TX/FT WORTH | 462 | 100 | 155,379 | .08 |
| | | | 8 | 3952 | | PORT ARTHUR, TX | 796 | 100 | 125,117 | .08 |
| | | | 9 | 8254 | | SAM'S HOMEWOOD, AL | 720 | 100 | 162,824 | .08 |
| | | | 10 | 8525 | | SAM'S SMYRNA, TN | 648 | 100 | 162,919 | .08 |
| | | | 11 | 2911 | | KODIAK AK | 795 | 200 | 179,059 | .08 |
| | | | 12 | 3221 | | COLUMBUS (N), IN | 747 | 200 | 187,674 | .07 |
| | | | 13 | 3471 | | CHARLOTTE, (W), NC | 185 | 200 | 225,493 | .07 |
| | | | 14 | 8426 | | THE COLONY TX | 196 | 200 | 250,713 | .07 |
| | | | 15 | 7629 | | COLUMBUS, (NW) OH | 544 | 100 | 259,478 | .07 |
| | | | 16 | 5582 | | DAYTON/MIAMISBURG OH | 544 | 100 | 291,127 | .07 |
| | | | 17 | 5559 | | SAM'S MADISON, TN | 648 | 100 | 325,485 | .07 |
| | | | 18 | 1199 | | AVON CO | 892 | 100 | 347,518 | .07 |
| | | | 19 | 5465 | | LAS VEGAS (CHEYENNE) | 551 | 100 | 349,479 | .06 |
| | | | 20 | 5490 | | ARUNDEL MILLS MD | 135 | 100 | 355,259 | .06 |
| | | | 21 | 8684 | | LEXINGTON TN | 648 | 200 | 525,987 | .06 |
| | | | 22 | 1199 | | DURANGO, CO | 488 | 200 | 354,089 | .06 |
| | | | 23 | 5071 | | LAWTON OK 11-12-02 | 485 | 200 | 341,601 | .06 |
| | | | 24 | 6664 | | SAM'S UTICA, MI | 703 | 200 | 175,498 | .07 |

CONFIDENTIAL

WMT_MDL_000046034

```
RUN ON 06/01/10 AT 13:30:41          W A L - M A R T   S T O R E S   I N C.          REPORT NO. 5D405-1
FOR  PERIOD ENDING 07/31/10       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.      160
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880657 | ROXICODONE 15MG | 100 | | | | SAM'S ORANGE, CT | | | | |
| 003880663 | AMPHETA/SALT XR 25MG | 100 | | | | SAM'S AUBURN, AL | | | | |
| 003880670 | AMPHETA/SALT XR 15MG | 100 | | | | SAM'S DUBUQUE, IA | | | | |

CONFIDENTIAL

WMT_MDL_000046035



CONFIDENTIAL

WMT_MDL_000046036

RUN ON 08/01/10 AT 13:52:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.       1&2

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880685 | DURAGESIC 75MCG/HR | 5 | | | | NORTH LAS VEGAS (LOSE | | | | |
| 003880686 | PERCOCET 10/325MG | 100 | | | | SAM'S GREENSBURG, PA | | | | |
| 003880691 | AMPHETA/SALT XR 20MG | 100 | | | | SAM'S SACRAMENTO, CA | | | | |

CONFIDENTIAL

WMT_MDL_000046037



WMT_MDL_000046038

