# EXHIBIT A

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Birmingham, City of v. Amerisourcebergen Drug Corporation et al | Alabama | 1:17-op-45008-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Fort Payne, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:17-op-45079-DAP | Federal - MDL | 12/18/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Tallapoosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:17-op-45097-DAP | Federal - MDL | 12/18/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| City of Gadsden, Alabama et al v. Amerisourcebergen Drug Corporation et al | Alabama | 1:17-op-45101-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Cherokee Alabama et al v. Purdue Pharma LP et al | Alabama | 1:18-op-45005-DAP | Federal - MDL | 1/10/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Opp, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45011-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Mobile, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45076-DAP | Federal - MDL | 1/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Baldwin County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45152-DAP | Federal - MDL | 2/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| J. Paul Jones Hospital v. McKesson Corporation et al | Alabama | 1:18-op-45161-DAP | Federal - MDL | 2/9/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Marion County, Alabama et al v. Purdue Pharma LP et al | Alabama | 1:18-op-45171-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Calhoun County, Alabama v. Cardinal Health Inc et al | Alabama | 1:18-op-45191-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Demopolis, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45183-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Coffee County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45182-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Marengo County, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45188-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Mobile County, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45186-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Talladega County, Alabama et al v. Cardinal Health Inc et al | Alabama | 1:18-op-45190-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Trussville, City of v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45192-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Tuscaloosa County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45196-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Selma, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45198-DAP | Federal - MDL | 2/20/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cherokee County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45207-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Decatur, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45201-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Moulton, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45202-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Union Springs, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45204-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Morgan County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45200-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Enterprise, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45213-DAP | Federal - MDL | 2/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Ozark, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45214-DAP | Federal - MDL | 2/23/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Butler, Alabama v. Endo Health Solutions Inc. et al | Alabama | 1:18-op-45216-DAP | Federal - MDL | 2/23/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Cullman County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45227-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lawrence County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45228-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Marshall County, Alabama et al v. Purdue Pharma L P et al | Alabama | 1:18-op-45230-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bullock County, Alabama v. AmerisourceBergen Drug Corporation et al | Alabama | 1:18-op-45246-DAP | Federal - MDL | 3/9/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Phenix City, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45179-DAP | Federal - MDL | 4/2/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bibb County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45413-DAP | Federal - MDL | 4/12/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Guin, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45457-DAP | Federal - MDL | 4/26/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Green v. West-Ward Pharmaceuticals Corp et al | Alabama | 1:18-op-45489-DAP | Federal - MDL | 4/27/2018 | Estate | 1 | 0 | 0 | 0 | 1 |
| City of Tuscaloosa, Alabama v. Cardinal Health Inc et al | Alabama | 1:18-op-45553-DAP | Federal - MDL | 5/9/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Hamilton, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45564-DAP | Federal - MDL | 5/14/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Jackson County, Alabama et al v. AmerisourceBergen Drug Corporation et al | Alabama | 1:18-op-45634-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Dallas County, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45667-DAP | Federal - MDL | 6/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Chilton County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45735-DAP | Federal - MDL | 6/15/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Hartselle, Alabama v. Purdue Pharma LP et al | Alabama | 1:18-op-45736-DAP | Federal - MDL | 6/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Nauvoo, Alabama, et al v. Purdue Pharma LP et al | Alabama | 1:18-op-45737-DAP | Federal - MDL | 6/15/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Winfield, Alabama v. Purdue Pharma LP et al | Alabama | 1:18-op-45738-DAP | Federal - MDL | 6/15/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Town of Double Springs, AL v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45739-DAP | Federal - MDL | 6/15/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Lincoln, Alabama v. Actavis LLC et al | Alabama | 1:18-op-45786-DAP | Federal - MDL | 7/6/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Munford, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45785-DAP | Federal - MDL | 7/6/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pike County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45803-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Troy, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45947-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Conecuh County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-45957-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| City of Clanton, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:18-op-46084-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Madison County, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:19-op-45006-DAP | Federal - MDL | 1/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Florence Alabama v. Purdue Pharma L.P. et al | Alabama | 1:19-op-45073-DAP | Federal - MDL | 2/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Red Bay, Alabama et al v. AmerisourceBergen Drug Corporation et al | Alabama | 1:19-op-45136-DAP | Federal - MDL | 3/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corporation et al | Alabama | 1:19-op-45141-DAP | Federal - MDL | 3/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Cullman, Alabama v. Amerisourcebergen Drug Corporation et al | Alabama | 1:19-op-45248-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hempel v. Purdue Pharma L.P. et al | Alabama | 1:19-op-45473-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| TOWN OF FORT DEPOSIT, ALABAMA v. Purdue Pharma L.P. et al | Alabama | 1:19-op-45427-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Orange Beach, Alabama v. PURDUE PHARMA, L.P. et al | Alabama | 1:19-op-45784-DAP | Federal - MDL | 9/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Prattville, Alabama v. PURDUE PHARMA, L.P. et al | Alabama | 1:19-op-45783-DAP | Federal - MDL | 9/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lauderdale County, Alabama v. Teva Pharmaceuticals USA, Inc., et al | Alabama | 1:19-op-45845-DAP | Federal - MDL | 10/8/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Huntsville, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Alabama | 1:19-op-45947-DAP | Federal - MDL | 10/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Sylacauga v. Teva Pharmaceuticals USA, Inc. et al | Alabama | 1:19-op-45900-DAP | Federal - MDL | 10/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Athens, Alabama v. Teva Pharmaceuticals USA, Inc. et al | Alabama | 1:19-op-45953-DAP | Federal - MDL | 10/29/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Homewood, Alabama v. Teva Pharmaceuticals et al | Alabama | 1:19-op-45973-DAP | Federal - MDL | 11/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Alsup v. McKesson Corporation et al | Alabama | 1:20-op-45083-DAP | Federal - MDL | 2/24/2020 | NAS | 1 | 1 | 1 | 1 | 4 |
| Wilcox County, Alabama v. Actavis, LLC et al | Alabama | 1:18-op-45181-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 0 | 0 | 0 | 1 |
| SouthEast Alaska Regional Health Consortium v. Purdue Pharma L.P. et al | Alaska | 1:18-op-46149-DAP | Federal - MDL | 10/15/2018 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| Kodiak Area Native Association v. Purdue Pharma L.P. et al | Alaska | 1:18-op-46260-DAP | Federal - MDL | 11/20/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Norton Sound Health Corporation v. Purdue Pharma L.P. et al | Alaska | 1:18-op-46261-DAP | Federal - MDL | 11/20/2018 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| Tanana Chiefs Conference et al v. Purdue Pharma L.P. et al | Alaska | 1:18-op-46268-DAP | Federal - MDL | 11/27/2018 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| Kenaitze Indian Tribe et al v. Purdue Pharma L.P. et al | Alaska | 1:18-op-46309-DAP | Federal - MDL | 12/10/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Aleutian Pribilof Islands Association, Inc. v. Purdue Pharma L.P. et al | Alaska | 1:19-op-45024-DAP | Federal - MDL | 1/22/2019 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| Gilson v. Purdue Pharma L.P. et al | Alaska | 1:19-op-45461-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Johnson v. Purdue Pharma L.P. et al | Alaska | 1:19-op-45521-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Eastern Aleutian Tribes v. Purdue Pharma L.P. et al | Alaska | 1:19-op-45836-DAP | Federal - MDL | 10/2/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Bristol Bay Area Health Corporation v. Purdue Pharma L.P. et al | Alaska | 1:19-op-46175-DAP | Federal - MDL | 12/31/2019 | Tribal | 1 | 0 | 1 | 0 | 2 |
| Mentasta Traditional Council v. Endo Health Solutions Inc. et al | Alaska | 1:20-op-45024-DAP | Federal - MDL | 1/16/2020 | Class Action | 1 | 0 | 1 | 1 | 3 |
| Arizona Municipal Risk Retention Pool v. Purdue Pharma LP et al | Arizona | 1:18-op-45178-DAP | Federal - MDL | 2/16/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Phoenix, City of v. Purdue Pharma LP et al | Arizona | 1:18-op-45510-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Arizona School Alliance for Workers Compensation Incorporated v. Purdue Pharma LP et al | Arizona | 1:18-op-45540-DAP | Federal - MDL | 5/8/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Arizona Counties Insurance Pool v. Purdue Pharma LP et al | Arizona | 1:18-op-45632-DAP | Federal - MDL | 6/4/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Cochise County v. Purdue Pharma LP et al | Arizona | 1:18-op-45855-DAP | Federal - MDL | 7/24/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Northwest Arizona Employee Benefit Trust v. Purdue Pharma LP et al | Arizona | 1:18-op-46043-DAP | Federal - MDL | 9/6/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| City of Kingman v. Purdue Pharma LP et al | Arizona | 1:18-op-46057-DAP | Federal - MDL | 9/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Maricopa v. Purdue Pharma LP et al | Arizona | 1:19-op-45020-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Mohave v. Purdue Pharma LP et al | Arizona | 1:19-op-45117-DAP | Federal - MDL | 3/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Navajo v. Purdue Pharma LP et al | Arizona | 1:19-op-45217-DAP | Federal - MDL | 4/1/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Hualapai Tribe v. Purdue Pharma L.P. et. al | Arizona | 1:19-op-45004-DAP | Federal - MDL | 1/10/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| TONTO APACHE TRIBE v. Purdue Pharma L.P. et al | Arizona | 1:19-op-45398-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Gila River Indian Community et al v. Purdue Pharma L.P. et al | Arizona | 1:19-op-45366-DAP | Federal - MDL | 6/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| TOHONO OODHAM NATION v. Purdue Pharma L.P. et al | Arizona | 1:19-op-45411-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Cherry v. Purdue Pharma L.P. et al | Arizona | 1:19-op-45490-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Brant v. Purdue Pharma L.P. et al | Arizona | 1:19-op-45494-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| County of Yuma v. Purdue Pharma LP et al | Arizona | 1:19-op-45575-DAP | Federal - MDL | 7/3/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Quechan Tribe of the Fort Yuma Indian Reservation v. Cephalon, Inc. et al | Arizona | 1:20-op-45108-DAP | Federal - MDL | 3/19/2020 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Peterson v. Purdue Pharma L.P. et al | Arkansas | 1:19-op-45472-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Agricultural Group Compensation Self-Insured Fund v. Endo Health Solutions, Inc. et al | Arkansas | 1:19-op-45892-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Yurok Tribe v. Purdue Pharma L.P. et al | California | 1:18-op-45311-DAP | Federal - MDL | 3/30/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| City of Los Angeles, California v. Purdue Pharma L.P. et al | California | 1:18-op-45601-DAP | Federal - MDL | 5/21/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| County of Lassen v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45609-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Mariposa, et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45618-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Monterey v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45615-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Sacramento v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45608-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of San Diego et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45613-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Tuolumne, et al v. Amerisource Bergen Drug Corporation et al | California | 1:18-op-45619-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Butte v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45627-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of El Dorado v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45629-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Imperial et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45631-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Mono v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45626-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Nevada v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45628-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Siskiyou v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45630-DAP | Federal - MDL | 6/1/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| County of Calaveras, et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45645-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Del Norte v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45655-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Fresno v. Amerisourcebergen Drug Corporation, et al. | California | 1:18-op-45644-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Inyo, et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45646-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Madera, et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45647-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Marin v. Purdue Pharma L.P. et al | California | 1:18-op-45657-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| County of Mendocino v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45654-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Merced, et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45643-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Modoc v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45641-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Placer v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45642-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Plumas v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45649-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of San Benito v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45653-DAP | Federal - MDL | 6/4/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| County of Shasta v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45651-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| County of Sutter v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45640-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Trinity v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45650-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Yuba v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45648-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Santa Cruz, California v. Purdue Pharma L.P. et al | California | 1:18-op-45679-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| County of Tehama v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-45680-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Napa, California v. Purdue Pharma L.P. et al | California | 1:18-op-45750-DAP | Federal - MDL | 6/27/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| County of Sonoma, California v. Purdue Pharma L.P. et al | California | 1:18-op-45849-DAP | Federal - MDL | 7/19/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| County of Riverside et al v. Purdue Pharma L.P. et al | California | 1:18-op-45878-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Big Sandy Rancheria of Western Mono Indians v. McKesson Corporation et al | California | 1:18-op-45923-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corporation et al | California | 1:18-op-45922-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Center Point, Inc. v. McKesson Corporation et al | California | 1:18-op-45921-DAP | Federal - MDL | 8/8/2018 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| Consolidated Tribal Health Project, Inc. v. McKesson Corporation et al | California | 1:18-op-45919-DAP | Federal - MDL | 8/8/2018 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| Coyote Valley Band of Pomo Indians v. McKesson Corporation et al | California | 1:18-op-45918-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Guidiville Rancheria of California v. McKesson Corporation et al | California | 1:18-op-45917-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Hopland Band of Pomo Indians v. McKesson Corporation et al | California | 1:18-op-45913-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corporation et al | California | 1:18-op-45916-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Robinson Rancheria v. McKesson Corporation et al | California | 1:18-op-45912-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Round Valley Indian Tribes et al v. McKesson Corporation et al | California | 1:18-op-45915-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Scotts Valley Band of Pomo Indians v. McKesson Corporation et al | California | 1:18-op-45914-DAP | Federal - MDL | 8/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Humboldt County v. Purdue Pharma, L.P. et al | California | 1:18-op-45942-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| County of Tulare, California v. Purdue Pharma L.P., et al. | California | 1:18-op-45997-DAP | Federal - MDL | 8/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of San Bernardino et al v. Purdue Pharma L.P. et al | California | 1:18-op-46032-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Amador et al v. Amerisourcebergen Drug Corporation et al | California | 1:18-op-46075-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Eureka et al v. Purdue Pharma, L.P. et al | California | 1:18-op-46092-DAP | Federal - MDL | 9/24/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| County of San Luis Obispo, California v. Purdue Pharma L.P. et al | California | 1:18-op-46290-DAP | Federal - MDL | 12/3/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of San Mateo v. McKesson Corporation et al | California | 1:18-op-46319-DAP | Federal - MDL | 12/11/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Indian Health Council, Inc. v. Purdue Pharma L.P. et al | California | 1:18-op-46316-DAP | Federal - MDL | 12/11/2018 | Tribal/Hospital | 1 | 1 | 1 | 1 | 4 |
| Pala Band of Mission Indians v. Purdue Pharma L.P. et al | California | 1:18-op-46341-DAP | Federal - MDL | 12/18/2018 | Tribal | 1 | 1 | 1 | 0 | 3 |
| Bear River Band of Rohnerville Rancheria v. Purdue Pharma L.P. et al | California | 1:18-op-46362-DAP | Federal - MDL | 12/27/2018 | Tribal | 0 | 0 | 1 | 0 | 1 |
| Hoopa Valley Tribe v. Purdue Pharma L.P. et al | California | 1:18-op-46361-DAP | Federal - MDL | 12/27/2018 | Tribal | 0 | 0 | 1 | 0 | 1 |
| Riverside San Bernardino County Indian Health, Inc. v. Purdue Pharma L.P. et al | California | 1:19-op-45025-DAP | Federal - MDL | 1/23/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| County of San Mateo v. Purdue Pharma L.P. et al | California | 1:19-op-45126-DAP | Federal - MDL | 3/11/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| County of Santa Barbara et al v. Purdue Pharma, L.P. et al | California | 1:19-op-45128-DAP | Federal - MDL | 3/12/2019 | Municipality | 0 | 1 | 1 | 0 | 2 |
| Rincon Band of Luiseno Indians v. Purdue Pharma L.P. et al | California | 1:18-op-46151-DAP | Federal - MDL | 10/16/2018 | Tribal | 1 | 0 | 1 | 0 | 2 |
| Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P. et al | California | 1:18-op-46152-DAP | Federal - MDL | 10/16/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P. et al | California | 1:18-op-46241-DAP | Federal - MDL | 11/16/2018 | Tribal | 0 | 0 | 1 | 0 | 1 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Cahto Indian Tribe of the Laytonville Rancheria et al v. McKesson Corporation et al | California | 1:19-op-45038-DAP | Federal - MDL | 1/28/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Feather River Tribal Health, Inc. v. Purdue Pharma, L.P. et al | California | 1:19-op-45334-DAP | Federal - MDL | 5/17/2019 | Tribal/Hospital | 1 | 0 | 1 | 1 | 3 |
| County of Yolo, et al., v. Amerisourcebergen Drug Corporation et al | California | 1:19-op-45351-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA v. Purdue Pharma L.P. et al | California | 1:19-op-45403-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION v. Purdue Pharma L.P. et al | California | 1:19-op-45397-DAP | Federal - MDL | 6/6/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Artz v. Purdue Pharma L.P. et al | California | 1:19-op-45459-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 0 | 3 |
| City of Laguna Beach, California v. Purdue Pharma, L.P. et al | California | 1:19-op-45447-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P. et al | California | 1:19-op-45582-DAP | Federal - MDL | 7/3/2019 | Tribal | 1 | 0 | 1 | 0 | 2 |
| Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corporation et al | California | 1:19-op-45580-DAP | Federal - MDL | 7/8/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Tule River Indian Tribe of California v. AmerisourceBergen Drug Corporation et al | California | 1:19-op-45579-DAP | Federal - MDL | 7/8/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City Of San Jose v. Amerisourcebergen Drug Corporation et al | California | 1:19-op-45768-DAP | Federal - MDL | 9/3/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Chula Vista, California v. Amerisourcebergen Drug Corporation et al | California | 1:19-op-45750-DAP | Federal - MDL | 8/29/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ventura v. Purdue Pharma L.P. et al | California | 1:19-op-45747-DAP | Federal - MDL | 8/29/2019 | Municipality | 0 | 0 | 0 | 0 | 1 |
| San Francisco Health Plan v. Teva Pharmaceuticals USA Inc, et al | California | 1:19-op-45893-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Commission on Medical Care, d/b/a Partnership HealthPlan of California v. Teva Pharmaceuticals USA, Inc. et al | California | 1:19-op-45896-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Santa Barbara San Luis Obispo Regional Health Authority, d/b/a CenCal Health v. Teva Pharmaceuticals USA, Inc. et al | California | 1:19-op-45895-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Pinoleville Pomo Nation v. McKesson Corporation et al | California | 1:19-op-45974-DAP | Federal - MDL | 11/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Central California Alliance for Health v. Teva Pharmaceuticals USA, Inc. et al | California | 1:19-op-45971-DAP | Federal - MDL | 11/5/2019 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Ventura County Medi-Cal Managed Care Commission d/b/a Gold Coast Health Plan v. Teva Pharmaceuticals USA, Inc. et al | California | 1:19-op-46020-DAP | Federal - MDL | 11/15/2019 | Third Party Payor | 1 | 0 | 0 | 0 | 1 |
| Health Plan of San Joaquin v. Teva Pharmaceuticals USA, Inc. et al | California | 1:19-op-46093-DAP | Federal - MDL | 11/25/2019 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| County of Alameda et al v. Richard S. Sackler et al | California | 1:20-op-45055-DAP | Federal - MDL | 2/7/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Dry Creek Band of Pomo Indians v. Cephalon, Inc. et al | California | 1:20-op-45147-DAP | Federal - MDL | 4/2/2020 | Tribal | 0 | 0 | 1 | 0 | 1 |
| City of Fullerton et al v. Cephalon Inc. et al | California | 1:20-op-45143-DAP | Federal - MDL | 4/2/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Conejos County et al v. Purdue Pharma L.P. et al | Colorado | 1:18-op-45740-DAP | Federal - MDL | 6/18/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Lakewood, CO et al v. Purdue Pharma L.P. et al | Colorado | 1:18-op-45800-DAP | Federal - MDL | 7/10/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Pueblo County v. Purdue Pharma L.P. et al | Colorado | 1:18-op-45801-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of the County of Adams, et al v. Purdue Pharma, L.P. et al | Colorado | 1:19-op-45036-DAP | Federal - MDL | 1/28/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Jefferson v. Purdue Pharma, L.P. et al | Colorado | 1:19-op-45035-DAP | Federal - MDL | 1/28/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Thornton v. Purdue Pharma L.P. et al | Colorado | 1:19-op-45034-DAP | Federal - MDL | 1/28/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Brighton v. Purdue Pharma, L.P. et al | Colorado | 1:19-op-45298-DAP | Federal - MDL | 5/6/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Whittaker v. Purdue Pharma L.P. et al | Colorado | 1:19-op-45475-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Goforth v. Purdue Pharma L.P. et al | Colorado | 1:19-op-45532-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Goss v. Purdue Pharma L.P. et al | Colorado | 1:19-op-45518-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Federal Heights v. Purdue Pharma, L.P. et al | Colorado | 1:19-op-45573-DAP | Federal - MDL | 7/2/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Sheridan v. Purdue Pharma, L.P. et al | Colorado | 1:19-op-45572-DAP | Federal - MDL | 7/2/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Board of County Commissioners of the County of Mesa v. Sackler et al | Colorado | 1:19-op-45923-DAP | Federal - MDL | 10/31/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Greeley, Colorado v. Richard S. Sackler, et al. | Colorado | 1:19-op-45977-DAP | Federal - MDL | 11/6/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Town of Enfield v. Purdue Pharma L.P. et al | Connecticut | Hartford State Super. Ct. (CT)/HHD-CV19-6110751-S | Federal - MDL | 7/8/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| MASHANTUCKET (WESTERN) PEQUOT TRIBE v. Purdue Pharma L.P. et al | Connecticut | 1:19-op-45405-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Town of Monroe, Connecticut v. Purdue Pharma L.P. et al | Connecticut | 1:19-op-45441-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Middletown v. Purdue Pharma L.P. et al | Connecticut | 1:19-op-45651-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Wethersfield v. Purdue Pharma L.P. et al | Connecticut | 1:19-op-45663-DAP | Federal - MDL | 7/29/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Norwich v. Purdue Pharma L.P. et al | Connecticut | 1:19-op-45840-DAP | Federal - MDL | 10/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Windham v. Teva Pharmaceuticals USA, Inc. et al | Connecticut | 1:20-op-45103-DAP | Federal - MDL | 3/12/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Tuttle v. Purdue Pharma L P et al | Delaware | 1:19-op-45476-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Sussex County, Delaware v. Purdue Pharma L.P. et al | Delaware | 1:19-op-45723-DAP | Federal - MDL | 9/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Dover et al v. Purdue Pharma L.P. et al | Delaware | 1:20-op-45086-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Hillsborough County v. Purdue Pharma L.P. et al | Florida | Cir. Ct. Hillsborough Cnty. (Fla.)/18-CA-007848 | Federal - MDL | 11/30/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Tampa v. Purdue Pharma L.P. et al | Florida | Thirteenth Judicial Circuit Hillsborough County/18-CA-009614 | Federal - MDL | 11/30/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Delray Beach v. Purdue Pharma L.P. et al | Florida | 1:18-op-45051-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Baptist Hospital, Inc., et al v. McKesson Corporation, et al | Florida | 1:18-op-45073-DAP | Federal - MDL | 1/22/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| CITY OF PENSACOLA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Florida | 1:18-op-45331-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Broward County, Florida v. Purdue Pharma L.P. et al | Florida | 1:18-op-45332-DAP | Federal - MDL | 4/2/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| CITY OF PANAMA CITY, FLORIDA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Florida | 1:18-op-45373-DAP | Federal - MDL | 4/6/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bay County, Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-45455-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Big Bend Community Based Care, Inc. et al v. Purdue Pharma LP et al | Florida | 1:18-op-45493-DAP | Federal - MDL | 4/27/2018 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| Miami-Dade County, Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-45552-DAP | Federal - MDL | 5/9/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Miami v. Purdue Pharma L.P. et al | Florida | 1:18-op-45664-DAP | Federal - MDL | 6/6/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| County of Osceola v. Purdue Pharma L.P. et al | Florida | 1:18-op-45669-DAP | Federal - MDL | 6/6/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Alachua County v. Purdue Pharma LP et al | Florida | 1:18-op-45685-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of St. Petersburg, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45701-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Escambia County, Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-45729-DAP | Federal - MDL | 6/14/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pinellas County, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45742-DAP | Federal - MDL | 6/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Volusia, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45782-DAP | Federal - MDL | 7/5/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Pinellas Park v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45807-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pasco County, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45851-DAP | Federal - MDL | 7/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Coral Gables v. Purdue Pharma L.P. et al | Florida | 1:18-op-45852-DAP | Federal - MDL | 7/23/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Miami Gardens, Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-45873-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of North Miami, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45872-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Santa Rosa County v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45861-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Gulf County, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-45953-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Polk County, Florida v. Purdue Pharma L.P. et al | Florida | 1:18-op-45970-DAP | Federal - MDL | 8/14/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Levy County v. Purdue Pharma L.P. et al | Florida | 1:18-op-46119-DAP | Federal - MDL | 10/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Palm Beach County v. Purdue Pharma L.P. et al | Florida | 1:18-op-46121-DAP | Federal - MDL | 10/4/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Tallahassee v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-46243-DAP | Federal - MDL | 11/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Leon County, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-46242-DAP | Federal - MDL | 11/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Bradenton v. Amerisourcebergen Drug Corporation et al | Florida | 1:18-op-46331-DAP | Federal - MDL | 12/14/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Fort Lauderdale, Florida v. Purdue Pharma L.P. et al | Florida | 1:18-op-46329-DAP | Federal - MDL | 12/14/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Pembroke Pines, Florida v. Purdue Pharma L.P. et al | Florida | 1:18-op-46363-DAP | Federal - MDL | 12/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Clearwater in the County of Pinellas v. Purdue Pharma L.P. et al | Florida | 1:19-op-45009-DAP | Federal - MDL | 1/17/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Deerfield Beach, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45021-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Manatee County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45044-DAP | Federal - MDL | 2/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Brevard, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45064-DAP | Federal - MDL | 2/12/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Miramar, Florida v. Purdue Pharma L.P, et al | Florida | 1:19-op-45088-DAP | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Pompano Beach, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45087-DAP | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Coconut Creek, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45089-DAP | Federal - MDL | 2/26/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Hallandale Beach, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45119-DAP | Federal - MDL | 3/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Lauderhill, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45120-DAP | Federal - MDL | 3/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Miccosukee Tribe of Indians of Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:19-op-45121-DAP | Federal - MDL | 3/11/2019 | Tribal | 1 | 0 | 1 | 0 | 2 |
| West Boca Medical Center, Inc. v. AmerisourceBergen Drug Corporation et al | Florida | 1:18-op-45530-DAP | Federal - MDL | 5/3/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Jackson County v. AmerisourceBergen Drug Corporation et al | Florida | 1:19-op-45283-DAP | Federal - MDL | 4/18/2019 | Municipality | 1 | 0 | 0 | 1 | 2 |
| County Commission of Monroe County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45273-DAP | Federal - MDL | 4/17/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Marion County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45272-DAP | Federal - MDL | 4/17/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Sarasota County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45339-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Broward Behavioral Health Coalition v. Purdue Pharma L.P. et al | Florida | 1:19-op-45338-DAP | Federal - MDL | 5/29/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Walton County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45423-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. Johns County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45563-DAP | Federal - MDL | 7/1/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Watson v. Purdue Pharma L.P. et al | Florida | 1:19-op-45545-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Thomas v. Purdue Pharma L.P. et al | Florida | 1:19-op-45542-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Perkins v. Purdue Pharma L.P. et al | Florida | 1:19-op-45535-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Atkinson v. Purdue Pharma L.P. et al | Florida | 1:19-op-45531-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Tindall v. Purdue Pharma L.P. et al | Florida | 1:19-op-45530-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Gauthier v. Purdue Pharma L.P. et al | Florida | 1:19-op-45514-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Martin v. Purdue Pharma L.P. et al | Florida | 1:19-op-45510-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Seminole County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45565-DAP | Federal - MDL | 7/1/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bradford County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45564-DAP | Federal - MDL | 7/1/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Hernando County v. Amerisourcebergen Drug Corporation et al | Florida | 1:19-op-45667-DAP | Federal - MDL | 7/1/2019 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Gilchrist County, Florida v. Purdue Pharma LP et al | Florida | 1:19-op-45605-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Dixie County Florida v. Purdue Pharma LP et al | Florida | 1:19-op-45604-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Union County, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45603-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Sanford, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45599-DAP | Federal - MDL | 7/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Daytona Beach, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45598-DAP | Federal - MDL | 7/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Taylor County Florida v. Purdue Pharma LP et al | Florida | 1:19-op-45597-DAP | Federal - MDL | 7/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Port St. Lucie, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45596-DAP | Federal - MDL | 7/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Fort Pierce, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45595-DAP | Federal - MDL | 7/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Florida City, Florida v. Purdue Pharma, L.P. et al | Florida | 1:19-op-45594-DAP | Federal - MDL | 7/9/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of St. Augustine, Florida v. Purdue Pharma LP et al | Florida | 1:19-op-45592-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Clay County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45591-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Suwannee County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45590-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Hamilton County, Florida v. Purdue Pharma LP et al | Florida | 1:19-op-45589-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lake County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45588-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Daytona Beach Shores, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45587-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Deltona, Florida v. Purdue Pharma, L.P. et al | Florida | 1:19-op-45586-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Oviedo, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45584-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| St. Lucie County, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45656-DAP | Federal - MDL | 7/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lee County v. Purdue Pharma L.P., et al | Florida | 1:19-op-45671-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Orange County, Florida v. Pudue Pharma L.P., et al | Florida | 1:19-op-45797-DAP | Federal - MDL | 9/20/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| West Volusia Hospital Authority v. Purdue Pharma, L.P., et al | Florida | 1:19-op-45825-DAP | Federal - MDL | 9/26/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| City of Ocala, Florida v. Purdue Pharma L.P., et al | Florida | 1:19-op-45834-DAP | Federal - MDL | 10/2/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Okaloosa County, FL v. Teva Pharmaceuticals USA Inc. et al | Florida | 1:19-op-45894-DAP | Federal - MDL | 10/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Sweetwater, Florida v. Purdue Pharma L.P. et al | Florida | 1:19-op-45914-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| School Board of Miami-Dade County, Florida v. Endo Health Solutions Inc. et al | Florida | 1:19-op-45913-DAP | Federal - MDL | 10/24/2019 | School Board | 1 | 0 | 1 | 1 | 3 |