```
RUN ON 08/01/19 AT 13:32:01              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/19        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.        164
                                         WAREHOUSE 8404S - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880707 | PERCOCET 2.5/325MG | 100 | 1 | | ████████ | SAM'S LIMA, OH | 711 | 100 | 14,879 | .07 |
| | | | 2 | | ████████ | SAM'S MUDD LAKE, NJ | 132 | 180 | 64,558 | .55 |
| | | | 3 | | ████████ | LARAMIE, WY | 625 | 180 | 394,577 | .04 |
| | | | 4 | | ████████ | HAZELHURST GA | 140 | 190 | 334,377 | .06 |
| | | | 5 | | ████████ | MERCED, CA | 049 | 100 | 431,273 | .02 |
| | | | 6 | | ████████ | RICHLAND, WA | 047 | 190 | 479,156 | .03 |
| | | | 7 | | ████████ | DAYTON IN | 515 | 180 | 447,243 | .02 |
| | | | 8 | | ████████ | CAMBRIDGE, OH | 507 | 100 | 999,258 | .02 |
| 003880714 | PERCOCET 5/325MG | 100 | 1 | | ████████ | SAM'S PITTSBURGH, PA | 710 | 200 | 89,833 | .22 |
| | | | 2 | | ████████ | POLSON, MT | 849 | 500 | 168,262 | .18 |
| | | | 3 | | ████████ | WICHITA, KS | 094 | 700 | 483,583 | .15 |
| | | | 4 | | ████████ | SAM'S CATONSVILLE, M | 709 | 500 | 329,225 | .15 |
| | | | 5 | | ████████ | SAM'S HAGERSTOWN, MD | 705 | 500 | 337,252 | .15 |
| | | | 6 | | ████████ | WATERFORD, CT | 440 | 400 | 604,568 | .13 |
| | | | 7 | | ████████ | WATERFORD, CT | 546 | 300 | 233,147 | .13 |
| | | | 8 | | ████████ | SAM'S ORANGE, CT | 161 | 200 | 154,062 | .13 |
| | | | 9 | | ████████ | COVINA, CA | 217 | 100 | 101,133 | .10 |
| | | | 10 | | ████████ | SAM'S CLEVELAND, OH | 704 | 300 | 314,419 | .10 |
| | | | 11 | | ████████ | COLUMBUS, OH (NE) | 540 | 300 | 373,689 | .08 |
| | | | 12 | | ████████ | READINGTOWN NJ | 542 | 300 | 328,286 | .08 |
| | | | 13 | | ████████ | TEMPE SOUTH IN | 540 | 300 | 306,868 | .06 |
| | | | 14 | | ████████ | SAM'S FAIRBANKS AK | 245 | 100 | 180,205 | .06 |
| | | | 15 | | ████████ | LAFAYETTE LA (N) | 719 | 500 | 800,962 | .06 |
| | | | 16 | | ████████ | OKEMOS, MI | 874 | 300 | 480,556 | .06 |
| | | | 17 | | ████████ | NASHUA SPRINGS KS | 540 | 200 | 344,286 | .06 |
| | | | 18 | | ████████ | NEWINGTON, NH | 289 | 200 | 389,660 | .06 |
| | | | 19 | | ████████ | BROCKTON, MA | 869 | 100 | 178,788 | .06 |
| | | | 20 | | ████████ | LITTLE ROCK AR | 818 | 200 | 347,780 | .06 |
| | | | 21 | | ████████ | PANAMA CITY, MI | 811 | 300 | 384,722 | .06 |
| | | | 22 | | ████████ | PRICE UT | 125 | 200 | 481,732 | .06 |
| | | | 23 | | ████████ | WAYNESBORO VA | 136 | 300 | 825,540 | .06 |
| 003880719 | HYDROMORPHONE 8MG | 100 | 1 | | ████████ | SAM'S APPLETON, WI | 719 | 1,100 | 125,591 | .08 |
| | | | 2 | | ████████ | SAM'S LIMO, OH | 159 | 100 | 13,879 | .07 |
| | | | 3 | | ████████ | SAM'S WOODBRIDGE, VA | 705 | 700 | 127,679 | .55 |
| | | | 4 | | ████████ | SAM'S NAPERVILLE IL | 741 | 500 | 432,465 | .05 |
| | | | 5 | | ████████ | SAM'S PONTIAC, MI | 711 | 500 | 134,147 | .37 |
| | | | 6 | | ████████ | SAM'S PUEBLO, CO | 807 | 200 | 133,255 | .29 |
| | | | 7 | | ████████ | SAM'S LOUISVILLE (S) | 787 | 200 | 293,426 | .27 |
| | | | 8 | | ████████ | TRINIDAD CO | 488 | 200 | 294,562 | .27 |
| | | | 9 | | ████████ | SAM'S SALINE, VA | 705 | 200 | 74,613 | .27 |
| | | | 10 | | ████████ | WEST DES MOINES (SW) | 366 | 600 | 225,268 | .23 |
| | | | 11 | | ████████ | ARDMORE OK | 427 | 500 | 300,579 | .22 |
| | | | 12 | | ████████ | SAM'S CHANDLER, AZ | 217 | 200 | 101,264 | .22 |
| | | | 13 | | ████████ | SAM'S LAS VEGAS(W) | 717 | 800 | 188,148 | .21 |
| | | | 14 | | ████████ | BATESBURG-LEESVILLE, | 124 | 400 | 409,680 | .21 |
| | | | 15 | | ████████ | MARCO AR | 818 | 400 | 459,656 | .19 |
| | | | 16 | | ████████ | BETHANY MO | 807 | 700 | 385,751 | .18 |
| | | | 17 | | ████████ | LAFAYETTE (S), LA | 248 | 600 | 337,628 | .18 |
| | | | 18 | | ████████ | EAST MEADOW, NY | 971 | 400 | 902,746 | .17 |
| | | | 19 | | ████████ | PARKER, AL | 694 | 600 | 164,597 | .15 |
| | | | 20 | | ████████ | SAM'S BENA AZ | 171 | 500 | 125,516 | .15 |
| | | | 21 | | ████████ | SAM'S CHINO, CA | 715 | 200 | 126,245 | .15 |
| | | | 22 | | ████████ | SAM'S COLORADO SPRIN | 711 | 200 | 131,587 | .15 |
| | | | 23 | | ████████ | SAM'S LAS VEGAS, NV | 717 | 500 | 201,564 | .15 |