| Seminole Tribe of Florida v. AmerisourceBergen Drug Corporation et al | Florida | 1:19-op-45912-DAP | Federal - MDL | 10/24/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Apopka, Florida v. Endo Health Solutions Inc. et al | Florida | 1:19-op-45883-DAP | Federal - MDL | 10/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Palatka, Florida v. Endo Health Solutions Inc., et al | Florida | 1:19-op-45984-DAP | Federal - MDL | 11/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Homestead, Florida v. Endo Health Solutions Inc. et al | Florida | 1:19-op-45980-DAP | Federal - MDL | 11/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Ocoee, Florida v. Endo Health Solutions, Inc., et al | Florida | 1:19-op-45966-DAP | Federal - MDL | 11/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Eatonville, Florida v. Endo Health Solutions, Inc., et al | Florida | 1:19-op-46014-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Lynn Haven, Florida v. Teva Pharmaceuticals USA, Inc. et al | Florida | 1:19-op-46006-DAP | Federal - MDL | 11/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of New Port Ritchey v. Amerisourcebergen Drug Corporation et al | Florida | 1:19-op-46073-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| South Florida Behavioral Health Network v. Endo Health Solutions Inc. et al | Florida | 1:19-op-46070-DAP | Federal - MDL | 11/22/2019 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| City of Coral Springs, Florida v. Endo Health Solutions Inc. et al | Florida | 1:19-op-46123-DAP | Federal - MDL | 12/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Putnam County, Florida v. Endo Health Solutions Inc. et al | Florida | 1:19-op-46122-DAP | Federal - MDL | 12/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| The City of Ormond Beach, Florida v. Amerisourcebergen Drug Corporation et al | Florida | 1:19-op-46121-DAP | Federal - MDL | 12/9/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Cedar International Services, LLC v. McKesson Corporation et al | Florida | 1:20-op-45071-DAP | Federal - MDL | 2/10/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Advanced C4 Solutions, Inc. v. McKesson Corporation et al | Florida | 1:20-op-45070-DAP | Federal - MDL | 2/10/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Martin v. McKesson Corporation et al | Florida | 1:20-op-45093-DAP | Federal - MDL | 3/4/2020 | Wrongful Death | 1 | 1 | 1 | 1 | 4 |
| City of Stuart v. Purdue Pharma L.P. et al | Florida | 1:20-op-45124-DAP | Federal - MDL | 3/13/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| County of Fannin v. Rite Aid of Georgia, Inc. et al | Georgia | Super. Ct. Fannin Cnty. (Ga.)/SUV2018000119 | Federal - MDL | 4/18/2019 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Candler County Hospital Authority v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45167-DAP | Federal - MDL | 2/12/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Candler County, Georgia v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45165-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| CRISP COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45238-DAP | Federal - MDL | 3/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jeff Davis County, Georgia v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45237-DAP | Federal - MDL | 3/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Augusta, Georgia v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45233-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| OCONEE COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45219-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Unified Government of Athens-Clarke County Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45218-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| SUMTER COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45250-DAP | Federal - MDL | 3/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Oglethorpe County Georgia v. Amerisourcebergen Drug Corporation et al. | Georgia | 1:18-op-45262-DAP | Federal - MDL | 3/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| COOK COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45284-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hall County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45286-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| IRWIN COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45283-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| MADISON COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45296-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| WALTON COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45297-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| DECATUR COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45334-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Fulton v. Purdue Pharma, LP et al | Georgia | 1:18-op-45374-DAP | Federal - MDL | 4/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Banks County, GA v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45378-DAP | Federal - MDL | 4/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bulloch County, Georgia v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45394-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| CITY OF BAINBRIDGE GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION, et al | Georgia | 1:18-op-45383-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| ELBERT COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45381-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45382-DAP | Federal - MDL | 4/11/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| TWIGGS COUNTY GEORGIA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45379-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Unified Government of Macon Bibb County Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45407-DAP | Federal - MDL | 4/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jones County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45424-DAP | Federal - MDL | 4/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Warren County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45425-DAP | Federal - MDL | 4/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| BUTTS COUNTY, GEORGIA v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45490-DAP | Federal - MDL | 4/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| DOUGHERTY COUNTY GEORGIA v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45491-DAP | Federal - MDL | 4/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Tifton Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45454-DAP | Federal - MDL | 4/20/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| CLINCH COUNTY HOSPITAL AUTHORITY v. AMERISOURCEBERGEN DRUG CORPORATION et al | Georgia | 1:18-op-45453-DAP | Federal - MDL | 4/20/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| JASPER COUNTY GEORGIA v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45504-DAP | Federal - MDL | 4/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Gainesville, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45486-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Milledgeville, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45495-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lincoln County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45508-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| McDuffie County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45509-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Sandy Springs, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45516-DAP | Federal - MDL | 5/3/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Hancock County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45535-DAP | Federal - MDL | 5/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| ApolloMD Business Services, LLC v. Attain Med, Inc. et al | Georgia | 1:18-op-45548-DAP | Federal - MDL | 5/9/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Mayor and Alderman of the City of Savannah v. Amerisourcebergen Drug Corporation et al | Georgia | 1:18-op-45550-DAP | Federal - MDL | 5/9/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Habersham County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45559-DAP | Federal - MDL | 5/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Taliaferro County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45562-DAP | Federal - MDL | 5/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Washington County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45563-DAP | Federal - MDL | 5/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Columbus Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45567-DAP | Federal - MDL | 5/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Woodbury Georgia v. Purdue Pharma, L.P. et al | Georgia | 1:18-op-45575-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Jackson County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45581-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Macon County Georgia v. Purdue Pharma L.P.,et al | Georgia | 1:18-op-45577-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Newton County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45578-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Peach County Georgia v. Purdue Pharma, L.P. et al | Georgia | 1:18-op-45579-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Tattnall County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45574-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Toombs County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45576-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Worth County, Georgia et al v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45602-DAP | Federal - MDL | 5/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Fitzgerald, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45603-DAP | Federal - MDL | 5/21/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| COLUMBIA COUNTY GEORGIA v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45607-DAP | Federal - MDL | 5/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Monroe County Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45672-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Brantley County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45714-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Camden County, Georgia et al v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45717-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Charlton County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45713-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dooly County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45712-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Johnson County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45716-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Troup County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45715-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Gwinnett County, Georgia v. Purdue Pharma L.P. et al | Georgia | 1:18-op-45758-DAP | Federal - MDL | 6/28/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Cobb County v. Purdue Pharma L.P. et al | Georgia | 1:18-op-45817-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Berrien County Georgia v. Purdue Pharma LP et al | Georgia | 1:18-op-45834-DAP | Federal - MDL | 7/18/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Lowndes County Georgia v. Purdue Pharma LP et al | Georgia | 1:18-op-45835-DAP | Federal - MDL | 7/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Houston County v. Purdue Pharma LP et al | Georgia | 1:18-op-45946-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Laurens County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45945-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Brooks County Georgia v. Purdue Pharma LP et al | Georgia | 1:18-op-45981-DAP | Federal - MDL | 8/17/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Glynn County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:18-op-46115-DAP | Federal - MDL | 10/2/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lee County Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-46171-DAP | Federal - MDL | 10/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Union County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-46284-DAP | Federal - MDL | 11/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rockdale County, Georgia v. Purdue Pharma L.P. et al | Georgia | 1:18-op-46296-DAP | Federal - MDL | 12/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Clayton County, Georgia v. Purdue Pharma L.P. et al | Georgia | 1:18-op-46298-DAP | Federal - MDL | 12/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Atlanta v. Purdue Pharma, LP et al | Georgia | 1:18-op-46308-DAP | Federal - MDL | 12/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Henry County, Georgia v. Purdue Pharma, LP et al | Georgia | 1:18-op-46310-DAP | Federal - MDL | 12/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Albany Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-46337-DAP | Federal - MDL | 12/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grady County Georgia v. Purdue Pharma LP et al | Georgia | 1:18-op-46338-DAP | Federal - MDL | 12/17/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Bartow County, Georgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:19-op-45045-DAP | Federal - MDL | 2/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Polk County, Georgia v. AmerisourceBergen Drug Corporation | Georgia | 1:19-op-45046-DAP | Federal - MDL | 2/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Scarbrough v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45168-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| Carter v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45170-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| City of Blakely, Georgia et al v. AmerisourceBergen Drug Corporation et al | Georgia | 1:19-op-45129-DAP | Federal - MDL | 3/12/2019 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Jump v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45155-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| Langford v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45164-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 1 | 0 | 2 |
| Kile v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45167-DAP | Federal - MDL | 3/22/2019 | Sheriff | 0 | 1 | 0 | 0 | 1 |
| Bohannon v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45161-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 0 | 1 | 2 |
| Reece v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45162-DAP | Federal - MDL | 3/22/2019 | Sheriff | 0 | 1 | 0 | 0 | 1 |
| Bennett v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45166-DAP | Federal - MDL | 3/22/2019 | Sheriff | 0 | 1 | 0 | 0 | 1 |
| Royal v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45169-DAP | Federal - MDL | 3/22/2019 | Sheriff | 0 | 0 | 1 | 1 | 2 |
| Berry v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45165-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 1 | 0 | 0 | 2 |
| WILKES COUNTY, GEORGIA v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45171-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Towns County, Georgia et al v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45172-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| McIntosh County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45173-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cherokee County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45174-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Glascock County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45175-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pulaski County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45176-DAP | Federal - MDL | 3/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rabun County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45177-DAP | Federal - MDL | 3/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Effingham County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45178-DAP | Federal - MDL | 3/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pike County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45179-DAP | Federal - MDL | 3/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Early County, Georgia v. Purdue Pharma, L.P. et al | Georgia | 1:19-op-45180-DAP | Federal - MDL | 3/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Seminole County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45181-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Clay County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45194-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Stephens County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45195-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Long County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45196-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Clinch County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45197-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Screven County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45198-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Springfield, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45199-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Liberty County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45200-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jefferson County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45201-DAP | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Randolph County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45202-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Greene County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45203-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wayne County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45204-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Spalding County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45208-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Emanuel County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45209-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dawson County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45210-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lumpkin County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45211-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Burke County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45207-DAP | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ben Hill County, GEorgia v. AmerisourceBergen Drug Corporation et al | Georgia | 1:18-op-45505-DAP | Federal - MDL | 4/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wooten v. Purdue Pharmaceuticals, L.P. et al | Georgia | 1:19-op-45145-DAP | Federal - MDL | 3/22/2019 | Sheriff | 1 | 0 | 0 | 1 | 2 |
| Hospital Authority of Wayne County, Georgia v. Purdue Pharma, L.P. et al | Georgia | 1:19-op-45278-DAP | Federal - MDL | 4/16/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Fayette County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45293-DAP | Federal - MDL | 4/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Montgomery County, Georgia v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45292-DAP | Federal - MDL | 4/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Deese v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45314-DAP | Federal - MDL | 5/9/2019 | Sheriff | 1 | 0 | 0 | 0 | 1 |
| Davis v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45360-DAP | Federal - MDL | 5/31/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Warren v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45486-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| FORSYTH COUNTY, GEORGIA v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45420-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lyle v. Purdue Pharma L.P. et al | Georgia | 1:19-op-45524-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Lively v. PURDUE PHARMA, L.P. et al | Georgia | 1:19-op-45523-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Nashville Georgia v. Purdue Pharma LP et al | Georgia | 1:19-op-45617-DAP | Federal - MDL | 7/12/2019 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Dade County, Georgia v. McKesson Corporation et al | Georgia | 1:19-op-46099-DAP | Federal - MDL | 12/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Appling County v. Endo Health Solutions, Inc. et al | Georgia | 1:20-op-45081-DAP | Federal - MDL | 2/24/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Evans County, Georgia v. Endo Health Solutions, Inc. et al | Georgia | 1:20-op-45080-DAP | Federal - MDL | 2/24/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Kauai v. CVS Health Corporation, et al. | Hawaii | 1:19-op-45862-DAP | Federal - MDL | 10/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hui Huliau, A Native Hawaiian Organization v. McKesson Corporation et al | Hawaii | 1:20-op-45025-DAP | Federal - MDL | 1/17/2020 | Tribal | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Nez Perce Tribe v. Purdue Pharma, L.P. et al | Idaho | 1:18-op-45730-DAP | Federal - MDL | 6/14/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Adams County et al v. Purdue Pharma, L.P. et al | Idaho | 1:18-op-46062-DAP | Federal - MDL | 9/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Kootenai Tribe of Idaho v. Purdue Pharma L.P. et al | Idaho | 1:18-op-46153-DAP | Federal - MDL | 10/16/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Canyon County v. Purdue Pharma LP et al | Idaho | 1:18-op-46277-DAP | Federal - MDL | 11/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Coeur d'Alene Tribe v. Purdue Pharma L.P. et al | Idaho | 1:19-op-45115-DAP | Federal - MDL | 3/8/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Camas County, Idaho v. Purdue Pharma L.P. et al | Idaho | 1:19-op-45407-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Gooding County, Idaho et al v. Purdue Pharma L.P. et al | Idaho | 1:19-op-45404-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| SHOSHONE-BANNOCK TRIBES v. Purdue Pharma L.P. et al | Idaho | 1:19-op-45373-DAP | Federal - MDL | 6/6/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Ada County v. Purdue Pharma, L.P. et al | Idaho | U.S. Dist. Ct. of ID/1:19-cv-00216 | Federal - MDL | 9/6/2019 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Bingham County v. Purdue Pharma, L.P. et al | Idaho | 1:19-op-45758-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| People of the State of Illinois et al v. Purdue Pharma L.P. et al | Illinois | Sangamon Cnty./2017-L-11 (transferred from Union Cnty. (Ill.)/2017-L-17) | Federal - MDL | 4/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. Teva Pharmaceuticals USA, Inc. et al | Illinois | Circuit Court of St. Clair County, 20th Judicial Circuit/18L0537 | Federal - MDL | 2/8/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| People of the State of Illinois et al v. Amerisocebergen Drug Corporation et al | Illinois | 1:17-op-45049-DAP | Federal - MDL | 12/12/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Illinois | 1:18-op-45026-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:17-op-45078-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois, et al v. Amerisourcebergen Drug Corporation, et al | Illinois | 1:17-op-45103-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 0 | 0 | 0 | 1 |
| People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Illinois | 1:18-op-45004-DAP | Federal - MDL | 1/5/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Illinois | 1:18-op-45007-DAP | Federal - MDL | 1/10/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| People of the State of Illinois et al v. Amerisourcebergen Drug Corporation et al | Illinois | 1:18-op-45024-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45138-DAP | Federal - MDL | 2/2/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City Of Chicago v. Cardinal Health, Inc. et al | Illinois | 1:18-op-45281-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Rockford v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45309-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People Of The State Of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45310-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45499-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45518-DAP | Federal - MDL | 5/1/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45519-DAP | Federal - MDL | 5/1/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45527-DAP | Federal - MDL | 5/3/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45528-DAP | Federal - MDL | 5/3/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45532-DAP | Federal - MDL | 5/4/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Metropolis, Illinois v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45537-DAP | Federal - MDL | 5/7/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45539-DAP | Federal - MDL | 5/7/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. AmerisourceBergen Drug Corporation et al | Illinois | 1:18-op-45606-DAP | Federal - MDL | 5/23/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| People of the State of Illinois et al v. Purdue Pharma L.P. et al | Illinois | 1:18-op-46147-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. Purdue Pharma L.P. et al | Illinois | 1:18-op-46148-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| People of the State of Illinois et al v. Purdue Pharma L.P. et al | Illinois | 1:18-op-46294-DAP | Federal - MDL | 12/3/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bishop et al v. Purdue Pharma L.P. et al | Illinois | 1:19-op-45330-DAP | Federal - MDL | 5/17/2019 | Class Action - Veterans | 1 | 0 | 1 | 0 | 2 |
| Wright v. PURDUE PHARMA, L.P. et al | Illinois | 1:19-op-45543-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| The Board of Education of the City of Chicago, School District No. 299 v. Cephalon, Inc. et al | Illinois | 1:19-op-46042-DAP | Federal - MDL | 11/20/2019 | School Board | 1 | 0 | 1 | 1 | 3 |
| The People of the State of Illinois et al v. Teva Pharmaceutical Industries, Ltd. et al | Illinois | 1:20-op-45154-DAP | Federal - MDL | 4/15/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Lafayette v. Purdue Pharma L.P. et al | Indiana | 1:17-op-45081-DAP | Federal - MDL | 12/15/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Hammond v. Purdue Pharma L.P. et al | Indiana | 1:17-op-45082-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Indianapolis et al v. Purdue Pharma L.P. et al | Indiana | 1:17-op-45091-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| CITY OF NEW CASTLE v. PURDUE PHARMA L.P. et al | Indiana | 1:18-op-45016-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Sheridan v. Amerisourcebergen Drug Corporation et al | Indiana | 1:18-op-45055-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Greenwood, Indiana v. AmerisourceBergen Drug Corporation, et al | Indiana | 1:18-op-45109-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of Commissioners of the County of Allen v. Purdue Pharma LP et al | Indiana | 1:18-op-45121-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Fort Wayne, Indiana v. Cardinal Health Inc et al | Indiana | 1:18-op-45123-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Muncie, Indiana v. Cardinal Health, Inc., et al | Indiana | 1:18-op-45126-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| CITY OF TERRE HAUTE, INDIANA v. CARDINAL HEALTH, INC. et al | Indiana | 1:18-op-45129-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| HARRISON COUNTY, INDIANA v. CARDINAL HEALTH, INC. et al | Indiana | 1:18-op-45130-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| JENNINGS COUNTY v. PURDUE PHARMA L.P. et al | Indiana | 1:18-op-45131-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Atlanta, Indiana v. Cardinal Health, Inc. et al | Indiana | 1:18-op-45125-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Connersville et al v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45159-DAP | Federal - MDL | 2/7/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lake County v. Purdue Pharma LP et al | Indiana | 1:18-op-45156-DAP | Federal - MDL | 2/7/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Marshall County v. Purdue Pharma LP et al | Indiana | 1:18-op-45157-DAP | Federal - MDL | 2/7/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Howard County, Indiana v. AmerisourceBergen Drug Corporation, et al. | Indiana | 1:18-op-45172-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Bloomington et al v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45235-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| LaPorte County v. Purdue Pharma LP et al | Indiana | 1:18-op-45280-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of West Lafayette v. Purdue Pharma LP et al | Indiana | 1:18-op-45300-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| CITY OF MARTINSVILLE, INDIANA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Indiana | 1:18-op-45346-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of South Bend, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45400-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| JACKSON COUNTY, INDIANA v. AMERISOURCEBERGEN DRUG CORPORATION et al | Indiana | 1:18-op-45439-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Chandler Indiana v. Amerisourcebergen Drug Corporationet al | Indiana | 1:18-op-45440-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| St. Joseph County v. Purdue Pharma LP et al | Indiana | 1:18-op-45500-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| VANDERBURGH COUNTY v. PURDUE PHARMA L.P. et al | Indiana | 1:18-op-45498-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Evansville, Indiana v. AmerisourceBergen Drug Corporation, et al | Indiana | 1:18-op-45591-DAP | Federal - MDL | 5/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Brownstown, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45666-DAP | Federal - MDL | 6/6/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Seymour, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45673-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Logansport v. Purdue Pharma LP et al | Indiana | 1:18-op-45692-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Peru Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45794-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Tippecanoe County Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45796-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Lawrence, Indiana v. Cardinal Health, Inc., et al | Indiana | 1:18-op-45805-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Montpelier, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45806-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Board of Commissioners of the County of Franklin v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45827-DAP | Federal - MDL | 7/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Morgan County v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45828-DAP | Federal - MDL | 7/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Fishers, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45845-DAP | Federal - MDL | 7/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Zionsville, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45846-DAP | Federal - MDL | 7/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Hartford, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45854-DAP | Federal - MDL | 7/23/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| City of Gary, Indiana v. Purdue Pharma, L.P., et al | Indiana | 1:18-op-45929-DAP | Federal - MDL | 8/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Jeffersonville, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-45961-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Delaware County v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45963-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Jasper, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46027-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Westfield, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46056-DAP | Federal - MDL | 9/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Beech Grove, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46103-DAP | Federal - MDL | 9/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pulaski County v. Purdue Pharma LP et al | Indiana | 1:18-op-46110-DAP | Federal - MDL | 9/28/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Portland et al v. Purdue Pharma LP et al | Indiana | 1:18-op-46140-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ripley County v. Purdue Pharma L.P. et al | Indiana | 1:18-op-46155-DAP | Federal - MDL | 10/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Franklin et al v. Purdue Pharma L.P. et al | Indiana | 1:18-op-46182-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lawrence County v. Purdue Pharma L.P. et al | Indiana | 1:18-op-46188-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Benton County v. Purdue Pharma LP | Indiana | 1:18-op-46201-DAP | Federal - MDL | 10/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of New Albany, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46333-DAP | Federal - MDL | 12/14/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Blackford County, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46336-DAP | Federal - MDL | 12/17/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| City of Huntington Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46357-DAP | Federal - MDL | 12/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Starke County Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46358-DAP | Federal - MDL | 12/27/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Town of Upland Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:18-op-46356-DAP | Federal - MDL | 12/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Mooresville, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:19-op-45016-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Plainfield, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:19-op-45017-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Porter County v. Purdue Pharma LP et al | Indiana | 1:19-op-45074-DAP | Federal - MDL | 2/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Danville, Indiana v. AmerisourceBergen Drug Corporation et al | Indiana | 1:19-op-45215-DAP | Federal - MDL | 4/1/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Brumbarger et al v. PURDUE PHARMA, L.P. et al | Indiana | 1:19-op-45469-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Plumbers & Steamfitters Local 166 Health and Welfare Fund v. Purdue Pharma L.P. et al | Indiana | 1:19-op-45432-DAP | Federal - MDL | 6/10/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Kommer v. Purdue Pharma L.P. et al | Indiana | 1:19-op-45522-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Martin v. Purdue Pharma L.P. et al | Indiana | 1:19-op-45508-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Hutchins v. Purdue Pharma L.P. et al | Indiana | 1:19-op-45505-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Johnson v. Purdue Pharma L.P. et al | Indiana | 1:19-op-45504-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Alexandria et al v. Purdue Pharma L.P. et al | Indiana | 1:18-op-45151-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Vigo County Indiana v. AmerisourceBergen Drug Corporation | Indiana | 1:18-op-45128-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Noblesville, Indiana v. AmerisourceBergen Drug Corporation, et al | Indiana | 1:18-op-45124-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Polk County v. Purdue Pharma LP et al | Iowa | 1:18-op-45116-DAP | Federal - MDL | 1/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Adair County et al v. Purdue Pharma LP et al | Iowa | 1:18-op-45122-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Black Hawk County et al v. Purdue Pharma LP et al | Iowa | 1:18-op-45303-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Allamakee County v. Purdue Pharma LP et al | Iowa | 1:18-op-45983-DAP | Federal - MDL | 8/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sedgwick County Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Kansas | 1:18-op-45025-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Cherokee County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Kansas | 1:18-op-45452-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Pratt County, Kansas, Board of Commissioners v. Amerisourcebergen Drug Corporation et al | Kansas | 1:18-op-45451-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of Reno v. Purdue Pharma L.P. et al | Kansas | 1:18-op-45718-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Bourbon County, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas | 1:18-op-45781-DAP | Federal - MDL | 7/5/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Montgomery County, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas | 1:18-op-45780-DAP | Federal - MDL | 7/5/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Harvey County v. Purdue Pharma L.P. et al | Kansas | 1:18-op-45848-DAP | Federal - MDL | 7/19/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Cowley County, Kansas, Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Kansas | 1:18-op-45898-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Overland Park, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas | 1:18-op-46287-DAP | Federal - MDL | 12/3/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas | 1:19-op-45015-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners for Grant County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45394-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners for Morton County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45393-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Ulysses, Grant County, Kansas v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45392-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of Seward County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45391-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of Meade County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45390-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Manter, Stanton County, Kansas v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45389-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of Stanton County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45388-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of Finney County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45387-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners for Greenwood County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45384-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Counselors for Elk County, Kansas et al v Purdue Pharma L.P. et al | Kansas | 1:19-op-45382-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| KICKAPOO TRIBE IN KANSAS v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45381-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners for Dickinson County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45379-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Wabaunsee County, Kansas et al v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45377-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Elkhardt, Morton County, Kansas v. PURDUE PHARMA, L.P. et al | Kansas | 1:19-op-45380-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Johnson County, Kansas v. Purdue Pharma L.P. et al | Kansas | 1:19-op-45443-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corporation et al | Kansas | 1:19-op-45602-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Wyandotte Nation v. AmerisourceBergen Drug Corporation et al | Kansas | 1:19-op-45601-DAP | Federal - MDL | 7/11/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | Kansas | 1:19-op-45600-DAP | Federal - MDL | 7/10/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| City of Wichita, Kansas et al v. Purdue Pharma, L.P. et al | Kansas | 1:19-op-45781-DAP | Federal - MDL | 9/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of Commissioners of Barber County, Kansas et al v. PURDUE PHARMA, L.P. et al | Kansas | 1:19-op-45785-DAP | Federal - MDL | 9/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Prairie Band Potawatomi Nation v. Cephalon, Inc. et al | Kansas | 1:20-op-45139-DAP | Federal - MDL | 3/30/2020 | Tribal | 0 | 0 | 0 | 1 | 1 |