CONFIDENTIAL

WMT_MDL_000046039



WMT_MDL_000046040

```
RUN ON 08/01/10 AT 15:32:41        W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        166
                                   WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880730 | FENTANYL 75MCG PTCH | 5 | 1 | 8115 | | SAM'S AUGUSTA, GA | 702 | 70 | 16,578 | .09 |
| | | | 2 | 6652 | | SAM'S DENVER, CO | 716 | 50 | 86,946 | .06 |
| | | | 3 | 6145 | | SAM'S SIOUX FALLS, S | 724 | 15 | 135,444 | .04 |
| | | | 4 | 6180 | | SAM'S MARION, IL | 753 | 15 | 433,432 | .09 |
| | | | 5 | 6505 | | COLUMBIA CITY, IN | 183 | 50 | 132,849 | .04 |
| | | | 6 | 6371 | | SAM'S WOODBRIDGE, VA | 705 | 30 | 124,047 | .05 |
| | | | 7 | 6518 | | SAM'S FAYETTEVILLE, | 708 | 50 | 115,044 | .05 |
| | | | 8 | 6542 | | HIAWATHA KS | 489 | 50 | 205,420 | .03 |
| | | | 9 | 2698 | | MILES CITY, MT | 969 | 30 | 265,407 | .02 |
| | | | 10 | 6125 | | GRANTS, NM | 884 | 50 | 333,089 | .02 |
| | | | 11 | 6873 | | SAM'S ROCHESTER, NY | 718 | 50 | 251,084 | .02 |
| | | | 12 | 5712 | | SAM'S KNOXVILLE, TN | 798 | 50 | 761,187 | .02 |
| | | | 13 | 5512 | | VERMILLION, SD | 173 | 35 | 226,029 | .02 |
| | | | 14 | 6668 | | MCMINNVILLE, TN | 813 | 85 | 428,896 | .02 |
| | | | 15 | 6787 | | SAM'S OVERLAND PARK, | 722 | 50 | 124,279 | .02 |
| | | | 16 | 1462 | | APPLETON, WI | 228 | 100 | 614,093 | .02 |
| | | | 17 | 6167 | | SAM'S FRANKLIN, WI | 714 | 20 | 413,625 | .02 |
| | | | 18 | 5513 | | SAM'S FT. WAYNE, IN | 711 | 55 | 446,872 | .02 |
| | | | 19 | 2554 | | BERLIN WI | 280 | 60 | 548,575 | .02 |
| | | | 20 | 6588 | | SAM'S COLUMBUS (W), | 718 | 45 | 89,667 | .02 |
| | | | 21 | 6487 | | CLINTON IL | 188 | 48 | 242,780 | .02 |
| | | | 22 | 6482 | | PITTSFIELD IL | 65 | 45 | 266,276 | .02 |
| | | | 23 | 6301 | | SAM'S APPLETON, WI | 714 | 25 | 125,641 | .02 |
| | | | 24 | 5758 | | SAM'S SHENANDOAH, TX | 714 | 25 | 125,154 | .02 |
| | | | | | | SPRINGDALE (E), AR | 415 | 25 | 164,575 | .02 |
| 003880733 | OXYCODONE 15MG | 100 | 1 | 4791 | | SAM'S GARDEN CITY, K | 724 | 600 | 24,121 | 2.49 |
| | | | 2 | 6777 | | SAM'S DENVER, CO | 716 | 800 | 49,239 | 1.63 |
| | | | 3 | 6186 | | SAM'S SCARBOROUGH, M | 712 | 900 | 55,716 | 1.61 |
| | | | 4 | 3513 | | PRESCOTT | 186 | 5,300 | 403,745 | 1.56 |
| | | | 5 | 6317 | | ALBUQUERQUE (GOLF), | 884 | 2,700 | 217,254 | 1.24 |
| | | | 6 | 6501 | | SAM'S MURFREESBORO, | 726 | 2,500 | 187,459 | 1.33 |
| | | | 7 | 6760 | | SAM'S THORNTON, CO | 716 | 2,500 | 174,365 | 1.25 |
| | | | 8 | 6303 | | SAM'S WEST ALLIS, WI | 718 | 2,700 | 219,866 | 1.23 |
| | | | 9 | 6829 | | SAM'S GILBERT, AZ | 717 | 700 | 60,158 | 1.16 |
| | | | 10 | 5450 | | NORTH EAST, MD | 848 | 5,000 | 441,852 | 1.08 |
| | | | 11 | 6926 | | SAM'S COLUMBUS, IN | 711 | 900 | 86,496 | .07 |
| | | | 12 | 6655 | | SAM'S WALDORF, MD | 785 | 500 | 55,381 | .06 |
| | | | 13 | 6049 | | SAM'S PUEBLO, CO | 716 | 1,300 | 181,160 | .06 |
| | | | 14 | 6147 | | SAM'S FRANKLIN, WI | 717 | 1,400 | 212,585 | .06 |
| | | | 15 | 5257 | | SAM'S LAS VEGAS(C), | 157 | 1,400 | 155,944 | .05 |
| | | | 16 | 6256 | | LAS VEGAS, NV | 151 | 1,400 | 155,644 | .05 |
| | | | 17 | 5001 | | BONNEY LAKE, WA | 811 | 800 | 99,694 | 1.82 |
| | | | 18 | 5788 | | LAS VEGAS (T PINES) | 831 | 1,800 | 176,701 | 1.02 |