| Iowa Tribe of Kansas and Nebraska v. Cephalon, Inc. et al | Kansas | 1:20-op-45099-DAP | Federal - MDL | 3/11/2020 | Tribal | 0 | 0 | 0 | 1 | 1 |
| Board of County Commissioners for Allen County, Kansas and Jerry Hathaway, Allen County Attorney v. Purdue Pharma Inc. et al | Kansas | 1:20-op-45151-DAP | Federal - MDL | 4/8/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Clark County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45172-DAP | Federal - MDL | 12/28/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Anderson County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45006-DAP | Federal - MDL | 12/12/2017 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Fiscal Court of Cumberland County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45012-DAP | Federal - MDL | 12/12/2017 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Franklin County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45007-DAP | Federal - MDL | 12/12/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Henry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45010-DAP | Federal - MDL | 12/12/2017 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Madison County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45011-DAP | Federal - MDL | 12/12/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Shelby County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45009-DAP | Federal - MDL | 12/12/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45026-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45173-DAP | Federal - MDL | 12/28/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Boone County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45020-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Boyle County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45018-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Campbell County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45022-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Woodford County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45174-DAP | Federal - MDL | 12/28/2017 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Clay County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45031-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Fiscal Court of Union County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45015-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Garrard County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45023-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Harlan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45027-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Knox County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45028-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Leslie County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45029-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 0 | 1 |
| Lincoln County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45024-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Louisville/Jefferson County Metro Government v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45013-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pendleton County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45021-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Whitley County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45030-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Fiscal Court of Christian County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45070-DAP | Federal - MDL | 12/15/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Fiscal Court of Henderson County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45069-DAP | Federal - MDL | 12/15/2017 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Fiscal Court of Oldham County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45067-DAP | Federal - MDL | 12/15/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Boyd County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45084-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fiscal Court of Greenup County v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45088-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Fiscal Court of Kenton County v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45089-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Fiscal Court of Marshall County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:17-op-45071-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Jessamine County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45090-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Lexington-Fayette Urban County Government v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45092-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Perry County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45110-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Pulaski County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:17-op-45109-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fiscal Court of Allen County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-45008-DAP | Federal - MDL | 1/10/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Fiscal Court of Bullitt County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-45009-DAP | Federal - MDL | 1/10/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| Fiscal Court of Hopkins County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-45010-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rowan County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-45018-DAP | Federal - MDL | 1/11/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| County of Floyd v. Purdue Pharma L.P. et al | Kentucky | 1:18-op-45369-DAP | Federal - MDL | 4/6/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Pike v. Teva Pharmaceuticals USA, Inc. et al | Kentucky | 1:18-op-45368-DAP | Federal - MDL | 4/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Carter County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-45392-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Family Practice Clinic of Booneville, Inc. et al v. Purdue Pharma L.P. et al | Kentucky | 1:18-op-45390-DAP | Federal - MDL | 4/11/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Martin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-45388-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Wayne County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-45389-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Fiscal Court of Bourbon County, Kentucky v. Purdue Pharma, L.P. et al | Kentucky | 1:18-op-45533-DAP | Federal - MDL | 5/4/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Paducah, Kentucky v. PURDUE PHARMA, L.P. et al | Kentucky | 1:18-op-45592-DAP | Federal - MDL | 5/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of McCracken Kentucky v. PURDUE PHARMA, L.P. et al | Kentucky | 1:18-op-45611-DAP | Federal - MDL | 5/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Covington, Kentucky v. Purdue Pharma, L.P. et al | Kentucky | 1:18-op-45967-DAP | Federal - MDL | 8/14/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Kentucky League of Cities Insurance Services v. Purdue Pharma, L.P. et al | Kentucky | 1:18-op-45968-DAP | Federal - MDL | 8/14/2018 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Saint Elizabeth Medical Center, Inc. et al v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-46046-DAP | Federal - MDL | 9/6/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Baptist Healthcare System, Inc. et al v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-46058-DAP | Federal - MDL | 9/12/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P. et al | Kentucky | 1:18-op-46100-DAP | Federal - MDL | 9/26/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Letcher County Fiscal Court v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-46124-DAP | Federal - MDL | 10/5/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Fiscal Court of Montgomery County v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-46144-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Fiscal Court of Powell County v. Amerisourcebergen Drug Corporation et al | Kentucky | 1:18-op-46145-DAP | Federal - MDL | 10/12/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Henderson Kentucky v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-46276-DAP | Federal - MDL | 11/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Green County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-46272-DAP | Federal - MDL | 11/28/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Hardin County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-46274-DAP | Federal - MDL | 11/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Meade County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:18-op-46275-DAP | Federal - MDL | 11/28/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| City of Winchester v. Purdue Pharma L.P. et al | Kentucky | 1:18-op-46348-DAP | Federal - MDL | 12/20/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Kentucky River District Health Department v. Actavis LLC et al | Kentucky | 1:19-op-45050-DAP | Federal - MDL | 2/6/2019 | Hospital | 1 | 1 | 1 | 1 | 4 |
| City of Florence v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45084-DAP | Federal - MDL | 2/25/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Grayson v. Purdue Pharma L.P., et al | Kentucky | 1:19-op-45085-DAP | Federal - MDL | 2/25/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Benham, Ky v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45105-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Harlan, KY v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45106-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Hyden, KY v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45101-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of London v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45103-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Loyall, KY v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45107-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lynch, KY v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45102-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Morehead v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45104-DAP | Federal - MDL | 3/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Buckhorn, KY v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45111-DAP | Federal - MDL | 3/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Manchester v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45138-DAP | Federal - MDL | 3/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Pippa Passes v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45137-DAP | Federal - MDL | 3/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | Kentucky | 1:18-op-45819-DAP | Federal - MDL | 7/11/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| City of Whitesburg v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45218-DAP | Federal - MDL | 4/2/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Prestonsburg v. AmerisourceBergen Drug Corporation, et al | Kentucky | 1:19-op-45294-DAP | Federal - MDL | 4/30/2019 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Hamawi et al v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45477-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Shepard v. Purdue Pharma L.P. et al | Kentucky | 1:19-op-45536-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Inez, KY v. Amerisourcebergen Drug Corpration et al | Kentucky | 1:19-op-45499-DAP | Federal - MDL | 6/17/2019 | Municipality | 0 | 1 | 0 | 0 | 1 |
| City of Paintsville, KY v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:19-op-45559-DAP | Federal - MDL | 6/24/2019 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Morgan County Fiscal Court v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:19-op-45571-DAP | Federal - MDL | 7/2/2019 | Municipality | 0 | 1 | 0 | 0 | 1 |
| The Fiscal Court of Casey County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Kentucky | 1:19-op-45887-DAP | Federal - MDL | 10/18/2019 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Fiscal Court of Grant County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Kentucky | 1:19-op-45961-DAP | Federal - MDL | 11/1/2019 | Municipality | 0 | 0 | 0 | 1 | 1 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Lawrence County, Kentucky v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:19-op-46184-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fiscal Court of Monroe County, Kentucky v. Teva Pharmaceutical Industries, Ltd. et al | Kentucky | 1:20-op-45016-DAP | Federal - MDL | 1/10/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| The Fiscal Court of Edmonson County v. Endo Health Solutions Inc. et al | Kentucky | 1:20-op-45084-DAP | Federal - MDL | 2/27/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Warren County v. Teva Pharmaceutical Industries Ltd. et al | Kentucky | 1:20-op-45075-DAP | Federal - MDL | 2/12/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hardin County Fiscal Court et al v. Purdue Pharma L.P. et al | Kentucky | 1:20-op-45063-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Henderson v. Purdue Pharma L.P. et al | Kentucky | 1:20-op-45062-DAP | Federal - MDL | 2/10/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bowling Green-Warren County Community Hospital Corporation et al v. Purdue Pharma L.P., et al. | Kentucky | 1:20-op-45060-DAP | Federal - MDL | 2/10/2020 | Hospital | 1 | 1 | 1 | 1 | 4 |
| The Fiscal Court of Adair County v. AmerisourceBergen Drug Corporation et al | Kentucky | 1:20-op-45059-DAP | Federal - MDL | 2/10/2020 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Alexander v. McKesson Corporation et al | Kentucky | 1:20-op-45096-DAP | Federal - MDL | 3/6/2020 | Class Action - Individual Health Insurance Increases | 1 | 1 | 1 | 1 | 4 |
| City of Russell Springs v. Purdue Pharma L.P. et al | Kentucky | 1:20-op-45125-DAP | Federal - MDL | 3/30/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Pohlman v. Purdue Pharma LP et al | Louisiana | 24th Judicial District Court, Parish of St. Bernard (LA)/18-1218 | Federal - MDL | 12/3/2018 | Sheriff | 0 | 0 | 1 | 1 | 2 |
| City of New Orleans v. Purdue Pharma LP, et al | Louisiana | CIVIL DISTRICT COURT FOR THE PARISH OF ORLEANS- Division 15 | Federal - MDL | 1/7/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Donaldsonville v. Purdue Pharma L.P. et al | Louisiana | 23rd Judicial District Court of Louisiana 00123834D | Federal - MDL | 1/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ascension Parish Government v. Purdue Pharma L.P. et al | Louisiana | 23rd Judicial District Court of Louisiana/ 00123831C | Federal - MDL | 1/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Anderson v. Purdue Pharma L P et al | Louisiana | 1:17-op-45164-DAP | Federal - MDL | 12/22/2017 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Hilton v. Purdue Pharma L P et al | Louisiana | 1:17-op-45178-DAP | Federal - MDL | 12/28/2017 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| Mancuso v. Purdue Pharma L P et al | Louisiana | 1:17-op-45179-DAP | Federal - MDL | 12/28/2017 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Richardson v. Purdue Pharma L P et al | Louisiana | 1:18-op-45143-DAP | Federal - MDL | 2/5/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Garber v. Purdue Pharma L P et al | Louisiana | 1:17-op-45180-DAP | Federal - MDL | 12/29/2017 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Seal v. Purdue Pharma LP et al | Louisiana | 1:18-op-45093-DAP | Federal - MDL | 1/24/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Woods v. Purdue Pharma L P et al | Louisiana | 1:18-op-45099-DAP | Federal - MDL | 1/25/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Craft v. Purdue Pharma L P et al | Louisiana | 1:18-op-45140-DAP | Federal - MDL | 2/5/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Hebert v. Purdue Pharma L P et al | Louisiana | 1:18-op-45142-DAP | Federal - MDL | 2/5/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Russell v. Purdue Pharma L P et al | Louisiana | 1:18-op-45154-DAP | Federal - MDL | 2/7/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| City of Baton Rouge v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:18-op-45160-DAP | Federal - MDL | 2/8/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Soileau v. Purdue Pharma L P et al | Louisiana | 1:18-op-45189-DAP | Federal - MDL | 2/16/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Philley v. Purdue Pharma L P et al | Louisiana | 1:18-op-45260-DAP | Federal - MDL | 3/22/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Williams v. Purdue Pharma L P et al | Louisiana | 1:18-op-45259-DAP | Federal - MDL | 3/22/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Gautreaux v. Purdue Pharma L.P. et al | Louisiana | 1:18-op-45325-DAP | Federal - MDL | 3/30/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| St. Tammany Parish Coroner's Office et al v. Purdue Pharma LP et al | Louisiana | 1:18-op-45492-DAP | Federal - MDL | 4/26/2018 | Coroner's Office | 1 | 0 | 1 | 1 | 3 |
| Gusman v. Purdue Pharma L.P. et al | Louisiana | 1:18-op-45663-DAP | Federal - MDL | 6/6/2018 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| City of Monroe, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-45732-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. Bernard Parish Government v. Purdue Pharma L.P. et al | Louisiana | 1:18-op-45756-DAP | Federal - MDL | 6/27/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Odyssey House Louisiana, Inc. v. Morris & Dickson Co LLC, et al | Louisiana | 1:18-op-45757-DAP | Federal - MDL | 6/28/2018 | Social Services Agency | 1 | 1 | 1 | 1 | 4 |
| City of Bastrop, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-45771-DAP | Federal - MDL | 7/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Richwood, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-45772-DAP | Federal - MDL | 7/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Chitimacha Tribe of Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:18-op-45825-DAP | Federal - MDL | 7/16/2018 | Tribal | 0 | 0 | 0 | 1 | 1 |
| Wiley v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-45842-DAP | Federal - MDL | 7/19/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Risk Management, Inc. v. Purdue Pharma L.P. et al | Louisiana | 1:18-op-45857-DAP | Federal - MDL | 7/24/2018 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Tubbs v. Purdue Pharma L P et al | Louisiana | 1:18-op-45884-DAP | Federal - MDL | 7/26/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Jefferson Parish Hospital Service, et al v. AmerisourceBergen Drug Corporation, et al | Louisiana | 1:18-op-45885-DAP | Federal - MDL | 7/30/2018 | Hospital | 1 | 0 | 1 | 0 | 2 |
| Town of Delhi, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-45973-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. John the Baptist Parish v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:18-op-45987-DAP | Federal - MDL | 8/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Tunica-Biloxi Tribe of Louisiana v. Purdue Pharma L P et al | Louisiana | 1:18-op-45996-DAP | Federal - MDL | 8/22/2018 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Town of Lake Providence, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-46002-DAP | Federal - MDL | 8/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| New Orleans Mission, Inc. v. McKesson Corporation, et al | Louisiana | 1:18-op-46030-DAP | Federal - MDL | 9/4/2018 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| St. Landry Parish, Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-46042-DAP | Federal - MDL | 9/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Alexandria, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46050-DAP | Federal - MDL | 9/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Madisonville Town v. Purdue Pharma LP et al | Louisiana | 1:18-op-46063-DAP | Federal - MDL | 9/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of West Monroe, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46133-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana v. PURDUE PHARMA, L.P. et al | Louisiana | 1:18-op-46150-DAP | Federal - MDL | 10/15/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Town of Ferriday, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46166-DAP | Federal - MDL | 10/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. Tammany Parish Government v. Purdue Pharma LP et al | Louisiana | 1:18-op-46211-DAP | Federal - MDL | 11/5/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| North Caddo Hospital Service District v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:18-op-46244-DAP | Federal - MDL | 11/19/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Smith v. Purdue Pharma LP et al | Louisiana | 1:18-op-46280-DAP | Federal - MDL | 11/30/2018 | Sheriff | 1 | 0 | 1 | 1 | 3 |
| City of Bogalusa, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46297-DAP | Federal - MDL | 12/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Eunice, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46328-DAP | Federal - MDL | 12/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Gilley v. Purdue Pharma L P et al | Louisiana | 1:19-op-45007-DAP | Federal - MDL | 1/15/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| City of New Roads, Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45011-DAP | Federal - MDL | 1/16/2019 | Municipality | 0 | 0 | 0 | 1 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Saint Martinville v. AmerisourceBergen Corp et al | Louisiana | 1:19-op-45013-DAP | Federal - MDL | 1/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Police Jury of the Parish of Pointe Coupee, Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45012-DAP | Federal - MDL | 1/18/2019 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Pineville, Louisiana v. Purdue Pharma, L.P. et al | Louisiana | 1:19-op-45037-DAP | Federal - MDL | 1/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Guidroz v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46051-DAP | Federal - MDL | 9/7/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Ackal v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46052-DAP | Federal - MDL | 9/10/2018 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Lafayette General Health System, Inc. v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46082-DAP | Federal - MDL | 9/21/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Opelousas General Hospital Authority v. Purdue Pharma, L.P. et al | Louisiana | 1:18-op-46083-DAP | Federal - MDL | 9/21/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| McCain v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45244-DAP | Federal - MDL | 4/4/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Grant Parish, Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45277-DAP | Federal - MDL | 4/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Nevils v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45296-DAP | Federal - MDL | 5/3/2019 | District Attorney | 1 | 1 | 1 | 1 | 4 |
| Winn Parish, Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45295-DAP | Federal - MDL | 5/3/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Means v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45470-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| West Carroll Parish Police Jury v. Purdue Pharma L P | Louisiana | 1:19-op-45454-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| East Carroll Parish Police Jury v. Purdue Pharma L P | Louisiana | 1:19-op-45453-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Morehouse Parish Police Jury v. Purdue Pharma L P | Louisiana | 1:19-op-45452-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Vernon Parish Police Jury v. Purdue Pharma, L.P. et al | Louisiana | 1:19-op-45451-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Evangeline Parish Police Jury v. PURDUE PHARMA, L.P. et al | Louisiana | 1:19-op-45450-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lake Charles v. Purdue Pharma L.P., et al | Louisiana | 1:19-op-45449-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sabine Parish Police Jury v. Purdue Pharma, L.P. et al | Louisiana | 1:19-op-45448-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ouachita Parish Police Jury et al v. Purdue Pharma, L.P. et al | Louisiana | 1:19-op-45446-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Calcasieu Parish Police Jury v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45445-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Avoyelles Parish Police Jury v. Purdue Pharma, L.P. et al | Louisiana | 1:19-op-45444-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Coushatta Tribe of Louisiana et al v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-45438-DAP | Federal - MDL | 6/13/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| University System of Louisiana v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-45627-DAP | Federal - MDL | 7/18/2019 | College | 1 | 1 | 1 | 1 | 4 |
| Cameron Parish v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-45628-DAP | Federal - MDL | 7/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Opelousas, Louisiana v. Purdue Pharma L.P. et al | Louisiana | 1:19-op-45685-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Slidell v. Purdue Pharma LP et al | Louisiana | 1:19-op-45769-DAP | Federal - MDL | 9/3/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Pearl River v. Purdue Pharma LP et al | Louisiana | 1:19-op-45754-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mandeville City v. Purdue Pharma LP, et al | Louisiana | 1:19-op-45753-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Washington Parish Government v. Purdue Pharma LP et al | Louisiana | 1:19-op-45773-DAP | Federal - MDL | 9/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Louisiana Loggers Self-Insured Fund v. Endo Health Solutions, Inc. et al | Louisiana | 1:19-op-45890-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Louisiana Agricultural Compensation Self-Insurance Fund v. Endo Health Solutions, Inc. et al | Louisiana | 1:19-op-45888-DAP | Federal - MDL | 10/18/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Champagne v. AmerisourceBergen Drug Corporation, et al | Louisiana | 1:19-op-46127-DAP | Federal - MDL | 12/11/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Edwards v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-46125-DAP | Federal - MDL | 12/11/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Hedrick v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-46124-DAP | Federal - MDL | 12/11/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| Jones et al v. Amerisourcebergen Drug Corporation, et al | Louisiana | 1:19-op-46126-DAP | Federal - MDL | 12/11/2019 | Sheriff | 1 | 1 | 1 | 1 | 4 |
| West Baton Rouge Parish v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:19-op-46139-DAP | Federal - MDL | 12/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hospital Service District No. 1 of the Parish of Avoyelles, State of Louisiana, d/b/a Bunkie General Hospital et al v. Actavis LLC et al | Louisiana | 1:20-op-45098-DAP | Federal - MDL | 3/9/2020 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Acadia-St. Landry Hospital Service District d/b/a Acadia-St. Landry Hospital v. Actavis LLC et al | Louisiana | 1:20-op-45097-DAP | Federal - MDL | 3/9/2020 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Rapides Parish Police Jury v. AmerisourceBergen Drug Corp et al | Louisiana | 1:20-op-45111-DAP | Federal - MDL | 3/25/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of Supervisors for Louisiana State University and Agricultural and Mechanical College v. AmerisourceBergen Drug Corporation et al | Louisiana | 1:20-op-45157-DAP | Federal - MDL | 4/21/2020 | College | 1 | 1 | 1 | 1 | 4 |
| Phillip Terrell v. AmerisourceBergen Drug Corp et al | Louisiana | 1:20-op-45123-DAP | Federal - MDL | 3/13/2020 | District Attorney | 1 | 0 | 1 | 1 | 3 |
| Androscoggin County v. Purdue Pharma LP et al | Maine | Super. Ct. Androscoggin Cnty. (Me.)/CV-18-156 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Aroostook County v. Purdue Pharma LP et al | Maine | Super. Ct. Aroostook Cnty. (Me.)/CARSC-CV-2018-179 | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Auburn v. Purdue Pharma LP et al | Maine | Super. Ct. Androscoggin Cnty. (Me.)/CV-18-155 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Augusta v. Purdue Pharma LP et al | Maine | Super. Ct. Kennebec Cnty. (Me.)/CV-2018-201 | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Waterville v. Purdue Pharma LP et al | Maine | Super. Ct. Kennebec Cnty. (Me.)/CV-2018-202 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lincoln County v. Purdue Pharma LP et al | Maine | Super. Ct. Lincoln Cnty. (Me.)/CV-2018-43 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Penobscot County v. Purdue Pharma LP et al | Maine | Super. Ct. Penobscot Cnty. (Me.)/CV-2018-157 | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sagadahoc County v. Purdue Pharma LP et al | Maine | Super. Ct. Sagadahoc Cnty. (Me.)/BATSC-CV-2018-47 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Somerset County v. Purdue Pharma LP et al | Maine | Super. Ct. Somerset Cnty. (Me.)/SC-CV-18-34 | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Washington County v. Purdue Pharma LP et al | Maine | Super. Ct. Washington Cnty. (Me.)/CV-18-27 | Federal - MDL | 3/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| York County v. Purdue Pharma LP et al | Maine | Super. Ct. York Cnty. (Me.)/CV-18-222 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Biddeford v. Purdue Pharma LP et al | Maine | Super. Ct. York Cnty. (Me.) | Federal - MDL | 4/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cumberland County v. Purdue Pharma LP et al | Maine | Super. Ct. Cumberland Cnty. (Me.) | Federal - MDL | 4/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Kennebec County v. Purdue Pharma LP et al | Maine | Super. Ct. Kennebec Cnty. (Me.) | Federal - MDL | 4/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Bangor v. Purdue Pharma LP et al | Maine | 1:18-op-46314-DAP | Federal - MDL | 12/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lewiston v. Purdue Pharma LP et al | Maine | 1:18-op-46315-DAP | Federal - MDL | 12/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Portland v. Purdue Pharma LP et al | Maine | 1:18-op-46313-DAP | Federal - MDL | 12/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Passamaquoddy Tribe-Indian Township v. Purdue Pharma L.P. et al | Maine | 1:18-op-45876-DAP | Federal - MDL | 7/25/2018 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Passamaquoddy Tribe-Pleasant Point v. Purdue Pharma L.P. et al | Maine | 1:19-op-45100-DAP | Federal - MDL | 2/28/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Houlton Band of Maliseet Indians v. AmerisourceBergen Drug Corporation et al | Maine | 1:19-op-45315-DAP | Federal - MDL | 5/10/2019 | Tribal | 0 | 1 | 0 | 1 | 2 |
| City of Sanford v. Purdue Pharma LP et al | Maine | 1:19-op-45311-DAP | Federal - MDL | 5/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Saco v. Purdue Pharma LP et al | Maine | 1:19-op-45310-DAP | Federal - MDL | 5/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Waldo County v. Purdue Pharma LP et al | Maine | 1:19-op-45309-DAP | Federal - MDL | 5/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Aroostook Band of Micmacs v. AmerisourceBergen Drug Corporation et al | Maine | 1:19-op-45349-DAP | Federal - MDL | 5/28/2019 | Tribal | 0 | 1 | 0 | 1 | 2 |
| City of Rockland v. Purdue Pharma LP et al | Maine | 1:19-op-45823-DAP | Federal - MDL | 9/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Knox et al v. Purdue Pharma LP et al | Maine | 1:19-op-45822-DAP | Federal - MDL | 9/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Calais, Maine v. AmerisourceBergen Drug Corporation et al | Maine | 1:20-op-45051-DAP | Federal - MDL | 2/6/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Seat Pleasant, Maryland v. Endo Health Solutions Inc. et al | Maryland | Cir. Ct. Prince George's Cnty. (MD)/CAL-18-41565 | Federal - MDL | 4/22/2019 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Cecil County, Maryland v. Amerisourcebergen Drug Corporation et al | Maryland | 1:18-op-45100-DAP | Federal - MDL | 1/25/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Montgomery County, Maryland v. Purdue Pharma L.P. et al | Maryland | 1:18-op-45212-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Prince George's County Maryland v. Purdue Pharma L.P. et al | Maryland | 1:18-op-45501-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Baltimore County v. Purdue Pharma L.P. et al | Maryland | 1:18-op-45554-DAP | Federal - MDL | 5/10/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Cumberland, Maryland v AmerisourceBergen Drug Corporation, et al. | Maryland | 1:18-op-45624-DAP | Federal - MDL | 5/31/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Frostburg v. Amerisourcebergen Drug Corporation et al | Maryland | 1:18-op-45617-DAP | Federal - MDL | 5/31/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Hagerstown, Maryland v. Amerisourcebergen Drug Corporation et al | Maryland | 1:18-op-45622-DAP | Federal - MDL | 5/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Allegany County, Maryland v. Amerisourcebergen Drug Corporation et al | Maryland | 1:18-op-45652-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Harford County, Maryland et al v. Purdue Pharma L.P. et al | Maryland | 1:18-op-45853-DAP | Federal - MDL | 7/23/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corporation | Maryland | 1:18-op-46060-DAP | Federal - MDL | 9/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Commissioners of St. Mary's County, Maryland v. Amerisourcebergen Drug Corporation et al | Maryland | 1:18-op-46334-DAP | Federal - MDL | 12/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County Commissioners of Charles County, Maryland v. Purdue Pharma L.P. et al | Maryland | 1:19-op-45094-DAP | Federal - MDL | 2/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | Maryland | 1:18-op-45822-DAP | Federal - MDL | 7/12/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Muffley v. Purdue Pharma L.P. et al | Maryland | 1:19-op-45507-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Cambridge, Maryland v. Purdue Pharma L.P. et al | Maryland | 1:19-op-45611-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dorchester County, Maryland v. Purdue Pharma L.P. et al | Maryland | 1:19-op-45610-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P. et al | Maryland | 1:19-op-45609-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Wicomico, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45681-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Vienna, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45680-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Perryville, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45679-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Havre De Grace, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45678-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Charlestown, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45677-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Berlin, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45676-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of North East, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45670-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Bel Air, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45669-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Grantsville, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45668-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Mountain Lake Park, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45666-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City Of Laurel, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45714-DAP | Federal - MDL | 9/6/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Aberdeen, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45772-DAP | Federal - MDL | 9/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Oakland, Maryland v. Purdue Pharma, L.P. et al | Maryland | 1:19-op-45916-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Somerset, Maryland v. Cephalon, Inc. et al | Maryland | 1:19-op-45911-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Howard County, Maryland v. Teva Pharmaceuticals USA, Inc., et al | Maryland | 1:19-op-46169-DAP | Federal - MDL | 12/31/2019 | Municipality | 0 | 1 | 1 | 0 | 2 |