| | | | 19 | 5395 | | LAS VEGAS (WARM SPR) | 831 | 1,800 | 107,179 | 1.02 |
| | | | 20 | 6177 | | SAM'S LAS VEGAS, NV | 717 | 2,800 | 281,566 | .99 |
| | | | 21 | 5714 | | MANAHAWKIN, NJ | 279 | 1,500 | 151,058 | .96 |
| | | | 22 | 5414 | | POWDER RIVER NJ | 279 | 1,500 | 156,038 | .96 |
| | | | 23 | 6694 | | SAM'S SALT LAKE CITY | 729 | 1,500 | 110,248 | .96 |
| | | | 24 | 4779 | | SAM'S EVANS, CO | 716 | 900 | 94,044 | .95 |
| 003880735 | PERCOCET 7.5/500MG | 100 | 1 | 1598 | | PHOENIX AZ | 899 | 300 | 237,182 | .13 |
| | | | 2 | 2632 | | GRANTS, NM | 884 | 300 | 534,469 | .09 |
| | | | 3 | 6234 | | CLINTON, UT | 356 | 300 | 379,886 | .08 |
| | | | 4 | 1843 | | MCMINNVILLE, OR | 587 | 300 | 413,114 | .07 |
| | | | 5 | 2846 | | OLIVE BRANCH, MS | 298 | 300 | 401,886 | .07 |
| | | | 6 | 6845 | | BUFFALO MO EE | 417 | 300 | 445,546 | .06 |
| | | | 7 | 1772 | | THREE RIVERS, MI | 461 | 300 | 514,134 | .06 |
| | | | 8 | 1528 | | WINSLOW | 484 | 200 | 295,464 | .05 |
| | | | 9 | 1750 | | TAPPAHANNOCK VA | 109 | 200 | 545,763 | .04 |

CONFIDENTIAL

WMT_MDL_000046041



RUN ON 08/01/18 AT 13:32:41 FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S   N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1 PAGE-NO. 167

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880737 | FENTANYL 25MCG PTCH | 5 | | | | SUSANVILLE CA | | | | |
| 003880750 | OXYCODONE 20MG/ML | 30 | | | | SAM'S RICHMOND(NW) | | | | |
| 003880792 | OXYCODONE CR 80MG | 100 | | | | SAM'S STERLING VA | | | | |

CONFIDENTIAL

WMT_MDL_000046042



RUN ON 08/01/18 AT 15:52:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S ,   I N C .
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 96945 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.          168

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880797 | FENTANYL 800MCG LOZ | 30 | 1 | 6404 | | SAM'S NIAGARA FALLS, | 719 | 120 | 123,086 | .10 |
| | | | 2 | 5303 | | KANKAKEE, IL | 488 | 540 | 393,252 | .08 |
| | | | 3 | 1019 | | CANON CITY CO | 865 | 240 | 489,268 | .05 |
| | | | 4 | 1928 | | SOMERSET KY | 530 | 300 | 514,416 | .07 |
| | | | 5 | 1788 | | CHARLOTTESVILLE VA | 129 | 570 | 497,247 | .07 |
| | | | 6 | 0963 | | WACO TX | 194 | 240 | 371,519 | .06 |
| | | | 7 | 5276 | | SAM'S TULSA (E), OK | 227 | 60 | 361,934 | .05 |
| | | | 8 | 1017 | | FORT WORTH (NE), TX | 234 | 120 | 361,934 | .04 |
| | | | 9 | 1869 | | WATERTOWN SD | 150 | 120 | 332,904 | .04 |
| | | | 10 | 1731 | | GLBERTON GA | 150 | 180 | 315,781 | .03 |
| | | | 11 | 1786 | | TOOELE UT | 718 | 60 | 351,934 | .03 |
| | | | 12 | 1468 | | LAQUINTA CA | 301 | 120 | 655,068 | .02 |
| | | | 13 | 1865 | | GONZALES TX | 208 | 60 | 261,412 | .02 |
| | | | 14 | 0940 | | SAM'S WEST ALLIS, WI | 719 | 50 | 215,946 | .01 |
| | | | 15 | 6545 | | HENRIETTA OK | 401 | 60 | 264,878 | .01 |
| | | | 16 | 0292 | | AUBURN NY | 817 | 30 | 249,681 | .01 |
| | | | 17 | 5585 | | LEXINGTON TN | 530 | 30 | 369,767 | .01 |
| | | | 18 | 0404 | | SALVATORE PR | 525 | 30 | 351,574 | .01 |
| | | | 19 | 5246 | | WHITEVILLE NC | 151 | 30 | 240,888 | .01 |
| 003880804 | FENTANYL 400MCG LOZ | 30 | 1 | 6655 | | SAM'S LITTLETON, CO | 716 | 60 | 45,161 | .13 |
| | | | 2 | 1319 | | STURGEON BAY WI | 719 | 300 | 469,789 | .08 |