| The County Commissioner of Carroll County, Maryland v. Allergan PLC et al | Maryland | 1:20-op-45052-DAP | Federal - MDL | 2/7/2020 | Municipality | 1 | 1 | 0 | 0 | 2 |
| City of Quincy v. Purdue Pharma, LP et al | Massachusetts | Super. Ct. Norfolk Cnty. (Mass.)/1882CV01079 | Federal - MDL | 1/16/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Fall River v. Purdue Pharma L.P. et al | Massachusetts | Super. Ct. Bristol Cnty. (Mass.)/1873CV00740 | Federal - MDL | 11/30/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Greenfield, v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45017-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Methuen v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45106-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Woburn v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45103-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Revere v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45155-DAP | Federal - MDL | 2/7/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| City of Easthampton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45336-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Northampton v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45337-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Pittsfield v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45335-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Malden v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45487-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lowell v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45514-DAP | Federal - MDL | 5/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Brewster v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45556-DAP | Federal - MDL | 5/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Billerica v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45560-DAP | Federal - MDL | 5/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Everett v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45596-DAP | Federal - MDL | 5/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town Of Salisbury v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45595-DAP | Federal - MDL | 5/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Amesbury v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45678-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Acushnet, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45676-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Plymouth v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45675-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Watertown v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45674-DAP | Federal - MDL | 6/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Chelsea v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45693-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| City of Holyoke v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45694-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Auburn v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45688-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Carver v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45691-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Charlton v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45689-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Southbridge v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45686-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Winchendon Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45687-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of North Adams v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45702-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Town of Douglas v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45706-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Dudley v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45707-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Freetown v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45705-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Hanson v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45704-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Hopedale v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45708-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Leicester v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45709-DAP | Federal - MDL | 6/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Leominster v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45710-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of East Bridgewater v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45721-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Northbridge v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45711-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Lakeville v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45743-DAP | Federal - MDL | 6/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Attleborough v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45744-DAP | Federal - MDL | 6/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Bridgewater, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45754-DAP | Federal - MDL | 6/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Grafton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45753-DAP | Federal - MDL | 6/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Marshfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45752-DAP | Federal - MDL | 6/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Mashpee, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45755-DAP | Federal - MDL | 6/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Danvers, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45760-DAP | Federal - MDL | 6/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Somerset, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45769-DAP | Federal - MDL | 7/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Tyngsborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45770-DAP | Federal - MDL | 7/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Milford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45783-DAP | Federal - MDL | 7/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Norton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45787-DAP | Federal - MDL | 7/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Templeton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45784-DAP | Federal - MDL | 7/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lynn, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45789-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Leverett, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45836-DAP | Federal - MDL | 7/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Agawam, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45792-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Marblehead, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45791-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Norwell, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45815-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Palmer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45812-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Plainville, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45808-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Spencer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45809-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sutton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45810-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Truro, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45816-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Warren, Massachusetts, et al v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45811-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of West Springfield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45813-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Winthrop, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45814-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Town of Pembroke, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45823-DAP | Federal - MDL | 7/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Rockland, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45824-DAP | Federal - MDL | 7/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Newburyport v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45837-DAP | Federal - MDL | 7/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Reading, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45856-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Peabody, Massachusetts, v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45860-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Barnstable, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45862-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Eastham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45864-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Holliston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45874-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of West Boylston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45858-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Westborough, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45859-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Clarksburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45882-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Georgetown, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45879-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Seekonk, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45881-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Shirley, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45880-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sudbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45877-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Williamsburg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45883-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Mattapoisett v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45890-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sandwich, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45891-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Belchertown v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45905-DAP | Federal - MDL | 8/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Ludlow v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45906-DAP | Federal - MDL | 8/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Swampscott v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45911-DAP | Federal - MDL | 8/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Ware v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45907-DAP | Federal - MDL | 8/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Melrose, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45951-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Chelmsford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45952-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sturbridge v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-45990-DAP | Federal - MDL | 8/20/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sheffield, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46001-DAP | Federal - MDL | 8/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of South Hadley v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46000-DAP | Federal - MDL | 8/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Westford, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46007-DAP | Federal - MDL | 8/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Brockton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46089-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Aquinnah, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46091-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Kingston, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46090-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Walpole, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46093-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Falmouth v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46095-DAP | Federal - MDL | 9/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Longmeadow v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46097-DAP | Federal - MDL | 9/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of West Bridgewater v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46102-DAP | Federal - MDL | 9/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Millbury, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46123-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Lunenberg, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46156-DAP | Federal - MDL | 10/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Andover, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46159-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Stoneham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46164-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Upton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46160-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Wilmington, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46158-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Middleborough v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:18-op-46200-DAP | Federal - MDL | 10/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Stoughton, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45023-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Fitchburg v. Purdue Pharma L.P. et al | Massachusetts | 1:19-op-45030-DAP | Federal - MDL | 1/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Dedham, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45039-DAP | Federal - MDL | 2/4/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Athol v. AmerisourceBergen Drug Corporation et al | Massachusetts | 1:19-op-45058-DAP | Federal - MDL | 2/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Fairhaven, MA v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45060-DAP | Federal - MDL | 2/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Rehoboth v. AmerisourceBergen Drug Corporation et al | Massachusetts | 1:19-op-45059-DAP | Federal - MDL | 2/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Brookline v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45062-DAP | Federal - MDL | 2/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Norwood v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45061-DAP | Federal - MDL | 2/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Scituate v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45063-DAP | Federal - MDL | 2/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Orange, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45070-DAP | Federal - MDL | 2/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Tewksbury v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45077-DAP | Federal - MDL | 2/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Medford v. Purdue Pharma, LP et al | Massachusetts | 1:19-op-45110-DAP | Federal - MDL | 3/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Dennis v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45124-DAP | Federal - MDL | 3/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Provincetown v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45125-DAP | Federal - MDL | 3/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Beverly v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45219-DAP | Federal - MDL | 4/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Somerville v. Purdue Pharma L.P. et al | Massachusetts | 1:19-op-45319-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Cruz v. Purdue Pharma L.P. et al | Massachusetts | 1:19-op-45466-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Town of Wellfleet v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45556-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Ayer, Massachusetts v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45570-DAP | Federal - MDL | 7/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of New Bedford et al v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45569-DAP | Federal - MDL | 7/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Oxford v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45568-DAP | Federal - MDL | 7/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Braintree v. Purdue Pharma L.P. et al | Massachusetts | 1:19-op-45673-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Town of Weymouth v. Purdue Pharma L.P. et al | Massachusetts | 1:19-op-45672-DAP | Federal - MDL | 7/31/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Mayflower Municipal Health Group et al v. Johnson & Johnson et al | Massachusetts | 1:19-op-45897-DAP | Federal - MDL | 10/20/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Town of Easton v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-45920-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Andover v. Teva Pharmaceuticals USA Inc et al | Massachusetts | 1:19-op-45996-DAP | Federal - MDL | 11/12/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Town of Clinton, MA v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-46072-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Hull v. Amerisourcebergen Drug Corporation et al | Massachusetts | 1:19-op-46172-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Wayne et al v. Purdue Pharma L.P. et al | Michigan | 1:17-op-45102-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 0 | 3 |
| City of Lansing v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45054-DAP | Federal - MDL | 1/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Chippewa, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45066-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Delta, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45067-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grand Traverse, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45056-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Escanaba, City of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45068-DAP | Federal - MDL | 1/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Detroit, Michigan, A Municipal Corporation v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45084-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Genesee, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45083-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Macomb, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45085-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Saginaw, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45082-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Crawford, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45105-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Roscommon, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45102-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Leelanau, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45111-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Manistee, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45113-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Marquette, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45104-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mason, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45112-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Monroe v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45158-DAP | Federal - MDL | 2/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Iron Mountain v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45344-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Alcona, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45340-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Arenac, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45341-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Gratiot, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45339-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Iosco, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45343-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Otsego, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45345-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dickinson, County of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45342-DAP | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Alger, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45360-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Antrm, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45354-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Baraga, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45361-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Benzie, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45356-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Hillsdale, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45355-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Isabella, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45349-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Lake, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45366-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Lenawee, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45351-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Luce, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45362-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Montmorency, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45347-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Oceana, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45359-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ogemaw, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45348-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| County of Osceola, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45357-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Sanilac, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45352-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Shiawassee, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45350-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Wexford, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45364-DAP | Federal - MDL | 4/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grand Rapids, City of v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45406-DAP | Federal - MDL | 4/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Alpena, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45871-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Cass, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45868-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Houghton, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45866-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Montcalm, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45865-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Tuscola, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45870-DAP | Federal - MDL | 7/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Berrien, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45887-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Iron, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45888-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Washtenaw, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45886-DAP | Federal - MDL | 7/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Clinton, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45889-DAP | Federal - MDL | 7/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Charlevoix, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45897-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ontongon, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45893-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Presque Isle, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45894-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of St. Clair, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45896-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of East Lansing, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45902-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Jackson, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45904-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Traverse City, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45901-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Westland, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45903-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Sault Ste. Marie, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-45928-DAP | Federal - MDL | 8/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Eaton v. Purdue Pharma, L.P. et al | Michigan | 1:18-op-45971-DAP | Federal - MDL | 8/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Branch County, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46096-DAP | Federal - MDL | 9/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Charter Township of Canton, et al v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46134-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Charter Township of Clinton, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46135-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ingham, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46178-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Newaygo, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46187-DAP | Federal - MDL | 10/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Muskegon County v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46199-DAP | Federal - MDL | 10/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Detroit Wayne Mental Health Authority v. Purdue Pharma L.P. et al | Michigan | 1:18-op-46332-DAP | Federal - MDL | 12/14/2018 | Social Services Agency | 1 | 1 | 1 | 0 | 3 |
| County of Kent, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45000-DAP | Federal - MDL | 1/3/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Lac Vieux Desert Band of Lake Superior Chippewa Indians v. PURDUE PHARMA, L.P. et al | Michigan | 1:18-op-46239-DAP | Federal - MDL | 11/14/2014 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Grand Traverse Band of Ottawa and Chippewa Indians, et al v. Purdue Pharma, L.P. et al | Michigan | 1:19-op-45078-DAP | Federal - MDL | 2/19/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| County of Bay, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45228-DAP | Federal - MDL | 4/3/2019 | Municipality | 0 | 1 | 1 | 0 | 2 |
| County of Livingston, Michigan v. Purdue Pharma, Inc., et al | Michigan | 1:19-op-45262-DAP | Federal - MDL | 4/9/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ionia, Michigan v. Purdue Pharma L.P., et al | Michigan | 1:19-op-45261-DAP | Federal - MDL | 4/9/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bay Mills Indian Community v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45287-DAP | Federal - MDL | 4/19/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Gauthier et al v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45478-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Flint Plumbing and Pipefitting Industry Health Care Fund v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45430-DAP | Federal - MDL | 6/10/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Roofers Local 149 Security Benefit Trust Fund v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45429-DAP | Federal - MDL | 6/10/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45566-DAP | Federal - MDL | 7/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Kalamazoo v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45561-DAP | Federal - MDL | 6/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Calhoun v. Purdue Pharma L.P. et al | Michigan | 1:19-op-45560-DAP | Federal - MDL | 6/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Saginaw Chippewa Indian Tribe v. Cephalon, Inc. et al | Michigan | 1:19-op-45841-DAP | Federal - MDL | 10/3/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Pipefitters Local 636 Insurance Fund v. Johnson & Johnson et al | Michigan | 1:19-op-46095-DAP | Federal - MDL | 11/27/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| City of Pontiac, Michigan v. AmerisourceBergen Drug Corporation et al | Michigan | 1:19-op-46183-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Minneapolis, Minnesota v. Purdue Pharma L.P. et al | Minnesota | Hennepin County District Court, 27-CV-18-10032 | Federal - MDL | 7/19/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Mower County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:17-op-45072-DAP | Federal - MDL | 12/18/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Ramsey County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:17-op-45073-DAP | Federal - MDL | 12/18/2017 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Washington County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:17-op-45074-DAP | Federal - MDL | 12/18/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| County of Anoka, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45101-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hennepin County v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45232-DAP | Federal - MDL | 2/28/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Douglas County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45428-DAP | Federal - MDL | 4/13/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Morrison County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45429-DAP | Federal - MDL | 4/13/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| St. Louis County, Minnesota v. Purdue Pharma L.P., et al | Minnesota | 1:18-op-45430-DAP | Federal - MDL | 4/13/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Itasca County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45958-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Red Lake Band of Chippewa Indians v. Amerisourcebergen Drug Corporation et al | Minnesota | 1:18-op-45959-DAP | Federal - MDL | 8/13/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Lower Sioux Indian Community in the State of Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45976-DAP | Federal - MDL | 8/16/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Dakota County v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-46112-DAP | Federal - MDL | 10/1/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Fond du Lac Band of Lake Superior Chippewa v. McKesson Corporation et al | Minnesota | 1:18-op-46146-DAP | Federal - MDL | 10/12/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Prairie Island Indian Community v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45975-DAP | Federal - MDL | 8/16/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Shakopee Mdewakanton Sioux Community v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45977-DAP | Federal - MDL | 8/16/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Upper Sioux Community v. Purdue Pharma L.P. et al | Minnesota | 1:18-op-45974-DAP | Federal - MDL | 8/16/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Winona County v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45271-DAP | Federal - MDL | 4/17/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| McLeod County v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45332-DAP | Federal - MDL | 5/17/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Sibley County v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45333-DAP | Federal - MDL | 5/17/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| White Earth Nation v. Amerisourcebergen Drug Corporation et al | Minnesota | 1:19-op-45357-DAP | Federal - MDL | 5/31/2019 | Tribal | 1 | 0 | 0 | 1 | 2 |
| Meeker County, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45343-DAP | Federal - MDL | 5/30/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Saint Paul, Minnesota v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45424-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Chancey et al v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45533-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Meinecke v. Purdue Pharma L.P. et al | Minnesota | 1:19-op-45493-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Big Stone County v. Teva Pharmaceuticals USA, Inc. et al | Minnesota | 1:20-op-45102-DAP | Federal - MDL | 3/12/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Southwest Mississippi Regional Medical Center et al v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:17-op-45175-DAP | Federal - MDL | 12/28/2017 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Sunflower County, Mississippi v. Purdue Pharma, L.P. et al | Mississippi | 1:18-op-45020-DAP | Federal - MDL | 1/11/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Washington County, Mississippi v. Purdue Pharma, L.P. et al | Mississippi | 1:18-op-45022-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Rush Health Systems, Inc. v. McKesson Corporation et al | Mississippi | 1:18-op-45034-DAP | Federal - MDL | 1/16/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Marion County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45075-DAP | Federal - MDL | 1/22/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Amite County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45097-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Tippah County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45118-DAP | Federal - MDL | 1/29/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Union County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45120-DAP | Federal - MDL | 1/30/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Winston Medical Center v. Purdue Pharma, L.P. et al | Mississippi | 1:18-op-45193-DAP | Federal - MDL | 2/16/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| City of Philadelphia, Mississippi v. Purdue Pharma L.P. et al | Mississippi | 1:18-op-45279-DAP | Federal - MDL | 3/24/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Forrest County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45147-DAP | Federal - MDL | 4/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Itawamba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45396-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Marshall County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45397-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Hattiesburg, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45512-DAP | Federal - MDL | 4/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Greenwood Leflore Hospital v. McKesson Corporation et al | Mississippi | 1:18-op-45551-DAP | Federal - MDL | 5/9/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Lincoln County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45722-DAP | Federal - MDL | 6/13/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Prentiss County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45723-DAP | Federal - MDL | 6/14/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Stone County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45775-DAP | Federal - MDL | 7/3/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Adams County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45831-DAP | Federal - MDL | 7/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Neshoba County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45843-DAP | Federal - MDL | 7/19/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| North Mississippi Medical Center, Inc. et al v. McKesson Corporation | Mississippi | 1:18-op-45936-DAP | Federal - MDL | 8/9/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| City of Greenwood, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45950-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of New Albany, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45949-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Meridian v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-45969-DAP | Federal - MDL | 8/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mercy House Teen Challenge v. Purdue Pharma L.P. et al | Mississippi | 1:18-op-46070-DAP | Federal - MDL | 9/18/2018 | Social Services Agency | 1 | 1 | 1 | 1 | 4 |