| | | | 3 | 0042 | | KINGSVILLE TX | 557 | 240 | 271,048 | .08 |
| | | | 4 | 0971 | | FRUITA CO | 304 | 210 | 311,082 | .07 |
| | | | 5 | 5274 | | SAM'S SNELLVILLE, GA | 702 | 60 | 261,046 | .02 |
| | | | 6 | 2006 | | PASO ROBLES, CA | 840 | 120 | 266,366 | .02 |
| | | | 7 | 0808 | | LAKE JACKSON TX | 227 | 60 | 558,172 | .01 |
| | | | 8 | 0975 | | DURANT OK | 276 | 60 | 490,412 | .01 |
| | | | 9 | 8140 | | SAM'S TEXAS CITY, TX | 714 | 50 | 266,696 | .01 |
| | | | 10 | 0636 | | PUTNEY TX | 418 | 60 | 601,323 | .01 |
| | | | 11 | 1001 | | PUEBLO, CO | 488 | 30 | 466,598 | .01 |
| 003880805 | HYDROMORPHONE 2MG | 100 | 1 | 4791 | | SAM'S GARDEN CITY, K | 724 | 200 | 94,121 | .63 |
| | | | 2 | 4278 | | SAM'S EVANS, CO | 719 | 700 | 641,550 | .64 |
| | | | 3 | 4744 | | SAM'S BUDD LAKE, NJ | 719 | 500 | 479,759 | .54 |
| | | | 4 | 2084 | | BOZEMAN MT | 869 | 1,700 | 473,750 | .36 |
| | | | 5 | 4674 | | KEMALI AK | 245 | 500 | 405,655 | .34 |
| | | | 6 | 5876 | | BREMER AK | 525 | 1,100 | 305,074 | .36 |
| | | | 7 | 0074 | | SAM'S MAPLEWOOD, MO | 723 | 400 | 135,618 | .29 |
| | | | 8 | 0112 | | SAM'S HARRISBURG, PA | 738 | 500 | 189,985 | .29 |
| | | | 9 | 0638 | | LAS VEGAS (304TH SPR2 | 531 | 300 | 101,578 | .28 |
| | | | 10 | 0205 | | SAM'S AVADA, CO | 719 | 200 | 722,585 | .28 |
| | | | 11 | 5183 | | SAM'S YUMA, AZ | 497 | 200 | 722,585 | .27 |
| | | | 12 | 3450 | | LOUISVILLE, KY | 497 | 300 | 186,778 | .27 |
| | | | 13 | 4586 | | FRISCO CO | 317 | 400 | 174,906 | .24 |
| | | | 14 | 6520 | | SAM'S LONE TREE, CO | 719 | 1,500 | 114,508 | .24 |
| | | | 15 | 1315 | | SIOUX FALLS SD | 672 | 600 | 481,403 | .24 |
| | | | 16 | 1152 | | SIOUX CENTER IA | 673 | 120 | 127,056 | .23 |
| | | | 17 | 0985 | | WAGE EARTH MN | 146 | 300 | 146,605 | .23 |
| | | | 18 | 4458 | | HOLLY SPRINGS, NC | 523 | 600 | 205,746 | .22 |
| | | | 19 | 2852 | | MONROE, MI | 630 | 400 | 267,765 | .22 |
| | | | 20 | 2957 | | POLSON MT | 869 | 400 | 146,728 | .22 |
| | | | 21 | 8147 | | SAM'S LOVELAND, CO | 719 | 500 | 127,060 | .21 |
| | | | 22 | 2980 | | ENID, OK | 276 | 300 | 261,604 | .21 |
| | | | 23 | 3594 | | MANCHESTER, NH | 292 | 400 | 414,696 | .22 |
| | | | 24 | 4816 | | SAM'S AURORA (E), CO | 716 | 200 | 94,073 | .21 |

CONFIDENTIAL

WMT_MDL_000046043

RUN ON 08/08 AS AT 13:37:41
FOR PERIOD ENDING 13/37/41

W A L - M A R T   S T O R E S ,   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD645-1
PAGE-NO. 169

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880807 | OXYCODONE CR 40MG | 100 | | | | SAM'S COLUMBUS (N), | | | | |
| 003880808 | MORPHINE O/S 20MG/ML | 30 | | | | SAM'S BALTIMORE, MD | | | | |
| 003880847 | METHYLIN 10MG | 100 | | | | VICTOR, NY | | | | |

CONFIDENTIAL

WMT_MDL_000046044

RUN ON 08/01/20 AT 13:32:21
PERIOD ENDING 07/31/20

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 86045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        178

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880854 | METHYLIN 20MG | 100 | | | | SAM'S ERIE, PA | | | | |
| 003880868 | METHYLIN 5MG TABS | 100 | | | | SAM'S ERIE, PA | | | | |
| 003880882 | OXYCODONE 5MG CAPS | 100 | | | | ROGERS (PINNACLE), A | | | | |

WMT_MDL_000046045



CONFIDENTIAL

WMT_MDL_000046046