| City of Laurel, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-46161-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Iuka, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-46172-DAP | Federal - MDL | 10/24/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Monroe County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:18-op-46173-DAP | Federal - MDL | 10/25/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| County of Grenada v. Purdue Pharma L.P. et al | Mississippi | 1:18-op-46279-DAP | Federal - MDL | 11/28/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Columbia, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45048-DAP | Federal - MDL | 2/5/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Harrison County, Mississippi v. McKesson Corporation et al | Mississippi | 1:19-op-45113-DAP | Federal - MDL | 3/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Sharkey-Issaquena Community Hosptial v. McKesson Corporation et al | Mississippi | 1:18-op-45765-DAP | Federal - MDL | 6/29/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| South Central Regional Medical Center v. McKesson Corporation et al | Mississippi | 1:18-op-45763-DAP | Federal - MDL | 6/29/2018 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Issaquena County, MS v. McKesson Corporation et al | Mississippi | 1:18-op-45764-DAP | Federal - MDL | 6/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Mississippi Band of Choctaw Indians v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45279-DAP | Federal - MDL | 4/16/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Gulfport, Mississippi v. PURDUE PHARMA, L.P. et al | Mississippi | 1:19-op-45291-DAP | Federal - MDL | 4/24/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Patients' Choice Medical Center of Claiborne, LLC v. Purdue Pharma, L.P. et al | Mississippi | 1:19-op-45300-DAP | Federal - MDL | 5/8/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Patient's Choice Medical Center of Humphreys County, LLC v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45299-DAP | Federal - MDL | 5/7/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Lafayette County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45341-DAP | Federal - MDL | 5/30/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Mound Bayou, Mississippi v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45422-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| TOWN OF ARCOLA, MISSISSIPPI v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45419-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| TOWN OF SUMMIT, MISSISSIPPI v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45418-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| COVINGTON COUNTY, MISSISSIPPI v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45417-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Amory, Mississippi v. AmerisourceBergen Drug Corporation et al | Mississippi | 1:19-op-45549-DAP | Federal - MDL | 6/24/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Whittington v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45541-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Long Beach, Mississippi v. PURDUE PHARMA, L.P. et al | Mississippi | 1:19-op-45517-DAP | Federal - MDL | 6/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Melba v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45502-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Pearl River County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45548-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Leflore County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45552-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| DeSoto County, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45551-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Wiggins, Mississippi v. Amerisourcebergen Drug Corporation et al | Mississippi | 1:19-op-45576-DAP | Federal - MDL | 7/8/2019 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Indianola v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45624-DAP | Federal - MDL | 7/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Jonestown v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45623-DAP | Federal - MDL | 7/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Grenada v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45622-DAP | Federal - MDL | 7/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Clarksdale v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45620-DAP | Federal - MDL | 7/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pearl River County Hospital & Nursing Home v. McKesson Corporation et al | Mississippi | 1:19-op-45659-DAP | Federal - MDL | 7/23/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| City of Pascagoula, Mississippi v. Purdue Pharma L.P. et al | Mississippi | 1:19-op-45934-DAP | Federal - MDL | 10/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Foundation on the Rock Ministries et al v. AmerisourceBergen Drug Corporation, et al | Mississippi | 1:20-op-45110-DAP | Federal - MDL | 3/24/2020 | Social Services Agency | 1 | 1 | 1 | 1 | 4 |
| County of Madison, Mississippi v. Teva Pharmaceuticals USA, Inc. et al | Mississippi | 1:20-op-45106-DAP | Federal - MDL | 3/17/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Singing River Health System et al v. Grace et al | Mississippi | 1:20-op-45127-DAP | Federal - MDL | 3/30/2020 | Hospital | 0 | 0 | 1 | 0 | 1 |
| St. Louis County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:17-op-45083-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Buchanan County, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-45028-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Saint Joseph, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-45798-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Nodaway County, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-45795-DAP | Federal - MDL | 7/10/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Cass County, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-45841-DAP | Federal - MDL | 7/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lafayette County, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-45840-DAP | Federal - MDL | 7/19/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| City of Springfield, Missouri v. Purdue Pharma, L.P., et al | Missouri | 1:18-op-45899-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Jackson County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-45965-DAP | Federal - MDL | 8/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Kansas City, Missouri v. Purdue Pharma, L.P. et al | Missouri | 1:18-op-46029-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| St. Charles County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46059-DAP | Federal - MDL | 9/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Livingston County, Missouri v. AmerisourceBergen Drug Corporation et al | Missouri | 1:18-op-46168-DAP | Federal - MDL | 10/23/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Cole County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46189-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Gasconade County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46190-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Maries County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46194-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Osage County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46191-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Phelps County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46195-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pulaski County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46192-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Reynolds County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46193-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Montgomery County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46197-DAP | Federal - MDL | 10/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ozark County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46198-DAP | Federal - MDL | 10/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Warren County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46196-DAP | Federal - MDL | 10/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Audrain County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46265-DAP | Federal - MDL | 11/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Lewis County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46263-DAP | Federal - MDL | 11/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ripley County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46262-DAP | Federal - MDL | 11/20/2018 | Municipality | 1 | 0 | 1 | 1 | 4 |
| Shelby County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46264-DAP | Federal - MDL | 11/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Moniteau County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46352-DAP | Federal - MDL | 12/21/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Webster County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:18-op-46350-DAP | Federal - MDL | 12/21/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Miller County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45274-DAP | Federal - MDL | 4/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Jefferson County et al v. Williams et al | Missouri | 1:19-op-45371-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Randolph County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45409-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Schuyler County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45408-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Knox County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45406-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Shannon County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45401-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Douglas County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45386-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Wright County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45383-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Callaway County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45378-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Boone County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45375-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Harrisonville, Cass County, Missouri et al v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45369-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Howell County, Missouri et al v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45368-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Morgan County, Missouri v. PURDUE PHARMA, L.P. et al | Missouri | 1:19-op-45367-DAP | Federal - MDL | 6/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Johnson County, Missouri v. PURDUE PHARMA, L.P. et al | Missouri | 1:19-op-45363-DAP | Federal - MDL | 6/5/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pettis County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45416-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pemiscot County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45733-DAP | Federal - MDL | 8/26/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Chariton County, Missouri v. Purdue Pharma L.P. et al | Missouri | 1:19-op-45790-DAP | Federal - MDL | 9/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| St. Francois County v. Dannie E. Williams, M.D. et al | Missouri | 1:19-op-45847-DAP | Federal - MDL | 10/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Scott County, Missouri v. AmerisourceBergen Drug Corp. et al | Missouri | 1:19-op-46174-DAP | Federal - MDL | 12/31/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Polk County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45082-DAP | Federal - MDL | 2/24/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Lincoln County v. Sackler et al | Missouri | 1:20-op-45069-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Camden County v. Williams et al | Missouri | 1:20-op-45068-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| The City of Sedalia, Pettis County, Missouri v. Purdue Pharma, L.P. et al | Missouri | 1:20-op-45152-DAP | Federal - MDL | 4/8/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Henry County Missouri v. Allergan PLC et al | Missouri | 1:20-op-45135-DAP | Federal - MDL | 4/1/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Lawrence County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45134-DAP | Federal - MDL | 4/1/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Vernon County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45133-DAP | Federal - MDL | 3/31/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Ray County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45132-DAP | Federal - MDL | 3/31/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Pike County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45131-DAP | Federal - MDL | 3/31/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Clinton County, Missouri v. Allergan PLC et al | Missouri | 1:20-op-45130-DAP | Federal - MDL | 3/30/2020 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of Cascade v. Purdue Pharma et al | Montana | 1:18-op-45033-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Northern Cheyenne Tribe v. Purdue Pharma L.P. et al | Montana | 1:19-op-45010-DAP | Federal - MDL | 1/17/2019 | Tribal | 0 | 0 | 0 | 1 | 1 |
| City of Great Falls et al v. Purdue Pharma L.P. et al | Montana | 1:19-op-45083-DAP | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Missoula County v. Purdue Pharma L.P. et al | Montana | 1:19-op-45112-DAP | Federal - MDL | 3/5/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Blackfeet Tribe of The Blackfeet Indian Reservation v. AmerisourceBergen Drug Corporation et al | Montana | 1:18-op-45749-DAP | Federal - MDL | 6/26/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| CHIPPEWA CREE TRIBE OF THE ROCKY BOYS RESERVATION v. Purdue Pharma L.P. et al | Montana | 1:19-op-45395-DAP | Federal - MDL | 6/6/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Confederated Salish and Kootenai Tribes of the Flathead Reservation et al v. Purdue Pharma L.P. et al | Montana | 1:19-op-45364-DAP | Federal - MDL | 6/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Weatherwax v. Purdue Pharma L.P. et al | Montana | 1:19-op-45483-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| County of Knox, State of Nebraska v. McKesson Corporation et al | Nebraska | 1:18-op-45555-DAP | Federal - MDL | 5/10/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Ponca Tribe of Nebraska v. McKesson Corporation et al | Nebraska | 1:18-op-45557-DAP | Federal - MDL | 5/11/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Winnebago Tribe of Nebraska et al v. McKesson Corporation et al | Nebraska | 1:18-op-45621-DAP | Federal - MDL | 5/31/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Sarpy County, Nebraska v. AmerisourceBergen Drug Corporation et al | Nebraska | 1:18-op-46038-DAP | Federal - MDL | 9/5/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Douglas, State of Nebraska v. Purdue Pharma L.P. et al | Nebraska | 1:19-op-45068-DAP | Federal - MDL | 2/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lincoln County, Nebraska v. PURDUE PHARMA, L.P. et al | Nebraska | 1:19-op-45099-DAP | Federal - MDL | 2/28/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of South Sioux City, Nebraska v. AmerisourceBergen Drug Corporation et al | Nebraska | 1:19-op-45553-DAP | Federal - MDL | 6/24/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Clark County v. Purdue Pharma L.P., et al. | Nevada | District Ct. Clark County (NV)/A-17-765828-C | Federal - MDL | 12/6/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| WestCare Foundation, Inc. v. Purdue Pharma L.P. et al | Nevada | 1:18-op-45724-DAP | Federal - MDL | 6/14/2018 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| Ely Shoshone Tribe of Nevada v. McKesson Corporation et al | Nevada | 1:18-op-46003-DAP | Federal - MDL | 8/27/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Nye County, Nevada v. Amerisourcebergen Drug Corporation et al | Nevada | 1:18-op-46238-DAP | Federal - MDL | 11/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Reno-Sparks Indian Colony v. McKesson Corporation et al | Nevada | 1:18-op-45699-DAP | Federal - MDL | 6/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation et al | Nevada | 1:18-op-45698-DAP | Federal - MDL | 6/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Battle Mountain Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Nevada | 1:18-op-46017-DAP | Federal - MDL | 8/31/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corporation et al | Nevada | 1:18-op-46016-DAP | Federal - MDL | 8/31/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation et al | Nevada | 1:18-op-45697-DAP | Federal - MDL | 6/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Pyramid Lake Paiute Tribe of the Pyramid Lake Reservation v. McKesson Corporation et al | Nevada | 1:18-op-45696-DAP | Federal - MDL | 6/8/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| DeLancey v. Purdue Pharma L.P. et al | Nevada | 1:19-op-45480-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Moapa Band of Paiute Indians v. Purdue Pharma L.P. et al | Nevada | 1:19-op-45650-DAP | Federal - MDL | 7/22/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Manchester, NH, City of v. Purdue Pharma L.P. et al | New Hampshire | 1:17-op-45163-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Concord, New Hampshire et al v. Purdue Pharma L.P. et al | New Hampshire | 1:18-op-45573-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Derry, New Hampshire v. Amerisourcebergen Drug Corporation et al | New Hampshire | 1:18-op-45582-DAP | Federal - MDL | 5/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Laconia, New Hampshire v. Amerisourcebergen Drug Corporation et al | New Hampshire | 1:18-op-45583-DAP | Federal - MDL | 5/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Franklin, NH v. Amerisourcebergen Drug Corporation et al | New Hampshire | 1:18-op-45728-DAP | Federal - MDL | 6/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Londonderry, NH v. Amerisourcebergen Drug Corporation et al | New Hampshire | 1:18-op-45727-DAP | Federal - MDL | 6/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Berlin, NH v. Purdue Pharma L.P. et al | New Hampshire | 1:18-op-46040-DAP | Federal - MDL | 9/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Rochester, NH et al v. Purdue Pharma L.P. et al | New Hampshire | 1:18-op-46106-DAP | Federal - MDL | 9/27/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| HILLSBOROUGH COUNTY, NEW HAMPSHIRE, v. Purdue Pharma L.P. et al | New Hampshire | 1:18-op-46353-DAP | Federal - MDL | 12/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Strafford County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45689-DAP | Federal - MDL | 8/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grafton County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45691-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Claremont, NH v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45690-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Belmont, NH v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45707-DAP | Federal - MDL | 8/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cheshire County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45706-DAP | Federal - MDL | 8/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Belknap County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45705-DAP | Federal - MDL | 8/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sullivan County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45704-DAP | Federal - MDL | 8/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Rockingham County v. Purdue Pharma L.P. et al | New Hampshire | 1:19-op-45703-DAP | Federal - MDL | 8/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Carroll County v. Teva Pharmaceuticals USA, Inc. et al | New Hampshire | 1:19-op-46137-DAP | Federal - MDL | 12/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Coos County et al v. Teva Pharmaceuticals USA, Inc. et al | New Hampshire | 1:19-op-46136-DAP | Federal - MDL | 12/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Borough of Ridgefield v. Purdue Pharma L.P. et al | New Jersey | Super. Ct. NJ. Bergen Div./BER-L-007640-17 | Federal - MDL | 10/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| CITY OF PATERSON v. PURDUE PHARMA L.P. et al | New Jersey | 1:18-op-45371-DAP | Federal - MDL | 4/6/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Bergen County v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45616-DAP | Federal - MDL | 5/30/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Northeast Carpenters Funds v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45741-DAP | Federal - MDL | 6/18/2018 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| City of Newark, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45761-DAP | Federal - MDL | 6/28/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| County of Hudson v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45937-DAP | Federal - MDL | 8/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Jersey City, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45948-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Essex County, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-45989-DAP | Federal - MDL | 8/20/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Camden County, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:18-op-46306-DAP | Federal - MDL | 12/10/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Flach v. Purdue Pharma L.P. et al | New Jersey | 1:19-op-45488-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| TOWNSHIP OF SADDLE BROOK, NEW JERSEY v. Purdue Pharma L.P. et al | New Jersey | 1:19-op-45431-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Trenton v. Purdue Pharma L.P. | New Jersey | Sup. Ct. of NJ Law Division, Mercer Cnty./MER-L-00167-19 | Federal - MDL | 6/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Burlington v. Purdue Pharma L.P. et al | New Jersey | 1:19-op-45928-DAP | Federal - MDL | 11/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ocean, New Jersey v. Purdue Pharma, L.P., et al. | New Jersey | Sup. Ct. NJ Law Division, Ocean County/OCN-L-001474-19 | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sussex County, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:19-op-45616-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Passaic County, New Jersey v. Purdue Pharma L.P. et al | New Jersey | 1:19-op-45741-DAP | Federal - MDL | 8/29/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| AFL-CIO Local 475 Health & Welfare Fund v. McKesson Corporation et al | New Jersey | 1:19-op-45941-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Black Prince Distillery, Inc. v. McKesson Corporation et al | New Jersey | 1:19-op-45904-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Township of Barnegat v. Teva Pharmaceutical Industries LTD et al | New Jersey | 1:19-op-45925-DAP | Federal - MDL | 11/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Corbett Aggregates Companies, LLC v. McKesson Corporation et al | New Jersey | 1:19-op-45969-DAP | Federal - MDL | 11/4/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Thomas F. Corbett Associates, LLC v. McKesson Corporation et al | New Jersey | 1:19-op-45967-DAP | Federal - MDL | 11/4/2019 | Third Party Payor | 1 | 1 | 1 | 0 | 3 |
| Town of Clinton, New Jersey v. McKesson Corporation et al | New Jersey | 1:19-op-46085-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Clifton, New Jersey v. McKesson Corporation et al | New Jersey | 1:19-op-46076-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Borough of Paramus, New Jersey v. McKesson Corporation et al | New Jersey | 1:19-op-46046-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Elizabeth, New Jersey v. McKesson Corporation et al | New Jersey | 1:19-op-46045-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Bayonne, New Jersey v. McKesson Corporation et al | New Jersey | 1:19-op-46044-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hudson Regional Hospital v. McKesson Corporation et al | New Jersey | 1:20-op-45026-DAP | Federal - MDL | 1/18/2020 | Hospital | 1 | 1 | 1 | 1 | 4 |
| County of Mora v. Purdue Pharma L.P. et al | New Mexico | 1:17-op-45080-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Navajo Nation v. Purdue Pharma L.P. et al | New Mexico | 1:18-op-45496-DAP | Federal - MDL | 4/27/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P. et al | New Mexico | 1:18-op-45776-DAP | Federal - MDL | 7/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| San Juan County v. Purdue Pharma L.P. et al | New Mexico | 1:18-op-45829-DAP | Federal - MDL | 7/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County Commissioners of Dona Ana County, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:18-op-46206-DAP | Federal - MDL | 11/1/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Roosevelt County v. Purdue Pharma L.P. et al | New Mexico | 1:18-op-46343-DAP | Federal - MDL | 12/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45033-DAP | Federal - MDL | 1/28/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45051-DAP | Federal - MDL | 2/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Rio Arriba County, New Mexico v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45054-DAP | Federal - MDL | 2/8/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grant County, New Mexico v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45108-DAP | Federal - MDL | 3/4/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of the County of Otero, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45216-DAP | Federal - MDL | 4/1/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45266-DAP | Federal - MDL | 4/17/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Mescalero Apache Tribe v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45317-DAP | Federal - MDL | 5/10/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45301-DAP | Federal - MDL | 5/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45324-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45323-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45322-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45321-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45320-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Curry, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45347-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners for San Miguel County v. Purdue Pharma L.P. et al. | New Mexico | 1:19-op-45354-DAP | Federal - MDL | 5/31/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Jicarilla Apache Nation v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45385-DAP | Federal - MDL | 6/6/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Esperanza v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45464-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Sandoval County, New Mexico v. Purdue Pharma L.P. et al | New Mexico | 1:19-op-45421-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of the County of Lincoln, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-45513-DAP | Federal - MDL | 6/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pueblo of Pojoaque v. McKesson Corporation et al | New Mexico | 1:19-op-45975-DAP | Federal - MDL | 11/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of the County of Hidalgo, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-46069-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Hobbs, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-46068-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Alamogordo v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-46067-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Española, New Mexico v. AmerisourceBergen Drug Corporation et al | New Mexico | 1:19-op-46142-DAP | Federal - MDL | 12/17/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Zuni Tribe of the Zuni Reservation v. Endo Health Solutions, Inc., et al | New Mexico | 1:20-op-45114-DAP | Federal - MDL | 3/25/2020 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Santa Fe v. Purdue Pharma L.P. et al | New Mexico | 1:20-op-45137-DAP | Federal - MDL | 4/1/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Albuquerque v. Teva Pharmaceuticals USA, Inc. et al | New Mexico | 1:20-op-45136-DAP | Federal - MDL | 4/1/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Oneida, New York v. Purdue Pharma, L.P. et al | New York | 18-cv-314-DNH-TWD | Federal - MDL | 4/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Onondaga, New York v. Purdue Pharma, L.P. et al | New York | 1:18-op-45170-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Local 237 Teamsters Retirees' Benefit Fund, et al v. Purdue Pharma L.P. et al | New York | 1:18-op-45174-DAP | Federal - MDL | 2/15/2018 | Third Party Payor | 1 | 0 | 1 | 0 | 2 |
| Seneca Nation of Indians v. Amerisourcebergen Drug Corporation et al | New York | 1:18-op-45746-DAP | Federal - MDL | 6/21/2018 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Plumbers Local Union No. 1 Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:18-op-45838-DAP | Federal - MDL | 7/18/2018 | Third Party Payor | 1 | 0 | 1 | 0 | 2 |
| Village of Herkimer, New York v. Purdue Pharma, L.P. et al | New York | 1:18-op-45964-DAP | Federal - MDL | 8/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Syracuse, New York v. Purdue Pharma, L.P. et al | New York | 1:18-op-46169-DAP | Federal - MDL | 10/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Utica, New York v. Purdue Pharma, L.P. et al | New York | 1:18-op-46359-DAP | Federal - MDL | 12/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Saint Regis Mohawk Tribe v. Purdue Pharma, L.P. et al | New York | 1:19-op-45018-DAP | Federal - MDL | 1/22/2019 | Tribal | 0 | 1 | 1 | 1 | 3 |
| County of Albany, New York v. Cardinal Health, Inc. et al | New York | 1:19-op-45159-DAP | Federal - MDL | 3/25/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Shinnecock Indian Nation v. McKesson Corporation et al | New York | 1:18-op-46142-DAP | Federal - MDL | 10/9/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Geneva, New York v. Purdue Pharma, L.P. et al | New York | 1:19-op-45214-DAP | Federal - MDL | 4/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Rome, New York v. Purdue Pharma, L.P. et al | New York | 1:19-op-45284-DAP | Federal - MDL | 4/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lackawanna, New York v. Purdue Pharma, L.P. et al | New York | 1:19-op-45303-DAP | Federal - MDL | 5/8/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| The City of Poughkeepsie v. Purdue Pharma, L.P., et al. | New York | Sup. Ct. Dutchess Cnty. (NY)/2019-51786 | Federal - MDL | 3/28/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Jefferson, NY v. Purdue Pharma, L.P. et al | New York | 1:19-op-45437-DAP | Federal - MDL | 6/12/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Scully v. Purdue Pharma L.P. et al | New York | 1:19-op-45544-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| County of Rockland, New York v. Purdue Pharma, L.P. et al | New York | 1:19-op-45662-DAP | Federal - MDL | 7/29/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| International Union of Painters and Allied Trades 1974 v. Purde Pharma L.P. et al | New York | 1:19-op-45854-DAP | Federal - MDL | 10/17/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45795-DAP | Federal - MDL | 9/20/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P. et al | New York | 1:19-op-45794-DAP | Federal - MDL | 9/20/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Painting Industry Insurance Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45793-DAP | Federal - MDL | 9/19/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Laborers Local 235 Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45792-DAP | Federal - MDL | 9/18/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Brighton Health Plan Solutions, llc d/b/a MagnaCare Administrative Services v. McKesson Corporation et al | New York | 1:19-op-45837-DAP | Federal - MDL | 9/27/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Brighton Health Plan Solutions, LLC d/b/a MagnaCare Administrative Services and MagnaCare, LLC v. McKesson Corporation et al | New York | 1:19-op-45838-DAP | Federal - MDL | 9/27/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| International Brotherhood of Trade Unions Local 713 v. McKesson Corporation et al | New York | 1:19-op-45832-DAP | Federal - MDL | 9/26/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Structural Steel 806 Health Plan v. McKesson Corporation et al | New York | 1:19-op-45831-DAP | Federal - MDL | 9/26/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Local 342 United Marine Division Insurance Trust v. McKesson Corporation et al | New York | 1:19-op-45830-DAP | Federal - MDL | 9/26/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45813-DAP | Federal - MDL | 9/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Nassau University Medical Center v. Purdue Pharma L.P. et al | New York | 1:19-op-45812-DAP | Federal - MDL | 9/24/2019 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Local 22 Health Benefit Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45811-DAP | Federal - MDL | 9/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Drywall Tapers Insurance Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45810-DAP | Federal - MDL | 9/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Local 8A-28A Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45809-DAP | Federal - MDL | 9/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| NOITU Insurance Trust Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45808-DAP | Federal - MDL | 9/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Amalgamated Union Local 450-A Welfare Fund v. Purdue Pharma L.P. et al | New York | 1:19-op-45807-DAP | Federal - MDL | 9/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| City of Auburn v. Purdue Pharma L.P. et al | New York | 1:19-op-45843-DAP | Federal - MDL | 10/7/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Flushing Hospital Medical Center v. McKesson Corporation et al | New York | 1:19-op-45866-DAP | Federal - MDL | 10/10/2019 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Jamaica Hospital Medical Center v. McKesson Corporation et al | New York | 1:19-op-45855-DAP | Federal - MDL | 10/10/2019 | Hospital | 1 | 1 | 1 | 1 | 4 |
| City of Saratoga Springs v. Purdue Pharma L.P. et al | New York | 1:19-op-45857-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Rochester v. Purdue Pharma L.P. et al | New York | 1:19-op-45853-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Ogdensburg v. Purdue Pharma L.P. et al | New York | 1:19-op-45852-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Uniformed Fire Officers Association Benefits Fund v. McKesson Corporation et al | New York | 1:19-op-45946-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| United Crafts Benefits Fund v. McKesson Corporation et al | New York | 1:19-op-45945-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| IUOE Local 138 Health Benefit Fund v. McKesson Corporation et al | New York | 1:19-op-45943-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Local 381 Group Insurance Fund v. McKesson Corporation et al | New York | 1:19-op-45942-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Allied Security Health & Welfare Fund v. McKesson Corporation et al | New York | 1:19-op-45944-DAP | Federal - MDL | 10/24/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| UOPW Local 175 Welfare Fund v. McKesson Corporation et al | New York | 1:19-op-45940-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| CWA Local 1181 Health Plan v. McKesson Corporation et al | New York | 1:19-op-45939-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Austin & Williams, Inc. v. McKesson Corporation et al | New York | 1:19-op-45938-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Shamrock Materials, LLC v. McKesson Corporation et al | New York | 1:19-op-45937-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Alure Home Improvements, Inc. v. McKesson Corporation et al | New York | 1:19-op-45936-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| International Intimates, Inc. v. McKesson Corporation et al | New York | 1:19-op-45935-DAP | Federal - MDL | 10/23/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Suffolk Transportation Services, Inc. v. McKesson Corporation et al | New York | 1:19-op-45933-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Cardoza Plumbing Corporation v. McKesson Corporation et al | New York | 1:19-op-45932-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Brer-Four Transporation Corporation v. McKesson Corporation et al | New York | 1:19-op-45931-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| John Martinez d/b/a John Martinez Trucking v. McKesson Corporation et al | New York | 1:19-op-45930-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Phillip Fyman and Alexander Weingarten, M.D., P.C. v. McKesson Corporation et al | New York | 1:19-op-45906-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Barnes, Iaccarino & Shepherd LLP v. McKesson Corporation et al | New York | 1:19-op-45905-DAP | Federal - MDL | 10/22/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Island Park, NY v. McKesson Corporation et al | New York | 1:19-op-45903-DAP | Federal - MDL | 10/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Garden City, NY v. McKesson Corporation et al | New York | 1:19-op-45902-DAP | Federal - MDL | 10/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Building Trades Welfare Benefit Fund et. al. v. Purdue Pharma L.P. et. al. | New York | 1:19-op-45899-DAP | Federal - MDL | 10/21/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Redwood Contracting Corp. v. McKesson Corporation et al | New York | 1:19-op-45960-DAP | Federal - MDL | 10/31/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| PAR Group v. McKesson Corporation et al | New York | 1:19-op-45959-DAP | Federal - MDL | 10/31/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Gordon L. Seaman, Inc. v. McKesson Corporation et al | New York | 1:19-op-45958-DAP | Federal - MDL | 10/31/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Brookhaven Ambulance Co., Inc. d/b/a South Country Ambulance v. McKesson Corporation et al | New York | 1:19-op-45957-DAP | Federal - MDL | 10/31/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Aboffs, Inc. v. McKesson Corporation et al | New York | 1:19-op-45956-DAP | Federal - MDL | 10/31/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Village of Amityville, NY v. McKesson Corporation et al | New York | 1:19-op-45955-DAP | Federal - MDL | 10/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Islandia, NY v. McKesson Corporation et al | New York | 1:19-op-45954-DAP | Federal - MDL | 10/29/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Incorporated Village of Lawrence, NY v. McKesson Corporation et al | New York | 1:19-op-45992-DAP | Federal - MDL | 11/6/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Building Service Local 2 Welfare Fund v. McKesson Corporation et al | New York | 1:19-op-45991-DAP | Federal - MDL | 11/6/2019 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| Town of Southampton, NY v. McKesson Corporation et al | New York | 1:19-op-45968-DAP | Federal - MDL | 11/4/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Bellport, NY v. McKesson Corporation et al | New York | 1:19-op-46019-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Brookhaven, NY v. McKesson Corporation et al | New York | 1:19-op-46018-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rosalyn Water District, NY v. McKesson Corporation et al | New York | 1:19-op-46015-DAP | Federal - MDL | 11/15/2019 | Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Lynbrook, NY v. McKesson Corporation et al | New York | 1:19-op-46009-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Valley Stream, NY v. McKesson Corporation et al | New York | 1:19-op-46023-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of New Hyde Park, NY v. McKesson Corporation et al | New York | 1:19-op-46022-DAP | Federal - MDL | 11/15/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Long Beach, NY v. McKesson Corporation et al | New York | 1:19-op-46005-DAP | Federal - MDL | 11/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Port Washington Water District, NY v. McKesson Corporation et al | New York | 1:19-op-46004-DAP | Federal - MDL | 11/13/2019 | Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| South Farmingdale Fire District, NY v. McKesson Corporation et al | New York | 1:19-op-46003-DAP | Federal - MDL | 11/13/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Village of Stewart Manor, NY v. McKesson Corporation et al | New York | 1:19-op-46002-DAP | Federal - MDL | 11/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Floral Park v. McKesson Corporation et al | New York | 1:19-op-46000-DAP | Federal - MDL | 11/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of East Rockaway, NY v. McKesson Corporation et al | New York | 1:19-op-45999-DAP | Federal - MDL | 11/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Clarkstown, NY v. McKesson Corporation et al | New York | 1:19-op-46088-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Suffern, NY v. McKesson Corporation et al | New York | 1:19-op-46087-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Greenport, NY v. McKesson Corporation et al | New York | 1:19-op-46084-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Haverstraw, NY v. McKesson Corporation et al | New York | 1:19-op-46083-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Orangetown, NY v. McKesson Corporation et al | New York | 1:19-op-46081-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Saltaire, NY v. McKesson Corporation et al | New York | 1:19-op-46080-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Islip, NY v. McKesson Corporation et al | New York | 1:19-op-46079-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Friendship Engine & Hose Company, NY v. McKesson Corporation et al | New York | 1:19-op-46078-DAP | Federal - MDL | 11/22/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Levittown Fire District, NY v. McKesson Corporation et al | New York | 1:19-op-46077-DAP | Federal - MDL | 11/22/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Old Westbury, NY v. McKesson Corporation et al | New York | 1:19-op-46075-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Mill Neck, NY v. McKesson Corporation et al | New York | 1:19-op-46074-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Southold, NY v. McKesson Corporation et al | New York | 1:19-op-46090-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Village of West Haverstraw, NY v. McKesson Corporation et al | New York | 1:19-op-46089-DAP | Federal - MDL | 11/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rockville Centre Public Library v. McKesson Corporation et al | New York | 1:19-op-46065-DAP | Federal - MDL | 11/21/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Lindenhurst, NY v. McKesson Corporation et al | New York | 1:19-op-46064-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Nissequogue, NY v. McKesson Corporation et al | New York | 1:19-op-46063-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Babylon, NY v. McKesson Corporation et al | New York | 1:19-op-46062-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Plainview-Old Bethpage Public Library v. McKesson Corporation et al | New York | 1:19-op-46061-DAP | Federal - MDL | 11/21/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of West Hampton Dunes, NY v. McKesson Corporation et al | New York | 1:19-op-46055-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Lloyd Harbor, NY v. McKesson Corporation et al | New York | 1:19-op-46052-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Port Washington North, NY v. McKesson Corporation et al | New York | 1:19-op-46051-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Northport, NY v. McKesson Corporation et al | New York | 1:19-op-46050-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Uniondale Fire District, NY v. McKesson Corporation et al | New York | 1:19-op-46049-DAP | Federal - MDL | 11/21/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| North Merrick Fire District, NY v. McKesson Corporation, et al | New York | 1:19-op-46048-DAP | Federal - MDL | 11/21/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Town of Babylon, NY v. McKesson Corporation et al | New York | 1:19-op-46047-DAP | Federal - MDL | 11/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Hempstead, NY v. McKesson Corporation et al | New York | 1:19-op-46043-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Oyster Bay, NY v. McKesson Corporation et al | New York | 1:19-op-46041-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of East Hampton, NY v. McKesson Corporation et al | New York | 1:19-op-46040-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Patchogue, NY v. McKesson Corporation et al | New York | 1:19-op-46039-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Huntington, NY v. McKesson Corporation et al | New York | 1:19-op-46038-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Farmingdale, NY v. McKesson Corporation et al | New York | 1:19-op-46037-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Riverhead, NY v. McKesson Corporation et al | New York | 1:19-op-46036-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Hempstead, NY v. McKesson Corporation et al | New York | 1:19-op-46035-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bellmore Fire District, NY v. McKesson Corporation et al | New York | 1:19-op-46034-DAP | Federal - MDL | 11/20/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Town of Smithtown, NY v. McKesson Corporation et al | New York | 1:19-op-46033-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Lake Grove, NY v. McKesson Corporation et al | New York | 1:19-op-46032-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Poquott, NY v. McKesson Corporation et al | New York | 1:19-op-46031-DAP | Federal - MDL | 11/20/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Incorporated Village of Hempstead, NY v. McKesson Corporation et al | New York | 1:19-op-46026-DAP | Federal - MDL | 11/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Westbury, NY v. McKesson Corporation et al | New York | 1:19-op-46025-DAP | Federal - MDL | 11/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Incorporated Village of Massapequa Park, NY v. McKesson Corporation et al | New York | 1:19-op-46024-DAP | Federal - MDL | 11/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sheet Metal Workers Local 38 Insurance and Welfare Fund v. Johnson & Johnson et al | New York | 1:19-op-46094-DAP | Federal - MDL | 11/27/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| City of Buffalo v. Purdue Pharma L.P. et al | New York | 1:19-op-46104-DAP | Federal - MDL | 12/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Stony Brook Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46113-DAP | Federal - MDL | 12/5/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Melville Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46112-DAP | Federal - MDL | 12/5/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Village of the Branch, New York v. McKesson Corporation et al | New York | 1:19-op-46114-DAP | Federal - MDL | 12/5/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Smithtown Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46111-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Mount Sinai Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46110-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Miller Place Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46109-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Hauppauge Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46108-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Centerport Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46107-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Nesconset Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46106-DAP | Federal - MDL | 12/4/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| United Wire, Metal & Machine Local 810 Health Benefit Fund v. McKesson Corporation et al | New York | 1:19-op-46105-DAP | Federal - MDL | 12/4/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Centereach Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46100-DAP | Federal - MDL | 12/3/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Merrick Library v. McKesson Corporation et al | New York | 1:19-op-46097-DAP | Federal - MDL | 12/2/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Allegany County v. Purdue Pharma L.P. et al | New York | 1:19-op-46151-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Village of Great Neck, New York v. McKesson Corporation et al | New York | 1:19-op-46145-DAP | Federal - MDL | 12/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ridge Fire District, New York v. McKesson Corporation et al | New York | 1:19-op-46144-DAP | Federal - MDL | 12/19/2019 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| City of Amsterdam v. Purdue Pharma L.P. et al | New York | 1:19-op-46162-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| UFCW Local 342 Healthcare Fund v. McKesson Corporation et al | New York | 1:20-op-45033-DAP | Federal - MDL | 1/19/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Iron Workers Local 580 Health & Benefit Fund v. McKesson Corporation et al | New York | 1:20-op-45031-DAP | Federal - MDL | 1/19/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Metallic Lathers and Reinforcing Iron Workers Local 46 Health & Benefit Fund v. McKesson Corporation et al | New York | 1:20-op-45030-DAP | Federal - MDL | 1/19/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| St. James Fire District v. McKesson Corporation et al | New York | 1:20-op-45035-DAP | Federal - MDL | 1/19/2020 | Third Party Payor | 1 | 0 | 1 | 1 | 3 |
| UFCW Local 342 Welfare Fund v. McKesson Corporation et al | New York | 1:20-op-45034-DAP | Federal - MDL | 1/19/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Iron Workers Local 417 Health Fund v. McKesson Corporation et al | New York | 1:20-op-45029-DAP | Federal - MDL | 1/18/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Iron Workers Local 361 Health Fund v. McKesson Corporation et al | New York | 1:20-op-45028-DAP | Federal - MDL | 1/18/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Iron Workers Local 40 Health Fund v. McKesson Corporation et al | New York | 1:20-op-45027-DAP | Federal - MDL | 1/18/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| West Hempstead Public Library v. McKesson Corporation et al | New York | 1:20-op-45018-DAP | Federal - MDL | 1/13/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| IBEW Local 25 Health & Benefit Fund v. McKesson Corporation et al | New York | 1:20-op-45037-DAP | Federal - MDL | 1/22/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Stony Point, New York v. McKesson Corporation et al | New York | 1:20-op-45036-DAP | Federal - MDL | 1/22/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Ramapo, New York v. McKesson Corporation et al | New York | 1:20-op-45042-DAP | Federal - MDL | 1/27/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| UFCW Local 1500 Welfare Fund v. McKesson Corporation et al | New York | 1:20-op-45041-DAP | Federal - MDL | 1/27/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Hicksville Water District v. McKesson Corporation et al | New York | 1:20-op-45072-DAP | Federal - MDL | 2/10/2020 | Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| North Patchogue Fire District v. McKesson Corporation et al | New York | 1:20-op-45050-DAP | Federal - MDL | 2/5/2020 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Islip Terrace Fire District v. McKesson Corporation et al | New York | 1:20-op-45049-DAP | Federal - MDL | 2/5/2020 | Fire Department/Political Subdivision | 1 | 1 | 1 | 1 | 4 |
| Medford Volunteer Ambulance v. McKesson Corporation et al | New York | 1:20-op-45048-DAP | Federal - MDL | 2/5/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| The Estate of Justine Marie Aliotta et al v. Purdue Pharma, Inc. et al | New York | 1:20-op-45043-DAP | Federal - MDL | 2/3/2020 | Wrongful Death | 1 | 0 | 1 | 0 | 2 |
| Hollow Metal Trust Fund v. Endo Health Solutions, Inc. et al | New York | 1:20-op-45094-DAP | Federal - MDL | 3/6/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| New York City District Council of Carpenters Welfare Fund v. Endo Health Solutions, Inc. et al | New York | 1:20-op-45095-DAP | Federal - MDL | 3/6/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Cayuga Nation v. Cephalon, Inc. et al | New York | 1:20-op-45153-DAP | Federal - MDL | 4/10/2020 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Buncombe County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:17-op-45153-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| New Hanover County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45006-DAP | Federal - MDL | 1/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| ROCKINGHAM COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45015-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Yadkin County, North Carolina v. Amerisourcebergen Drug Corporation, et al | North Carolina | 1:18-op-45014-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 0 | 0 | 2 |
| SURRY COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45086-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45098-DAP | Federal - MDL | 1/25/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Jacksonville v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45115-DAP | Federal - MDL | 1/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Onslow County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45114-DAP | Federal - MDL | 1/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Catawba County North Carolina v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45145-DAP | Federal - MDL | 2/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Gaston County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45166-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Burke County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45184-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| STOKES COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45185-DAP | Federal - MDL | 2/16/2018 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Pitt County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45208-DAP | Federal - MDL | 2/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Brunswick County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45222-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mecklenburg County v. Purdue Pharma L.P. et al | North Carolina | 1:18-op-45221-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wilkes County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45239-DAP | Federal - MDL | 3/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rutherford County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45243-DAP | Federal - MDL | 3/9/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Beaufort County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45261-DAP | Federal - MDL | 3/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Caldwell County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45263-DAP | Federal - MDL | 3/22/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| PERSON COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45276-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| RANDOLPH COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45275-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cleveland County v. Purdue Pharma L.P. et al | North Carolina | 1:18-op-45304-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| ORANGE COUNTY v. AMERISOURCEBERGEN DRUG CORPORATION et al | North Carolina | 1:18-op-45308-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Halifax County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45376-DAP | Federal - MDL | 4/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Martin County, NC v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45522-DAP | Federal - MDL | 5/3/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| McDowell County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45524-DAP | Federal - MDL | 5/7/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Watauga County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45525-DAP | Federal - MDL | 5/7/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Warren County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45536-DAP | Federal - MDL | 5/8/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Carteret County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45587-DAP | Federal - MDL | 5/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Greene County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45584-DAP | Federal - MDL | 5/17/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Richmond County, North Carolina v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45586-DAP | Federal - MDL | 5/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wayne County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45585-DAP | Federal - MDL | 5/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Forsyth County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45605-DAP | Federal - MDL | 5/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Winston-Salem v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45658-DAP | Federal - MDL | 6/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Craven County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45660-DAP | Federal - MDL | 6/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Wilmington v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45684-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dare County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45683-DAP | Federal - MDL | 6/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lincoln County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45719-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City Of Fayetteville v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45726-DAP | Federal - MDL | 6/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cabarrus County v. Purdue Pharma L.P. et al | North Carolina | 1:18-op-45747-DAP | Federal - MDL | 6/21/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Vance County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45759-DAP | Federal - MDL | 6/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Henderson v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45768-DAP | Federal - MDL | 7/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Iredell County v. Purdue Pharma L.P. et al | North Carolina | 1:18-op-45774-DAP | Federal - MDL | 7/3/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rowan County v. AmerisourceBergen Drug Corporation, et al | North Carolina | 1:18-op-45799-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Columbus County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45847-DAP | Federal - MDL | 7/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Caswell County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45875-DAP | Federal - MDL | 7/25/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Polk County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45900-DAP | Federal - MDL | 7/31/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Cherokee County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45979-DAP | Federal - MDL | 8/17/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Lenoir County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45991-DAP | Federal - MDL | 8/20/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Pasquotank County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-45986-DAP | Federal - MDL | 8/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Alleghany County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46019-DAP | Federal - MDL | 9/4/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Cumberland County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46031-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Moore County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46028-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Madison County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46067-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Yancey County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46071-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Robeson County v. Actavis, LLC et al | North Carolina | 1:18-op-46141-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ashe County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46185-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Alexander County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46205-DAP | Federal - MDL | 11/1/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Davie County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46207-DAP | Federal - MDL | 11/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Franklin County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46216-DAP | Federal - MDL | 11/8/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Hickory v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46307-DAP | Federal - MDL | 12/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Davidson County v. Purdue Pharma, L.P. et al | North Carolina | 1:18-op-46330-DAP | Federal - MDL | 12/14/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Anson County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:18-op-46364-DAP | Federal - MDL | 12/28/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Camden County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45001-DAP | Federal - MDL | 1/7/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Washington County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45002-DAP | Federal - MDL | 1/7/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Haywood County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45014-DAP | Federal - MDL | 1/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Duplin County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45040-DAP | Federal - MDL | 2/4/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pamlico County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45049-DAP | Federal - MDL | 2/5/2019 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Lee County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45290-DAP | Federal - MDL | 4/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Greensboro v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45289-DAP | Federal - MDL | 4/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Scotland County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45336-DAP | Federal - MDL | 5/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Durham County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45346-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Granville County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45342-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Guilford County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45340-DAP | Federal - MDL | 5/30/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ivie v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45489-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Canton et al v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45462-DAP | Federal - MDL | 6/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| VonCannon v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45540-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Puckett v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45539-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Richardson v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45538-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Massey v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45525-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Gibson v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45515-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Kirk v. Purdue Pharma L.P. et al | North Carolina | 1:19-op-45509-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Bladen County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45557-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Mitchell County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45550-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Sampson County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45583-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Alamance County v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:19-op-45615-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Stevens v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:20-op-45092-DAP | Federal - MDL | 3/4/2020 | Wrongful Death | 1 | 1 | 1 | 1 | 4 |
| Williams v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:20-op-45073-DAP | Federal - MDL | 2/11/2020 | Wrongful Death | 1 | 1 | 1 | 1 | 4 |
| Leysen v. AmerisourceBergen Drug Corporation et al | North Carolina | 1:20-op-45107-DAP | Federal - MDL | 3/18/2020 | Wrongful Death | 1 | 1 | 1 | 1 | 4 |
| Standing Rock Sioux Tribe v. Purdue Pharma L.P. et al | North Dakota | 1:18-op-45220-DAP | Federal - MDL | 2/28/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| THREE AFFILIATED TRIBES v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45376-DAP | Federal - MDL | 6/6/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Simonson v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45479-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Devils Lake v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45637-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mercer County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45635-DAP | Federal - MDL | 7/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mountrail County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45634-DAP | Federal - MDL | 7/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Williams County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45633-DAP | Federal - MDL | 7/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| McLean County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45632-DAP | Federal - MDL | 7/19/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dunn County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45631-DAP | Federal - MDL | 7/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Burleigh County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45630-DAP | Federal - MDL | 7/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Bismarck v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45629-DAP | Federal - MDL | 7/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grand Forks County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45647-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rolette County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45646-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ransom County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45645-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Richland County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45644-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Benson County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45643-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sargent County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45642-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ramsey County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45641-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Barnes County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45640-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Towner County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45639-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Walsh County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45638-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pierce County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45683-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Wells County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45682-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pembina County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45674-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Stark County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45763-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ward County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45762-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Lisbon v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45761-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| LaMoure County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-45760-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Foster County v. Teva Pharmaceuticals USA, Inc. et al | North Dakota | 1:19-op-45918-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dickey County v. Teva Pharmaceuticals USA, Inc. et al | North Dakota | 1:19-op-45919-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Eddy County v. Teva Pharmaceuticals USA, Inc. et al | North Dakota | 1:19-op-45917-DAP | Federal - MDL | 10/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| McKenzie County v. Purdue Pharma L.P. et al | North Dakota | 1:19-op-46134-DAP | Federal - MDL | 12/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Koechley v. Purdue Pharma Inc. et al | Ohio | C.P. Lucas County (OH)/G-4801-CI-0201803741-000 | Federal - MDL | 10/18/2018 | Estate | 1 | 0 | 1 | 1 | 3 |
| Noble County, Ohio v. Cardinal Health, Inc. et al | Ohio | IN THE NOBLE COUNTY COURT OF COMMON PLEAS CALDWELL, OHIO/ 218-0089 | Federal - MDL | 2/26/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Washington County, Ohio v. Cardinal Health, Inc. et al | Ohio | In the Washington County Court of Common Pleas/ 18PT241 | Federal - MDL | 4/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lorain v. Purdue Pharma L.P. et al | Ohio | 1:17-op-45000-DAP | Federal - MDL | 12/11/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Toledo v. Purdue Pharma LP et al | Ohio | 1:17-op-45005-DAP | Federal - MDL | 12/11/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Ashtabula v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45050-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 0 | 2 |
| County of Cuyahoga v. Purdue Pharma L.P. et al | Ohio | 1:17-op-45004-DAP | Federal - MDL | 12/11/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Richland County Children's Services v. Purdue Pharma L.P. et al | Ohio | 1:17-op-45003-DAP | Federal - MDL | 12/11/2017 | Children's/ Foster Services - Government Agency | 1 | 1 | 1 | 1 | 4 |
| Lawrence County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45045-DAP | Federal - MDL | 12/12/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45034-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Brown County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45035-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 0 | 0 | 1 |
| City Of Cincinnati v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45041-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Portsmouth v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45042-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Clermont County Board Of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45033-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Dayton v. Purdue Pharma LP et al | Ohio | 1:17-op-45032-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Adams County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45042-DAP | Federal - MDL | 1/16/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Gallia County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45043-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Hocking County Board of Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45044-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Jackson County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45037-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pike County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45039-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Ross County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:17-op-45040-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:17-op-45038-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45012-DAP | Federal - MDL | 1/11/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45031-DAP | Federal - MDL | 1/11/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Coshocton County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45027-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Lake v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45032-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Darke County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45046-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Fairfield Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45038-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Guernsey County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45044-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Licking County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45041-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45065-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Morrow County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45059-DAP | Federal - MDL | 1/18/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| County of Lorain v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45078-DAP | Federal - MDL | 1/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Trumbull v. Purdue Pharma L.P. | Ohio | 1:18-op-45079-DAP | Federal - MDL | 1/19/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Summit, Ohio et al v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45090-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Muskingum County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45137-DAP | Federal - MDL | 2/2/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Lebanon v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45163-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45162-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45132-DAP | Federal - MDL | 3/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Perry County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45245-DAP | Federal - MDL | 3/9/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Sandusky County Board of Commissioners v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45254-DAP | Federal - MDL | 3/15/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45256-DAP | Federal - MDL | 3/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Williams County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45257-DAP | Federal - MDL | 3/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45266-DAP | Federal - MDL | 3/22/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45272-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45289-DAP | Federal - MDL | 3/26/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45288-DAP | Federal - MDL | 3/26/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Erie County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45291-DAP | Federal - MDL | 3/26/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Huron County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45292-DAP | Federal - MDL | 3/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45290-DAP | Federal - MDL | 3/26/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Athens County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45326-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Broadview Heights v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45330-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City Of Lima v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45333-DAP | Federal - MDL | 4/4/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Allen County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45401-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45150-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Warren v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45434-DAP | Federal - MDL | 4/16/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| City of East Cleveland, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45448-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Macedonia, Ohio v. Amerisource Bergen Drug Corporation et al | Ohio | 1:18-op-45447-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Village of Newburgh Heights, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45449-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45597-DAP | Federal - MDL | 5/18/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| City of St. Marys, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45638-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Knox County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45665-DAP | Federal - MDL | 6/6/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45668-DAP | Federal - MDL | 6/6/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Hamilton, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46024-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Ironton, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46025-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Ashland, Ohio v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46203-DAP | Federal - MDL | 10/31/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Warrensville Heights, Ohio v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46299-DAP | Federal - MDL | 12/6/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Montgomery County Board of County Commissioners et al v. Cardinal Health, Inc. et al | Ohio | 1:18-op-46326-DAP | Federal - MDL | 12/13/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| OHIO CARPENTERS HEALTH FUND v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45072-DAP | Federal - MDL | 2/14/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| County of Tuscarawas, Ohio et al v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45098-DAP | Federal - MDL | 2/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Barberton et al v. Purdue Pharma, L.P., et al | Ohio | 1:18-op-45767-DAP | Federal - MDL | 6/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Garfield Heights v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45999-DAP | Federal - MDL | 8/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Euclid v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46013-DAP | Federal - MDL | 8/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of North Olmsted v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46012-DAP | Federal - MDL | 8/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Olmsted Falls v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46014-DAP | Federal - MDL | 8/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of North Ridgeville v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46015-DAP | Federal - MDL | 8/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Township of Painesville v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46035-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46079-DAP | Federal - MDL | 9/18/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46078-DAP | Federal - MDL | 9/18/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46094-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Logan County Board of County Commissioners v. Amerisourcebergen Drug Corporation et al | Ohio | 1:18-op-45047-DAP | Federal - MDL | 1/16/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Huron v. Cardinal Health Inc. et al | Ohio | 1:18-op-45431-DAP | Federal - MDL | 4/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of North Royalton v. AmerisourceBergen Drug Corporation, et al | Ohio | 1:18-op-45427-DAP | Federal - MDL | 4/13/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Cleveland Bakers and Teamsters Health and Welfare Fund et al v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45432-DAP | Federal - MDL | 4/16/2018 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Employer-Temasters Local Nos. 175 & 505 Health & Welfare Fund et al v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45446-DAP | Federal - MDL | 4/17/2018 | Third Party Payor | 1 | 0 | 0 | 0 | 1 |