```
RUN ON 08/01/10 AT 13:52:41           W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM               PAGE-NO.      172
                                     WAREHOUSE 86049 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880924 | OXYCO/APAP 5/500MG | 100 | | | (redacted) | | | | | |
| 003880931 | OXYCO/APAP 5/500MG | 500 | | | (redacted) | WARNER ROBINS GA | | | | |
| 003880945 | METHYLIN ER 10MG | 100 | | | (redacted) | | | | | |

CONFIDENTIAL

WMT_MDL_000046047



CONFIDENTIAL

WMT_MDL_000046048

RUN ON 08/31/10 AT 13:31:01
FOR PERIOD ENDING 07/31/10

W A L   M A R T   S T O R E S   I N C
CONTROL DRUG DISTRIBUTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE NO.  174

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881113 | OXYCONTIN C/R 40MG | 100 | | | | | | | | |
| 003881120 | OXYCONTIN C/R 80MG | 100 | | | | | | | | |
| 003881155 | MEPERIDINE 50MG/5ML | 500 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046049

CONFIDENTIAL

RUN ON 20/01/28 AT 13/35/11
FOR PERIOD ENDING 07/31/10

W.A.L.-M.A.R.T S.T.O.R.E.S I.N.C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 175

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881162 | RITALIN LA 30MG | 100 | | | | | | | | |
| 003881176 | METHADONE 5MG/5ML | 500 | | | | | | | | |
| 003881211 | ROXICET SOLN 5/325M | 500 | | | | | | | | |



003881211 ROXICET SOLN 5/325M 500

CONFIDENTIAL

WMT_MDL_000046051