| Village of Brooklyn Heights v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45450-DAP | Federal - MDL | 4/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Marion County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45529-DAP | Federal - MDL | 5/3/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45570-DAP | Federal - MDL | 5/14/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45572-DAP | Federal - MDL | 5/14/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45571-DAP | Federal - MDL | 5/14/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Rosary Hall, et al v. AmerisourceBergen Drug Corporation, et al | Ohio | 1:18-op-45610-DAP | Federal - MDL | 5/29/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| City of Lyndhurst v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45636-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Mayfield Heights v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45635-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Wickliffe v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-45637-DAP | Federal - MDL | 6/1/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Strongsville v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46111-DAP | Federal - MDL | 9/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Findlay v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46339-DAP | Federal - MDL | 12/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Van Wert v. AmerisourceBergen Drug Corporation et al | Ohio | 1:18-op-46345-DAP | Federal - MDL | 12/19/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46344-DAP | Federal - MDL | 12/19/2018 | Social Services Agency | 1 | 1 | 1 | 1 | 4 |
| Stark County Board of Commissioners et al v. Cardinal Health Inc. et al | Ohio | 1:18-op-46349-DAP | Federal - MDL | 12/20/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Meigs County, Ohio v. Cardinal Health, Inc. et al | Ohio | 1:19-op-45229-DAP | Federal - MDL | 4/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Stewart v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45481-DAP | Federal - MDL | 6/15/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Board of Commissioners of Fulton County v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45440-DAP | Federal - MDL | 6/13/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Seven Hills, Ohio v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45413-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Collier v. Purdue Pharma L.P. et al | Ohio | 1:19-op-45506-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Board of Commissioners for Lucas County, Ohio et al v. Purdue Pharma L.P. et al | Ohio | 1:18-op-46177-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Roofers Local 8 WBPA Fund v. McKesson Corporation et al | Ohio | 1:19-op-46147-DAP | Federal - MDL | 12/20/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Teamsters Local 445 Welfare Fund v. McKesson Corporation et al | Ohio | 1:19-op-46146-DAP | Federal - MDL | 12/20/2019 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Medical Mutual of Ohio v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45307-DAP | Federal - MDL | 3/2/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| City of Parma Heights v. Purdue Pharma L.P. et al | Ohio | 1:18-op-45773-DAP | Federal - MDL | 3/2/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| The County of Fayette, Ohio et al v. Purdue Pharma L.P. et al | Ohio | 1:20-op-45065-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Oklahoma City v. Purdue Pharma LP et al | Oklahoma | In The District Court Of Oklahoma County State Of Oklahoma/CJ-2018-6179 | Federal - MDL | 6/18/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Broken Arrow v. Purdue Pharma L.P. et al | Oklahoma | D. Ct. Tulsa Cnty. (OK)/CJ-2019-63 | Federal - MDL | 6/10/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Edmond v. Purdue Pharma LP et al | Oklahoma | D. Ct. Oklahoma Cnty. (OK)/CJ-2019-158 | Federal - MDL | 6/18/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Board of County Commissioners of Caddo County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Caddo Cnty. (OK)/CJ-2019-4 | Federal - MDL | 1/14/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Lawton v. Purdue Pharma LP et al | Oklahoma | D. Ct. Comanche Cnty. (OK)/CJ-2018-725 | Federal - MDL | 6/18/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Board of County Commissioners of Grady County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Grady Cnty. (OK)/CJ-2019-12 | Federal - MDL | 1/14/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Jefferson County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Jefferson Cnty. (OK)/ CJ-2019-1 | Federal - MDL | 1/14/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Guthrie v. Purdue Pharma LP et al | Oklahoma | D. Ct. Logan Cnty. (OK)/ CJ-2019-8 | Federal - MDL | 6/18/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Stephens County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | D. Ct. Stephens Cnty. (OK)/ CJ-2019-7R | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Ponca City v. Purdue Pharma LP et al | Oklahoma | D. Ct. Kay Cnty. (OK)/ CJ-2019-9 | Federal - MDL | 6/18/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Muscogee (Creek) Nation v. Purdue Pharma L.P. et al | Oklahoma | 1:18-op-45459-DAP | Federal - MDL | 4/26/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Cherokee Nation v. McKesson Corporation et al | Oklahoma | 1:18-op-45695-DAP | Federal - MDL | 6/11/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of Garvin County, State of Oklahoma v. Purdue Pharma LP et al | Oklahoma | 1:18-op-46304-DAP | Federal - MDL | 12/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma LP et al | Oklahoma | 1:18-op-46303-DAP | Federal - MDL | 12/10/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P. et al | Oklahoma | 1:18-op-46321-DAP | Federal - MDL | 12/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P. et al | Oklahoma | 1:18-op-46322-DAP | Federal - MDL | 12/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P. et al | Oklahoma | 1:18-op-46323-DAP | Federal - MDL | 12/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P. et al | Oklahoma | 1:18-op-46320-DAP | Federal - MDL | 12/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Seminole County Board of County Commissioners v. Purdue Pharma, LP et al | Oklahoma | 1:19-op-45260-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Board of County Commissioners of County of Tulsa v. Purdue Pharma L.P. et al | Oklahoma | 1:19-op-45352-DAP | Federal - MDL | 6/7/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| OTOE-MISSOURIA TRIBE OF INDIANS v. Purdue Pharma L.P. et al | Oklahoma | 1:19-op-45402-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| DeMaro v. PURDUE PHARMA, L.P. et al | Oklahoma | 1:19-op-45465-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corporation et al | Oklahoma | 1:19-op-45460-DAP | Federal - MDL | 6/14/2019 | Tribal | 0 | 1 | 1 | 1 | 2 |
| Comanche Nation v. Purdue Pharma L.P. et al | Oklahoma | 1:19-op-45442-DAP | Federal - MDL | 6/13/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Modoc Nation v. Purdue Pharma L.P. et al | Oklahoma | 1:19-op-45439-DAP | Federal - MDL | 6/13/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Board of County Commissioners of Haskell County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Haskell Cnty. (Okla.)/CJ-2019-8 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Jenks v. Purdue Pharma L.P. et al | Oklahoma | D. Ct. Tulsa Cnty. (Okla.)/CJ-2019-2431 | Federal - MDL | 10/18/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Cimarron County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Cimarron Cnty. (Okla.)/CJ-2019-4 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Atoka County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Atoka Cnty. (Okla.)/CJ-2019-10 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Kay County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Kay Cnty. (Okla.)/CJ-2019-56 | Federal - MDL | 3/11/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners for Harper County v. Purdue Pharma LP et al | Oklahoma | D. Ct. Harper Cnty. (Okla.)/CJ-2019-8 | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Enid v. Purdue Pharma LP et al | Oklahoma | D. Ct. Garfield Cnty. (Okla.)/CJ-2019-63 | Federal - MDL | 8/23/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners for Dewey County v. Purdue Pharma LP et al | Oklahoma | D. Ct. Dewey Cnty. (Okla.)/CJ-2019-5 | Federal - MDL | 9/20/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Yukon v. Purdue Pharma LP et al | Oklahoma | D. Ct. Canadian Cnty. (Okla.)/CJ-2019-119 | Federal - MDL | 8/23/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Love County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Love Cnty. (Okla.)/CJ-2019-8 | Federal - MDL | 2/22/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Logan County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Logan Cnty. (Okla.)/CJ-2019-35 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Board of County Commissioners of Latimer County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Latimer Cnty. (Okla.)/CJ-2019-9 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Woods County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Woods Cnty. (Okla.)/CJ-2019-6 | Federal - MDL | 2/22/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Texas County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Texas Cnty. (Okla.)/CJ-2019-11 | Federal - MDL | 2/25/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Pittsburg County Board of County Commissioners v. Purdue Pharma, LP et al | Oklahoma | D. Ct. Pittsburg Cnty. (Okla.)/CJ-2019-46 | Federal - MDL | 9/10/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Major County v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Major Cnty. (Okla.)/CJ-2019-5 | Federal - MDL | 2/22/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Midwest City City of v. Purdue Pharma LP et al | Oklahoma | D. Ct. Oklahoma Cnty. (Okla.)/CJ-2019-1596 | Federal - MDL | 8/22/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners for Kiowa County v. Purdue Pharma LP et al | Oklahoma | D. Ct. Kiowa Cnty. (Okla.)/CJ-2019-9 | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Delaware Nation v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Caddo Cnty. (Okla.)/CJ-2019-70 | Federal - MDL | 7/26/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Osage Nation v. Purdue Pharma L.P. et al | Oklahoma | D. Ct. Osage Cnty. (Okla.)/CJ-2019-135 | Federal - MDL | 10/8/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Pawnee Nation of Oklahoma v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Pawnee Cnty. (Okla.)/CJ-2019-63 | Federal - MDL | 7/30/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Apache Tribe of Oklahoma v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Caddo Cnty. (Okla.)/CJ-2019-69 | Federal - MDL | 7/26/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| The Thlopthlocco Tribal Town v. Purdue Pharma L.P., et al. | Oklahoma | D. Ct. Creek (Bristow) Cnty. (Okla.)/CJ-2019-21 | Federal - MDL | 7/30/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Johnston County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:19-op-45765-DAP | Federal - MDL | 9/10/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Citizen Potawatomi Nation v. Purdue Pharma LP et al | Oklahoma | 1:19-op-46013-DAP | Federal - MDL | 11/15/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Sac and Fox Nation v. Purdue Pharma LP et al | Oklahoma | 1:19-op-46012-DAP | Federal - MDL | 11/15/2019 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Pottawatomie County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:19-op-45988-DAP | Federal - MDL | 11/12/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Okfuskee County Board of County Commissioners v. Purdue Pharma, LP et al | Oklahoma | 1:20-op-45005-DAP | Federal - MDL | 1/8/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| LeFlore County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:20-op-45067-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Oklahoma County v. McKesson Corporation et al | Oklahoma | 1:20-op-45056-DAP | Federal - MDL | 2/10/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Coal County Board of County Commissioners v. Purdue Pharma, LP et al | Oklahoma | 1:20-op-45149-DAP | Federal - MDL | 4/7/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Beckham County v. Cephalon Inc et al | Oklahoma | 1:20-op-45146-DAP | Federal - MDL | 4/2/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Woodward County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:20-op-45141-DAP | Federal - MDL | 4/1/2020 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of County Commissioners of Noble County v. Purdue Pharma LP et al | Oklahoma | 1:20-op-45129-DAP | Federal - MDL | 3/30/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Lincoln County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:20-op-45128-DAP | Federal - MDL | 3/30/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson County Board of County Commissioners v. Purdue Pharma LP et al | Oklahoma | 1:20-op-45126-DAP | Federal - MDL | 3/30/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Muskogee County Board of County Commissioners v. Cephalon, Inc. et al | Oklahoma | 1:20-op-45155-DAP | Federal - MDL | 4/28/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| County of Multnomah v. Purdue Pharma, LP et al | Oregon | 1:18-op-45377-DAP | Federal - MDL | 4/9/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Cow Creek Band of Umpqua Tribe of Indians v. Purdue Pharma L.P. et al | Oregon | 1:18-op-45417-DAP | Federal - MDL | 4/12/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| County of Clackamas et al v. Purdue Pharma, LP et al | Oregon | 1:18-op-45442-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Confederated Tribes of the Umatilla Indian Reservation v. Purdue Pharma L.P. et al | Oregon | 1:18-op-45541-DAP | Federal - MDL | 5/8/2018 | Tribal | 0 | 0 | 0 | 1 | 1 |
| City of Portland, Oregon v. Amerisourcebergen Drug Corporation et al | Oregon | 1:18-op-45633-DAP | Federal - MDL | 6/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| COOS COUNTY, OREGON v. Purdue Pharma L.P. et al | Oregon | 1:18-op-46300-DAP | Federal - MDL | 12/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Confederated Tribes of Warm Springs v. Purdue Pharma L.P. et al | Oregon | 1:19-op-45069-DAP | Federal - MDL | 2/14/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Confederated Tribes of the Grand Ronde Community of Oregon v. PURDUE PHARMA L.P. et al | Oregon | 1:19-op-45097-DAP | Federal - MDL | 2/27/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Lechuga v. Purdue Pharma L.P. et al | Oregon | 1:19-op-45468-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Klamath Tribes v. Purdue Pharma L.P. et al | Oregon | 1:19-op-45786-DAP | Federal - MDL | 9/11/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Coquille Indian Tribe v. McKesson Corporation et al | Oregon | 1:19-op-45970-DAP | Federal - MDL | 11/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| County of Carbon v. Purdue Pharma L.P. et al | Pennsylvania | C.P. Carbon Cnty. (Pa.)/18-0990 | Federal - MDL | 5/23/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Delaware County, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | C.P. Delaware Cnty (Pa.)/CV-2017-008095 | Federal - MDL | 4/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Columbia County v. Purdue Pharma L.P. et al | Pennsylvania | 1:17-op-45068-DAP | Federal - MDL | 12/15/2017 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Luzerne County, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:17-op-45100-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| INDIANA COUNTY, PENNSYLVANIA v. PURDUE PHARMA L.P. et al | Pennsylvania | 1:18-op-45249-DAP | Federal - MDL | 3/12/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Wyoming County, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:18-op-45488-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Wilkes Barre, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:18-op-45545-DAP | Federal - MDL | 5/8/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Plains Township, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:18-op-46215-DAP | Federal - MDL | 11/8/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Nanticoke, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45081-DAP | Federal - MDL | 2/25/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wilkes-Barre Township, Pennsylvania v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45325-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fairview Township, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45355-DAP | Federal - MDL | 5/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Coatesville, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45396-DAP | Federal - MDL | 6/6/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Carlson v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45487-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| MORRISVILLE BOROUGH, PENNSYLVANIA v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45435-DAP | Federal - MDL | 6/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| BRISTOL TOWNSHIP, PENNSYLVANIA v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45434-DAP | Federal - MDL | 6/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Northumberland v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45555-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wright Township, Pennsylvania v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45574-DAP | Federal - MDL | 7/2/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Kingston Borough, Pennsylvania v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45585-DAP | Federal - MDL | 7/8/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Lycoming v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45655-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hanover Township, Pennsylvania v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45654-DAP | Federal - MDL | 7/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Hazleton, Pennsylvania v. Purdue Pharma, L.P. et al | Pennsylvania | 1:19-op-45724-DAP | Federal - MDL | 9/18/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| I-Kare Treatment Center, LLC v. Purdue Pharma L.P. et al | Pennsylvania | 1:19-op-45829-DAP | Federal - MDL | 9/26/2019 | Social Services Agency | 1 | 1 | 1 | 0 | 3 |
| West Pittston, Pennsylvania v. The Purdue Frederick Company, Inc., et al | Pennsylvania | 1:19-op-45997-DAP | Federal - MDL | 11/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Forty Fort Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Pennsylvania | 1:19-op-46177-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Borough of Edwardsville, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Pennsylvania | 1:19-op-46176-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Public Service Insurance Company v. Janssen Pharmaceuticals, Inc. et al | Pennsylvania | 1:20-op-45015-DAP | Federal - MDL | 1/8/2020 | Third Party Payor | 0 | 0 | 1 | 0 | 1 |
| Borough of Exeter v. Amerisourcebergen Drug Corporation et al | Pennsylvania | 1:20-op-45019-DAP | Federal - MDL | 1/15/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sugar Notch Borough, Pennsylvania v. Amerisourcebergen Drug Corporation et al | Pennsylvania | 1:20-op-45090-DAP | Federal - MDL | 3/4/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wyoming, Pennsylvania v. Cephalon, Inc. et al | Pennsylvania | 1:20-op-45087-DAP | Federal - MDL | 3/4/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Adams County v. Purdue Pharma L.P. et al | Pennsylvania | 1:20-op-45140-DAP | Federal - MDL | 4/1/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Municipality of Guayanilla v. Purdue Pharma L.P. et al | Puerto Rico | 1:18-op-45176-DAP | Federal - MDL | 2/15/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P. et al | Puerto Rico | 1:18-op-45177-DAP | Federal - MDL | 2/15/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Sabana Grande et al v. Purdue Pharma L.P. et al | Puerto Rico | 1:18-op-45197-DAP | Federal - MDL | 2/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Canovanas, Puerto Rico v. Purdue Pharma, L.P. et al | Puerto Rico | 1:18-op-46018-DAP | Federal - MDL | 8/31/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Vega Alta, Puerto Rico v. PURDUE PHARMA, L.P. et al | Puerto Rico | 1:18-op-46011-DAP | Federal - MDL | 8/29/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Juncos, Puerto Rico v. Purdue Pharma, L.P. et al | Puerto Rico | 1:18-op-45994-DAP | Federal - MDL | 8/22/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Rio Grande, Puerto Rico v. PURDUE PHARMA, L.P. et al | Puerto Rico | 1:18-op-45895-DAP | Federal - MDL | 7/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Municipality of Yabucoa, Puerto Rico v. PURDUE PHARMA, L.P. et al | Puerto Rico | 1:18-op-45731-DAP | Federal - MDL | 6/13/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Mennonite General Hospital, Inc. et al v. Purdue Pharma, L.P. et al | Puerto Rico | 1:19-op-45109-DAP | Federal - MDL | 3/4/2019 | Hospital | 0 | 0 | 1 | 0 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Central Falls, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45466-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of East Providence v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45464-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Pawtucket, RI v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45463-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Warwick, RI v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45460-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Barrington v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45469-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Town of Bristol v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45468-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Town of Charlestown Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45467-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Cumberland, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45465-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Johnston v. Amerisourcebergen Drug Corporation, et al. | Rhode Island | 1:18-op-45462-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Providence v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45461-DAP | Federal - MDL | 4/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Cranston, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45472-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Newport, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45479-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Burrillville v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45470-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Coventry Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45471-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Foster v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45473-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Glocester v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45474-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Hopkinton Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45475-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Jamestown, a municipal corporation v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45476-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Narragansett v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45478-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of North Kingstown v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45477-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Richmond v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45480-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Smithfield v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45481-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of South Kingstown Municipal Corporation v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45482-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of West Greenwich v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45483-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of West Warwick,Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45484-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Westerly v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45485-DAP | Federal - MDL | 4/27/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of East Greenwich v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45515-DAP | Federal - MDL | 5/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Middletown, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45818-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Providence, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:18-op-45844-DAP | Federal - MDL | 7/19/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Town of Scituate v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:19-op-45282-DAP | Federal - MDL | 4/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Warren v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:19-op-45281-DAP | Federal - MDL | 4/17/2019 | Municipality | 1 | 1 | 1 | 0 | 3 |
| City of Woonsocket, Rhode Island v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:19-op-45328-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Town of Portsmouth v. Amerisourcebergen Drug Corporation et al | Rhode Island | 1:19-op-45554-DAP | Federal - MDL | 6/24/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Narragansett Indian Tribe v. Endo Health Solutions Inc. et al | Rhode Island | 1:20-op-45047-DAP | Federal - MDL | 2/4/2020 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Bon Secours Health System, Inc. et al v. Purdue Pharma L.P. et al | South Carolina | 1:18-op-45821-DAP | Federal - MDL | 7/12/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Richland County South Carolina v. Purdue Pharma LP et al | South Carolina | 1:19-op-45327-DAP | Federal - MDL | 5/14/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Paul v. PURDUE PHARMA, L.P. et al | South Carolina | 1:19-op-45467-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| County of Berkeley, South Carolina v. Purdue Pharma L.P. et al | South Carolina | 1:19-op-45436-DAP | Federal - MDL | 6/12/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Herring v. Purdue Pharma L.P. et al | South Carolina | 1:19-op-45519-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Dixon v. Purdue Pharma L.P. et al | South Carolina | 1:19-op-45511-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Georgetown City, South Carolina v. Purdue Pharma LP et al | South Carolina | 1:19-op-45613-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Georgetown County, South Carolina v. Purdue Pharma LP et al | South Carolina | 1:19-op-45612-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Orangeburg South Carolina, City of v. Purdue Pharma LP et al | South Carolina | 1:19-op-45607-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Chester South Carolina v. Purdue Pharma LP et al | South Carolina | 1:19-op-45606-DAP | Federal - MDL | 7/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Charleston County, South Carolina v. Purdue Pharma LP et al | South Carolina | 1:19-op-45803-DAP | Federal - MDL | 9/20/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Flandreau Santee Sioux Tribe et al v. Purdue Pharma L.P. et al | South Dakota | 1:18-op-45095-DAP | Federal - MDL | 1/25/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Oglala Lakota Sioux Tribe v. Purdue Pharma, L.P. et al | South Dakota | 1:18-op-45353-DAP | Federal - MDL | 4/5/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Cheyenne River Sioux Tribe v. Purdue Pharma L.P. et al | South Dakota | 1:19-op-45114-DAP | Federal - MDL | 3/6/2019 | Tribal | 1 | 0 | 0 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corporation et al | South Dakota | 1:19-op-45350-DAP | Federal - MDL | 5/28/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Smith County, Tennessee v. Purdue Pharma L.P. et al | Tennessee | 1:18-op-45029-DAP | Federal - MDL | 1/12/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Metropolitan Government of Nashville and Davidson County Tennessee v. Purdue Pharma L.P. et al | Tennessee | 1:18-op-45088-DAP | Federal - MDL | 1/23/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Haywood County v. Amerisourcebergen Drug Cororpation et al | Tennessee | 1:18-op-45107-DAP | Federal - MDL | 1/25/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Campbell County v. Amerisourcebergen Drug Corporation et al (JRG2) | Tennessee | 1:18-op-45133-DAP | Federal - MDL | 1/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Williamson County, Tennessee v. AmerisourceBergen Drug Corporation et al | Tennessee | 1:18-op-45134-DAP | Federal - MDL | 1/31/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Greene County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45136-DAP | Federal - MDL | 2/1/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Hancock County v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45153-DAP | Federal - MDL | 2/6/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Johnson County v. Amerisourcebergen Drug Corporation et al (TV1) | Tennessee | 1:18-op-45164-DAP | Federal - MDL | 2/12/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Rutherford County, Tennessee v. Purdue Pharma L.P. et al | Tennessee | 1:18-op-45258-DAP | Federal - MDL | 3/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Scott County, Tennessee v. Purdue Pharma LP et al ( | Tennessee | 1:18-op-45273-DAP | Federal - MDL | 3/24/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Hawkins County, TN v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45299-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Henderson County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45404-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Madison County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45403-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Fentress County, Tennessee v. AmerisourceBergen Drug Corporation et al | Tennessee | 1:18-op-45419-DAP | Federal - MDL | 4/12/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Montgomery County, Tennessee v. AmerisourceBergen Drug Corporation et al | Tennessee | 1:18-op-45418-DAP | Federal - MDL | 4/12/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Lexington, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45458-DAP | Federal - MDL | 4/26/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Clarksville, Tennessee v. Purdue Pharma L.P. et al | Tennessee | 1:18-op-45517-DAP | Federal - MDL | 5/3/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Overton County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-45568-DAP | Federal - MDL | 5/14/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Washington County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:18-op-46317-DAP | Federal - MDL | 12/11/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lauderdale County, Tennessee v. Amerisourcebergen Drug Cororpation et al | Tennessee | 1:18-op-46324-DAP | Federal - MDL | 12/12/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Blount County, Tennessee et al v. PURDUE PHARMA, L.P. et al | Tennessee | 1:19-op-45132-DAP | Federal - MDL | 3/12/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Memphis v. Purdue Pharma, L.P. et al | Tennessee | 1:19-op-45220-DAP | Federal - MDL | 4/2/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Williams v. Purdue Pharma L.P. et al | Tennessee | 1:19-op-45485-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| CITY OF MILLINGTON, TENNESSEE et al v. Purdue Pharma L.P. et al | Tennessee | 1:19-op-45474-DAP | Federal - MDL | 6/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| TOWN OF ARLINGTON, TENNESSEE v. Purdue Pharma L.P. et al | Tennessee | 1:19-op-45471-DAP | Federal - MDL | 6/14/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Centerville Tennessee v. PURDUE PHARMA, L.P. et al | Tennessee | 1:19-op-45425-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Underwood v. Purdue Pharma L.P. et al | Tennessee | 1:19-op-45537-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Claiborne County, Tennessee v. Amerisourcebergen Drug Corporation et al | Tennessee | 1:19-op-45658-DAP | Federal - MDL | 7/23/2019 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Patients' Choice Medical Center of Erin, Tennessee v. Purdue Pharma L.P. et al | Tennessee | 1:19-op-45771-DAP | Federal - MDL | 9/5/2019 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Takoma Regional Hospital, Inc. et al. v. Purdue Pharma L.P., et al. | Tennessee | Cir Ct. Greene County, Tennessee at Greenville/CC19CV295BB | Federal - MDL | 7/12/2019 | Hospital | 1 | 1 | 1 | 1 | 4 |
| County of Burleson v. Walmart Inc. et al | Texas | Burleson Cnty. Dist. Ct. (Tex.)/29267 | Federal - MDL | 4/12/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of Freestone v. Purdue Pharma L.P., et al. | Texas | Freestone Cnty. Dist. Ct. (Tex.)/CV18-148-B | Federal - MDL | 5/15/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Angelina v. Allergan PLC, et al | Texas | Angelina Cnty. Dist. Ct. (Tex.)/CV-00785-18-11 | Federal - MDL | 11/14/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Upshur v. Purdue Pharma L.P. et al | Texas | 1:17-op-45085-DAP | Federal - MDL | 12/15/2017 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of McLennan v. Purdue Pharma, L.P. et al | Texas | 1:17-op-45075-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Cherokee v. Purdue Pharma L.P. et al | Texas | 1:17-op-45155-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 0 | 0 | 1 | 2 |
| County of Rusk v. Purdue Pharma L.P. et al | Texas | 1:17-op-45154-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Bowie v. Purdue Pharma L.P. et al | Texas | 1:17-op-45159-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Lamar v. Purdue Pharma L.P. et al | Texas | 1:17-op-45162-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Titus v. Purdue Pharma L.P. et al | Texas | 1:17-op-45161-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Montgomery v Purdue Pharma LP | Texas | 1:18-op-45030-DAP | Federal - MDL | 1/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Wichita, Texas v. Purdue Pharma L.P. et al | Texas | 1:18-op-45064-DAP | Federal - MDL | 1/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Nolan County v. Purdue Pharma, L.P. | Texas | 1:18-op-45061-DAP | Federal - MDL | 1/18/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Polk County v. Purdue Pharma L.P. et al | Texas | 1:18-op-45077-DAP | Federal - MDL | 1/22/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| County of Smith v. Purdue Pharma L.P. et al | Texas | 1:18-op-45081-DAP | Federal - MDL | 1/23/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Jones v. Purdue Pharma LP et al | Texas | 1:18-op-45139-DAP | Federal - MDL | 2/5/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of Clay v. Purdue Pharma LP et al | Texas | 1:18-op-45169-DAP | Federal - MDL | 2/12/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County Of Webb v. Purdue Pharma, L.P. et al | Texas | 1:18-op-45175-DAP | Federal - MDL | 2/15/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Childress v. Purdue Pharma LP et al | Texas | 1:18-op-45229-DAP | Federal - MDL | 2/28/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| County of Tarrant v. Purdue Pharma LP et al | Texas | 1:18-op-45274-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Camp v. Purdue Pharma L.P. et al | Texas | 1:18-op-45301-DAP | Federal - MDL | 3/27/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| El Campo Memorial Hospital et al v. McKesson Corporation et al | Texas | 1:18-op-45298-DAP | Federal - MDL | 3/27/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Brazos County v. Purdue Pharma L.P. et al | Texas | 1:18-op-45863-DAP | Federal - MDL | 7/25/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Laredo, Texas v. Purdue Pharma L.P., et al | Texas | 1:18-op-46026-DAP | Federal - MDL | 9/4/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Eagle Pass v. Purdue Pharma LP et al | Texas | 1:18-op-46033-DAP | Federal - MDL | 9/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Zavala v. Purdue Pharma L.P. et al | Texas | 1:18-op-46036-DAP | Federal - MDL | 9/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaufman County v. Purdue Pharma L.P. et al | Texas | 1:18-op-46081-DAP | Federal - MDL | 9/19/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Stephens County v. Purdue Pharma L.P. et al | Texas | 1:18-op-45804-DAP | Federal - MDL | 7/11/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Gonzales Healthcare Systems v. McKesson Corporation et al | Texas | 1:18-op-45867-DAP | Federal - MDL | 7/24/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Ochiltree County Hospital District v. McKesson Corporation et al | Texas | 1:18-op-45869-DAP | Federal - MDL | 7/24/2018 | Hospital | 1 | 0 | 1 | 1 | 3 |
| MAVERICK COUNTY, TEXAS v. Purdue Pharma L.P. et al | Texas | 1:19-op-45426-DAP | Federal - MDL | 6/10/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Patterson v. Purdue Pharma L.P. et al | Texas | 1:19-op-45534-DAP | Federal - MDL | 6/20/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Taylor v. Purdue Pharma L.P. et al | Texas | 1:19-op-45529-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Taylor v. Purdue Pharma L.P. et al | Texas | 1:19-op-45528-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Shockley v. Purdue Pharma L.P. et al | Texas | 1:19-op-45527-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| McAnany v. Purdue Pharma L.P. et al | Texas | 1:19-op-45526-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Howell v. Purdue Pharma L.P. et al | Texas | 1:19-op-45520-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Goldman v. Purdue Pharma L.P. et al | Texas | 1:19-op-45516-DAP | Federal - MDL | 6/18/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Rockwall County v. CVS Health Corporation | Texas | 1:19-op-45859-DAP | Federal - MDL | 10/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Henderson, Texas v. Purdue Pharma L.P. et al | Texas | 1:19-op-45684-DAP | Federal - MDL | 8/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| County of Walker v. OptumRx, Inc. et al | Texas | 1:19-op-45713-DAP | Federal - MDL | 8/22/2019 | Municipality | 1 | 0 | 0 | 0 | 1 |
| City of San Antonio, Texas v. AmerisourceBergen Drug Corporation et al | Texas | 1:19-op-45833-DAP | Federal - MDL | 10/2/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Duval v. CVS Health Corporation | Texas | 1:19-op-45861-DAP | Federal - MDL | 10/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Ellis County v. Walgreens Boots Alliance, Inc. et al | Texas | 1:19-op-45860-DAP | Federal - MDL | 10/18/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Jim Wells v. CVS Pharmacy, Inc. | Texas | 1:19-op-45884-DAP | Federal - MDL | 10/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Williamson v. Walgreens Boots Alliance et al | Texas | 1:19-op-46161-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Jim Hogg v. CVS Health et al | Texas | 1:19-op-46160-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| County of Kleberg v. CVS Health et al | Texas | 1:19-op-46159-DAP | Federal - MDL | 12/31/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Kickapoo Traditional Tribe of Texas v. McKesson Corporation et al | Texas | 1:20-op-45104-DAP | Federal - MDL | 3/12/2020 | Tribal | 0 | 0 | 1 | 1 | 2 |
| IBEW Local 716 Electrical Medical Trust v. McKesson Corporation et al | Texas | 1:20-op-45148-DAP | Federal - MDL | 4/7/2020 | Third Party Payor | 1 | 1 | 1 | 1 | 4 |
| Dallas County Hospital District - Parkland Memorial Hospital et al v. Amneal Pharmaceuticals, Inc. et al | Texas | 1:20-op-45142-DAP | Federal - MDL | 4/2/2020 | Hospital | 1 | 0 | 1 | 1 | 3 |
| Utah County v. Purdue Pharma Inc et al | Utah | 1:18-op-46184-DAP | Federal - MDL | 10/26/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rodriguez v. Purdue Pharma L.P. et al | Utah | 1:19-op-45463-DAP | Federal - MDL | 6/14/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Confederated Tribes of the Goshute Reservation v. McKesson Corporation et al | Utah | 1:19-op-45972-DAP | Federal - MDL | 11/5/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of St. Albans, VT v. AmerisourceBergen Drug Corporation et al | Vermont | 1:19-op-45721-DAP | Federal - MDL | 8/23/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Bennington, Vermont v. Mallinckrodt PLC, et al | Vermont | 1:19-op-45791-DAP | Federal - MDL | 9/17/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard Center, Inc. v. Johnson & Johnson et al | Vermont | 1:19-op-46010-DAP | Federal - MDL | 11/15/2019 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| Northeast Kingdom Human Services, Inc. et al v. McKesson Corporation et al | Vermont | 1:20-op-45079-DAP | Federal - MDL | 2/21/2020 | Social Services Agency | 1 | 0 | 1 | 1 | 3 |
| City of Alexandria v. Purdue Pharma, L.P. et al. | Virginia | Cir. Ct. City of Alexandria (VA)/CL18001627 | Federal - MDL | 4/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Dickenson County v. Purdue Pharma, L.P. et al | Virginia | Cir. Ct. Dickenson Cnty. (VA)/CL18-155 | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Washington County, Virginia v. Purdue Pharma, L.P. et al | Virginia | Cir. Ct. Washington Cnty. (VA)/CL18-1769 | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Carroll County, Virginia v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46068-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Pulaski County Virginia v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46076-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Russell County, Virginia v. AmerisourceBergen Drug Corporation et al | Virginia | 1:18-op-46073-DAP | Federal - MDL | 9/18/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Scott County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46074-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Smyth County, Virginia v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46077-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wythe County, Virginia v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46072-DAP | Federal - MDL | 9/18/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Virginia Beach, et al v. AmerisourceBergen Drug Corporation, et al | Virginia | 1:18-op-46137-DAP | Federal - MDL | 10/12/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Tazewell County, Virginia v. Amerisourcebergen Drug Corporation et al | Virginia | 1:18-op-46167-DAP | Federal - MDL | 10/23/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| Bon Secours Health System, Inc. et al v. PURDUE PHARMA, L.P. et al | Virginia | 1:18-op-45820-DAP | Federal - MDL | 7/12/2018 | Hospital | 1 | 1 | 1 | 1 | 4 |
| Montgomery County v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45234-DAP | Federal - MDL | 4/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Giles County v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45236-DAP | Federal - MDL | 4/11/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Buchanan County v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45253-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 0 | 0 | 1 |
| Lee County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45251-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Norton, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45249-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Pittsylvania County v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45247-DAP | Federal - MDL | 4/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Henry County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45245-DAP | Federal - MDL | 4/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Page County v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45275-DAP | Federal - MDL | 4/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Galax, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45243-DAP | Federal - MDL | 4/15/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Madison County, Virginia v. Purdue Pharma L.P. et al | Virginia | Cir. Ct. Madison Cnty. (VA)/CL19004197-00 | Federal - MDL | 8/19/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Bristol, Virginia v. Purdue Pharma L.P. et al | Virginia | Cir. Ct. of City of Bristol (VA)/CL19000324-00 | Federal - MDL | 8/23/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Board of Supervisors, Prince William County v. Purdue Pharma L.P. et al | Virginia | Cir. Ct. Prince William Cnty. (VA)/CL19002560-00 | Federal - MDL | 8/2/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Louisa County, Virginia v. Purdue Pharma L.P., et al | Virginia | Cir. Ct. Louisa Cnty. (VA)/CL19000168-00 | Federal - MDL | 8/23/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Fauquier County, Virginia v. Mallinckrodt LLC, et al | Virginia | Cir. Ct. Fauquier Cnty. (VA)/CL19000154-00 | Federal - MDL | 8/2/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Martinez v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45484-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Hopewell, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45433-DAP | Federal - MDL | 6/11/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Richmond v. AmerisourceBergen Drug Corporation et al | Virginia | 1:19-op-45546-DAP | Federal - MDL | 6/21/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Norfolk, VA v. AmerisourceBergen Drug Corporation et al | Virginia | 1:19-op-45926-DAP | Federal - MDL | 11/1/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Northumberland County, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45688-DAP | Federal - MDL | 8/2/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Covington, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45799-DAP | Federal - MDL | 8/6/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Floyd County, Virginia v. Purdue Pharma L.P. et al. | Virginia | 1:19-op-45698-DAP | Federal - MDL | 8/6/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Salem, Virginia v. Purdue Pharma L.P. et al. | Virginia | 1:19-op-45697-DAP | Federal - MDL | 8/6/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Franklin County, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45701-DAP | Federal - MDL | 8/6/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Alleghany County, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45700-DAP | Federal - MDL | 8/6/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Roanoke, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45696-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Roanoke County, Virginia v. Purdue Pharma L.P. et al. | Virginia | 1:19-op-45695-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Rockbridge County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45694-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Lexington, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45693-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Halifax County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45692-DAP | Federal - MDL | 8/5/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Accomack County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45715-DAP | Federal - MDL | 8/22/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Chesapeake, Virginia v. Actavis, LLC et al | Virginia | 1:19-op-45712-DAP | Federal - MDL | 8/22/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Fairfax County Board Of Supervisors v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45766-DAP | Federal - MDL | 8/30/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Danville, Virginia v. AmerisourceBergen Drug Corporation et al | Virginia | 1:19-op-45730-DAP | Federal - MDL | 8/27/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Loudoun County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45842-DAP | Federal - MDL | 10/7/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Charlotte County, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45851-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Emporia, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-46850-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Culpeper County, Virginia v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45849-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Greensville County, VA v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45848-DAP | Federal - MDL | 10/17/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Wise County Board of Supervisors v. Amerisourcebergen Drug Corporation et al | Virginia | 1:19-op-45907-DAP | Federal - MDL | 10/23/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Fredericksburg, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45898-DAP | Federal - MDL | 10/21/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Prince George County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-45929-DAP | Federal - MDL | 11/4/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Westmoreland County, Virginia et al v. Purdue Pharma L.P. et al | Virginia | 1:19-op-45993-DAP | Federal - MDL | 11/7/2019 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Radford, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-46154-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| Cumberland County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-46153-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Waynesboro, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-46152-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Patrick County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-46149-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Shenandoah County, Virginia v. Purdue Pharma, L.P. et al | Virginia | 1:19-op-46150-DAP | Federal - MDL | 12/23/2019 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Botetourt County, Virginia v. Mallinckrodt PLC et al | Virginia | 1:20-op-45064-DAP | Federal - MDL | 2/11/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Amherst County, Virginia v. Mallinckrodt PLC et al | Virginia | 1:20-op-45046-DAP | Federal - MDL | 2/5/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Buena Vista, Virginia v. Mallinckrodt PLC et al | VIrginia | 1:20-op-45159-DAP | Federal - MDL | 4/23/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Isle Of Wight County v. Mallinckrodt, PLC | Virginia | 1:20-op-45145-DAP | Federal - MDL | 4/2/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Northampton County, VA v. Mallinckrodt, PLC | Virginia | 1:20-op-45144-DAP | Federal - MDL | 4/2/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| King and Queen County, VA v. Mallinckrodt, PLC, et al | Virginia | 1:20-op-45138-DAP | Federal - MDL | 4/1/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Snohomish County v. Purdue Pharma LP et al | Washington | Super. Ct. Snohomish Cty. (WA)/19-2-00908-31 | Federal - MDL | 6/7/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Everett v. Purdue Pharma LP et al | Washington | 1:17-op-45046-DAP | Federal - MDL | 12/12/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Tacoma v. Purdue Pharma, L.P. et al | Washington | 1:17-op-45047-DAP | Federal - MDL | 12/12/2017 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Skagit County et al v. Purdue Pharma, LP et al | Washington | 1:18-op-45173-DAP | Federal - MDL | 2/13/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| Pierce County v. Purdue Pharma LP et al | Washington | 1:18-op-45195-DAP | Federal - MDL | 2/16/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| King County v. Purdue Pharma, LP et al | Washington | 1:18-op-45231-DAP | Federal - MDL | 2/28/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Port Gamble S'Klallam Tribe et al v. Purdue Pharma L.P. et al | Washington | 1:18-op-45271-DAP | Federal - MDL | 3/24/2018 | Tribal | 0 | 1 | 1 | 1 | 3 |
| Nisqually Indian Tribe v. Purdue Pharma L.P. et al | Washington | 1:18-op-45412-DAP | Federal - MDL | 4/12/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Thurston County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45409-DAP | Federal - MDL | 4/12/2018 | Municipality | 0 | 1 | 1 | 0 | 2 |
| Clark County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45410-DAP | Federal - MDL | 4/12/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Kent v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45590-DAP | Federal - MDL | 5/17/2018 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Tulalip Tribes v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45589-DAP | Federal - MDL | 5/17/2018 | Tribal | 0 | 1 | 1 | 0 | 2 |
| Clallam County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45612-DAP | Federal - MDL | 5/30/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Swinomish Tribe v. Purdue Pharma L.P. et al | Washington | 1:18-op-45892-DAP | Federal - MDL | 7/31/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Franklin County v. Purdue Pharma LP et al | Washington | 1:18-op-45944-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Kitsap County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45956-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Lummi Tribe of the Lummi Reservation v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45955-DAP | Federal - MDL | 8/13/2018 | Tribal | 0 | 1 | 1 | 0 | 2 |
| Spokane County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45943-DAP | Federal - MDL | 8/13/2018 | Municipality | 1 | 1 | 1 | 0 | 3 |
| Whatcom County v. Purdue Pharma, LP et al | Washington | 1:18-op-45954-DAP | Federal - MDL | 8/13/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Island County v. Purdue Pharma, L.P. et al | Washington | 1:18-op-45982-DAP | Federal - MDL | 8/17/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Kittitas County v. Purdue Pharma LP et al | Washington | 1:18-op-46008-DAP | Federal - MDL | 8/29/2018 | Municipality | 0 | 1 | 1 | 0 | 1 |
| City of Olympia v. Purdue Pharma, L.P. et al | Washington | 1:18-op-46021-DAP | Federal - MDL | 9/4/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Makah Indian Tribe v. Purdue Pharma, L.P. et al | Washington | 1:18-op-46022-DAP | Federal - MDL | 9/4/2018 | Tribal | 0 | 1 | 1 | 1 | 3 |
| Walla Walla County v. Purdue Pharma LP et al | Washington | 1:18-op-46010-DAP | Federal - MDL | 9/4/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| Whitman County v. Purdue Pharma LP et al | Washington | 1:18-op-46009-DAP | Federal - MDL | 9/4/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Chelan County v. Purdue Pharma LP et al | Washington | 1:18-op-46139-DAP | Federal - MDL | 10/12/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Lewis County, Washington, et al v. Purdue Pharma L.P. et al | Washington | 1:18-op-46301-DAP | Federal - MDL | 12/9/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Anacortes et al v. Purdue Pharma, L.P. et al | Washington | 1:19-op-45029-DAP | Federal - MDL | 1/24/2019 | Municipality | 0 | 1 | 1 | 0 | 2 |
| City of Lakewood v. Purdue Pharma LP et al | Washington | 1:19-op-45221-DAP | Federal - MDL | 4/2/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Seattle Indian Health Board v. McKesson Corporation et al | Washington | 1:18-op-45745-DAP | Federal - MDL | 6/19/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Squaxin Island Indian Tribe v. Purdue Pharma L.P. et al | Washington | 1:18-op-45531-DAP | Federal - MDL | 5/4/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Quinault Indian Nation v. Purdue Pharma L.P. et al | Washington | 1:18-op-46154-DAP | Federal - MDL | 10/17/2018 | Tribal | 0 | 0 | 1 | 0 | 1 |
| Confederated Tribes and Bands of the Yakama Nation v. Purdue Pharma L.P. et al | Washington | 1:18-op-46202-DAP | Federal - MDL | 10/31/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Muckleshoot Indian Tribe v. Purdue Pharma L.P. et al | Washington | 1:19-op-45213-DAP | Federal - MDL | 3/29/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| CONFEDERATED TRIBES OF THE COLVILLE RESERVATION v. Purdue Pharma L.P. et al | Washington | 1:19-op-45312-DAP | Federal - MDL | 5/8/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Shewmake v. Purdue Pharma L.P. et al | Washington | 1:19-op-45482-DAP | Federal - MDL | 6/16/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Puyallup Tribe of Indians v. Purdue Pharma L.P. et al | Washington | 1:19-op-45660-DAP | Federal - MDL | 7/25/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| City of Vancouver v. Sackler et al | Washington | 1:19-op-45908-DAP | Federal - MDL | 10/23/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Bainbridge Island, Washington v. Richard S. Sackler, et al. | Washington | 1:19-op-45981-DAP | Federal - MDL | 11/7/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| City of Seattle v. McKesson Corporation et al | Washington | 1:19-op-46086-DAP | Federal - MDL | 11/22/2019 | Municipality | 0 | 0 | 1 | 0 | 1 |
| City of Spokane v. Endo Health Solutions Inc et al | Washington | 1:19-op-46092-DAP | Federal - MDL | 12/2/2019 | Municipality | 1 | 0 | 1 | 0 | 2 |
| City of Kirkland v. Endo Health Solutions Inc et al | Washington | 1:20-op-45121-DAP | Federal - MDL | 3/27/2020 | Municipality | 0 | 0 | 1 | 0 | 1 |
| Berkeley County Council v. Purdue Pharmaceutical Products, LP et al | West Virginia | 1:17-op-45171-DAP | Federal - MDL | 12/22/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jefferson County Commission v. Purdue Pharmaceutical Products, LP et al | West Virginia | 1:17-op-45170-DAP | Federal - MDL | 12/22/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Cabell County Commission v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:17-op-45053-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Huntington v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:17-op-45054-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wayne County Commission v. Rite Aid of Maryland, Inc. et al | West Virginia | 1:17-op-45052-DAP | Federal - MDL | 12/13/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wyoming County Commission v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:17-op-45051-DAP | Federal - MDL | 12/13/2017 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Boone County Commission v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:17-op-45061-DAP | Federal - MDL | 12/14/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fayette County Commission v. Cardinal Health, Inc. et al | West Virginia | 1:17-op-45062-DAP | Federal - MDL | 12/14/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Kanawha County Commission v. Rite Aid of Maryland, Inc. et al | West Virginia | 1:17-op-45063-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Logan County Commission v. Cardinal Health, Inc. et al | West Virginia | 1:18-op-45000-DAP | Federal - MDL | 1/3/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Raleigh County Commission v. CVS Indiana, L.L.C. et al | West Virginia | 1:18-op-45108-DAP | Federal - MDL | 1/25/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Charleston, West Virginia v. Rite Aid of Maryland, Inc. et al | West Virginia | 1:18-op-45224-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Summers County Commission v. Rite Aid of Maryland, Inc. | West Virginia | 1:18-op-45226-DAP | Federal - MDL | 2/28/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Town of Fort Gay, West Virginia v. Rite Aid of Maryland, Inc. et al | West Virginia | 1:18-op-45225-DAP | Federal - MDL | 2/28/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Saint Albans, West Virginia v. Amerisourcebergen Drug Corporation et al | West Virginia | 1:18-op-45269-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Hurricane, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45293-DAP | Federal - MDL | 3/27/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| The City of Winfield, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45294-DAP | Federal - MDL | 3/27/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Braxton County Commission, West Virginia v. Cardinal Health, Inc. et al | West Virginia | 1:18-op-45313-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 0 | 0 | 2 |
| Calhoun County Commission, West Virginia v. Amerisourcebergen Drug Corporation, et al | West Virginia | 1:18-op-45312-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| City of Logan v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45317-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| City of Milton, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45321-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Parkersburg, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45315-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Summersville v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45316-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Nicholas County Commission v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45314-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| The City of Smithers, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45319-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Granville, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45320-DAP | Federal - MDL | 3/30/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Town of Quinwood, West Virginia v. AmerisourceBergen Drug Corporation | West Virginia | 1:18-op-45324-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Town of Rainelle, West Virginia v. AmerisourceBergen Drug Corporation | West Virginia | 1:18-op-45322-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Town of Rupert, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45323-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Town of Sutton, West Virginia v. Cardinal Health, Inc., et al | West Virginia | 1:18-op-45318-DAP | Federal - MDL | 3/30/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Adkins v. Purdue Pharma, L.P. et al | West Virginia | 1:18-op-45386-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| The Town of Eleanor, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45387-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 1 | 1 | 3 |
| The Town of Glenville, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45384-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Town of Man, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45385-DAP | Federal - MDL | 4/11/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| Morgan County Commission v. Purdue Pharmaceutical Products, LP et al | West Virginia | 1:18-op-45444-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| POCAHONTAS COUNTY COMMISSION v. Purdue Pharmaceutical Products, LP et al | West Virginia | 1:18-op-45443-DAP | Federal - MDL | 4/19/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Dunbar, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45546-DAP | Federal - MDL | 5/8/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Bluefield, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-45659-DAP | Federal - MDL | 6/5/2018 | Municipality | 1 | 1 | 0 | 0 | 2 |
| County Commission of Clay County v. Purdue Pharma, L.P. et al | West Virginia | 1:18-op-45670-DAP | Federal - MDL | 6/7/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Burton et al v. Purdue Pharma, L.P. et al | West Virginia | 1:18-op-45941-DAP | Federal - MDL | 8/9/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| County Commission of Mingo County v. Purdue Pharma, L.P. et al | West Virginia | 1:18-op-45940-DAP | Federal - MDL | 8/9/2018 | Municipality | 0 | 1 | 0 | 1 | 2 |
| City of Huntington, West Virginia et al v. Express Scripts Holding Company et al | West Virginia | 1:18-op-45984-DAP | Federal - MDL | 8/17/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| City of Princeton, West Virginia v. AmerisourceBergen Drug Corporation | West Virginia | 1:18-op-46054-DAP | Federal - MDL | 9/12/2018 | Municipality | 1 | 0 | 0 | 1 | 2 |
| City of Buckhannon, West Virginia v. McKesson Corporation et al | West Virginia | 1:18-op-46085-DAP | Federal - MDL | 9/24/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Montgomery, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46128-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Gilmer County Commission v. Cardinal Health, Inc. et al | West Virginia | 1:18-op-46131-DAP | Federal - MDL | 10/5/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Town of Clendenin, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46127-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Sophia, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46129-DAP | Federal - MDL | 10/5/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Town of Whitesville, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46130-DAP | Federal - MDL | 10/5/2018 | Municipality | 0 | 1 | 0 | 0 | 1 |
| Town of Gauley Bridge, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46278-DAP | Federal - MDL | 11/28/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| Moore et al v. Purdue Pharma L. P. et al | West Virginia | 1:18-op-46305-DAP | Federal - MDL | 12/10/2018 | NAS | 1 | 1 | 1 | 1 | 4 |
| City of Kenova, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:18-op-46346-DAP | Federal - MDL | 12/20/2018 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Vienna, West Virginia v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:19-op-45042-DAP | Federal - MDL | 2/4/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Greenbrier County Commission v. AmerisourceBergen Drug Corporation et al | West Virginia | 1:19-op-45080-DAP | Federal - MDL | 2/22/2019 | Municipality | 1 | 1 | 0 | 1 | 3 |
| City of Charles Town v. AmerisourceBergen Drug Corp. et al | West Virginia | 1:19-op-45250-DAP | Federal - MDL | 4/16/2019 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Trent Bryant et al v. Purdue Pharma L.P., et al | West Virginia | 1:19-op-45805-DAP | Federal - MDL | 9/20/2019 | Class Action | 1 | 1 | 1 | 1 | 4 |
| Harris et al v. McKesson Corporation et al | West Virginia | 1:20-op-45066-DAP | Federal - MDL | 2/11/2020 | NAS | 1 | 1 | 1 | 1 | 4 |
| Washington County v. Purdue Pharma Inc et al | Wisconsin | 1:17-op-45114-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Waupaca County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45166-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Pierce County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45165-DAP | Federal - MDL | 12/22/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Adams County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45093-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Ashland County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45130-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Marquette County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45136-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Burnett County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45131-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Chippewa County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45132-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Columbia County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45118-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dunn County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45133-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Florence County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45125-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Forest County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45134-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Green County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45096-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Iowa County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45099-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jackson County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45121-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Jefferson County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45122-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Langlade County v. Purdue Frederick Co et al | Wisconsin | 1:17-op-45124-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Marathon County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45095-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Oconto County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45120-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Price County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45126-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rusk County v. Purdue Pharma Inc et al | Wisconsin | 1:17-op-45116-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sauk County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45098-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Shawano County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45119-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sheboygan County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45128-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Washburn County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45123-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Wood County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45127-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Douglas County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45107-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Eau Claire County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45112-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Fond du Lac County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45106-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Manitowoc County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45135-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Rock County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45108-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Sawyer County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45137-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Trempealeau County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45138-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Waushara County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45139-DAP | Federal - MDL | 12/19/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Buffalo County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45141-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Calumet County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45142-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Clark County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45150-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Dodge County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45143-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Door County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45104-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Kenosha County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45144-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Marinette County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45145-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgreens | Walmart | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| Monroe County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45146-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. Croix County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45147-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Vernon County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45148-DAP | Federal - MDL | 12/20/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Bayfield County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45168-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Grant County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45115-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lincoln County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45167-DAP | Federal - MDL | 12/21/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Brown County et al v. Purdue Pharma LP et al | Wisconsin | 1:18-op-45117-DAP | Federal - MDL | 1/29/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Barron County et al v. Purdue Pharma LP et al | Wisconsin | 1:18-op-45277-DAP | Federal - MDL | 3/24/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Oneida County v. Purdue Pharma LP et al | Wisconsin | 1:17-op-45129-DAP | Federal - MDL | 12/18/2017 | Municipality | 1 | 1 | 1 | 1 | 4 |
| St. Croix Chippewa Indians of Wisconsin v. McKesson Corporation et al | Wisconsin | 1:18-op-45367-DAP | Federal - MDL | 4/6/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Milwaukee County Wisconsin v. Amerisourcebergen Drug Corporation et al | Wisconsin | 1:18-op-45402-DAP | Federal - MDL | 4/11/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| The Menominee Indian Tribe of Wisconsin v. Purdue Pharma LP et al | Wisconsin | 1:18-op-45426-DAP | Federal - MDL | 4/13/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Lac du Flambeau Band of Chippewa Indians v. McKesson Corporation et al | Wisconsin | 1:18-op-45502-DAP | Federal - MDL | 4/30/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Dane County, Wisconsin v. Amerisourcebergen Drug Corporation et al | Wisconsin | 1:18-op-45802-DAP | Federal - MDL | 7/10/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Green Lake County et al v. Purdue Pharma LP et al | Wisconsin | 1:18-op-45832-DAP | Federal - MDL | 7/18/2018 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Lac Courte Oreilles Band Of Lake Superior Chippewa Indians v. McKesson Corporation et al | Wisconsin | 1:18-op-45932-DAP | Federal - MDL | 8/9/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Waukesha County v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:18-op-45978-DAP | Federal - MDL | 8/17/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Walworth County Wisconsin v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:18-op-45988-DAP | Federal - MDL | 8/20/2018 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Red Cliff Band of Lake Superior Chippewa Indians v. McKesson Corporation et al | Wisconsin | 1:18-op-46116-DAP | Federal - MDL | 10/4/2018 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Oneida Nation v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:18-op-46034-DAP | Federal - MDL | 9/4/2018 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Forest County Potawatomi Community v. Purdue Pharma L.P. et al | Wisconsin | 1:18-op-46342-DAP | Federal - MDL | 12/18/2018 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Stockbridge-Munsee Community v. Purdue Pharma L.P. et al | Wisconsin | 1:19-op-45032-DAP | Federal - MDL | 1/25/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Ho-Chunk Nation v. McKesson Corporation et al | Wisconsin | 1:19-op-45076-DAP | Federal - MDL | 2/15/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Bad River Band of Lake Superior Chippewa v. McKesson Corporation et al | Wisconsin | 1:19-op-45270-DAP | Federal - MDL | 4/17/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| SOKAOGON CHIPPEWA COMMUNITY v. Purdue Pharma L.P. et al | Wisconsin | 1:19-op-45410-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 0 | 1 | 1 | 3 |
| Berzinski v. Purdue Pharma L.P. et al | Wisconsin | 1:19-op-45503-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |
| Ortiz v. Purdue Pharma L.P. et al | Wisconsin | 1:19-op-45492-DAP | Federal - MDL | 6/17/2019 | NAS | 1 | 1 | 1 | 1 | 4 |

Exhibit A - MDL Bellwether Chain Pharmacy Case Chart

| Case Caption | State | Court/Docket Info | Status | Filed On | Plaintiff Type | CVS | Rite Aid | Walgre ens | Walm art | Any |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Kenosha, Wisconsin v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:20-op-45011-DAP | Federal - MDL | 1/8/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| Village of Pleasant Prairie Wisconsin v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:20-op-45010-DAP | Federal - MDL | 1/8/2020 | Municipality | 1 | 0 | 1 | 1 | 3 |
| City of Milwaukee, Wisconsin v. AmerisourceBergen Drug Corporation et al | Wisconsin | 1:20-op-45044-DAP | Federal - MDL | 1/29/2020 | Municipality | 1 | 1 | 1 | 1 | 4 |
| Northern Arapaho Tribe v. Purdue Pharma LP et al | Wyoming | 1:18-op-45438-DAP | Federal - MDL | 4/18/2018 | Tribal | 0 | 0 | 1 | 1 | 2 |
| Carbon County Wyoming v. Purdue Pharma LP et al | Wyoming | 1:18-op-45625-DAP | Federal - MDL | 5/31/2018 | Municipality | 0 | 0 | 0 | 1 | 1 |
| Sweetwater County v. Purdue Pharma LP et al | Wyoming | 1:19-op-45031-DAP | Federal - MDL | 1/25/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Casper, WY v. Purdue Pharma LP et al | Wyoming | 1:19-op-45079-DAP | Federal - MDL | 2/22/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Cheyenne WY v. Purdue Pharma LP et al | Wyoming | 1:19-op-45280-DAP | Federal - MDL | 4/17/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Rock Springs WY v. Purdue Pharma LP et al | Wyoming | 1:19-op-45265-DAP | Federal - MDL | 4/17/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| EASTERN SHOSHONE TRIBE v. Purdue Pharma L.P. et al | Wyoming | 1:19-op-45412-DAP | Federal - MDL | 6/7/2019 | Tribal | 1 | 1 | 1 | 1 | 4 |
| Riverton WY v. Purdue Pharma LP et al | Wyoming | 1:19-op-45558-DAP | Federal - MDL | 6/21/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| Green River WY v Purdue Pharma LP et al | Wyoming | 1:19-op-45764-DAP | Federal - MDL | 8/30/2019 | Municipality | 0 | 0 | 1 | 1 | 2 |
| | | | | | | | | | | |
| **Totals** | | | | | | **1,868** | **1,338** | **1,948** | **1,910** | **2,179** |