# EXHIBIT A

# COVINGTON

BEIJING BRUSSELS DUBAI FRANKFURT JOHANNESBURG
LONDON LOS ANGELES NEW YORK PALO ALTO
SAN FRANCISCO SEOUL SHANGHAI WASHINGTON

Dale A. Rice

Covington & Burling LLP
Salesforce Tower
415 Mission Street, Suite 5400
San Francisco, CA 94105-2533
T +1 415 591 7081
drice@cov.com

**VIA E-MAIL AS PDF ATTACHMENT**                                    September 4, 2020

Counsel for Plaintiffs and Defendants

Re:    *In re National Prescription Opiate Litigation*
       *No. 1:17-MD-2804-DAP (N.D. Ohio)*

Counsel:

McKesson has posted additional production volumes to the Ricoh secure FTP site (volumes MCKMDL189 through MCKMDL190 bearing production numbers MCKMDL02141193 through MCKMDL02147260, MCKMDL_DOWNGRADE_015 bearing production numbers as listed in Appendix C, and MCKSTCT_DOWNGRADE_03 bearing the production number MCKSTCT00072632). Descriptions of these volumes are contained within McKesson's production log ("McKesson Document Productions (MCKMDL MCKPUB MCKSTCT & STATE ACTIONS)").

- MCKMDL189 contains documents from the custodial files of various custodians that were previously withheld and are listed in 2020.09.04 Appendix A.

- MCKMDL190 contains manufacturing agreements and Board of Directors and Audit Committee of the Board of Directors presentations.

- MCKMDL_DOWNGRADE_15 contains previously produced documents with reduced redactions or unredacted copies of documents previously produced with portions redacted.

- MCKSTCT_DOWNGRADE_03 contains previously produced documents with reduced redactions or unredacted copies of documents previously produced with portions redacted.

The password to access these production volumes is qx3fQ77Rx5m4dXts.

Very truly yours,

*Dale A. Rice*

Dale A. Rice

cc:    Service E-Mails for Plaintiffs and Defendants

Page 2

**COVINGTON**

### 2020.09.04 Appendix A: MCKMDL189

| Custodian | Beginning Bates No. | Ending Bates No. |
|---|---|---|
| Biraki, Dauny | MCKMDL02141193 | MCKMDL02141670 |
| Boggs, Gary | MCKMDL02141671 | MCKMDL02142471 |
| Gustin, Dave | MCKMDL02142472 | MCKMDL02142491 |
| Hartle, Nate | MCKMDL02142492 | MCKMDL02144013 |
| Hilliard, Gary | MCKMDL02144014 | MCKMDL02144089 |
| Jonas, Tracy | MCKMDL02144090 | MCKMDL02144485 |
| Kunga, Nawang | MCKMDL02144486 | MCKMDL02144555 |
| Lumpkin, Joe | MCKMDL02144556 | MCKMDL02144608 |
| Martin, Bernard | MCKMDL02144609 | MCKMDL02145069 |
| McDonald, Tom | MCKMDL02145070 | MCKMDL02145118 |
| Oriente, Michael | MCKMDL02145119 | MCKMDL02145135 |
| Schwichow, Drew | MCKMDL02145136 | MCKMDL02145150 |
| Slone, Pete | MCKMDL02145151 | MCKMDL02145344 |
| Smith, Christopher | MCKMDL02145345 | MCKMDL02145361 |
| Snider, Blaine | MCKMDL02145362 | MCKMDL02145535 |
| Walker, Donald | MCKMDL02145536 | MCKMDL02146476 |

**COVINGTON**

## 2020.09.04 Appendix B: MCKMDL189

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-02649 | MCKMDL02145536 | MCKMDL189 |
| MCKMDLPRIV-02695 | MCKMDL02145538 | MCKMDL189 |
|  | MCKMDL02145539 | MCKMDL189 |
| MCKMDLPRIV-02716 | MCKMDL02145552 | MCKMDL189 |
|  | MCKMDL02145554 | MCKMDL189 |
|  | MCKMDL02145564 | MCKMDL189 |
|  | MCKMDL02145577 | MCKMDL189 |
|  | MCKMDL02145587 | MCKMDL189 |
| MCKMDLPRIV-02735 | MCKMDL02145602 | MCKMDL189 |
|  | MCKMDL02145603 | MCKMDL189 |
| MCKMDLPRIV-04405 | MCKMDL02145070 | MCKMDL189 |
| MCKMDLPRIV-01343 | MCKMDL02141671 | MCKMDL189 |
|  | MCKMDL02141672 | MCKMDL189 |
| MCKMDLPRIV-01160 | MCKMDL02141701 | MCKMDL189 |
|  | MCKMDL02141702 | MCKMDL189 |
| MCKMDLPRIV-01335 | MCKMDL02141770 | MCKMDL189 |
|  | MCKMDL02141771 | MCKMDL189 |
| MCKMDLPRIV-00097 | MCKMDL02141801 | MCKMDL189 |
| MCKMDLPRIV-03721 | MCKMDL02141803 | MCKMDL189 |
|  | MCKMDL02141804 | MCKMDL189 |
|  | MCKMDL02141805 | MCKMDL189 |
|  | MCKMDL02141839 | MCKMDL189 |
|  | MCKMDL02141840 | MCKMDL189 |
|  | MCKMDL02141841 | MCKMDL189 |
|  | MCKMDL02141842 | MCKMDL189 |
|  | MCKMDL02141845 | MCKMDL189 |
|  | MCKMDL02142169 | MCKMDL189 |
| MCKMDLPRIV-06474 | MCKMDL02145604 | MCKMDL189 |
|  | MCKMDL02145606 | MCKMDL189 |
|  | MCKMDL02145614 | MCKMDL189 |
|  | MCKMDL02145616 | MCKMDL189 |
|  | MCKMDL02145622 | MCKMDL189 |
|  | MCKMDL02145628 | MCKMDL189 |
|  | MCKMDL02145777 | MCKMDL189 |
|  | MCKMDL02145780 | MCKMDL189 |
|  | MCKMDL02145789 | MCKMDL189 |
|  | MCKMDL02145791 | MCKMDL189 |
|  | MCKMDL02145795 | MCKMDL189 |

Page 4

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-06476 | MCKMDL02145861 | MCKMDL189 |
| | MCKMDL02145862 | MCKMDL189 |
| MCKMDLPRIV-02817 | MCKMDL02145863 | MCKMDL189 |
| MCKMDLPRIV-02818 | MCKMDL02145864 | MCKMDL189 |
| MCKMDLPRIV-02848 | MCKMDL02145866 | MCKMDL189 |
| MCKMDLPRIV-02862 | MCKMDL02145868 | MCKMDL189 |
| MCKMDLPRIV-02864 | MCKMDL02145870 | MCKMDL189 |
| MCKMDLPRIV-02891 | MCKMDL02145873 | MCKMDL189 |
| | MCKMDL02145874 | MCKMDL189 |
| MCKMDLPRIV-02892 | MCKMDL02145875 | MCKMDL189 |
| | MCKMDL02145876 | MCKMDL189 |
| MCKMDLPRIV-02894 | MCKMDL02145877 | MCKMDL189 |
| | MCKMDL02145878 | MCKMDL189 |
| | MCKMDL02145879 | MCKMDL189 |
| MCKMDLPRIV-02895 | MCKMDL02145880 | MCKMDL189 |
| | MCKMDL02145881 | MCKMDL189 |
| | MCKMDL02145882 | MCKMDL189 |
| MCKMDLPRIV-02904 | MCKMDL02145883 | MCKMDL189 |
| | MCKMDL02145884 | MCKMDL189 |
| | MCKMDL02145885 | MCKMDL189 |
| | MCKMDL02145886 | MCKMDL189 |
| | MCKMDL02145888 | MCKMDL189 |
| | MCKMDL02145895 | MCKMDL189 |
| MCKMDLPRIV-02910 | MCKMDL02145896 | MCKMDL189 |
| MCKMDLPRIV-04988 | MCKMDL02145898 | MCKMDL189 |
| | MCKMDL02145899 | MCKMDL189 |
| | MCKMDL02145901 | MCKMDL189 |
| | MCKMDL02145904 | MCKMDL189 |
| | MCKMDL02145907 | MCKMDL189 |
| | MCKMDL02145915 | MCKMDL189 |
| | MCKMDL02145917 | MCKMDL189 |
| MCKMDLPRIV-01187 | MCKMDL02142492 | MCKMDL189 |
| | MCKMDL02142493 | MCKMDL189 |
| MCKMDLPRIV-01159 | MCKMDL02142562 | MCKMDL189 |
| | MCKMDL02142563 | MCKMDL189 |
| MCKMDLPRIV-02920 | MCKMDL02145920 | MCKMDL189 |
| | MCKMDL02145921 | MCKMDL189 |
| | MCKMDL02145925 | MCKMDL189 |
| | MCKMDL02145927 | MCKMDL189 |
| | MCKMDL02145928 | MCKMDL189 |

Page 5

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-02930 | MCKMDL02145936 | MCKMDL189 |
| | MCKMDL02145937 | MCKMDL189 |
| | MCKMDL02145941 | MCKMDL189 |
| | MCKMDL02145943 | MCKMDL189 |
| | MCKMDL02145955 | MCKMDL189 |
| | MCKMDL02145998 | MCKMDL189 |
| | MCKMDL02145999 | MCKMDL189 |
| | MCKMDL02146003 | MCKMDL189 |
| | MCKMDL02146133 | MCKMDL189 |
| MCKMDLPRIV-02956 | MCKMDL02146135 | MCKMDL189 |
| | MCKMDL02146136 | MCKMDL189 |
| MCKMDLPRIV-02981 | MCKMDL02146140 | MCKMDL189 |
| | MCKMDL02146141 | MCKMDL189 |
| MCKMDLPRIV-03001 | MCKMDL02146145 | MCKMDL189 |
| | MCKMDL02146146 | MCKMDL189 |
| MCKMDLPRIV-03003 | MCKMDL02146150 | MCKMDL189 |
| | MCKMDL02146151 | MCKMDL189 |
| MCKMDLPRIV-03004 | MCKMDL02146155 | MCKMDL189 |
| | MCKMDL02146156 | MCKMDL189 |
| MCKMDLPRIV-03012 | MCKMDL02146160 | MCKMDL189 |
| | MCKMDL02146161 | MCKMDL189 |
| | MCKMDL02146162 | MCKMDL189 |
| | MCKMDL02146163 | MCKMDL189 |
| | MCKMDL02146165 | MCKMDL189 |
| | MCKMDL02146166 | MCKMDL189 |
| MCKMDLPRIV-00691 | MCKMDL02142631 | MCKMDL189 |
| | MCKMDL02142632 | MCKMDL189 |
| | MCKMDL02142633 | MCKMDL189 |
| | MCKMDL02142671 | MCKMDL189 |
| | MCKMDL02142672 | MCKMDL189 |
| | MCKMDL02142673 | MCKMDL189 |
| | MCKMDL02142674 | MCKMDL189 |
| | MCKMDL02142675 | MCKMDL189 |
| | MCKMDL02142676 | MCKMDL189 |
| | MCKMDL02142678 | MCKMDL189 |
| | MCKMDL02142679 | MCKMDL189 |
| MCKMDLPRIV-03079 | MCKMDL02146167 | MCKMDL189 |
| | MCKMDL02146168 | MCKMDL189 |
| | MCKMDL02146169 | MCKMDL189 |
| MCKMDLPRIV-05213 | MCKMDL02144014 | MCKMDL189 |

Page 6
**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-05214 | MCKMDL02144015 | MCKMDL189 |
| MCKMDLPRIV-03111 | MCKMDL02146170 | MCKMDL189 |
|  | MCKMDL02146172 | MCKMDL189 |
| MCKMDLPRIV-03131 | MCKMDL02146174 | MCKMDL189 |
|  | MCKMDL02146176 | MCKMDL189 |
| MCKMDLPRIV-03137 | MCKMDL02146180 | MCKMDL189 |
|  | MCKMDL02146182 | MCKMDL189 |
|  | MCKMDL02146183 | MCKMDL189 |
| MCKMDLPRIV-02125 | MCKMDL02144090 | MCKMDL189 |
|  | MCKMDL02144091 | MCKMDL189 |
|  | MCKMDL02144092 | MCKMDL189 |
|  | MCKMDL02144096 | MCKMDL189 |
|  | MCKMDL02144104 | MCKMDL189 |
|  | MCKMDL02144106 | MCKMDL189 |
| MCKMDLPRIV-02027 | MCKMDL02144016 | MCKMDL189 |
| MCKMDLPRIV-06549 | MCKMDL02144017 | MCKMDL189 |
| MCKMDLPRIV-03150 | MCKMDL02146184 | MCKMDL189 |
|  | MCKMDL02146185 | MCKMDL189 |
|  | MCKMDL02146186 | MCKMDL189 |
|  | MCKMDL02146188 | MCKMDL189 |
|  | MCKMDL02146189 | MCKMDL189 |
|  | MCKMDL02146190 | MCKMDL189 |
|  | MCKMDL02146192 | MCKMDL189 |
| MCKMDLPRIV-00328 | MCKMDL02144019 | MCKMDL189 |
| MCKMDLPRIV-03218 | MCKMDL02146193 | MCKMDL189 |
|  | MCKMDL02146194 | MCKMDL189 |
| MCKMDLPRIV-00646 | MCKMDL02142709 | MCKMDL189 |
|  | MCKMDL02142711 | MCKMDL189 |
|  | MCKMDL02142720 | MCKMDL189 |
| MCKMDLPRIV-03761 | MCKMDL02142171 | MCKMDL189 |
|  | MCKMDL02142172 | MCKMDL189 |
|  | MCKMDL02142173 | MCKMDL189 |
| MCKMDLPRIV-03763 | MCKMDL02142175 | MCKMDL189 |
|  | MCKMDL02142177 | MCKMDL189 |
|  | MCKMDL02142182 | MCKMDL189 |
|  | MCKMDL02142183 | MCKMDL189 |
| MCKMDLPRIV-03764 | MCKMDL02142184 | MCKMDL189 |
|  | MCKMDL02142185 | MCKMDL189 |
|  | MCKMDL02142186 | MCKMDL189 |
| MCKMDLPRIV-04414 | MCKMDL02144026 | MCKMDL189 |

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-06569 | MCKMDL02144030 | MCKMDL189 |
| MCKMDLPRIV-05234 | MCKMDL02144020 | MCKMDL189 |
| MCKMDLPRIV-05235 | MCKMDL02144022 | MCKMDL189 |
| MCKMDLPRIV-03385 | MCKMDL02146278 | MCKMDL189 |
| MCKMDLPRIV-03388 | MCKMDL02146280 | MCKMDL189 |
| MCKMDLPRIV-03389 | MCKMDL02146281 | MCKMDL189 |
| MCKMDLPRIV-03390 | MCKMDL02146283 | MCKMDL189 |
| MCKMDLPRIV-03391 | MCKMDL02146285 | MCKMDL189 |
| MCKMDLPRIV-03392 | MCKMDL02146287 | MCKMDL189 |
| MCKMDLPRIV-03398 | MCKMDL02146289 | MCKMDL189 |
| MCKMDLPRIV-03423 | MCKMDL02146291 | MCKMDL189 |
| MCKMDLPRIV-03450 | MCKMDL02146293 | MCKMDL189 |
| MCKMDLPRIV-03526 | MCKMDL02146294 | MCKMDL189 |
| MCKMDLPRIV-06574 | MCKMDL02144033 | MCKMDL189 |
| MCKMDLPRIV-06576 | MCKMDL02144034 | MCKMDL189 |
| MCKMDLPRIV-06554 | MCKMDL02144025 | MCKMDL189 |
| MCKMDLPRIV-00094 | MCKMDL02142726 | MCKMDL189 |
|  | MCKMDL02142728 | MCKMDL189 |
|  | MCKMDL02142729 | MCKMDL189 |
|  | MCKMDL02142731 | MCKMDL189 |
| MCKMDLPRIV-07053 | MCKMDL02144035 | MCKMDL189 |
| MCKMDLPRIV-00830 | MCKMDL02142735 | MCKMDL189 |
|  | MCKMDL02142736 | MCKMDL189 |
| MCKMDLPRIV-00831 | MCKMDL02142737 | MCKMDL189 |
|  | MCKMDL02142738 | MCKMDL189 |
| MCKMDLPRIV-05239 | MCKMDL02144038 | MCKMDL189 |
|  | MCKMDL02144039 | MCKMDL189 |
|  | MCKMDL02144043 | MCKMDL189 |
|  | MCKMDL02144044 | MCKMDL189 |
| MCKMDLPRIV-07064 | MCKMDL02144047 | MCKMDL189 |
| MCKMDLPRIV-00294 | MCKMDL02142734 | MCKMDL189 |
| MCKMDLPRIV-02088 | MCKMDL02142472 | MCKMDL189 |
|  | MCKMDL02142473 | MCKMDL189 |
| MCKMDLPRIV-01978 | MCKMDL02142474 | MCKMDL189 |
|  | MCKMDL02142478 | MCKMDL189 |
| MCKMDLPRIV-01963 | MCKMDL02142484 | MCKMDL189 |
| MCKMDLPRIV-06593 | MCKMDL02142485 | MCKMDL189 |
| MCKMDLPRIV-04986 | MCKMDL02142487 | MCKMDL189 |
| MCKMDLPRIV-04987 | MCKMDL02142489 | MCKMDL189 |
| MCKMDLPRIV-01208 | MCKMDL02142739 | MCKMDL189 |

Page 8

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| | MCKMDL02142740 | MCKMDL189 |
| | MCKMDL02142767 | MCKMDL189 |
| MCKMDLPRIV-01154 | MCKMDL02142794 | MCKMDL189 |
| | MCKMDL02142796 | MCKMDL189 |
| MCKMDLPRIV-01016 | MCKMDL02142863 | MCKMDL189 |
| | MCKMDL02142864 | MCKMDL189 |
| MCKMDLPRIV-00998 | MCKMDL02142874 | MCKMDL189 |
| | MCKMDL02142875 | MCKMDL189 |
| MCKMDLPRIV-00848 | MCKMDL02142885 | MCKMDL189 |
| | MCKMDL02142886 | MCKMDL189 |
| MCKMDLPRIV-01327 | MCKMDL02142981 | MCKMDL189 |
| | MCKMDL02142983 | MCKMDL189 |
| MCKMDLPRIV-01328 | MCKMDL02143019 | MCKMDL189 |
| | MCKMDL02143021 | MCKMDL189 |
| MCKMDLPRIV-01329 | MCKMDL02143057 | MCKMDL189 |
| | MCKMDL02143059 | MCKMDL189 |
| MCKMDLPRIV-01330 | MCKMDL02143095 | MCKMDL189 |
| | MCKMDL02143097 | MCKMDL189 |
| MCKMDLPRIV-01331 | MCKMDL02143133 | MCKMDL189 |
| | MCKMDL02143135 | MCKMDL189 |
| MCKMDLPRIV-01332 | MCKMDL02143171 | MCKMDL189 |
| | MCKMDL02143173 | MCKMDL189 |
| MCKMDLPRIV-00111 | MCKMDL02143209 | MCKMDL189 |
| | MCKMDL02143210 | MCKMDL189 |
| MCKMDLPRIV-00864 | MCKMDL02143219 | MCKMDL189 |
| | MCKMDL02143220 | MCKMDL189 |
| MCKMDLPRIV-00615 | MCKMDL02143230 | MCKMDL189 |
| | MCKMDL02143231 | MCKMDL189 |
| | MCKMDL02143248 | MCKMDL189 |
| | MCKMDL02143249 | MCKMDL189 |
| | MCKMDL02143250 | MCKMDL189 |
| | MCKMDL02143259 | MCKMDL189 |
| MCKMDLPRIV-00647 | MCKMDL02143262 | MCKMDL189 |
| | MCKMDL02143264 | MCKMDL189 |
| | MCKMDL02143273 | MCKMDL189 |
| | MCKMDL02143279 | MCKMDL189 |
| MCKMDLPRIV-00896 | MCKMDL02143280 | MCKMDL189 |
| | MCKMDL02143281 | MCKMDL189 |
| | MCKMDL02143297 | MCKMDL189 |
| MCKMDLPRIV-00911 | MCKMDL02143307 | MCKMDL189 |

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| | MCKMDL02143308 | MCKMDL189 |
| | MCKMDL02143358 | MCKMDL189 |
| MCKMDLPRIV-00744 | MCKMDL02143408 | MCKMDL189 |
| MCKMDLPRIV-00741 | MCKMDL02143409 | MCKMDL189 |
| MCKMDLPRIV-00723 | MCKMDL02143410 | MCKMDL189 |
| MCKMDLPRIV-00696 | MCKMDL02143411 | MCKMDL189 |
| MCKMDLPRIV-00775 | MCKMDL02143412 | MCKMDL189 |
| | MCKMDL02143413 | MCKMDL189 |
| MCKMDLPRIV-00769 | MCKMDL02143453 | MCKMDL189 |
| | MCKMDL02143454 | MCKMDL189 |
| MCKMDLPRIV-00766 | MCKMDL02143455 | MCKMDL189 |
| | MCKMDL02143456 | MCKMDL189 |
| MCKMDLPRIV-00702 | MCKMDL02143490 | MCKMDL189 |
| | MCKMDL02143492 | MCKMDL189 |
| | MCKMDL02143502 | MCKMDL189 |
| | MCKMDL02143503 | MCKMDL189 |
| | MCKMDL02143504 | MCKMDL189 |
| MCKMDLPRIV-04941 | MCKMDL02145119 | MCKMDL189 |
| MCKMDLPRIV-05137 | MCKMDL02145122 | MCKMDL189 |
| | MCKMDL02145123 | MCKMDL189 |
| MCKMDLPRIV-04968 | MCKMDL02145124 | MCKMDL189 |
| | MCKMDL02145125 | MCKMDL189 |
| | MCKMDL02145126 | MCKMDL189 |
| | MCKMDL02145127 | MCKMDL189 |
| | MCKMDL02145128 | MCKMDL189 |
| | MCKMDL02145129 | MCKMDL189 |
| MCKMDLPRIV-07098 | MCKMDL02145130 | MCKMDL189 |
| MCKMDLPRIV-07099 | MCKMDL02145131 | MCKMDL189 |
| MCKMDLPRIV-01364 | MCKMDL02143505 | MCKMDL189 |
| | MCKMDL02143507 | MCKMDL189 |
| MCKMDLPRIV-01365 | MCKMDL02143533 | MCKMDL189 |
| | MCKMDL02143534 | MCKMDL189 |
| MCKMDLPRIV-06600 | MCKMDL02145133 | MCKMDL189 |
| MCKMDLPRIV-01383 | MCKMDL02143558 | MCKMDL189 |
| | MCKMDL02143559 | MCKMDL189 |
| MCKMDLPRIV-01384 | MCKMDL02143582 | MCKMDL189 |
| | MCKMDL02143583 | MCKMDL189 |
| MCKMDLPRIV-01366 | MCKMDL02143606 | MCKMDL189 |
| | MCKMDL02143608 | MCKMDL189 |
| MCKMDLPRIV-02194 | MCKMDL02144109 | MCKMDL189 |

Page 10

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-07144 | MCKMDL02145136 | MCKMDL189 |
| MCKMDLPRIV-07145 | MCKMDL02145138 | MCKMDL189 |
| MCKMDLPRIV-07147 | MCKMDL02145140 | MCKMDL189 |
| MCKMDLPRIV-07148 | MCKMDL02145141 | MCKMDL189 |
| MCKMDLPRIV-07149 | MCKMDL02145142 | MCKMDL189 |
| MCKMDLPRIV-05273 | MCKMDL02144081 | MCKMDL189 |
| | MCKMDL02144082 | MCKMDL189 |
| | MCKMDL02144086 | MCKMDL189 |
| | MCKMDL02144087 | MCKMDL189 |
| MCKMDLPRIV-06604 | MCKMDL02144049 | MCKMDL189 |
| MCKMDLPRIV-06605 | MCKMDL02144051 | MCKMDL189 |
| MCKMDLPRIV-06606 | MCKMDL02144053 | MCKMDL189 |
| MCKMDLPRIV-05325 | MCKMDL02144055 | MCKMDL189 |
| | MCKMDL02144057 | MCKMDL189 |
| MCKMDLPRIV-06624 | MCKMDL02144069 | MCKMDL189 |
| MCKMDLPRIV-06658 | MCKMDL02144556 | MCKMDL189 |
| MCKMDLPRIV-06659 | MCKMDL02144559 | MCKMDL189 |
| MCKMDLPRIV-06660 | MCKMDL02144562 | MCKMDL189 |
| MCKMDLPRIV-06661 | MCKMDL02144566 | MCKMDL189 |
| MCKMDLPRIV-06662 | MCKMDL02144570 | MCKMDL189 |
| MCKMDLPRIV-06663 | MCKMDL02144574 | MCKMDL189 |
| MCKMDLPRIV-06683 | MCKMDL02144579 | MCKMDL189 |
| | MCKMDL02144580 | MCKMDL189 |
| MCKMDLPRIV-06689 | MCKMDL02144581 | MCKMDL189 |
| | MCKMDL02144583 | MCKMDL189 |
| | MCKMDL02144589 | MCKMDL189 |
| MCKMDLPRIV-06786 | MCKMDL02144590 | MCKMDL189 |
| MCKMDLPRIV-06788 | MCKMDL02144593 | MCKMDL189 |
| MCKMDLPRIV-06810 | MCKMDL02144597 | MCKMDL189 |
| MCKMDLPRIV-06811 | MCKMDL02144599 | MCKMDL189 |
| MCKMDLPRIV-06832 | MCKMDL02144601 | MCKMDL189 |
| MCKMDLPRIV-06842 | MCKMDL02144602 | MCKMDL189 |
| MCKMDLPRIV-06843 | MCKMDL02144603 | MCKMDL189 |
| MCKMDLPRIV-06844 | MCKMDL02144605 | MCKMDL189 |
| MCKMDLPRIV-06846 | MCKMDL02144607 | MCKMDL189 |
| MCKMDLPRIV-05415 | MCKMDL02144071 | MCKMDL189 |
| | MCKMDL02144072 | MCKMDL189 |
| MCKMDLPRIV-07310 | MCKMDL02145143 | MCKMDL189 |
| MCKMDLPRIV-07323 | MCKMDL02145144 | MCKMDL189 |
| MCKMDLPRIV-05420 | MCKMDL02144076 | MCKMDL189 |

Page 11

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| | MCKMDL02144079 | MCKMDL189 |
| MCKMDLPRIV-03635 | MCKMDL02146295 | MCKMDL189 |
| | MCKMDL02146296 | MCKMDL189 |
| | MCKMDL02146297 | MCKMDL189 |
| | MCKMDL02146298 | MCKMDL189 |
| | MCKMDL02146299 | MCKMDL189 |
| | MCKMDL02146300 | MCKMDL189 |
| | MCKMDL02146301 | MCKMDL189 |
| | MCKMDL02146302 | MCKMDL189 |
| | MCKMDL02146303 | MCKMDL189 |
| | MCKMDL02146304 | MCKMDL189 |
| MCKMDLPRIV-03657 | MCKMDL02146305 | MCKMDL189 |
| MCKMDLPRIV-03675 | MCKMDL02146309 | MCKMDL189 |
| MCKMDLPRIV-03692 | MCKMDL02146393 | MCKMDL189 |
| MCKMDLPRIV-05956 | MCKMDL02145151 | MCKMDL189 |
| | MCKMDL02145152 | MCKMDL189 |
| MCKMDLPRIV-04290 | MCKMDL02141193 | MCKMDL189 |
| | MCKMDL02141194 | MCKMDL189 |
| MCKMDLPRIV-01681 | MCKMDL02143634 | MCKMDL189 |
| | MCKMDL02143635 | MCKMDL189 |
| MCKMDLPRIV-03915 | MCKMDL02142190 | MCKMDL189 |
| | MCKMDL02142191 | MCKMDL189 |
| | MCKMDL02142241 | MCKMDL189 |
| MCKMDLPRIV-04669 | MCKMDL02145434 | MCKMDL189 |
| | MCKMDL02145435 | MCKMDL189 |
| MCKMDLPRIV-04670 | MCKMDL02145439 | MCKMDL189 |
| | MCKMDL02145441 | MCKMDL189 |
| | MCKMDL02145443 | MCKMDL189 |
| | MCKMDL02145445 | MCKMDL189 |
| | MCKMDL02145448 | MCKMDL189 |
| | MCKMDL02145451 | MCKMDL189 |
| | MCKMDL02145454 | MCKMDL189 |
| | MCKMDL02145457 | MCKMDL189 |
| MCKMDLPRIV-04671 | MCKMDL02145458 | MCKMDL189 |
| | MCKMDL02145460 | MCKMDL189 |
| | MCKMDL02145462 | MCKMDL189 |
| | MCKMDL02145464 | MCKMDL189 |
| | MCKMDL02145467 | MCKMDL189 |
| | MCKMDL02145470 | MCKMDL189 |
| | MCKMDL02145473 | MCKMDL189 |

Page 12

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| | MCKMDL02145476 | MCKMDL189 |
| MCKMDLPRIV-04672 | MCKMDL02145477 | MCKMDL189 |
| | MCKMDL02145478 | MCKMDL189 |
| | MCKMDL02145480 | MCKMDL189 |
| | MCKMDL02145482 | MCKMDL189 |
| | MCKMDL02145485 | MCKMDL189 |
| | MCKMDL02145488 | MCKMDL189 |
| | MCKMDL02145491 | MCKMDL189 |
| | MCKMDL02145494 | MCKMDL189 |
| MCKMDLPRIV-04673 | MCKMDL02145495 | MCKMDL189 |
| | MCKMDL02145496 | MCKMDL189 |
| | MCKMDL02145497 | MCKMDL189 |
| | MCKMDL02145499 | MCKMDL189 |
| | MCKMDL02145501 | MCKMDL189 |
| | MCKMDL02145504 | MCKMDL189 |
| | MCKMDL02145507 | MCKMDL189 |
| | MCKMDL02145510 | MCKMDL189 |
| | MCKMDL02145513 | MCKMDL189 |
| | MCKMDL02145514 | MCKMDL189 |
| MCKMDLPRIV-04690 | MCKMDL02145362 | MCKMDL189 |
| | MCKMDL02145364 | MCKMDL189 |
| MCKMDLPRIV-04692 | MCKMDL02145368 | MCKMDL189 |
| | MCKMDL02145370 | MCKMDL189 |
| MCKMDLPRIV-04698 | MCKMDL02145518 | MCKMDL189 |
| | MCKMDL02145519 | MCKMDL189 |
| | MCKMDL02145521 | MCKMDL189 |
| | MCKMDL02145523 | MCKMDL189 |
| | MCKMDL02145526 | MCKMDL189 |
| | MCKMDL02145529 | MCKMDL189 |
| | MCKMDL02145532 | MCKMDL189 |
| | MCKMDL02145535 | MCKMDL189 |
| MCKMDLPRIV-04706 | MCKMDL02145374 | MCKMDL189 |
| | MCKMDL02145375 | MCKMDL189 |
| | MCKMDL02145377 | MCKMDL189 |
| MCKMDLPRIV-04710 | MCKMDL02145379 | MCKMDL189 |
| | MCKMDL02145381 | MCKMDL189 |
| | MCKMDL02145383 | MCKMDL189 |
| | MCKMDL02145385 | MCKMDL189 |
| | MCKMDL02145388 | MCKMDL189 |
| | MCKMDL02145391 | MCKMDL189 |

Page 13

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| | MCKMDL02145394 | MCKMDL189 |
| | MCKMDL02145397 | MCKMDL189 |
| MCKMDLPRIV-04711 | MCKMDL02145398 | MCKMDL189 |
| | MCKMDL02145399 | MCKMDL189 |
| | MCKMDL02145401 | MCKMDL189 |
| | MCKMDL02145403 | MCKMDL189 |
| | MCKMDL02145406 | MCKMDL189 |
| | MCKMDL02145409 | MCKMDL189 |
| | MCKMDL02145412 | MCKMDL189 |
| | MCKMDL02145415 | MCKMDL189 |
| MCKMDLPRIV-04712 | MCKMDL02145416 | MCKMDL189 |
| | MCKMDL02145417 | MCKMDL189 |
| | MCKMDL02145419 | MCKMDL189 |
| | MCKMDL02145421 | MCKMDL189 |
| | MCKMDL02145424 | MCKMDL189 |
| | MCKMDL02145427 | MCKMDL189 |
| | MCKMDL02145430 | MCKMDL189 |
| | MCKMDL02145433 | MCKMDL189 |
| MCKMDLPRIV-03921 | MCKMDL02142291 | MCKMDL189 |
| | MCKMDL02142293 | MCKMDL189 |
| | MCKMDL02142295 | MCKMDL189 |
| MCKMDLPRIV-05667 | MCKMDL02144609 | MCKMDL189 |
| | MCKMDL02144610 | MCKMDL189 |
| | MCKMDL02144638 | MCKMDL189 |
| MCKMDLPRIV-05671 | MCKMDL02144659 | MCKMDL189 |
| | MCKMDL02144660 | MCKMDL189 |
| | MCKMDL02144688 | MCKMDL189 |
| MCKMDLPRIV-05683 | MCKMDL02144709 | MCKMDL189 |
| | MCKMDL02144711 | MCKMDL189 |
| MCKMDLPRIV-06208 | MCKMDL02144486 | MCKMDL189 |
| | MCKMDL02144489 | MCKMDL189 |
| | MCKMDL02144498 | MCKMDL189 |
| MCKMDLPRIV-05695 | MCKMDL02144717 | MCKMDL189 |
| | MCKMDL02144718 | MCKMDL189 |
| MCKMDLPRIV-05698 | MCKMDL02144719 | MCKMDL189 |
| | MCKMDL02144720 | MCKMDL189 |
| MCKMDLPRIV-05700 | MCKMDL02144721 | MCKMDL189 |
| | MCKMDL02144722 | MCKMDL189 |
| MCKMDLPRIV-01768 | MCKMDL02143645 | MCKMDL189 |
| | MCKMDL02143646 | MCKMDL189 |

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-00099 | MCKMDL02143682 | MCKMDL189 |
| MCKMDLPRIV-04316 | MCKMDL02141203 | MCKMDL189 |
|  | MCKMDL02141246 | MCKMDL189 |
|  | MCKMDL02141247 | MCKMDL189 |
|  | MCKMDL02141248 | MCKMDL189 |
|  | MCKMDL02141249 | MCKMDL189 |
| MCKMDLPRIV-01886 | MCKMDL02143684 | MCKMDL189 |
| MCKMDLPRIV-01683 | MCKMDL02143685 | MCKMDL189 |
|  | MCKMDL02143686 | MCKMDL189 |
| MCKMDLPRIV-01688 | MCKMDL02143696 | MCKMDL189 |
|  | MCKMDL02143697 | MCKMDL189 |
| MCKMDLPRIV-01644 | MCKMDL02143707 | MCKMDL189 |
|  | MCKMDL02143710 | MCKMDL189 |
| MCKMDLPRIV-01650 | MCKMDL02143712 | MCKMDL189 |
|  | MCKMDL02143714 | MCKMDL189 |
| MCKMDLPRIV-00701 | MCKMDL02143720 | MCKMDL189 |
| MCKMDLPRIV-00719 | MCKMDL02143721 | MCKMDL189 |
| MCKMDLPRIV-00729 | MCKMDL02143722 | MCKMDL189 |
| MCKMDLPRIV-00730 | MCKMDL02143723 | MCKMDL189 |
| MCKMDLPRIV-00746 | MCKMDL02143724 | MCKMDL189 |
| MCKMDLPRIV-00765 | MCKMDL02143725 | MCKMDL189 |
|  | MCKMDL02143726 | MCKMDL189 |
| MCKMDLPRIV-00767 | MCKMDL02143727 | MCKMDL189 |
|  | MCKMDL02143728 | MCKMDL189 |
| MCKMDLPRIV-00770 | MCKMDL02143762 | MCKMDL189 |
|  | MCKMDL02143763 | MCKMDL189 |
| MCKMDLPRIV-00835 | MCKMDL02143805 | MCKMDL189 |
|  | MCKMDL02143806 | MCKMDL189 |
| MCKMDLPRIV-00884 | MCKMDL02143807 | MCKMDL189 |
|  | MCKMDL02143808 | MCKMDL189 |
| MCKMDLPRIV-00913 | MCKMDL02143809 | MCKMDL189 |
|  | MCKMDL02143810 | MCKMDL189 |
| MCKMDLPRIV-00777 | MCKMDL02143854 | MCKMDL189 |
| MCKMDLPRIV-00779 | MCKMDL02143898 | MCKMDL189 |
| MCKMDLPRIV-01385 | MCKMDL02143939 | MCKMDL189 |
| MCKMDLPRIV-01367 | MCKMDL02143962 | MCKMDL189 |
| MCKMDLPRIV-00897 | MCKMDL02143988 | MCKMDL189 |
| MCKMDLPRIV-00704 | MCKMDL02144004 | MCKMDL189 |
| MCKMDLPRIV-04580 | MCKMDL02145345 | MCKMDL189 |
|  | MCKMDL02145346 | MCKMDL189 |

Page 15

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-02395 | MCKMDL02144111 | MCKMDL189 |
| | MCKMDL02144112 | MCKMDL189 |
| | MCKMDL02144117 | MCKMDL189 |
| | MCKMDL02144483 | MCKMDL189 |
| MCKMDLPRIV-07471 | MCKMDL02145147 | MCKMDL189 |
| MCKMDLPRIV-03963 | MCKMDL02142298 | MCKMDL189 |
| | MCKMDL02142300 | MCKMDL189 |
| MCKMDLPRIV-03977 | MCKMDL02142316 | MCKMDL189 |
| | MCKMDL02142317 | MCKMDL189 |
| MCKMDLPRIV-03999 | MCKMDL02142412 | MCKMDL189 |
| | MCKMDL02142413 | MCKMDL189 |
| MCKMDLPRIV-04320 | MCKMDL02141250 | MCKMDL189 |
| | MCKMDL02141252 | MCKMDL189 |
| | MCKMDL02141253 | MCKMDL189 |
| | MCKMDL02141304 | MCKMDL189 |
| MCKMDLPRIV-04328 | MCKMDL02141340 | MCKMDL189 |
| | MCKMDL02141341 | MCKMDL189 |
| | MCKMDL02141342 | MCKMDL189 |
| | MCKMDL02141507 | MCKMDL189 |
| | MCKMDL02141508 | MCKMDL189 |
| | MCKMDL02141509 | MCKMDL189 |
| | MCKMDL02141511 | MCKMDL189 |
| | MCKMDL02141512 | MCKMDL189 |
| | MCKMDL02141563 | MCKMDL189 |
| | MCKMDL02141599 | MCKMDL189 |
| | MCKMDL02141601 | MCKMDL189 |
| | MCKMDL02141604 | MCKMDL189 |
| | MCKMDL02141606 | MCKMDL189 |
| | MCKMDL02141657 | MCKMDL189 |
| | MCKMDL02141666 | MCKMDL189 |
| | MCKMDL02141667 | MCKMDL189 |
| | MCKMDL02141668 | MCKMDL189 |
| MCKMDLPRIV-05789 | MCKMDL02144727 | MCKMDL189 |
| | MCKMDL02144730 | MCKMDL189 |
| MCKMDLPRIV-05790 | MCKMDL02144797 | MCKMDL189 |
| | MCKMDL02144799 | MCKMDL189 |
| MCKMDLPRIV-05791 | MCKMDL02144866 | MCKMDL189 |
| | MCKMDL02144868 | MCKMDL189 |
| MCKMDLPRIV-05792 | MCKMDL02144934 | MCKMDL189 |
| | MCKMDL02144936 | MCKMDL189 |

Page 16

**COVINGTON**

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-05795 | MCKMDL02145002 | MCKMDL189 |
| | MCKMDL02145004 | MCKMDL189 |
| MCKMDLPRIV-08297 | MCKMDL02142470 | MCKMDL189 |
| | MCKMDL02142471 | MCKMDL189 |
| MCKMDLPRIV-06059 | MCKMDL02145153 | MCKMDL189 |
| | MCKMDL02145154 | MCKMDL189 |
| MCKMDLPRIV-06060 | MCKMDL02145169 | MCKMDL189 |
| | MCKMDL02145170 | MCKMDL189 |
| MCKMDLPRIV-06061 | MCKMDL02145189 | MCKMDL189 |
| | MCKMDL02145190 | MCKMDL189 |
| MCKMDLPRIV-06067 | MCKMDL02145210 | MCKMDL189 |
| | MCKMDL02145211 | MCKMDL189 |
| MCKMDLPRIV-06075 | MCKMDL02145227 | MCKMDL189 |
| | MCKMDL02145229 | MCKMDL189 |
| MCKMDLPRIV-06076 | MCKMDL02145245 | MCKMDL189 |
| | MCKMDL02145247 | MCKMDL189 |
| MCKMDLPRIV-06077 | MCKMDL02145263 | MCKMDL189 |
| | MCKMDL02145264 | MCKMDL189 |
| MCKMDLPRIV-06098 | MCKMDL02145280 | MCKMDL189 |
| | MCKMDL02145281 | MCKMDL189 |
| MCKMDLPRIV-06115 | MCKMDL02145301 | MCKMDL189 |
| MCKMDLPRIV-06116 | MCKMDL02145318 | MCKMDL189 |
| MCKMDLPRIV-06118 | MCKMDL02145335 | MCKMDL189 |
| MCKMDLPRIV-06306 | MCKMDL02144499 | MCKMDL189 |
| | MCKMDL02144505 | MCKMDL189 |

**COVINGTON**

## 2020.09.04 Appendix C: MCKMDL_DOWNGRADE_15

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-05259 | MCKMDL00612664 | MCKMDL_DOWNGRADE15; MCKMDL034 |
| MCKMDLPRIV-07341 | MCKMDL00848443 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00848444 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00848446 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00848454 | MCKMDL_DOWNGRADE15; MCKMDL088 |
| MCKMDLPRIV-07368 | MCKMDL00851769 | MCKMDL_DOWNGRADE15; MCKMDL088 |
| MCKMDLPRIV-07022 | MCKMDL00863361 | MCKMDL_DOWNGRADE15; MCKMDL088 |
| MCKMDLPRIV-07085 | MCKMDL00864898 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864899 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864900 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864902 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864904 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864907 | MCKMDL_DOWNGRADE15; MCKMDL088 |
|  | MCKMDL00864908 | MCKMDL_DOWNGRADE15; MCKMDL088 |
| MCKMDLPRIV-06472 | MCKMDL00865848 | MCKMDL_DOWNGRADE15; MCKMDL089 |
|  | MCKMDL00865849 | MCKMDL_DOWNGRADE15; MCKMDL089 |
|  | MCKMDL00865852 | MCKMDL_DOWNGRADE15; MCKMDL089 |
| MCKMDLPRIV-06488 | MCKMDL00865863 | MCKMDL_DOWNGRADE15; MCKMDL089 |
|  | MCKMDL00865864 | MCKMDL_DOWNGRADE15; MCKMDL089 |
| MCKMDLPRIV-06575 | MCKMDL00866587 | MCKMDL_DOWNGRADE15; MCKMDL089 |
|  | MCKMDL00866588 | MCKMDL_DOWNGRADE15; MCKMDL089 |
|  | MCKMDL00866590 | MCKMDL_DOWNGRADE15; MCKMDL089 |
| MCKMDLPRIV-06578 | MCKMDL00866593 | MCKMDL_DOWNGRADE15; MCKMDL089 |
| MCKMDLPRIV-06580 | MCKMDL00866596 | MCKMDL_DOWNGRADE15; MCKMDL089 |
| MCKMDLPRIV-06908 | MCKMDL00887558 | MCKMDL_DOWNGRADE15; MCKMDL092 |
|  | MCKMDL00887561 | MCKMDL_DOWNGRADE15; MCKMDL092 |
| MCKMDLPRIV-07010 | MCKMDL00887995 | MCKMDL_DOWNGRADE15; MCKMDL092 |
|  | MCKMDL00887997 | MCKMDL_DOWNGRADE15; MCKMDL092 |
| MCKMDLPRIV-07375 | MCKMDL00933922 | MCKMDL_DOWNGRADE15; MCKMDL092 |
|  | MCKMDL00933923 | MCKMDL_DOWNGRADE15; MCKMDL092 |
| MCKMDLPRIV-06541 | MCKMDL00961900 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06542 | MCKMDL00961904 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06544 | MCKMDL00961908 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06545 | MCKMDL00961910 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06546 | MCKMDL00961912 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06547 | MCKMDL00961914 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06548 | MCKMDL00961916 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06586 | MCKMDL00961978 | MCKMDL_DOWNGRADE15; MCKMDL093 |

| Privilege Log Control ID | Beginning Bates No. | Volume Nos. |
|---|---|---|
| MCKMDLPRIV-06603 | MCKMDL00962223 | MCKMDL_DOWNGRADE15; MCKMDL093 |
| MCKMDLPRIV-06627 | MCKMDL01207095 | MCKMDL_DOWNGRADE15; MCKMDL097 |
| MCKMDLPRIV-07011 | MCKMDL01207520 | MCKMDL_DOWNGRADE15; MCKMDL097 |
|  | MCKMDL01207521 | MCKMDL_DOWNGRADE15; MCKMDL097 |
| MCKMDLPRIV-07011 | MCKMDL02117794 | MCKMDL_DOWNGRADE15; MCKMDL182; MCK-WVAG-010 |
|  | MCKMDL02117795 | MCKMDL_DOWNGRADE15; MCKMDL182; MCK-WVAG-010 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00000001 MCKMDL001-001 to -003 | MCKMDL00309562 | MCK 000001 - MCK 309524 | DEA Subpoena re Aurora CO Distribution Center | 05/29/2018 |
| MCKMDL00309563 MCKMDL002 | MCKMDL00314328 | MCK_BOS_00000001 - MCK_BOS_00004766 | DEA 2013 Subpoena re Methuen MA Distribution Center | 06/04/2018 |
| MCKMDL00314329 MCKMDL002 | MCKMDL00316996 | MCK_CHI_00000001 - MCK_CHI_00002668 | DEA Subpoena re Chicagoland IL Distribution Center | 06/04/2018 |
| MCKMDL00316997 MCKMDL002 | MCKMDL00317095 | MCK_DVR_00000001 - MCK_DVR_00000099 | DEA Subpoena re Aurora CO Distribution Center | 06/04/2018 |
| MCKMDL00317096 MCKMDL002 | MCKMDL00317763 | MCK_LACR_00000001 - MCK_LACR_00000668 | DEA Subpoena re LaCrosse WI Distribution Center | 06/04/2018 |
| MCKMDL00317764 MCKMDL002 | MCKMDL00320091 | MCK_LAK_00000001 - MCK_LAK_00002328 | DEA Subpoena re Lakeland FL Distribution Center | 06/04/2018 |
| MCKMDL00320092 MCKMDL002 | MCKMDL00324065 | MCK_LIV_00000001 - MCK_LIV_00003974 | DEA Subpoena re Livonia MI Distribution Center | 06/04/2018 |
| MCKMDL00324066 MCKMDL002 | MCKMDL00329072 | MCK_WCH_00000001 MCK_WCH_00005007 | DEA Subpoena re Washington Courthouse OH Distribution Center | 06/04/2018 |
| MCKMDL00329073 MCKMDL002 | MCKMDL00330198 | MCK_WVAAG_000000001- MCK_WVAAG_000001126 | West Virginia Attorney General subpoena | 06/04/2018 |
| MCKMDL00330199 MCKMDL003-001 | MCKMDL00330199 | MCK-AGMS-003-0000001 MCK-AGMS-003 | Attorney General Multi-State | 06/07/2018 |
| MCKMDL00330200 MCKMDL003-001 | MCKMDL00330200 | MCK-AGMS-005-0000001 MCK-AGMS-005 | Attorney General Multi-State | 06/07/2018 |
| MCKMDL00330201 MCKMDL003-001 | MCKMDL00330201 | MCK-AGMS-007-0000001 MCK-AGMS-007 | Attorney General Multi-State | 06/07/2018 |
| MCKMDL00330202 MCKMDL003-001 | MCKMDL00330204 | MCK-AGMS-009-0000001 - MCK-AGMS-009-0000003 MCK-AGMS-009 | Attorney General Multi-State | 06/07/2018 |
| MCKMDL00330205 MCKMDL003-001 | MCKMDL00330205 | MCK-AK-002-0000001 MCK-AK-002 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00330206 MCKMDL003-001 | MCKMDL00330206 | MCK-AK-003-0000001 MCK-AK-003 | Alaska Attorney General | 06/07/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00330207 MCKMDL003-001 | MCKMDL00330207 | MCK-AK-004-0000001 MCK-AK-004 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00330208 MCKMDL003-001 | MCKMDL00330208 | MCK-AK-005-0000001 MCK-AK-005 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00330209 MCKMDL003-001 | MCKMDL00330210 | MCK-AK-007-0000001 - MCK-AK-007-0000002 MCK-AK-007 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00330211 MCKMDL003-001 | MCKMDL00330923 | MCK-HOI-001-0000001 - MCK-HOI-001-0000713 MCK-HOI-001 | House Energy and Commerce Subcommittee on Oversight and Investigations | 06/07/2018 |
| MCKMDL00330924 MCKMDL003-001 | MCKMDL00332931 | MCK-HOI-002-0000001 - MCK-HOI-002-0002008 MCK-HOI-002 | House Energy and Commerce Subcommittee on Oversight and Investigations | 06/07/2018 |
| MCKMDL00332932 MCKMDL003-001 | MCKMDL00332955 | MCK-HOI-00300000001 - MCK-HOI-00300000022 MCK-HOI-003 | House Energy and Commerce Subcommittee on Oversight and Investigations | 06/07/2018 |
| MCKMDL00332956 MCKMDL003-001 | MCKMDL00332957 | MCK-IN-001-0000001 - MCK-IN-001-0000002 MCK-IN-001 | Indiana Attorney General | 06/07/2018 |
| MCKMDL00332958 MCKMDL003-001 | MCKMDL00333632 | MCK-MA-001-0000001 - MCK-MA-001-0000675 MCK-MA-001 | Massachusetts Attorney General[1] | 06/07/2018 |
| MCKMDL00333633 MCKMDL003-001 | MCKMDL00333633 | MCK-MS-01-0000001 MCK-MS-001 | Mississippi Attorney General | 06/07/2018 |
| MCKMDL00333634 MCKMDL003-001 | MCKMDL00333634 | MCK-MT-001-0000001 MCK-MT-001 | Montana Attorney General | 06/07/2018 |
| MCKMDL00333635 MCKMDL003-001 | MCKMDL00333635 | MCK-MT-002-0000001 MCK-MT | Montana Attorney General | 06/07/2018 |

---

[1] McKesson is not producing Volume MCK-MA-002 because those materials have already been produced as MCKMDL00309563 - MCKMDL00314328.

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00333636<br>MCKMDL003-001 | MCKMDL00333637 | MCK-MT-004-0000001 -<br>MCK-MT-004-0000002<br>MCK-MT-004 | Montana Attorney General | 06/07/2018 |
| MCKMDL00333638<br>MCKMDL003-001 | MCKMDL00334312 | MCK-NH-001-0000001 -<br>MCK-NH-001-0000675<br>MCK-NH-001 | New Hampshire Attorney General | 06/07/2018 |
| MCKMDL00334313<br>MCKMDL003-001 | MCKMDL00334314 | MCK-NH-002-0000001 -<br>MCK-NH-002-0000002<br>MCK-NH-002 | New Hampshire Attorney General | 06/07/2018 |
| MCKMDL00334315<br>MCKMDL003-001 | MCKMDL00334315 | MCK-NH-003-0000001<br>MCK-NH-003 | New Hampshire Attorney General | 06/07/2018 |
| MCKMDL00334316<br>MCKMDL003-001 | MCKMDL00334316 | MCK-NH-005-0000001<br>MCK-NH-005 | New Hampshire Attorney General | 06/07/2018 |
| MCKMDL00334317<br>MCKMDL003-001 | MCKMDL00334331 | MCK-TN-001-0000001 -<br>MCK-TN-001-0000015<br>MCK-TN-001 | Tennessee Attorney General | 06/07/2018 |
| MCKMDL00334332<br>MCKMDL003-002 | MCKMDL00335034 | MCK-AGMS-001-0000001 -<br>MCK-AGMS-001-0000703<br>MCK-AGMS-001 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00335035<br>MCKMDL003-002 | MCKMDL00335748 | MCK-AGMS-002-0000001 -<br>MCK-AGMS-002-0000714<br>MCK-AGMS-002 | Attorney General Multi State[2] | 06/07/2018 |
| MCKMDL00335749<br>MCKMDL003-002 | MCKMDL00335953 | MCK-AGMS-004-0000001 -<br>MCK-AGMS-004-0000205<br>MCK-AGMS-004 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00335954<br>MCKMDL003-002 | MCKMDL00337186 | MCK-AGMS-006-0000001 -<br>MCK-AGMS-006-0001233<br>MCK-AGMS-006 | Attorney General Multi State | 06/07/2018 |

---

[2] McKesson is not producing Volume MCK-AGMS-011 or the portions of Volume MCK-AGMS-012 bearing production nos. MCK-AGMS-012-0000489 - MCK-AGMS-012-0002719 because those materials have already been produced as MCKMDL00000001 - MCKMDL00309562.

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00337187 MCKMDL003-002 | MCKMDL00337308 | MCK-AGMS-008-0000001 - MCK-AGMS-008-0000122 MCK-AGMS-008 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00337309 MCKMDL003-002 | MCKMDL00337796 | MCK-AGMS-012-0000001 - MCK-AGMS-012-0000488 MCK-AGMS-012 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00337797 MCKMDL003-002 | MCKMDL00338518 | MCK-AGMS-013-0000001 - MCK-AGMS-013-0000722 MCK-AGMS-013 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00338519 MCKMDL003-002 | MCKMDL00341018 | MCK-AGMS-014-0000001 - MCK-AGMS-014-0002500 MCK-AGMS-014 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00341019 MCKMDL003-002 | MCKMDL00341709 | MCK-AGMS-015-0000001 - MCK-AGMS-015-0000691 MCK-AGMS-015 | Attorney General Multi State | 06/07/2018 |
| MCKMDL00341710 MCKMDL003-002 | MCKMDL00342411 | MCK-AK-01-0000001 - MCK-AK-01-0000702 MCK-AK-01 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00342412 MCKMDL003-002 | MCKMDL00342596 | MCK-AK-006-0000001 - MCK-AK-006-0000185 MCK-AK-006 | Alaska Attorney General | 06/07/2018 |
| MCKMDL00342597 MCKMDL003-002 | MCKMDL00343338 | MCK-IN-002-0000001 - MCK-IN-002-0000742 MCK-IN-002 | Indiana Attorney General | 06/07/2018 |
| MCKMDL00343339 MCKMDL003-002 | MCKMDL00343850 | MCK-MA-003-0000001 - MCK-MA-003-0000512 MCK-MA-003 | Massachusetts Attorney General | 06/07/2018 |
| MCKMDL00343851 MCKMDL003-002 | MCKMDL00345842 | MCK-MA-004-0000001 - MCK-MA-004-0001992 MCK-MA-004 | Massachusetts Attorney General | 06/07/2018 |
| MCKMDL00345843 MCKMDL003-002 | MCKMDL00346553 | MCK-MT-003-0000001 - MCK-MT-003-0000711 MCK-MT-003 | Montana Attorney General | 06/07/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00346554 MCKMDL003-002 | MCKMDL00348256 | MCK-MT-005-0000001 - MCK-MT-005-0001703 MCK-MT-005 | Montana Attorney General | 06/07/2018 |
| MCKMDL00348257 MCKMDL003-002 | MCKMDL00353063 | MCK-MT-006-0000001 - MCK-MT-006-0004807 MCK-MT-006 | Montana Attorney General | 06/07/2018 |
| MCKMDL00353064 MCKMDL003-002 | MCKMDL00353260 | MCK-NH-004-0000001 - MCK-NH-004-0000197 MCK-NH-004 | New Hampshire Attorney General | 06/07/2018 |
| MCKMDL00353261 MCKMDL003-003 | MCKMDL00353400 | Not applicable | McKesson Manufacturer Marketing Product Promotional Agreements and related documents | 06/07/2018 |
| MCKMDL00353401 MCKMDL003-003 | MCKMDL00353403 | Not applicable | McKesson Political Expenditures | 06/07/2018 |
| MCKMDL00353404 MCKMDL003-003 | MCKMDL00354037 | Not applicable | McKesson Form 10K Filings Fiscal Years 2013-2017 | 06/07/2018 |
| MCKMDL00354038 MCKMDL003-003 | MCKMDL00354047 | Not applicable | March 2018 Org Charts:  U.S. Pharma Regulatory Affairs CSMP Team | 06/07/2018 |
| MCKMDL00354048 MCKMDL003-003 | MCKMDL00354204 | Not applicable | McKesson Form 10K Filing Fiscal Year 2018 | 06/07/2018 |
| MCKMDL00354205 MCKMDL004-001 | MCKMDL00356234 | MCK-WVAG-003-0000001 - MCK-WVAG-003-0002030 MCK-WVAG-003 | West Virginia Attorney General (litigation) | 06/11/2018 |
| MCKMDL00356235 MCKMDL004-001 | MCKMDL00368196 | MCK-WVAG-004-0000001 - MCK-WVAG-004-0011962 MCK-WVAG-004 | West Virginia Attorney General (litigation) | 06/11/2018 |
| MCKMDL00368197 MCKMCL004-002 | MCKMDL00368255 | MCK_BIRM_2015_000482 - MCK_BIRM_2015_000536 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00368256 MCKMDL004-002 | MCKMDL00368498 | MCK (BHM) 000001 - MCK (BHM) 000243 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00368499 MCKMDL004-002 | MCKMDL00368499 | MCK (BHM) 002106 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00368500 MCKMDL004-002 | MCKMDL00368777 | MCK (BHM) 000244 - MCK (BHM) 000521 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00368778 MCKMDL004-002 | MCKMDL00370017 | MCK000809-MCK003014 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00370018 MCKMDL004-002 | MCKMDL00370149 | MCK (BHM) 001083 - MCK (BHM) 001214 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00370150 MCKMDL004-002 | MCKMDL00371500 | MCK_BIRM_2015-000001 - MCK_BIRM_2015-000480 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00371501 MCKMDL004-002 | MCKMDL00371727 | MCK (BHM) 000522 - MCK (BHM) 000748 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00371728 MCKMDL004-002 | MCKMDL00371739 | None | DEA Cyclic Inspection Subpoena re Methuen Distribution Center | 06/11/2018 |
| MCKMDL00371740 MCLMDL004-002 | MCKMDL00371740 | None | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00371741 MCKMDL004-002 | MCKMDL00371786 | MCK_BOS_2016000077 - MCK_BOS_2016000110 | DEA Cyclic Inspection Subpoena re Methuen Distribution Center | 06/11/2018 |
| MCKMDL00371787 MCKMDL004-002 | MCKMDL00373468 | MCK000122-MCK001791 | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00373469 MCKMDL004-002 | MCKMDL00373493 | None | DEA Cyclic Inspection Subpoena re Honolulu Distribution Center-2013 | 06/11/2018 |
| MCKMDL00373494 MCKMDL004-002 | MCKMDL00373537 | None | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00373538 MCKMDL004-002 | MCKMDL00373592 | None | DEA Subpoena re LaCrosse Distribution Center | 06/11/2018 |
| MCKMDL00373593 | MCKMDL00373594 | MCK_BIRM_2015-000480 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00373595 MCKMDL004-002 | MCKMDL00373813 | MCK (BHM) 000749 - MCK (BHM) 000967 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00373814 MCKMDL004-002 | MCKMDL00373841 | None | House Energy and Commerce Subcommittee on Oversight and Investigations | 06/11/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00373842 MCKMDL004-002 | MCKMDL00373959 | None | DEA Cyclic Inspection Subpoena re Honolulu Distribution Center-2013 | 06/11/2018 |
| MCKMDL00373960 MCKMDL004-002 | MCKMDL00374074 | MCK (BHM) 000968 - MCK (BHM) 001082 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00374075 MCKMDL004-002 | MCKMDL00374172 | None | DEA 2014 Subpoena re LaCrosse Distribution Center | 06/11/2018 |
| MCKMDL00374173 MCKMDL004-002 | MCKMDL00374306 | MCK (BHM) 001215 - MCK (BHM) 001348 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00374307 MCKMDL004-002 | MCKMDL00374868 | MCK000001-MCK004073 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00374869 MCKMDL004-002 | MCKMDL00374896 | None | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00374897 MCKMDL004-002 | MCKMDL00374899 | MCK_DEL_2016_000018 – MCK_DEL_2016_000019 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2016 | 06/11/2018 |
| MCKMDL00374900 MCKMDL004-002 | MCKMDL00374944 | MCK_TRI_2015-000001 – MCK_TRI_2015_000043 | DEA Cyclic Inspection Subpoena re Tri States Distribution Center-2015 | 06/11/2018 |
| MCKMDL00374945 MCKMDL004-002 | MCKMDL00380773 | MCK-WVAG-001-0000001 - MCK-WVAG-001-0005687 MCK-WVAG-001 | West Virginia Attorney General (litigation) | 06/11/2018 |
| MCKMDL00380774 MCKMDL004-002 | MCKMDL00381417 | MCK-WVAG-002-0000001 - MCK-WVAG-002-0000644 MCK-WVAG-002 | West Virginia Attorney General (litigation) | 06/11/2018 |
| MCKMDL00381418 MCKMDL004-002 | MCKMDL00381419 | MCK-WVAG-005-0000001 - MCK-WVAG-005-0000002 MCK-WVAG-005 | West Virginia Attorney General (litigation) | 06/11/2018 |
| MCKMDL00381420 MCKMDL004-002 | MCKMDL00381732 | MCK003637-MCK003949 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00381733 MCKMDL004-002 | MCKMDL00381792 | MCK003577-MCK003636 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00381793 MCKMDL004-002 | MCKMDL00381988 | MCK (BHM) 001349 - MCK (BHM) 001544 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00381989 MCKMDL004-002 | MCKMDL00381999 | None | State of Ohio Board of Pharmacy | 06/11/2018 |
| MCKMDL00382000 MCKMDL004-002 | MCKMDL00382127 | MCK003950-MCK004073 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00382128 MCKMDL004-002 | MCKMDL00382650 | MCK002091-MCK002613 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00382651 MCKMDL004-002 | MCKMDL00382909 | MCK001833-MCK002090 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00382909 MCKMDL004-002 | MCKMDL00383058 | MCK (BHM) 001545 - MCK (BHM) 001694 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00383059 MCKMDL004-002 | MCKMDL00383128 | MCK_EV_000001 - MCK_EV_000070 | DEA Cyclic Inspection Subpoena re Everett Distribution Center-2015 | 06/11/2018 |
| MCKMDL00383129 MCKMDL004-002 | MCKMDL00383147 | MCK_DEL_2016_000001 - MCK_DEL_2016_000017 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2016 | 06/11/2018 |
| MCKMDL00383148 MCKMDL004-002 | MCKMDL00383149 | None | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00383150 MCKMDL004-002 | MCKMDL00383178 | None | DEA Cyclic Inspection Subpoena re SoCal Distribution Center-2014 | 06/11/2018 |
| MCKMDL00383179 MCKMDL004-002 | MCKMDL00383210 | MCK_SoCal000001 – MCK_SoCal000032 | DEA Cyclic Inspection Subpoena re SoCal Distribution Center-2014 | 06/11/2018 |
| MCKMDL00383211 MCKMDL004-002 | MCKMDL00383472 | MCK (BHM) 001695 - MCK (BHM) 001956 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00383473 MCKMDL004-002 | MCKMDL00384023 | MCK_RGL_000001 – MCK_RGL_000551 | DEA Subpoena re Ruther Glen Distribution Center | 06/11/2018 |
| MCKMDL00384024 MCKMDL004-002 | MCKMDL00385236 | MCK001791-MCK003003 | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00385237 MCKMDL004-002 | MCKMDL00385256 | None | DEA Cyclic Inspection Subpoena re Methuen Distribution Center | 06/11/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00385257 MCKMDL004-002 | MCKMDL00385257 | None | DEA Cyclic Inspection Subpoena re Salt Lake City Distribution Center-2015 | 06/11/2018 |
| MCKMDL00385258 MCKMDL004-002 | MCKMDL00385268 | None | Committee on Homeland Security and Governmental Affairs (Senator McCaskill) – 10/12/2017, 3/23/2018 | 06/11/2018 |
| MCKMDL00385269 MCKMDL004-002 | MCKMDL00385272 | None | DEA Cyclic Inspection Subpoena re Salt Lake City Distribution Center-2015 | 06/11/2018 |
| MCKMDL00383273 MCKMDL004-002 | MCKMDL00385291 | None | DEA Cyclic Inspection Subpoena re SoCal Distribution Center-2014 | 06/11/2018 |
| MCKMDL00383292 MCKMDL004-002 | MCKMDL00385323 | MCK_SoCal000001 – MCK_SoCal000032 | DEA Cyclic Inspection Subpoena re SoCal Distribution Center-2014 | 06/11/2018 |
| MCKMDL00383324 MCKMDL004-002 | MCKMDL00385339 | None | DEA Cyclic Inspection Subpoena re SoCal Distribution Center-2014 | 06/11/2018 |
| MCKMDL00385340 MCKMDL004-002 | MCKMDL00385863 | MCK000470-MCK000808 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |
| MCKMDL00385864 MCKMDL004-002 | MCKMDL00385869 | None | Tennessee Attorney General – 4/5/2018 | 06/11/2018 |
| MCKMDL00385870 MCKMDL004-002 | MCKMDL00386018 | MCK (BHM) 001957 - MCK (BHM) 002105 | DEA 2013 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386019 MCKMDL004-002 | MCKMDL00386036 | MCK000122-MCK001790 | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00386037 MCKMDL004-002 | MCKMDL00386157 | MCK000001-MCK000121 | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/11/2018 |
| MCKMDL00386158 MCKMDL004-002 | MCKMDL00386162 | MCK_TRI_2015-000001 – MCK_TRI_2015_000005 | DEA Cyclic Inspection Subpoena re Tri States Distribution Center-2015 | 06/11/2018 |
| MCKMDL00386163 MCKMDL004-002 | MCKMDL00386631 | MCK000001-MCK000469 | DEA Cyclic Inspection Subpoena re Delran Distribution Center-2013 | 06/11/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00386632 MCKMDL004-002 | MCKMDL00386661 | MCK_BIRM_2015_000149 – MCK_BIRM_2015_000178 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386662 MCKMDL004-002 | MCKMDL00386712 | MCK_BIRM_2015_000098 – MCK_BIRM_2015_000148 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386713 MCKMDL004-002 | MCKMDL00386751 | MCK_BIRM_2015_000188 – MCK_BIRM_2015_000226 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386752 MCKMDL004-002 | MCKMDL00386760 | MCK_BIRM_2015_000149 – MCK_BIRM_2015_000178 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386761 MCKMDL004-002 | MCKMDL00386786 | MCK_BIRM_2015_000179 – MCK_BIRM_2015_000187 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386787 MCKMDL004-002 | MCKMDL00386857 | MCK_BIRM_2015_000001 – MCK_BIRM_2015_000071 | DEA 2015 Subpoena re Birmingham Distribution Center | 06/11/2018 |
| MCKMDL00386858 MCKMDL004-003 | MCKMDL00386859 | None | California Board of Pharmacy | 06/11/2018 |
| MCKMDL00386860 MCKMDL003-004 | MCKMDL00386860 | MCK-AGMS-010-0000001 text file produced in native form | Attorney General Multi State | 06/07/2018 |
| MCKMDL00386861 MCKMDL005 | MCKMDL00394183 | Not applicable | Insurance Information produced pursuant to CMO No. 1 § 3.d | 06/14/2018 |
| MCKMDL00394184 MCKMDL006 | MCKMDL00395121 | MCK 0001 – MCK 0938 | DEA Requests re Landover Distribution Center – November 2011 Production | 06/25/2018 |
| MCKMDL0395122 MCKMDL006 | MCKMDL00395189 | MCK000284 – MCK000351 | DEA Cyclic Inspection Subpoena re Omaha Distribution Center – 2013 | 06/25/2018 |
| MCKMDL00395190 MCKMDL006 | MCKMDL00395203 | None | DEA Cyclic Inspection Subpoena re Anchorage Distribution Center - 2011 | 06/25/2018 |
| MCKMDL00395204 MCKMDL006 | MCKMDL00395205 | None | California Board of Pharmacy | 06/25/2018 |
| MCKMDL00395206 MCKMDL006 | MCKMDL00395255 | MCK_CLake_2017_000001 – MCK_CLake_2017_000050 | DEA Cyclic Inspection Subpoena re Clear Lake Distribution Center - 2017 | 06/25/2018 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00395256 MCKMDL006 | MCKMDL00395331 | MCK_BOS_2016000001 – MCK_BOS_2016000076 | DEA Cyclic Inspection Subpoena re Methuen Distribution Center | 06/25/2018 |
| MCKMDL00395332 MCKMDL006 | MCKMDL00395333 | None | DEA Cyclic Inspection Subpoena re Everett Distribution Center-2015 | 06/25/2018 |
| MCKMDL00395334 MCKMDL006 | MCKMDL00395354 | MCK_EV_000071 – MCK_EV_000091 | DEA Cyclic Inspection Subpoena re Everett Distribution Center-2015 | 06/25/2018 |
| MCKMDL00395355 MCKMDL006 | MCKMDL00395401 | MCKESSONWIS000001 – MCKESSONWIS000023 | DEA 2013 Subpoena re LaCrosse Distribution Center | 06/25/2018 |
| MCKMDL00395402 MCKMDL006 | MCKMDL00395405 | None | DEA Requests re Landover Distribution Center – July 2011 Production | 06/25/2018 |
| MCKMDL00395406 MCKMDL006 | MCKMDL00395525 | MCK 0001-MCK 0120 | DEA Requests re Landover Distribution Center – July 2011 Production | 06/25/2018 |
| MCKMDL00395526 MCKMDL006 | MCKMDL00395526 | None | DEA Requests re Landover Distribution Center – July 2011 Production | 06/25/2018 |
| MCKMDL00395527 MCKMDL006 | MCKMDL00395878 | MCK000001 – MCK000351 | DEA Cyclic Inspection Subpoena re Omaha Distribution Center-2013 | 06/25/2018 |
| MCKMDL00395879 MCKMDL006 | MCKMDL00395880 | None | DEA 2011 Subpoena re Oklahoma City Distribution Center | 06/25/2018 |
| MCKMDL00395881 MCKMDL006 | MCKMDL00395881 | None | DEA Cyclic Inspection Subpoena re Omaha Distribution Center-2013 | 06/25/2018 |
| MCKMDL00395882 MCKMDL006 | MCKMDL00395890 | None | DEA 2014 Subpoena re LaCrosse Distribution Center | 06/25/2018 |
| MCKMDL00395891 MCKMDL006 | MCKMDL00395903 | MCK_BUF_000001 – MCK_BUF_000012 | DEA 2014 Subpoena re Buffalo Distribution Center | 06/25/2018 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00395904 MCKMDL006 | MCKMDL00396011 | MCKSAC000027 – MCKSAC000134 | DEA Cyclic Inspection Subpoena re Sacramento Distribution Center-2013 | 06/25/2018 |
| MCKMDL00395912 MCKMDL006 | MCKMDL00396061 | MCK_SLC000013 – MCK_SLC000056 | DEA Cyclic Inspection Subpoena re Salt Lake City Distribution Center-2015 | 06/25/2018 |
| MCKMDL00396068 MCKMDL007 | MCKMDL00397860 | MCK-WVAG-006-0000001 – MCK-WVAG-006-0001793 MCK-WVAG-006 | West Virginia Attorney General action: documents produced after 06/11/2018 (Tim Ashworth Custodial Files) | 07/03/2018 |
| MCKMDL00397861 MCKMDL008 | MCKMDL00402444 | Not applicable | Diligence files for Cuyahoga & Summit County Customers-R: Drive | 07/03/2018 |
| MCKMDL00402445 MCKMDL009 | MDLMDL00403402 | Not applicable | West Virginia Attorney General action:  deposition transcripts and exhibits for Gary Boggs, Eugene Cavacini, Ashley Clayborne, Matt Collett, Joe Ganley, Kirsti Lawson, Erin McKinney, and Jennifer Towsley | 07/09/2018 |
| MCKMDL00403403 MCKMDL010 | MCKMDL00409043 | Not applicable | Documents from the custodial files of Michael Oriente | 07/13/2018 |
| MCKMDL00409044 MCKMDL011 | MCKMDL00409044 | Not applicable | Blocked Orders 01/01/13 – 12/18/17 Cuyahoga & Summit County Customers | 07/16/2018 |
| MCKMDL00409045 MCKMDL011 | MCKMDL00409045 | Not applicable | Transaction Data 01/01/13 – 03/31/18 for Cuyahoga & Summit County Customers | 07/16/2018 |
| MCKMDL00409046 MCKMDL011 | MCKMDL00409868 | Not applicable | Documents relating to interactions with the DEA | 07/16/2018 |
| MCKMDL00409869 MCKMDL012 | MCKMDL00453139 | Not applicable | Documents from the custodial files of Nate Hartle | 07/20/2018 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00453140 MCKMDL013 | MCKMDL00459552 | Not applicable | Documents from the custodial files of Nate Hartle | 07/23/2018 |
| MCKMDL00459553 MCKMDL013 | MCKMDL00473992 | Not applicable | Documents from the custodial files of Kimberly Byers (formerly Grayson) | 07/23/2018 |
| MCKMDL00473993 MCKMDL013 | MCKMDL00476494 | Not applicable | Documents from the custodial files of Alexandra Binsse | 07/23/2018 |
| MCKMDL00476495 MCKMDL013 | MCKMDL00478905 | Not applicable | Documents from the custodial files of David Graziano | 07/23/2018 |
| MCKMDL00478906 MCKMDL014 | MCKMDL00478911 | Not applicable | DEA Rannazzisi letters (09/27/06, 12/27/17) | 07/25/2018 |
| MCKMDL00478912 MCKMDL014 | MCKMDL00478912 | Not applicable | Blocked Orders 01/01/06 – 12/18/17 Cuyahoga & Summit County Customers | 07/25/2018 |
| MCKMDL00478913 MCKMDL014 | MCKMDL00478913 | Not applicable | Transactional Data 01/01/06 – 03/31/18 for Cuyahoga & Summit County Customers | 07/25/2018 |
| MCKMDL00478914 MCKMDL014 | MCKMDL00483436 | Not applicable | McKesson Forms 10Q, Forms 10K and Annual Reports – Fiscal Years 2006-2018 | 07/25/2018 |
| MCKMDL00483437 MCKMDL015 | MCKMDL00485025 | Not applicable | Documents from the custodial files of Kimberly Byers (formerly Grayson) | 07/27/2018 |
| MCKMDL00485026 MCKMDL015 | MCKMDL00485402 | Not applicable | Documents from the custodial files of Alexandra Binsse | 07/27/2018 |
| MCKMDL00485403 MCKMDL015 | MCKMDL00488496 | Not applicable | Documents from the custodial files of David Graziano | 07/27/2018 |
| MCKMDL00488497 MCKMDL015 | MCKMDL00496211 | Not applicable | Documents from the custodial files of John Kuczynski | 07/27/2018 |
| MCKMDL00496212 MCKMDL016 | MCKMDL00496305 | Not applicable | Diligence files for Cuyahoga & Summit County Customers- SharePoint | 07/30/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00496306 MCKMDL017 | MCKMDL00497711 | Not applicable | Documents from DEA Order to Show Cause Hearing – Lakeland, Florida Distribution Center | 07/30/2018 |
| MCKMDL00497712 MCKMDL018 | MCKMDL00522682 | Not applicable | Documents from the custodial files of David Gustin | 07/31/2018 |
| MCKMDL00522683 MCKMDL019 | MCKMDL00534475 | Not applicable | Documents from the custodial files of Tracy Jonas | 08/03/2018 |
| MCKMDL00534476 MCKMDL019 | MCKMDL00539806 | Not applicable | Documents from the custodial files of Donald Walker | 08/03/2018 |
| MCKMDL00539807 MCKMDL020 | MCKMDL00542107 | Not applicable | Documents from the custodial files of Alexandra Binsse | 08/07/2018 |
| MCKMDL00542108 MCKMDL020 | MCKMDL00552589 | Not applicable | Documents from the custodial files of Donald Walker | 08/07/2018 |
| MCKMDL00552590 MCKMDL020 | MCKMDL00555447 | Not applicable | Documents from the custodial files of Gary Boggs | 08/07/2018 |
| MCKMDL00555448 MCKMDL021 | MCKMDL00555744 | Not applicable | Diligence files for Cuyahoga & Summit County Customers-Hard Copy, R: Drive | 08/10/2018 |
| MCKMDL00555745 MCKMDL022 | MCKMDL00556229 | Not applicable | Documents from the custodial files of Donald Walker | 08/24/2018 |
| MCKMDL00556230 MCKMDL023 | MCKMDL00562872 | Not applicable | Documents from the custodial files of Gary Boggs | 08/28/2018 |
| MCKMDL00562873 MCKMDL024 | MCKMDL00565905 | Not applicable | Documents from the custodial files of Brian Ferreira | 08/31/2018 |
| MCKMDL00565906 MCKMDL024 | MCKMDL00567623 | Not applicable | Documents from the custodial files of Tim Foster | 08/31/2018 |
| MCKMDL00567624 MCKMDL025 | MCKMDL00567812 | Not applicable | Documents from the custodial files of Scott Villarreal | 09/08/2018 |
| MCKMDL00567813 MCKMDL025 | MCKMDL00568169 | Not applicable | Documents from the custodial files of Dauny Biraki | 09/08/2018 |
| MCKMDL00568170 MCKMDL025 | MCKMDL00568206 | Not applicable | Diligence files for Cuyahoga & Summit County Customers-R: Drive | 09/08/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00568207 MCKMDL025 | MCKMDL00568281 | Not applicable | Diligence files for Cuyahoga & Summit County Customers-hard copy files | 09/08/2018 |
| MCKMDL00568282 MCKMDL026 | MCKMDL00571008 | Not applicable | Documents from the custodial files of Nate Hartle | 09/14/2018 |
| MCKMDL00571009 MCKMDL026 | MCKMDL00571302 | Not applicable | Documents from the custodial files of Kimberly Byers | 09/14/2018 |
| MCKMDL00571303 MCKMDL026 | MCKMDL00571324 | Not applicable | Documents from the custodial files of David Graziano | 09/14/2018 |
| MCKMDL00571325 MCKMDL026 | MCKMDL00571327 | Not applicable | Documents from the custodial files of John Kuczynski | 09/14/2018 |
| MCKMDL00571328 MCKMDL026 | MCKMDL00571375 | Not applicable | Documents from the custodial files of Donald Walker | 09/14/2018 |
| MCKMDL00571376 MCKMDL026 | MCKMDL00579971 | Not applicable | Documents from the custodial files of Tom McDonald | 09/14/2018 |
| MCKMDL00579972 MCKMDL027 | MCKMDL00579972 | Not applicable | Transaction Data 10/01/04 – 12/31/05 for Cuyahoga & Summit County Customers | 09/14/2018 |
| MCKMDL00579973 MCKMDL027 | MCKMDL00579976 | Not applicable | October 13, 2006 Letter from McKesson Counsel to Wayne Patrick, DEA | 09/14/2018 |
| MCKMDL00579977 MCKMDL028 | MCKMDL00584203 | Not applicable | Documents from the custodial files of Robert Iuzzolino | 09/21/2018 |
| MCKMDL00584204 MCKMDL028 | MCKMDL00584909 | Not applicable | Documents from the custodial files of Dale Nusser | 09/21/2018 |
| MCKMDL00584910 MCKMDL028 | MCKMDL00585474 | Not applicable | Documents from the custodial files of Wendy Thompson | 09/21/2018 |
| MCKMDL00585475 MCKMDL028 | MCKMDL00591071 | Not applicable | Documents from the custodial files of Joseph Ganley | 09/21/2018 |
| MCKMDL00591072 MCKMDL029 | MCKMDL00591245 | Not applicable | DEA-related documents for 2018 time period | 09/21/2018 |
| MCKMDL00591245 MCKMDL030 | MCKMDL00595593 | Not applicable | Internal Audit Reports and supporting materials | 09/27/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00595594 MCKMDL031 | MCKMDL00595844 | Not applicable | Documents from the custodial files of Tracy Jonas | 09/28/2018 |
| MCKMDL00595845 MCKMDL031 | MCKMDL00595911 | Not applicable | Documents from the custodial files of David Gustin | 09/28/2018 |
| MCKMDL00595912 MCKMDL031 | MCKMDL00602426 | Not applicable | Documents from the custodial files of Blaine Snider | 09/28/2018 |
| MCKMDL00602427 MCKMDL031 | MCKMDL00606032 | Not applicable | Documents from the custodial files of Gary Davis | 09/28/2018 |
| MCKMDL00606033 MCKMDL032 | MCKMDL00606060 | Not applicable | Documents relating to McKesson STARS audits | 09/28/2018 |
| MCKMDL00606061 MCKMDL032 | MCKMDL00606061 | Not applicable | Summit Cuyahoga Threshold History Report | 09/28/2018 |
| MCKMDL00606062 MCKMDL032 | MCKMDL00606062 | Not applicable | Summit Cuyahoga Transactional Data for 04-01-18 to 06-30-18 | 09/28/2018 |
| MCKMDL00606063 MCKMDL033 | MCKMDL00609795 | Not applicable | Internal Audit Reports and supporting materials | 10/11/2018 |
| MCKMDL00609796 MCKMDL034 | MCKMDL00610091 | Not applicable | Documents from the custodial files of Leigh Bresnahan | 10/12/2018 |
| MCKMDL00610092 MCKMDL034 | MCKMDL00611345 | Not applicable | Documents from the custodial files of Gene Cavacini | 10/12/2018 |
| MCKMDL00611346 MCKMDL034 | MCKMDL00611631 | Not applicable | Documents from the custodial files of Micheal Bishop | 10/12/2018 |
| MCKMDL00611632 MCKMDL034 | MCKMDL00616424 | Not applicable | Documents from the custodial files of Gary Hilliard | 10/12/2018 |
| MCKMDL00616425 MCKMDL035 | MCKMDL00616426 | Not applicable | Blocked Orders 12/19/17 – 06/30/18 Cuyahoga & Summit County Customers | 10/12/2018 |
| MCKMDL00616427 MCKMDL036 | MCKMDL00616858 | Not applicable | Internal Audit Reports and supporting materials | 10/18/2018 |
| MCKMDL00616859 MCKMDL037 | MCKMDL00619920 | Not applicable | Documents from the custodial files of Gary Hilliard | 10/19/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00619921 MCKMDL037 | MCKMDL00619925 | Not applicable | Documents from the custodial files of Gene Cavacini | 10/19/2018 |
| MCKMDL00619926 MCKMDL037 | MCKMDL00619929 | Not applicable | Documents from the custodial files of Leigh Bresnahan | 10/19/2018 |
| MCKMDL00619930 MCKMDL037 | MCKMDL00620378 | Not applicable | Documents from the custodial files of Micheal Bishop | 10/19/2018 |
| MCKMDL00620379 MCKMDL037 | MCKMDL00620430 | Not applicable | Documents from the custodial files of Denise Joslyn | 10/19/2018 |
| MCKMDL00620431 MCKMDL037 | MCKMDL00622526 | Not applicable | Documents from the custodial files of Bernard Martin | 10/19/2018 |
| MCKMDL00622527 MCKMDL037 | MCKMDL00625547 | Not applicable | Documents from the custodial files of Bruce Russell | 10/19/2018 |
| MCKMDL00625548 MCKMDL037 | MCKMDL00626933 | Not applicable | Documents from the custodial files of Jenna Smith (formerly Nichols) | 10/19/2018 |
| MCKMDL00626934 MCKMDL037 | MCKMDL00639030 | Not applicable | Documents from the custodial files of Michael Oriente | 10/19/2018 |
| MCKMDL00639031 MCKMDL037 | MCKMDL00641372 | Not applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 10/19/2018 |
| MCKMDL00641373 MCKMDL037 | MCKMDL00642068 | Not applicable | Documents from the custodial files of Donald Walker | 10/19/2018 |
| MCKMDL00642049 MCKMDL038 | MCKMDL00642073 | Not applicable | Documents from the custodial files of Gary Hilliard | 10/25/2018 |
| MCKMDL00642074 MCKMDL038 | MCKMDL00642660 | Not applicable | Documents from the custodial files of Gene Cavacini | 10/25/2018 |
| MCKMDL00642661 MCKMDL038 | MCKMDL00642985 | Not applicable | Documents from the custodial files of Leigh Bresnehan | 10/25/2018 |
| MCKMDL00642986 MCKMDL038 | MCKMDL00643325 | Not applicable | Documents from the custodial files of Micheal Bishop | 10/25/2018 |
| MCKMDL00643326 MCKMDL038 | MCKMDL00643920 | Not applicable | Documents from the custodial files of Denise Joslyn | 10/25/2018 |
| MCKMDL00643921 MCKMDL038 | MCKMDL00643923 | Not applicable | Documents from the custodial files of Bernard Martin | 10/25/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00643924 MCKMDL038 | MCKMDL00643926 | Not applicable | Documents from the custodial files of Bruce Russell | 10/25/2018 |
| MCKMDL00643927 MCKMDL038 | MCKMDL00646981 | Not applicable | Documents from the custodial files of Jenna Smith (formerly Nichols) | 10/25/2018 |
| MCKMDL00646982 MCKMDL038 | MCKMDL00647769 | Not applicable | Documents from the custodial files of Robin Price | 10/25/2018 |
| MCKMDL00647770 MCKMDL038 | MCKMDL00647786 | Not applicable | Documents from the custodial files of Sabrina Cook Nelson | 10/25/2018 |
| MCKMDL00647787 MCKMDL039 | MCKMDL00647834 | Not applicable | Diligence file documents from McKesson's McKCAT Platform | 10/25/2018 |
| MCKMDL00647835 MCKMDL040 | MCKMDL00648110 | Not applicable | Documents from the custodial files of Blaine Snider | 11/02/2018 |
| MCKMDL00648111 MCKMDL040 | MCKMDL00648829 | Not applicable | Documents from the custodial files of Gary Boggs | 11/02/2018 |
| MCKMDL00648830 MCKMDL040 | MCKMDL00648963 | Not applicable | Documents from the custodial files of Brian Ferreira | 11/02/2018 |
| MCKMDL00648964 MCKMDL040 | MCKMDL00648979 | Not applicable | Documents from the custodial files of Tim Foster | 11/02/2018 |
| MCKMDL00648980 MCKMDL041 | MCKMDL00649069 | Not applicable | McKesson Manufacturer Marketing Product Promotional Agreements and related documents | 11/02/2018 |
| MCKMDL00649070 MCKMDL042 | MCKMDL00649081 | Not applicable | Photographs of McKesson's New Castle Distribution Center | 11/06/2018 |
| MCKMDL00649082 MCKMDL043 | MCKMDL00649873 | Not applicable | Diligence file documents from McKesson's McKCAT Platform | 11/09/2018 |
| MCKMDL00649874 MCKMDL044 | MCKMDL00649967 | Not applicable | Documents from the custodial files of Robert Iuzzolino | 11/16/2018 |
| MCKMDL00649968 MCKMDL044 | MCKMDL00649971 | Not applicable | Documents from the custodial files of Dale Nusser | 11/16/2018 |
| MCKMDL00649972 MCKMDL044 | MCKMDL00650726 | Not applicable | Documents from the custodial files of Joseph Ganley | 11/16/2018 |
| MCKMDL00650727 MCKMDL044 | MCKMDL00650972 | Not applicable | Documents from the custodial files of Thomas McDonald | 11/16/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00650973 MCKMDL044 | MCKMDL00651319 | Not applicable | Documents from the custodial files of Dauny Biraki | 11/16/2018 |
| MCKMDL00651320 MCKMDL044 | MCKMDL00651369 | Not applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 11/16/2018 |
| MCKMDL00651370 MCKMDL044 | MCKMDL00651464 | Not applicable | Documents from the custodial files of Nate Hartle | 11/16/2018 |
| MCKMDL00651465 MCKMDL044 | MCKMDL00651477 | Not applicable | Documents from the custodial files of Alexandra Binsse | 11/16/2018 |
| MCKMDL00651478 MCKMDL044 | MCKMDL00651482 | Not applicable | Documents from the custodial files of David Graziano | 11/16/2018 |
| MCKMDL00651483 MCKMDL044 | MCKMDL00651517 | Not applicable | Documents from the custodial files of David Gustin | 11/16/2018 |
| MCKMDL00651518 MCKMDL044 | MCKMDL00651531 | Not applicable | Documents from the custodial files of Gary Boggs | 11/16/2018 |
| MCKMDL00651532 MCKMDL044 | MCKMDL00651533 | Not applicable | Documents from the custodial files of Gary Hilliard | 11/16/2018 |
| MCKMDL00651534 MCKMDL044 | MCKMDL00651613 | Not applicable | Documents from the custodial files of Ann Richardson Berkey | 11/16/2018 |
| MCKMDL00651614 MCKMDL045 | MCKMDL00651826 | Not applicable | Sample DU-45 Report from Denver Distribution Center | 11/21/2018 |
| MCKMDL00651827 MCKMDL045 | MCKMDL00651872 | Not applicable | Internal Audit Policies & Procedures, SOPs, template kick-off presentation | 11/21/2018 |
| MCKMDL00651873 MCKMDL045 | MCKMDL00652197 | Not applicable | 1997 Drug Operations Manual, Section 55, DEA Compliance | 11/21/2018 |
| MCKMDL00652198 MCKMDL046 | MCKMDL00652581 | Not applicable | Documents from the custodial files of Ann Richardson Berkey | 11/28/2018 |
| MCKMDL00652582 MCKMDL047 | MCKMDL00653068 | Not applicable | Documents from the hard copy custodial files of Ann Richardson Berkey | 11/28/2018 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00653069 MCKMDL048 | MCKMDL00661435 | Not applicable | Sample DU-45 Reports-Atlanta, Delran, Denver, Lakeland, Landover, Oklahoma City and St. Louis Distribution Centers | 11/30/2018 |
| MCKMDL00661436 MCKMDL049 | MCKMDL00661731 | Not applicable | Documents from the custodial files of Ann Richardson Berkey | 12/05/2018 |
| MCKMDL00661732 MCKMDL049 | MCKMDL00662208 | Not applicable | Documents from the custodial files of Gary Hilliard | 12/05/2018 |
| MCKMDL00662209 MCKMDL049 | MCKMDL00662259 | Not applicable | Documents from the custodial files of Bruce Russell | 12/05/2018 |
| MCKMDL00662260 MCKMDL050 | MCKMDL00662355 | Not applicable | Documents from the personnel files of Thomas McDonald | 12/05/2018 12/06/2018 |
| MCKMDL00662356 MCKMDL051 | MCKMDL00664216 | Not applicable | West Virginia AG action and Montana AG investigation: testimony, exhibits, errata and confidentiality designations for McKesson witnesses Tim Ashworth (WV), Matt Boness (MT), Fred Feider (MT), Robert Iuzzolino (WV), John Kuczynski (WV), Scott Kurtz (WV), Karen Lewis (WV), and Tim Martin (MT) | 12/18/2018 |
| MCKMDL00664217 MCKMDL052 | MCKMDL00664507 | Not applicable | Reports provided to McKesson by IQVIA and its predecessors | 12/18/2018 |
| MCKMDL00664508 MCKMDL053 | MCKMDL00666751 | Not applicable | Documents from the custodial files of Bernard Martin | 12/28/2018 |
| MCKMDL00666752 MCKMDL054 | MCKMDL00666754 | Not applicable | Native-file .twbx versions of the McKesson Government, ISMC and RNA Solvers on Tableau | 12/28/2018 |
| MCKMDL00666755 MCKMDL055 | MCKMDL00666785 | Not applicable | Documents from the custodial files of Gene Cavacini | 12/31/2018 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00666786 MCKMDL055 | MCKMDL00666788 | Not applicable | Documents from the custodial files of Micheal Bishop | 12/31/2018 |
| MCKMDL00666789 MCKMDL055 | MCKMDL00666790 | Not applicable | Documents from the custodial files of Bruce Russell | 12/31/2018 |
| MCKMDL00666771 MCKMDL055 | MCKMDL00667109 | Not applicable | Documents from the custodial files of Gary Hilliard | 12/31/2018 |
| MCKMDL00667110 MCKMDL056 | MCKMDL00668488 | Not applicable | Documents from the custodial files of Pete Slone | 01/04/2019 |
| MCKMDL00668489 MCKMDL056 | MCKMDL00675197 | Not applicable | Documents from the custodial files of Nawang Kunga | 01/04/2019 |
| MCKMDL00675198 MCKMDL057 | MCKMDL00675224 | Not applicable | McKesson – Analysis Group, Inc. Engagement Letter | 01/04/2019 |
| MCKMDL00675225 MCKMDL057 | MCKMDL00675334 | Not applicable | Documents from the personnel files of Micheal Bishop | 01/04/2019 |
| MCKMDL00675335 MCKMDL057 | MCKMDL00675412 | Not applicable | Documents from the personnel files of Gary Hilliard | 01/04/2019 |
| MCKMDL00675413 MCKMDL057 | MCKMDL00675454 | Not applicable | Documents from the personnel files of Bruce Russell | 01/04/2019 |
| MCKMDL00675455 MCKMDL057 | MCKMDL00675595 | Not applicable | Documents from the personnel files of Donald Walker | 01/04/2019 |
| MCKMDL00675596 MCKMDL057 | MCKMDL00675596 | Not applicable | Updated Threshold Change History Report with customer names added for McKesson customers in Cuyahoga and Summit Counties | 01/04/2019 |
| MCKMDL00675597 MCKMDL057 | MCKMDL00675597 | Not applicable | Transactional Data including net invoice value for Cuyahoga County customers (10/01/2004-06/30/2018) | 01/04/2019 |
| MCKMDL00675598 MCKMDL057 | MCKMDL00675598 | Not applicable | Transactional Data including net invoice value for Summit County customers (10/01/2004-06/30/2018) | 01/04/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00675599 MCKMDL058 | MCKMDL00694187 | Not applicable | Documents from the custodial files of Nawang Kunga | 01/11/2019 |
| MCKMDL00694188 MCKMDL059 | MCKMDL00694202 | Not applicable | Government Prehearing Brief re Lakeland Distribution Center Order to Show Cause | 01/11/2019 |
| MCKMDL00694203 MCKMDL059 | MCKMDL00694232 | Not applicable | McKesson Board of Directors – Audit Committee – Minutes | 01/11/2019 |
| MCKMDL00694233 MCKMDL059 | MCKMDL00694260 | Not applicable | Documents from personnel files of Gary Boggs | 01/11/2019 |
| MCKMDL00694261 MCKMDL059 | MCKMDL00694841 | Not applicable | Agreements and related documents between McKesson and IQVIA and its predecessors | 01/11/2019 |
| MCKMDL00694842 MCKMDL059 | MCKMDL00694932 | Not applicable | Board of Directors minutes and presentations | 01/11/2019 |
| MCKMDL00694933 MCKMDL059 | MCKMDL00694955 | Not applicable | McKesson opioid white paper and recommendations | 01/11/2019 |
| MCKMDL00694956 MCKMDL060 | MCKMDL00695062 | Not applicable | Gary Boggs Rule 30(b)(6) deposition transcript, errata, confidentiality designations | 01/14/2019 |
| MCKMDL00695063 MCKMDL061 | MCKMDL00695112 | Not applicable | U.S. Pharmaceutical Controlled Substance Monitoring Program, Presentation to the West Virginia Attorney General | 01/15/2019 |
| MCKMDL00695113 MCKMDL062 | MCKMDL00695115 | Not applicable | Documents from custodial files of Michael Oriente | 01/18/2019 |
| MCKMDL00695116 MCKMDL062 | MCKMDL00695127 | Not applicable | Document from the custodial files of Gene Cavacini | 01/18/2019 |
| MCKMDL00695128 MCKMDL062 | MCKMDL00695132 | Not applicable | Document previously produced as MCKMDL00546920 – less redacted | 01/18/2019 |
| MCKMDL00695133 MCKMDL062 | MCKMDL00695296 | Not applicable | Agreements between McKesson and B&W Pharmacies (Klein's) | 01/18/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00695297 MCKMDL062 | MCKMDL00695671 | Not applicable | Agreements between McKesson and CVS | 01/18/2019 |
| MCKMDL00695672 MCKMDL062 | MCKMDL00695797 | Not applicable | Agreements between McKesson and Giant Eagle | 01/18/2019 |
| MCKMDL00695798 MCKMDL062 | MCKMDL00695830 | Not applicable | Agreements between McKesson and Marc Glassman, Inc. | 01/18/2019 |
| MCKMDL00695831 MCKMDL062 | MCKMDL00695835 | Not applicable | Handwritten notes taken by Eugene Cavicini | 01/18/2019 |
| MCKMDL00695836 MCKMDL062 | MCKMDL00695932 | Not applicable | Documents from the personnel files of Eugene Cavicini | 01/18/2019 |
| MCKMDL00695933 MCKMDL062 | MCKMDL00695969 | Not applicable | Documents from the personnel files of Nawang Kunga | 01/18/2019 |
| MCKPUB00000001 MCKPUB001 | MCKPUB00023729 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 01/23/2019 |
| MCKMDL00695970 MCKMDL063 | MCKMDL00696669 | Not applicable | Documents from the custodial files of Michael Oriente | 01/25/2019 |
| MCKMDL00696670 MCKMDL063 | MCKMDL00696722 | Not applicable | Documents from the custodial files of Gary Davis | 01/25/2019 |
| MCKMDL00696723 MCKMDL063 | MCKMDL00696768 | Not applicable | Documents from the custodial files of Jenna Smith (formerly Nichols) | 01/25/2019 |
| MCKMDL00696769 MCKMDL063 | MCKMDL00696770 | Not applicable | Documents from the custodial files of Robin Price | 01/25/2019 |
| MCKMDL00696771 MCKMDL063 | MCKMDL00696893 | Not applicable | Documents from the custodial files of Leigh Bresnahan | 01/25/2019 |
| MCKPUB00023730 MCKPUB002 | MCKPUB00023964 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 01/25/2019 |
| MCKMDL00696894 MCKMDL064 | MCKMDL00698635 | MCK-OHAG-00000001- MCK-OHAG-00001742 | Blocked order reports to Ohio Board of Pharmacy | 01/31/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00698636 MCKMDL065 | MCKMDL00706722 | MCK-AGMS-019-0000001-MCK-AGMS-019-0008087 | Materials provided to the IRO in connection with Compliance Addendum | 02/08/2019 |
| MCKMDL00706723 MCKMDL065 | MCKMDL00706862 | MCK-AGMS-019-0008088-MCK-AGMS-019-0008227 | McKesson Manufacturer Marketing Product Promotional Agreements and related documents | 02/08/2019 |
| MCKMDL00706863 MCKMDL065 | MCKMDL00707171 | MCK-AGMS-019-0008228-MCK-AGMS-019-0008536 | Materials provided to the U.S. Attorney's Office for the N.D. West Virginia | 02/08/2019 |
| MCKMDL00707172 MCKMDL065 | MCKMDL00707683 | MCK-AGMS-024-0000001 - MCK-AGMS-024-0000512 | DEA/DOJ-related communications and presentations, 2017 settlement documents | 02/08/2019 |
| MCKMDL00707684 MCKMDL065 | MCKMDL00707727 | MCK-AGMS-024-0000513 - MCK-AGMS-024-0000556 | 2013 AIW and Affidavit related to the Aurora, CO Distribution Center | 02/08/2019 |
| MCKMDL00707728 MCKMDL065 | MCKMDL00707875 | MCK-AGMS-024-0000557 - MCK-AGMS-024-0000704 | McKesson Codes of Conduct | 02/08/2019 |
| MCKMDL00707876 MCKMDL065 | MCKMDL00709281 | MCK-AGMS-024-0000705 - MCK-AGMS-024-0002110 | Documents from DEA Order to Show Cause Hearing – Lakeland, Florida Distribution Center | 02/08/2019 |
| MCKMDL00709282 MCKMDL065 | MCKMDL00709282 | MCK-AGMS-024-0002111 | U.S. Pharma Regulatory Affairs Tracking Log for Customers Terminated or Denied Onboarding 2015-07/17/2018 | 02/08/2019 |
| MCKMDL00709283 MCKMDL065 | MCKMDL00709442 | MCK-AGMS-027-0002632 - MCK-AGMS-027-0002791 | Educational Materials – Pharmacy Customers | 02/08/2019 |
| MCKMDL00709443 MCKMDL065 | MCKMDL00709516 | MCK-AGMS-027-0002792 - MCK-AGMS-027-0002865 | CSMP Peer Review Monitoring Materials | 02/08/2019 |
| MCKMDL00709517 MCKMDL065 | MCKMDL00709705 | MCK-AGMS-031-0000001 - MCK-AGMS-031-0000189 | Materials re McKesson National Controlled Substance Governance Committee | 02/08/2019 |
| MCKMDL00709706 MCKMDL065 | MCKMDL00710594 | MCK-AGMS-062-0000524 - MCK-AGMS-062-0001412 | McKesson Distribution Center Operations Procedures | 02/08/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00710595<br>MCKMDL066 | MCKMDL00710614 | Not applicable | McKesson Manufacturer Marketing Product Promotional Agreement and related documents | 02/08/2019 |
| MCKMDL00710615<br>MCKMDL067 | MCKMDL00710903 | Not applicable | MDL 2804 discovery requests to McKesson and McKesson responses | 02/19/2019 |
| MCKPUB00023976<br>MCKPUB003 | MCKPUB00024487 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 02/19/2019 |
| MCKMDL00710904<br>MCKMDL068 | MCKMDL00710945 | Not applicable | DEA-related documents and communications | 02/26/2019 |
| MCKMDL00710946<br>MCKMDL069 | MCKMDL00711903 | Not applicable | Documents from various custodial files relating to pharmacies for which plaintiff identified 20 suspicious orders | 03/06/2019 |
| MCKMDL00711904<br>MCKMDL070 | MCKMDL00711904 | Not applicable | Cuyahoga Non-Controlled Rx line items October 04, 2004 - December 18, 2017 | 03/06/2019 |
| MCKMDL00711905<br>MCKMDL070 | MCKMDL00711905 | Not applicable | Cuyahoga Non-Opioid Controlled and Listed Line Items October 04, 2004 – June 30, 2018 | 03/06/2019 |
| MCKMDL00711906<br>MCKMDL070 | MCKMDL00711906 | Not applicable | Summit Non-Controlled Rx line items October 04, 2004 - December 18, 2017 | 03/06/2019 |
| MCKMDL00711907<br>MCKMDL070 | MCKMDL00711907 | Not applicable | Summit Non-Opioid Controlled and Listed Line Items October 04, 2004 – June 30, 2018 | 03/06/2019 |
| MCKMDL00711908<br>MCKMDL071 | MCKMDL00712112 | Not applicable | Ann Berkey deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00712113<br>MCKMDL071 | MCKMDL00712388 | Not applicable | Micheal Bishop deposition transcript, errata, confidentiality designations | 03/08/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00712389 MCKMDL071 | MCKMDL00712824 | Not applicable | Gary Boggs fact deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00712825 MCKMDL071 | MCKMDL00713016 | Not applicable | Kimberly Byers deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00713017 MCKMDL071 | MCKMDL00713396 | Not applicable | Gene Cavacini deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00713397 MCKMDL071 | MCKMDL00713575 | Not applicable | Joseph Ganley Rule 30(b)(6) deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00713576 MCKMDL071 | MCKMDL00713880 | Not applicable | David Graziano deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00713881 MCKMDL071 | MCKMDL00714391 | Not applicable | David Gustin deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00714392 MCKMDL071 | MCKMDL00714769 | Not applicable | Nate Hartle Rule 30(b)(6) deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00714770 MCKMDL071 | MCKMDL00715292 | Not applicable | Nate Hartle fact deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00715293 MCKMDL071 | MCKMDL00715651 | Not applicable | Gary Hilliard deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00715652 MCKMDL071 | MCKMDL00716069 | Not applicable | Tracy Jonas deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00716070 MCKMDL071 | MCKMDL00716467 | Not applicable | Nawang Kunga deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00716468 MCKMDL071 | MCKMDL00717080 | Not applicable | William de Gutierrez-Mahoney deposition transcript, errata, confidentiality designations | 03/08/2019 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00717081 MCKMDL071 | MCKMDL00717396 | Not applicable | Thomas McDonald deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00717397 MCKMDL071 | MCKMDL00718013 | Not applicable | Michael Oriente deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00718014 MCKMDL071 | MCKMDL00718537 | Not applicable | Blaine Snider deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00718538 MCKMDL071 | MCKMDL00718687 | Not applicable | Scott Villarreal Rule 30(b)(6) deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00718688 MCKMDL071 | MCKMDL00719139 | Not applicable | Donald Walker deposition transcript, errata, confidentiality designations | 03/08/2019 |
| MCKMDL00719140 MCKMDL072 | MCKMDL00719262 | Not applicable | Additional documents from the custodial files of Pete Slone | 03/12/2019 |
| MCKMDL00719263 MCKMDL072 | MCKMDL00720060 | Not applicable | Additional documents from the custodial files of Nawang Kunga | 03/12/2019 |
| MCKMDL00720061 MCKMDL073 | MCKMDL00720210 | Not applicable | Presentation decks relating to the AGI model for certain larger RNA customers | 03/18/2019 |
| MCKMDL00720211 MCKMDL074 | MCKMDL00720479 | Not applicable | Additional documents from the custodial files of Bernard Martin | 03/29/2019 |
| MCKMDL00720480 MCKMDL075 | MCKMDL00720542 | Not applicable | Video from Sacramento DC; Chapman separation agreement; complaint and declaration from Roby v. McKesson | 04/09/2019 |
| MCKMDL00720543 MCKMDL076 | MCKMDL00720564 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Ann Berkey | 04/30/2019 |
| MCKMDL00720565 MCKMDL076 | MCKMDL00720594 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Micheal Bishop | 04/30/2019 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00720595 MCKMDL076 | MCKMDL00720643 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Gary Boggs | 04/30/2019 |
| MCKMDL00720644 MCKMDL076 | MCKMDL00720667 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Kimberly Byers | 04/30/2019 |
| MCKMDL00720668 MCKMDL076 | MCKMDL00720689 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Joseph Ganley | 04/30/2019 |
| MCKMDL00720690 MCKMDL076 | MCKMDL00720714 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  David Graziano | 04/30/2019 |
| MCKMDL00720715 MCKMDL076 | MCKMDL00720762 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Dave Gustin | 04/30/2019 |
| MCKMDL00720763 MCKMDL076 | MCKMDL00720848 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Nate Hartle | 04/30/2019 |
| MCKMDL00720849 MCKMDL076 | MCKMDL00720875 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Gary Hilliard | 04/30/2019 |
| MCKMDL00720876 MCKMDL076 | MCKMDL00720905 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Tracy Jonas | 04/30/2019 |
| MCKMDL00720906 MCKMDL076 | MCKMDL00720933 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Nawang Kunga | 04/30/2019 |
| MCKMDL00720934 MCKMDL076 | MCKMDL00720984 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Bill de Gutierrez-Mahoney | 04/30/2019 |
| MCKMDL00720985 MCKMDL076 | MCKMDL00721007 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Tom McDonald | 04/30/2019 |
| MCKMDL00721008 MCKMDL076 | MCKMDL00721051 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Michael Oriente | 04/30/2019 |
| MCKMDL00721052 MCKMDL076 | MCKMDL00721120 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Blaine Snider | 04/30/2019 |
| MCKMDL00721121 MCKMDL076 | MCKMDL00721133 | Not applicable | Deposition Exhibits from MDL 2804 Depositions:  Scott Villarreal | 04/30/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00721134 MCKMDL076 | MCKMDL00721187 | Not applicable | Deposition Exhibits from MDL 2804 Depositions: Donald Walker | 04/30/2019 |
| MCKMDL00721188 MCKMDL076 | MCKMDL00721217 | Not applicable | Deposition Exhibits from MDL 2804 Depositions: Gene Cavacini | 04/30/2019 |
| MCKPUB00024488 MCKPUB004 | MCKPUB00028127 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 05/06/2019 |
| MCKPUB00028128 MCKPUB005 | MCKPUB00028910 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 05/08/2019 |
| MCKMDL00721218 MCKMDL077 | MCKMDL00721221 | Not applicable | Unredacted copy of Sept. 18, 2007 email chain previously produced with portions redacted | 05/15/2019 |
| MCKMDL00721222 MCKMDL077 | MCKMDL00721358 | Not applicable | McKesson March 4, 2019 and March 29, 2019 supplemental discovery responses in MDL 2804 | 05/15/2019 |
| MCKPUB00028911 MCKPUB006 | MCKPUB00030448 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 05/21/2019 |
| MCKMDL00721359 MCKMDL078 | MCKMDL00722545 | Not applicable | Internal Audit Reports & Workpapers Produced in Response to 6-9-19 Order in MDL 2804 [Docket No. 1666] | 06/19/2019 |
| MCKPUB00030449 MCKPUB007 | MCKPUB00030748 | Not applicable | Documents from Carlos Aquino (McKesson expert in MDL 2804) | 08/07/2019 |
| MCKPUB00030749 MCKPUB008 | MCKPUB00031223 | Not applicable | Publicly-available documents relating to relevant Task Forces, investigations, and non-parties who engaged in misconduct involving opioids | 09/10/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00722546 MCKMDL079 | MCKMDL00724331 | Not applicable | Documents from the custodial files of Dave Morrissey | 09/17/2019 |
| MCKMDL00724332 MCKMDL080 | MCKMDL00728366 | MCK-AGMS-069-0000001 - MCK-AGMS-069-0003643; MCK-AGMS-080-0000001 - MCK-AGMS-080-0000392 | Documents from the custodial files of Lisa Young | 09/17/2019 |
| MCKMDL00728367 MCKMDL081 | MCKMDL00728701 | Not applicable | Agreements between McKesson and Rite Aid | 09/17/2019 |
| MCKPUB00031224 MCKPUB009 | MCKPUB00034157 | Not applicable | Documents appearing on McKesson's exhibit list | 09/17/2019 |
| MCKMDL00590315 MCKMDL023_ DOWNGRADE01 | MCKMDL00590315 | Not applicable | Unredacted copy of Oct. 31, 2016 email chain previously produced with portions redacted | 09/18/2019 |
| MCKMDL00667600 MCKMDL056_ DOWNGRADE01 | MCKMDL00667600 | Not applicable | Unredacted copy of July 21, 2017 email chain previously produced with portions redacted | 09/18/2019 |
| MCKMDL00586199 MCKMDL028_ DOWNGRADE01 | MCKMDL00586201 | Not applicable | Unredacted copy of Nov. 28, 2017 email chain previously produced with portions redacted | 09/20/2019 |
| MCKMDL00589475 MCKMDL028_ DOWNGRADE01 | MCKMDL00589476 | Not applicable | Unredacted copy of Feb. 27, 2018 email chain previously produced with portions redacted | 09/20/2019 |
| MCKMDL00667765 MCKMDL056_ DOWNGRADE02 | MCKMDL00667768 | Not applicable | Unredacted copy of Sept. 21, 2017 email chain previously produced with portions redacted | 09/20/2019 |
| MCKMDL00668092 MCKMDL056_ DOWNGRADE02 | MCKMDL00668093 | Not applicable | Unredacted copy of March 13, 2018 email chain previously produced with portions redacted | 09/20/2019 |
| MCKMDL00668124 MCKMDL056_ DOWNGRADE02 | MCKMDL00668125 | Not applicable | Less redacted copy of May 7, 2018 email chain previously produced with additional portions redacted | 09/20/2019 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00668330 MCKMDL056_ DOWNGRADE02 | MCKMDL00668331 | Not applicable | Unredacted copy of April 30, 2018 email chain previously produced with portions redacted | 09/20/2019 |
| MCKMDL00728702 MCKMDL082 | MCKMDL00739104 | Not applicable | Documents from the custodial files of Michael Oriente | 9/27/2019 |
| MCKMDL00739105 MCKMDL083 | MCKMDL00740028 | Not applicable | Documents from the custodial files of Michael Bindert | 9/27/2019 |
| MCKMDL00740029 MCKMDL084 | MCKMDL00753244 | Not applicable | Documents from the custodial files of Michael Oriente | 10/2/2019 |
| MCKPUB00034158 MCKPUB010 | MCKPUB00034273 | Not applicable | Documents appearing on McKesson's exhibit list | 10/7/2019 |
| MCKMDL00753245 MCKMDL085 | MCKMDL00754986 | MCK-OHAG-001 MCK_OHAG_00000001– MCK_OHAG_00001742 | Suspicious order reports to Ohio Board of Pharmacy | 10/11/2019 |
| MCKMDL00754987 MCKMDL085 | MCKMDL00757397 | MCK-OHAG-002 MCK_OHAG_00001743– MCK_OHAG_00004154 | Diligence materials for McKesson Ohio Customers (from legacy SharePoint platform) | 10/11/2019 |
| MCKMDL00757398 MCKMDL085 | MCKMDL00757412 | MCK-OHAG-003 MCK_OHAG_00004155– MCK_OHAG_00004169 | Transactional Data 10/1/2004 - 06/30/2018 McKesson Ohio Customers | 10/11/2019 |
| MCKMDL00757413 MCKMDL085 | MCKMDL00775198 | MCK-OHAG-004 MCK_OHAG_00004170– MCK_OHAG_00021955 | Diligence materials for McKesson Ohio Customers (from hard copy and R Drive files) | 10/11/2019 |
| MCKMDL00775199 MCKMDL085 | MCKMDL00776014 | MCK-OHAG-005 MCK_OHAG_00021956– MCK_OHAG_00022772 | Diligence materials for McKesson Ohio Customers (from McKCAT platform) | 10/11/2019 |
| MCKMDL00776015 MCKMDL085 | MCKMDL00779305 | MCK-OHAG-006 MCK_OHAG_00022773– MCK_OHAG_00026063 | Diligence TCR materials for McKesson Ohio Customers (from McKCAT platform) | 10/11/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00779306 MCKMDL085 | MCKMDL00779326 | MCK-OHAG-007 MCK_OHAG_00026064– MCK_OHAG_00026084 | Blocked Orders Report 05/09/2008 – 06/30/2018 McKesson Ohio Customers; Threshold History Report[3] 03/11/2008 - 08/31/2018 McKesson Ohio Customers; Non-Opioid/Non-Benzodiazepine Controlled Transactional Data for 09/10/2004 - 06/29/2018 McKesson Ohio Customers; Non-Controlled Rx Transactional Data January 2010 - November 2017 for McKesson Ohio Customers | 10/11/2019 |
| MCKMDL00779327 MCKMDL085 | MCKMDL00779329 | MCK-OHAG-008 MCK_OHAG_00026085– MCK_OHAG_00026087 | Non-Controlled Rx Transactional Data October 2004 - December 2009 for McKesson Ohio Customers | 10/11/2019 |
| MCKMDL00779330 MCKMDL085 | MCKMDL00782187 | MCK-OHAG-009 MCK_OHAG_00026088– MCK_OHAG_00028945 | Documents relating to the pharmacies identified in the State of Ohio's Rule 30(B)(5) notice that are McKesson customers | 10/11/2019 |

[3] This production contains a Threshold History Report for McKesson Customers in Ohio. This report contains information about thresholds for opioid products for the time period starting in March 2008 through August 31, 2018. Please note that there are some gaps and data anomalies based on how this tracking tool was set up and how McKesson's records were maintained over time. For certain Customers, the Threshold History Report does not show the initial threshold that was set up for the Customer and product. That does not mean that there was no threshold set by McKesson, but rather reflects a data gap tracing back to when the tracking tool was set up. In addition, McKesson has changed base codes and modified how it defines dosages for certain products over time. The Threshold History Report uses the base code and dosage as entered when the threshold was set, but the McKesson transactional data reports base codes and dosages shipped based on how the product and dosage is currently defined by McKesson. There also may be differences between McKesson's transactional data and ARCOS data. For example, many liquid products are missing dosage units in the ARCOS data, but not in the McKesson transactional data. Finally, there are isolated instances where the data may incorrectly indicate that a shipment exceeded the threshold for a customer and product. McKesson's system is set up to block shipments that exceed a monthly threshold and these isolated instances are likely to be data errors.

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00782188 MCKMDL085 | MCKMDL00782318 | MCK-OHAG-0010 MCK_OHAG_00028946– MCK-OHAG-00029076 | Ed Bissler documents | 10/11/2019 |
| MCKMDL00782319 MCKMDL085 | MCKMDL00783067 | MCK-OHAG-011 MCK_OHAG_00029077– MCK-OHAG-00029825 | Custodial documents that relate to specific pharmacies and prescribers identified in plaintiff's requests for production | 10/11/2019 |
| MCKMDL00783068 MCKMDL085 | MCKMDL00827392 | MCK-OHAG-012 MCK-OHAG-00029826– MCK-OHAG-00074150 | Documents relating to the Rite Aid pharmacies identified by the State that are McKesson customers | 10/11/2019 |
| MCKMDL00827393 MCKMDL085 | MCKMDL00827487 | MCK-OHAG-013 MCK-OHAG-00074151– MCK-OHAG-00074245 | Documents from the personnel file of Dave Gustin; Documents from the personnel file of Michael Oriente | 10/11/2019 |
| MCKMDL00827488 MCKMDL085 | MCKMDL00827569 | MCK-OHAG-013 MCK-OHAG-00074405– MCK-OHAG-00074486 | Documents from the personnel file of Michael Oriente | 10/11/2019 |
| MCKMDL00827570 MCKMDL085 | MCKMDL00827755 | MCK-OHAG-014 MCK-OHAG-00074487– MCK-OHAG-00074672 | Documents from the personnel file of Kevin Meunier; documents from the personnel file of Blaine Snider | 10/11/2019 |
| MCKMDL00827756 MCKMDL085 | MCKMDL00827800 | MCK-OHAG-015 MCK-OHAG-00074673– MCK-OHAG-00074717 | State of Ohio transactional data, blocked order and threshold history reports, diligence files and diligence-related documents | 10/11/2019 |
| MCKMDL00827801 MCKMDL086 | MCKMDL00839344 | MCK-AGMS-075-0000001– MCK-AGMS-075-0011544 | Documents from the custodial files of Donald Walker | 10/11/2019 |
| MCKMDL00839345 MCKMDL087 | MCKMDL00841785 | Not applicable | Documents from the custodial files of Dave Morrissey | 10/11/2019 |
| MCKPUB00034274 MCKPUB011 | MCKPUB00034375 | Not applicable | Documents appearing on McKesson's exhibit list | 10/11/2019 |
| MCKMDL00841786 MCKMDL088 | MCKMDL00865724 | Not applicable | Documents from the custodial files of Drew Schwichow | 10/31/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00865725 MCKMDL089 | MCKMDL00867710 | Not applicable | Documents from the custodial files of Joe Lumpkin | 10/31/2019 |
| MCKMDL00867711 MCKMDL090 | MCKMDL00874148 | Not applicable | Documents from the custodial files of Michael Bindert | 10/31/2019 |
| MCKMDL00874149 MCKMDL091 | MCKMDL00887499 | Not applicable | Documents from the custodial files of Drew Schwichow | 10/31/2019 |
| MCKMDL00887500 MCKMDL092 | MCKMDL00887536 | Not applicable | Documents from the custodial files of Frank Dolce | 11/01/2019 |
| MCKMDL00887537 MCKMDL092 | MCKMDL00961712 | Not applicable | Documents from the custodial files of Drew Schwichow | 11/01/2019 |
| MCKMDL00961713 MCKMDL093 | MCKMDL00984894 | Not applicable | Documents from the custodial files of Joe Lumpkin | 11/01/2019 |
| MCKMDL00984895 MCKMDL094 | MCKMDL00994063 | Not applicable | Documents from the custodial files of Nawang Kunga | 11/15/2019 |
| MCKMDL00994064 MCKMDL095 | MCKMDL01014574 | MCK-AGMS-049-0000001– MCK-AGMS-049-0020511 | Documents from the custodial files of Jason Chung | 11/15/2019 |
| MCKMDL01014575 MCKMDL095 | MCKMDL01067748 | MCK-AGMS-053-0000001– MCK-AGMS-053-0053174 | Documents from the custodial files of Jason Chung | 11/15/2019 |
| MCKMDL01067749 MCKMDL095 | MCKMDL01103957 | MCK-AGMS-061-0000001– MCK-AGMS-061-0036209 | Documents from the custodial files of Daniel Montreuil | 11/15/2019 |
| MCKMDL01103958 MCKMDL096 | MCKMDL01107089 | MCK-AGMS-070-0000001– MCK-AGMS-070-0003132 | Documents from the custodial files of David Graziano | 11/15/2019 |
| MCKMDL01107090 MCKMDL096 | MCKMDL01167405 | MCK-AGMS-074-0000001– MCK-AGMS-074-0060316 | Documents from the custodial files of Bill Mathurin | 11/15/2019 |
| MCKMDL01167406 MCKMDL096 | MCKMDL01207085 | MCK-AGMS-085-0000001– MCK-AGMS-085-0039680 | Documents from the custodial files of Aric Aquino | 11/15/2019 |
| MCKMDL01207086 MCKMDL097 | MCKMDL01207088 | Not applicable | Documents from the custodial files of Frank Dolce | 11/22/2019 |
| MCKMDL01207089 MCKMDL097 | MCKMDL01207421 | Not applicable | Documents from the custodial files of Joe Lumpkin | 11/22/2019 |
| MCKMDL01207422 MCKMDL097 | MCKMDL01207835 | Not applicable | Documents from the custodial files of Drew Schwichow | 11/22/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01207836 MCKMDL098 | MCKMDL01218446 | Not applicable | Documents from the custodial files of Bernard Martin | 11/22/2019 |
| MCKMDL01218447 MCKMDL099 | MCKMDL01220899 | MCK-AGMS-042-0000001– MCK-AGMS-042-0002453 | Documents from the custodial files of David Smart | 11/22/2019 |
| MCKMDL01220900 MCKMDL099 | MCKMDL01226020 | MCK-AGMS-046-0000001– MCK-AGMS-046-0005121 | Documents from the custodial files of Mable Marshall Quinn | 11/22/2019 |
| MCKMDL01226021 MCKMDL099 | MCKMDL01227816 | MCK-AGMS-051-0000001– MCK-AGMS-051-0001796 | Documents from the custodial files of Mable Marshall Quinn | 11/22/2019 |
| MCKMDL01227817 MCKMDL099 | MCKMDL01256444 | MCK-AGMS-082-0000001– MCK-AGMS-082-0028628 | Documents from the custodial files of Chris Connor | 11/22/2019 |
| MCKMDL01256445 MCKMDL099 | MCKMDL01258659 | MCK-AGMS-083-0000001– MCK-AGMS-083-0002215 | Documents from the custodial files of Patrick Oteri | 11/22/2019 |
| MCKMDL01258660 MCKMDL099 | MCKMDL01270334 | MCK-AGMS-087-0000001– MCK-AGMS-087-0011675 | Documents from the custodial files of Dan Ward | 11/22/2019 |
| MCKMDL01270335 MCKMDL099 | MCKMDL01295528 | MCK-AGMS-091-0000001– MCK-AGMS-091-0025194 | Documents from the custodial files of Jerry Carmack | 11/22/2019 |
| MCKMDL01295529 MCKMDL099 | MCKMDL01300543 | MCK-AGMS-092-0000001– MCK-AGMS-092-0005015 | Documents from the custodial files of Paul Shapiro | 11/22/2019 |
| MCKMDL01300544 MCKMDL099 | MCKMDL01308783 | MCK-AGMS-093-0000001– MCK-AGMS-093-0008240 | Documents from the custodial files of Clint Wales | 11/22/2019 |
| MCKMDL00849741 MCKMDL088_089_091 _DOWNGRADE01 | MCKMDL00849741 | MCKMDL088 MCKMDL00849741– MCKMDL00849741 | Documents from the custodial files of Drew Schwichow | 11/27/2019 |
| MCKMDL00867222 MCKMDL088_089_091 _DOWNGRADE01 | MCKMDL00867240 | MCKMDL089 MCKMDL00867222– MCKMDL00867228; MCKMDL00867229– MCKMDL00867232; MCKMDL00867233– MCKMDL00867236: MCKMDL00867237– MCKMDL00867240 | Documents from the custodial files of Joe Lumpkin | 11/27/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00883105 MCKMDL088_089_091 _DOWNGRADE01 | MCKMDL00883108 | MCKMDL091 MCKMDL00883105– MCKMDL00883108 | Documents from the custodial files of Drew Schwichow | 11/27/2019 |
| MCKMDL01308784 MCKMDL100 | MCKMDL01327879 | MCK-AGMS-021-0000001– MCK-AGMS-021-0019096 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-021 | 12/06/2019 |
| MCKMDL01327880 MCKMDL100 | MCKMDL01330746 | MCK-AGMS-022-0000001– MCK-AGMS-022-0002867 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-022 | 12/06/2019 |
| MCKMDL01330747 MCKMDL100 | MCKMDL01333611 | MCK-AGMS-027-0000001– MCK-AGMS-027-0002865 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-027 | 12/06/2019 |
| MCKMDL01333612 MCKMDL100 | MCKMDL01343585 | MCK-AGMS-034-0000001– MCK-AGMS-034-0009974 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-034 | 12/06/2019 |
| MCKMDL01343586 MCKMDL100 | MCKMDL01344619 | MCK-AGMS-044-0000001– MCK-AGMS-044-0001034 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-044 | 12/06/2019 |
| MCKMDL01344620 MCKMDL100 | MCKMDL01344878 | MCK-AGMS-047-0000001– MCK-AGMS-047-0000259 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-047 | 12/06/2019 |
| MCKMDL01344879 MCKMDL100 | MCKMDL01348506 | MCK-AGMS-052-0000001– MCK-AGMS-052-0003628 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-052 | 12/06/2019 |
| MCKMDL01348507 MCKMDL100 | MCKMDL01349371 | MCK-AGMS-054-0000001– MCK-AGMS-054-0000865 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-054 | 12/06/2019 |
| MCKMDL01349372 MCKMDL100 | MCKMDL01350783 | MCK-AGMS-062-0000001– MCK-AGMS-062-0001412 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-062 | 12/06/2019 |
| MCKMDL01350784 MCKMDL100 | MCKMDL01352392 | MCK-AGMS-089-0000001– MCK-AGMS-089-0001609 | Documents previously produced in the AGMS Investigation as volume MCK-AGMS-089 | 12/06/2019 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01352393 MCKMDL101 | MCKMDL01356150 | Not applicable | Documents from the custodial files of Bernard Martin | 12/06/2019 |
| MCKMDL01356151 MCKMDL102 | MCKMDL01365824 | Not applicable | Diligence materials for McKesson New York Customers (from hard copy and R: drive files) | 12/06/2019 |
| MCKMDL01365825 MCKMDL103 | MCKMDL01368314 | Not applicable | Diligence materials for McKesson New York Customers (from legacy SharePoint platform) | 12/09/2019 |
| MCKMDL01368315 MCKMDL104 | MCKMDL01368456 | Not applicable | Diligence materials for McKesson New York Customers (from McKCAT platform) | 12/09/2019 |
| MCKMDL01368457 MCKMDL105 | MCKMDL01369229 | Not applicable | Diligence materials for McKesson New York Customers (from McKCAT platform) | 12/09/2019 |
| MCKMDL01369230 MCKMDL106 | MCKMDL01369303 | Not applicable | Documents from the custodial files of Joe Lumpkin | 12/07/2019 |
| MCKMDL01369304 MCKMDL107 | MCKMDL01383344 | Not applicable | Documents from the custodial files of  Nawang Kunga | 12/13/2019 |
| MCKMDL01383345 MCKMDL108 | MCKMDL01383383 | Not applicable | Documents from the custodial files of Joe Lumpkin | 12/09/2019 |
| MCKMDL01383384 MCKMDL109 | MCKMDL01383513 | Not applicable | Documents from the custodial files of  Garry Adam | 12/13/2019 |
| MCKMDL01383514 MCKMDL109 | MCKMDL01389171 | Not applicable | Documents from the custodial files of  Chris Naughton | 12/13/2019 |
| MCKMDL01389172 MCKMDL110 | MCKMDL01389436 | Not applicable | Documents from the custodial files of  Michael Bindert | 12/13/2019 |
| MCKMDL01389437 MCKMDL110 | MCKMDL01390708 | Not applicable | Documents from the custodial files of  Dave Morrissey | 12/13/2019 |
| MCKMDL01390709 MCKMDL111 | MCKMDL01390991 | Not applicable | Documents from the custodial files of  Drew Schwichow | 12/13/2019 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01390992 MCKMDL112 | MCKMDL01391006 | Not Applicable | Transactional Data for Non-Controlled Rx 10/1/2004 - 12/31/2018, Commonwealth of Kentucky Customers | 12/17/2019 |
| MCKMDL01391007 MCKMDL112 | MCKMDL01391021 | Not Applicable | Transactional Data for Non-Opioid Controlled Substances 10/1/2004 - 12/31/2018, Commonwealth of Kentucky Customers | 12/17/2019 |
| MCKMDL01391022 MCKMDL112 | MCKMDL01391036 | Not Applicable | Transactional Data for Opioids[4] 10/1/2004 - 12/31/2018 Commonwealth of Kentucky Customers | 12/17/2019 |
| MCKMDL01391037 MCKMDL112 | MCKMDL01391051 | Not Applicable | Transactional Data for Non-Controlled Rx 10/1/2004 - 12/31/2018 State of Ohio Customers | 12/17/2019 |
| MCKMDL01391052 MCKMDL112 | MCKMDL01391066 | Not Applicable | Transactional Data for Non-Opioid Controlled Substances 10/1/2004 - 12/31/2018 State of Ohio Customers | 12/17/2019 |
| MCKMDL01391067 MCKMDL112 | MCKMDL01391081 | Not Applicable | Transactional Data for Opioids[5] 10/1/2004 - 12/31/2018 State of Ohio Customers | 12/17/2019 |

---

[4] These versions of the McKesson transactional data include net invoice values for the listed transactions.  Please note that the net invoice value does not reflect all customer rebates and discounts, many of which are not tied to specific transactions in McKesson's financial records.  Accordingly, the net invoice value may not reflect the actual price paid once applicable rebates and discounts are applied.

[5] *See supra* Note 4.

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01391082 MCKMDL112 | MCKMDL01391096 | Not Applicable | Transactional Data for Non-Controlled Rx 10/1/2004 - 12/31/2018 State of West Virginia Customers | 12/17/2019 |
| MCKMDL01391097 MCKMDL112 | MCKMDL01391111 | Not Applicable | Transactional Data for Non-Opioid Controlled Substances 10/1/2004 - 12/31/2018 State of West Virginia Customers | 12/17/2019 |
| MCKMDL01391112 MCKMDL112 | MCKMDL01391126 | Not Applicable | Transactional Data for Opioids[6] 10/1/2004 - 12/31/2018 State of West Virginia Customers | 12/17/2019 |
| MCKMDL01391127 MCKMDL113 | MCKMDL01391127 | Not Applicable | Blocked Orders 05/19/08 – 12/31/18 State of West Virginia Customers | 12/20/2019 |
| MCKMDL01391128 MCKMDL113 | MCKMDL01391128 | Not Applicable | Threshold History 03/11/08 – 12/20/18 State of West Virginia Customers | 12/20/2019 |
| MCKMDL01391129 MCKMDL114 | MCKMDL01391294 | Not Applicable | State of Ohio AG Action: Ed Bissler deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01391295 MCKMDL114 | MCKMDL01391698 | Not Applicable | State of Ohio AG Action: Gary Boggs deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01391699 MCKMDL114 | MCKMDL01392154 | Not Applicable | State of Ohio AG Action: Jay Espaillat deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01392155 MCKMDL114 | MCKMDL01392316 | Not Applicable | State of Ohio AG Action: Melissa Evangelista deposition transcript and exhibits | 12/27/2019 |

[6] *See supra* Note 4.

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01392317 MCKMDL114 | MCKMDL01392661 | Not Applicable | State of Ohio AG Action: Timothy Foster deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01392662 MCKMDL114 | MCKMDL01392949 | Not Applicable | State of Ohio AG Action: Joseph Ganley deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01392950 MCKMDL114 | MCKMDL01393036 | Not Applicable | State of Ohio AG Action: David Gustin deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01393037 MCKMDL114 | MCKMDL01393388 | Not Applicable | State of Ohio AG Action: Nate Hartle deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01393389 MCKMDL114 | MCKMDL01393548 | Not Applicable | State of Ohio AG Action: Scott Kurtz deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01393549 MCKMDL114 | MCKMDL01393844 | Not Applicable | State of Ohio AG Action: Kevin Meunier deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01393845 MCKMDL114 | MCKMDL01394103 | Not Applicable | State of Ohio AG Action: Dale Nusser deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01394104 MCKMDL114 | MCKMDL01394443 | Not Applicable | State of Ohio AG Action: Michael Oriente deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01394444 MCKMDL114 | MCKMDL01394618 | Not Applicable | State of Ohio AG Action: Susan Petrus deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01394619 MCKMDL114 | MCKMDL01394811 | Not Applicable | State of Ohio AG Action: Todd Spaulding deposition transcript and exhibits | 12/27/2019 |
| MCKMDL01394812 MCKMDL115 | MCKMDL01396883 | Not Applicable | Documents from the custodial files of  Chris Naughton | 01/09/2020 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01396884 MCKMDL116 | MCKMDL01397376 | Not Applicable | Board of Directors minutes and presentations | 01/07/2020 |
| MCKMDL01397377 MCKMDL116 | MCKMDL01397778 | Not Applicable | Audit Committee minutes and Internal Audit Reports presented to the Audit Committee | 01/07/2020 |
| MCKMDL01397779 MCKMDL117 | MCKMDL01398011 | Not Applicable | Documents from the custodial files of Joe Piazza (Buffalo DC Manager) | 01/10/2020 |
| MCKMDL01398012 MCKMDL118 | MCKMDL01399422 | MCK-IN-025-0000015– MCK-IN-028-0001339 | Documents from the custodial files of Kevin Meunier | 1/17/2020 |
| MCKMDL01399423 MCKMDL119 | MCKMDL01407356 | MCK-MT-020-0000001– MCK-MT-025-0005855 | Documents from the custodial files of Linda Martin | 1/17/2020 |
| MCKMDL01407357 MCKMDL120 | MCKMDL01408335 | Not Applicable | Documents from the custodial files of Bernard Martin | 1/17/2020 |
| MCKMDL01408336 MCKMDL121 | MCKMDL01467382 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 1/17/2020 |
| MCKMDL00845453 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL088 | Documents from the custodial files of Drew Schwichow | 1/17/2020 |
| MCKMDL00884263 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL091 | Documents from the custodial files of Drew Schwichow | 1/17/2020 |
| MCKMDL00887550 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL092 | Documents from the custodial files of Drew Schwichow | 1/17/2020 |
| MCKMDL00986507 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL094 | Documents from the custodial files of Nawang Kunga | 1/17/2020 |
| MCKMDL01207885 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL098 | Documents from the custodial files of Bernard Martin | 1/17/2020 |
| MCKMDL01352515 MCKMDL_DOWNGRADE_003 | See 2020.01.17 Appendix A | MCKMDL101 | Documents from the custodial files of Bernard Martin | 1/17/2020 |
| MCKMDL01467383 MCKMDL122 | MCKMDL01509303 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 1/27/2020 |
| MCKMDL01509304 MCKMDL123 | MCKMDL01509310 | Not Applicable | Documents from the custodial files of Joe Piazza | 1/27/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01397833 MCKMDL_DOWNGRADE_004 | MCKMDL01397833 | MCKMDL117 | Documents from the custodial files of Joe Piazza | 1/27/2020 |
| MCKMDL01509311 MCKMDL124 | MCKMDL01534398 | Not Applicable | Documents from the custodial files of Tom McDonald | 2/03/2020 |
| MCKPUB00034376 MCKPUB012 | MCKPUB00035915 | Not Applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 2/03/2020 |
| MCKMDL01534399 MCKMDL125 | MCKMDL01540512 | Not Applicable | Documents from the custodial files of Linda Martin | 2/04/2020 |
| MCKMDL01540513 MCKMDL126 | MCKMDL01561206 | Not Applicable | DU-45/DEA Reports (and related documentation) for McKesson's Lakeland, Oklahoma City and St. Louis Distribution Centers | 2/04/2020 |
| MCKMDL01561207 MCKMDL127 | MCKMDL01574312 | Not Applicable | Documents from the custodial files of Cooper Jennings | 2/04/2020 |
| MCKMDL01574313 MCKMDL128 | MCKMDL01581298 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 2/05/2020 |
| MCKMDL01581299 MCKMDL129 | MCKMDL01581299 | Not Applicable | Diligence files materials for Cabell County/City of Huntington (WV) Customers (from SharePoint) | 2/07/2020 |
| MCKMDL01581300 MCKMDL130 | MCKMDL01581366 | Not Applicable | Diligence files (TCR/Onboarding) materials for McKesson Cabell County/City of Huntington (WV) Customers (from McKCAT platform) | 2/07/2020 |
| MCKMDL01581367 MCKMDL131 | MCKMDL01581371 | Not Applicable | Diligence files materials for McKesson Cabell County/City of Huntington (WV) Customers (from hard copy and R Drive files) | 2/07/2020 |
| MCKMDL01581372 MCKMDL132 | MCKMDL01581717 | Not Applicable | Documents from the custodial files of Cooper Jennings | 2/07/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01581718 MCKMDL133 | MCKMDL01588571 | Not Applicable | Documents from the custodial files of Samantha Corrigan Schlueter | 2/10/2020 |
| MCKMDL01588572 MCKMDL134 | MCKMDL01588689 | Not Applicable | Documents from the custodial files of Cooper Jennings | 2/14/2020 |
| MCKMDL01588690 MCKMDL134 | MCKMDL01613674 | Not Applicable | Documents from the custodial files of Linda Martin | 2/14/2020 |
| MCKMDL01613675 MCKMDL135 | MCKMDL01615010 | Not Applicable | Dauny Biraki deposition transcript and exhibits (RIAG & AAC actions) | 2/12/2020 |
| MCKMDL01615011 MCKMDL135 | MCKMDL01615557 | Not Applicable | Lisa Ellington deposition transcript and exhibits (AAC action) | 2/12/2020 |
| MCKMDL01615558 MCKMDL135 | MCKMDL01616956 | Not Applicable | Joe Lumpkin deposition transcript and exhibits (NY Opioids actions) | 2/12/2020 |
| MCKMDL01616957 MCKMDL135 | MCKMDL01617916 | Not Applicable | Scott Mooney deposition transcript and exhibits (RIAG & AAC actions) | 2/12/2020 |
| MCKMDL01617917 MCKMDL135 | MCKMDL01619906 | Not Applicable | Peter Slone deposition transcript and exhibits (RIAG & AAC actions) | 2/12/2020 |
| MCKMDL01619907 MCKMDL136 | MCKMDL01633473 | Not Applicable | Documents from the custodial files of Sharnett Garrett | 2/14/2020 |
| MCKMDL01633474 MCKMDL137 | MCKMDL01635786 | Not Applicable | Documents from the custodial files of Chris Naughton | 2/19/2020 |
| MCKMDL01635787 MCKMDL138 | MCKMDL01638274 | Not Applicable | Documents from the custodial files of Alayne (Elaine) Thomet | 2/19/2020 |
| MCKMDL01638275 MCKMDL139 | MCKMDL01664978 | Not Applicable | DU-45/DEA Reports (and related documentation) for McKesson's Atlanta Distribution Center | 2/20/2020 |
| MCKMDL01664979 MCKMDL140 | MCKMDL01665033 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 2/21/2020 |
| MCKMDL01665034 MCKMDL140 | MCKMDL01665043 | Not Applicable | Documents from the custodial files of Linda Martin | 2/21/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01665044 MCKMDL141 | MCKMDL01731274 | Not Applicable | Documents from the custodial files of Linda Martin | 2/21/2020 |
| MCKMDL01731275 MCKMDL142 | MCKMDL01732579 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 2/21/2020 |
| MCKMDL01732580 MCKMDL142 | MCKMDL01732763 | Not Applicable | Documents from the custodial files of Sharnett Garrett | 2/21/2020 |
| MCKMDL01732764 MCKMDL142 | MCKMDL01732824 | Not Applicable | Documents from the custodial files of Cooper Jennings | 2/21/2020 |
| MCKMDL01732825 MCKMDL142 | MCKMDL01734159 | Not Applicable | Documents from the custodial files of Linda Martin | 2/21/2020 |
| MCKMDL01734160 MCKMDL143 | MCKMDL01735028 | Not Applicable | Gary Boggs deposition transcript and exhibits (OHAG action) | 2/24/2020 |
| MCKMDL01735029 MCKMDL143 | MCKMDL01735638 | Not Applicable | Jason Chung interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01735639 MCKMDL143 | MCKMDL01735889 | Not Applicable | Matthew Collett deposition transcript and exhibits (OHAG action) | 2/24/2020 |
| MCKMDL01735890 MCKMDL143 | MCKMDL01736104 | Not Applicable | Bill Mathurin interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01736105 MCKMDL143 | MCKMDL01736602 | Not Applicable | Lisa Young interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01736603 MCKMDL143 | MCKMDL01737381 | Not Applicable | Jay Espaillat deposition transcript and exhibits (OHAG action) | 2/24/2020 |
| MCKMDL01737382 MCKMDL143 | MCKMDL01738372 | Not Applicable | Joseph Ganley deposition transcript and exhibits (OHAG action) | 2/24/2020 |
| MCKMDL01738373 MCKMDL143 | MCKMDL01738711 | Not Applicable | David Graziano interview transcript (NYAG investigation) | 2/24/2020 |
| MCKMDL01738712 MCKMDL143 | MCKMDL01738836 | Not Applicable | Darrin Latimer deposition transcript and exhibits (OHAG action) | 2/24/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01738837 MCKMDL143 | MCKMDL01739275 | Not Applicable | Daniel Montreuil interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01739276 MCKMDL143 | MCKMDL01739657 | Not Applicable | Miranda Motter deposition transcript and exhibits (OHAG action) – for the Ohio Ass'n of Heatlh Plans | 2/24/2020 |
| MCKMDL01739658 MCKMDL143 | MCKMDL01740203 | Not Applicable | Michael Oriente interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01740204 MCKMDL143 | MCKMDL01740406 | Not Applicable | Susan Petrus deposition transcript and exhibits (OHAG action) | 2/24/2020 |
| MCKMDL01740407 MCKMDL143 | MCKMDL01740819 | Not Applicable | Mable Quinn interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01740820 MCKMDL143 | MCKMDL01741861 | Not Applicable | Drew Schwichow deposition transcript and exhibits (NY Opioids action) | 2/24/2020 |
| MCKMDL01741862 MCKMDL143 | MCKMDL01742537 | Not Applicable | Don Walker interview transcript and exhibits (NYAG investigation) | 2/24/2020 |
| MCKMDL01742538 MCKMDL144 | MCKMDL01743059 | MCK-MT-010-0000001– MCK-MT-010-0000522 | Diligence materials for McKesson Montana Customers (from legacy SharePoint platform) | 2/26/2020 |
| MCKMDL01743060 MCKMDL145 | MCKMDL01743091 | MCK-MT-012-0000001– MCK-MT-012-0000032 | Diligence file documents for McKesson Montana Customers from McKesson's McKCAT Platform | 2/26/2020 |
| MCKMDL01743092 MCKMDL146 | MCKMDL01743462 | MCK-MT-013-0000001– MCK-MT-013-0000371 | Diligence file documents for McKesson Montana Customers from McKesson's McKCAT Platform | 2/26/2020 |
| MCKMDL01743463 MCKMDL147 | MCKMDL01746148 | MCK-MT-014-0000001– MCK-MT-014-0002686 | Diligence file documents for McKesson Montana Customers | 2/26/2020 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| | | | from McKesson's McKCAT Platform | |
| MCKMDL01746149 MCKMDL148 | MCKMDL01753319 | Not Applicable | Documents from the custodial files of Gary Davis | 2/28/2020 |
| MCKMDL01753320 MCKMDL149 | MCKMDL01758322 | Not Applicable | Documents from the custodial files of Robert Iuzzolino | 2/28/2020 |
| MCKMDL01758323 MCKMDL150 | MCKMDL01760695 | MCK-MT-007-0000001– MCK-MT-007-0002373 | Documents previously produced in the Montana Investigation as volume MCK-MT-007 | 3/03/2020 |
| MCKMDL01760696 MCKMDL150 | MCKMDL01760834 | MCK-MT-008-0000001– MCK-MT-008-0000139 | Documents previously produced in the Montana Investigation as volume MCK-MT-008 | 3/03/2020 |
| MCKMDL01760835 MCKMDL150 | MCKMDL01760908 | MCK-MT-009-0000001– MCK-MT-009-0000074 | Documents previously produced in the Montana Investigation as volume MCK-MT-009 | 3/03/2020 |
| MCKMDL01760909 MCKMDL150 | MCKMDL01760943 | MCK-MT-011-0000001– MCK-MT-011-0000035 | Documents previously produced in the Montana Investigation as volume MCK-MT-011 | 3/03/2020 |
| MCKMDL01760944 MCKMDL150 | MCKMDL01761110 | MCK-MT-015-0000001– MCK-MT-015-0000167 | Documents previously produced in the Montana Investigation as volume MCK-MT-015 | 3/03/2020 |
| MCKMDL01761111 MCKMDL150 | MCKMDL01761129 | MCK-MT-016-0000001– MCK-MT-016-0000019 | Documents previously produced in the Montana Investigation as volume MCK-MT-016 | 3/03/2020 |
| MCKMDL01761130 MCKMDL150 | MCKMDL01761131 | MCK-MT-017-0000001– MCK-MT-017-0000002 | Documents previously produced in the Montana Investigation as volume MCK-MT-017 | 3/03/2020 |
| MCKMDL01761132 MCKMDL150 | MCKMDL01768947 | MCK-MT-018-0000001– MCK-MT-018-0007816 | Documents previously produced in the Montana Investigation as volume MCK-MT-018 | 3/03/2020 |
| MCKMDL01768948 MCKMDL150 | MCKMDL01768958 | MCK-MT-019-0000001– MCK-MT-019-0000011 | Documents previously produced in the Montana Investigation as volume MCK-MT-019 | 3/03/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01768959 MCKMDL151 | MCKMDL01771580 | Not Applicable | Documents from the custodial files of Brian Ferreira | 3/04/2020 |
| MCKMDL01771581 MCKMDL151 | MCKMDL01771805 | Not Applicable | Documents from the custodial files of William Grover | 3/04/2020 |
| MCKMDL01771806 MCKMDL151 | MCKMDL01771841 | Not Applicable | Documents from the custodial files of Samantha Corrigan Schlueter | 3/04/2020 |
| MCKMDL01771842 MCKMDL152 | MCKMDL01771939 | MCK-NYAG-004 MCK-NYAG-0000289 – MCK-NYAG-0000385 | Loss reports and communications with New York | 3/04/2020 |
| MCKMDL01771940 MCKMDL153 | MCKMDL01772315 | Not Applicable | Previously withheld AGI-related documents from the custodial files of Gary Boggs downgraded by stipulation of the parties | 3/05/2020 |
| MCKMDL01772316 MCKMDL153 | MCKMDL01775498 | Not Applicable | Previously withheld AGI-related documents from the custodial files of Nate Hartle downgraded by stipulation of the parties | 3/05/2020 |
| MCKMDL01775499 MCKMDL153 | MCKMDL01775636 | Not Applicable | Previously withheld AGI-related documents from the custodial files of Nawang Kunga downgraded by stipulation of the parties | 3/05/2020 |
| MCKMDL01775637 MCKMDL153 | MCKMDL01775996 | Not Applicable | Previously withheld AGI-related documents from the custodial files of Bernard Martin downgraded by stipulation of the parties | 3/05/2020 |
| MCKMDL01775997 MCKMDL153 | MCKMDL01776031 | Not Applicable | Previously withheld AGI-related documents from the custodial files of Tom McDonald downgraded by stipulation of the parties | 3/05/2020 |
| MCKMDL01776032 MCKMDL154 | MCKMDL01861098 | Not Applicable | Documents from the custodial files of Gary Davis | 3/05/2020 |
| MCKMDL01861099 MCKMDL155 | MCKMDL01865691 | Not Applicable | Documents from the custodial files of Kevin Meunier | 3/06/2020 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL00436478 MCKMDL_DOWNGRADE_005 | MCKMDL00436479 | MCKMDL012 | AGI-related documents from the custodial files of Nate Hartle downgraded per stipulation | 3/06/2020 |
| MCKMDL00455029 MCKMDL_DOWNGRADE_005 | See 2020.03.06 Appendix A | MCKMDL013 | AGI-related documents from the custodial files of Nate Hartle downgraded per stipulation | 3/06/2020 |
| MCKMDL00888068 MCKMDL_DOWNGRADE_005 | See 2020.03.06 Appendix A | MCKMDL092 | AGI-related documents from the custodial files of Drew Schwichow downgraded per stipulation | 3/06/2020 |
| MCKMDL01865692 MCKMDL156 | MCKMDL01876408 | Not Applicable | DU-45/DEA Reports (and related documentation) – Landover and Delran Distribution Centers | 3/10/2020 |
| MCKMDL01876409 MCKMDL157 | MCKMDL01892910 | MCK-MT-026-0000001– MCK-MT-026-0017278 | Documents previously produced in the Montana Investigation as volume MCK-MT-026 including documents from the custodial files of Tim Martin, Tracy Jonas, and Tom McDonald | 3/17/2020 |
| MCKMDL01892911 MCKMDL158 | MCKMDL01937712 | Not Applicable | Documents from the custodial files of Robert Iuzzolino | 3/17/2020 |
| MCKMDL01937713 MCKMDL159 | MCKMDL01938599 | Not Applicable | Gary Boggs deposition transcript and exhibits (Commonwealth of Massachusetts action) | 3/17/2020 |
| MCKMDL01938600 MCKMDL159 | MCKMDL01939556 | Not Applicable | Ana Schrank deposition transcript and exhibits (Rhode Island action) | 3/17/2020 |
| MCKMDL01939557 MCKMDL159 | MCKMDL01939795 | Not Applicable | Misty Silverwise deposition transcript and exhibits (Ohio AG action) | 3/17/2020 |
| MCKSTCT00000001 MCKSTCT001 | MCKSTCT00000150 | Not Applicable | Documents produced in AGMS proceeding and cited in complaint filed by State of Vermont | 3/17/2020 |
| MCKSTCT00000151 MCKSTCT002 | MCKSTCT00011343 | Not Applicable | Documents from the custodial files of Michael Oriente | 3/17/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKSTCT00011679 MCKSTCT004 | MCKSTCT00018217 | MCK-AGMS-055 | Documents from the custodial files of Michael Oriente and Mable Quinn previously produced in the AGMS proceeding | 3/17/2020 |
| MCKSTCT00018218 MCKSTCT004 | MCKSTCT00046985 | MCK-AGMS-063 | Documents from the custodial files of Michael Oriente and Mable Quinn previously produced in the AGMS proceeding | 3/17/2020 |
| MCKSTCT00046986 MCKSTCT005 | MCKSTCT00097174 | MCK-AGMS-064 | Documents from the custodial files of Michael Oriente previously produced in the AGMS proceeding | 3/17/2020 |
| MCKSTCT00097175 MCKSTCT005 | MCKSTCT00108830 | MCK-AGMS-065 | Documents from the custodial files of Michael Oriente previously produced in the AGMS proceeding | 3/17/2020 |
| MCKSTCT00108831 MCKSTCT005 | MCKSTCT00109661 | MCK-AGMS-068 | Documents from the custodial files of Michael Oriente previously produced in the AGMS proceeding | 3/17/2020 |
| MCKSTCT00109662 MCKSTCT006 | MCKSTCT00115712 | Not Applicable | Documents from the custodial files of Michael Oriente | 3/17/2020 |
| MCKMDL01939796 MCKMDL160 | MCKMDL01946886 | Not Applicable | Documents from the custodial files of Alayne (Elaine) Thomet | 3/24/2020 |
| MCKMDL01946887 MCKMDL161 | MCKMDL01962116 | Not Applicable | DU-45/DEA Reports (and related documentation) – Denver Distribution Center | 3/24/2020 |
| MCKMDL01962117 MCKMDL161 | MCKMDL01962184 | Not Applicable | DU-45/DEA Reports (and related documentation) – Lakeland Distribution Center | 3/24/2020 |
| MCKMDL01962185 MCKMDL161 | MCKMDL01962773 | Not Applicable | CSMP Materials – Lakeland Distribution Center | 3/24/2020 |
| MCKMDL01962774 MCKMDL162 | MCKMDL02004607 | Not Applicable | Documents from the custodial files of William Grover | 3/27/2020 |
| MCKMDL02004608 MCKMDL163 | MCKMDL02013987 | Not Applicable | Documents from the custodial files of Tom McDonald | 3/27/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL02013988 MCKMDL164 | MCKMDL02015963 | MCK-MT-022-0000039– MCK-MT-022-0004936 | Documents previously produced in the Montana Investigation as volume MCK-MT-022 including documents from the custodial files of Tim Martin | 3/27/2020 |
| MCKMDL02015964 MCKMDL164 | MCKMDL02017265 | MCK-MT-023-0000001– MCK-MT-023-0001336 | Documents previously produced in the Montana Investigation as volume MCK-MT-023 including documents from the custodial files of Tracy Jonas, Tom McDonald, and Tim Martin | 3/27/2020 |
| MCKMDL02017266 MCKMDL164 | MCKMDL02020270 | MCK-MT-024-0000003– MCK-MT-024-0004941 | Documents previously produced in the Montana Investigation as volume MCK-MT-024 including documents from the custodial files of Tracy Jonas, Tom McDonald, Linda Martin, and Tim Martin | 3/27/2020 |
| MCKMDL02020271 MCKMDL164 | MCKMDL02023609 | MCK-MT-025-0000001– MCK-MT-025-0005605 | Documents previously produced in the Montana Investigation as volume MCK-MT-025 including documents from the custodial files of Tracy Jonas, Tom McDonald, and Tim Martin | 3/27/2020 |
| MCKMDL02023610 MCKMDL165 | MCKMDL02025962 | Not Applicable | Documents from the custodial files of Tracy Jonas | 4/01/2020 |
| MCKMDL02025963 MCKMDL166 | MCKMDL02031501 | Not Applicable | Documents from the custodial files of Tim Martin | 4/03/2020 |
| MCKMDL02031502 MCKMDL167 | MCKMDL02032123 | Not Applicable | Documents from the custodial files of William Grover | 4/03/2020 |
| MCKMDL02032124 MCKMDL168 | MCKMDL02033136 | Not Applicable | Documents from the custodial files of Gary Davis | 4/03/2020 |
| MCKMDL02033137 MCKMDL169 | MCKMDL02033234 | Not Applicable | Documents from the custodial files of Sharnett Garrett | 4/09/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL02033235 MCKMDL170 | MCKMDL02033275 | Not Applicable | Documents from the custodial files of Cooper Jennings | 4/09/2020 |
| MCKMDL02033276 MCKMDL171 | MCKMDL02033448 | Not Applicable | Documents from the custodial files of Linda Martin | 4/09/2020 |
| MCKMDL02033449 MCKMDL172 | MCKMDL02102564 | Not Applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 4/09/2020 |
| MCKMDL01504859 MCKMDL_DOWNGRADE_006 | MCKMDL01504861 | MCKMDL122 | Documents from the custodial files of William de Gutierrez-Mahoney | 4/09/2020 |
| MCKMDL01561336 MCKMDL01561612 MCKMDL01564536 MCKMDL01572776 MCKMDL01574038 MCKMDL_DOWNGRADE_006 | MCKMDL01561339 MCKMDL01561615 MCKMDL01564536 MCKMDL01572781 MCKMDL01574041 | MCKMDL127 | Documents from the custodial files of Cooper Jennings | 4/09/2020 |
| MCKMDL01667737 MCKMDL01670016 MCKMDL01677198 MCKMDL01689028 MCKMDL01693545 MCKMDL_DOWNGRADE_006 | MCKMDL01667738 MCKMDL01670017 MCKMDL01677198 MCKMDL01689030 MCKMDL01693547 | MCKMDL141 | Documents from the custodial files of Linda Martin | 4/09/2020 |
| MCKMDL02102565 MCKMDL173 | MCKMDL02102567 | Not Applicable | Documents from the custodial files of Sharnett Garrett | 4/16/2020 |
| MCKMDL02102568 MCKMDL173 | MCKMDL02102572 | Not Applicable | Documents from the custodial files of Cooper Jennings | 4/16/2020 |
| MCKMDL02102573 MCKMDL173 | MCKMDL02102644 | Not Applicable | Documents from the custodial files of Chris Naughton | 4/16/2020 |
| MCKMDL01383668 MCKMDL_DOWNGRADE07 | MCKMDL01383669 | MCKMDL109 | Documents from the custodial files of Chris Naughton | 4/16/2020 |
| MCKMDL01394844 MCKMDL01395596 MCKMDL01395875 MCKMDL_DOWNGRADE07 | MCKMDL01394849 MCKMDL01395598 MCKMDL01395875 | MCKMDL115 | Documents from the custodial files of Chris Naughton | 4/16/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL01581429<br>MCKMDL_DOWNGRADE07 | MCKMDL01581429 | MCKMDL132 | Documents from the custodial files of Cooper Jennings | 4/16/2020 |
| MCKMDL01667821<br>MCKMDL01668240<br>MCKMDL01710180<br>MCKMDL_DOWNGRADE07 | MCKMDL01667825<br>MCKMDL01668243<br>MCKMDL01710184 | MCKMDL141 | Documents from the custodial files of Linda Martin | 4/16/2020 |
| MCKMDL02033150<br>MCKMDL_DOWNGRADE07 | MCKMDL02033151 | MCKMDL169 | Documents from the custodial files of Sharnett Garrett | 4/16/2020 |
| MCK-NYAG-0000001<br>MCK-NYAG-001<br>MCK-NYAG-002<br>MCK-NYAG-003 | MCK-NYAG-0000288 | Not Applicable | State-specific production made to New York in *In re Opioid Litigation*, No. 400000/2017 | 4/16/2020 |
| MCK-NYAG-0000386<br>MCK-NYAG-005 | MCK-NYAG-0000588 | Not Applicable | State-specific production made to New York in *In re Opioid Litigation*, No. 400000/2017 | 4/16/2020 |
| MCK-AGMS-030-0000001<br>MCK-AGMS-030 | MCK-AGMS-030-0000001 | Not Applicable | Threshold report for opioid product base codes for pharmacies listed on the NY supplemental list dated 2018.06.22 | 4/16/2020 |
| MCKSTCT00115713<br>MCKSTCT007 | MCKSTCT00149010 | Not Applicable | Documents from the custodial files of Tim Ashworth | 4/30/2020 |
| MCKSTCT00149011<br>MCKSTCT008 | MCKSTCT00251441 | Not Applicable | Documents from the custodial files of Tim Martin | 5/01/2020 |
| MCKSTCT00251442<br>MCKSTCT009 | MCKSTCT00265889 | Not Applicable | Documents from the custodial files of Tom McDonald | 5/01/2020 |
| MCKSTCT00265890<br>MCKSTCT010 | MCKSTCT00266225 | Not Applicable | Transcript and Exhibits: Aric Aquino Deposition (NY) | 5/08/2020 |
| MCKSTCT00266226<br>MCKSTCT010 | MCKSTCT00266434 | Not Applicable | Transcript and Exhibits:: Gregory Bell Deposition (NY Expert) | 5/08/2020 |
| MCKSTCT00266435<br>MCKSTCT010 | MCKSTCT00266941 | Not Applicable | Transcript and Exhibits:: Michael Bindert Deposition (NY) | 5/08/2020 |
| MCKSTCT00266942<br>MCKSTCT010 | MCKSTCT00267113 | Not Applicable | Transcript and Exhibits:: Alex Binsse Deposition (OHAG) | 5/08/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKSTCT00267114 MCKSTCT010 | MCKSTCT00267263 | Not Applicable | Indiana Investigation Transcript and Exhibits: Philip Dunaway | 5/08/2020 |
| MCKSTCT00267264 MCKSTCT010 | MCKSTCT00267433 | Not Applicable | Transcript and Exhibits: Christopher Gilligan (NY Expert) | 5/08/2020 |
| MCKSTCT00267434 MCKSTCT010 | MCKSTCT00267578 | Not Applicable | Transcript and Exhibits: Larry Holifield Deposition (NY Expert) | 5/08/2020 |
| MCKSTCT00267579 MCKSTCT010 | MCKSTCT00267888 | Not Applicable | Transcript and Exhibits: John Kuczynski Deposition (OHAG) | 5/08/2020 |
| MCKSTCT00267889 MCKSTCT010 | MCKSTCT00268199 | Not Applicable | Transcript and Exhibits:: Nawang Kunga Deposition (RI) | 5/08/2020 |
| MCKSTCT00268200 MCKSTCT010 | MCKSTCT00268574 | Not Applicable | Transcript and Exhibits:  William Mathurin Deposition (RI) | 5/08/2020 |
| MCKSTCT00268575 MCKSTCT010 | MCKSTCT00268773 | Not Applicable | Transcript and Exhibits: William McGoldrick Deposition (NY Expert) | 5/08/2020 |
| MCKSTCT00268774 MCKSTCT010 | MCKSTCT00269087 | Not Applicable | Transcript and Exhibits: Dave Morrissey Deposition (RI) | 5/08/2020 |
| MCKSTCT00269088 MCKSTCT010 | MCKSTCT00269269 | Not Applicable | Transcript and Exhibits: Kevin Murphy Deposition (NY Expert) | 5/08/2020 |
| MCKSTCT00269270 MCKSTCT010 | MCKSTCT00269588 | Not Applicable | Transcript and Exhibits: Joseph Piazza Deposition (NY) | 5/08/2020 |
| MCKSTCT00269589 MCKSTCT010 | MCKSTCT00269941 | Not Applicable | Transcript and Exhibits: Stephen Schmidt Deposition (OHAG) | 5/08/2020 |
| MCKSTCT00269942 MCKSTCT010 | MCKSTCT00270077 | Not Applicable | Indiana AG Interview Transcript and Exhibits: Larry Secrest | 5/08/2020 |
| MCKSTCT00270078 MCKSTCT010 | MCKSTCT00270349 | Not Applicable | Transcript and Exhibits: Blaine Snider Deposition (OHAG) | 5/08/2020 |
| MCKSTCT00270350 MCKSTCT010 | MCKSTCT00270712 | Not Applicable | Transcript and Exhibits:: Donald Walker Deposition (NY) | 5/08/2020 |
| MCKSTCT00270713 MCKSTCT011 | MCKSTCT00270806 | Not Applicable | Documents from the custodial files of Robert Iuzzolino | 5/08/2020 |
| MCKSTCT00270807 MCKSTCT011 | MCKSTCT00272790 | Not Applicable | Documents from the custodial files of Alayne (Elaine) Thomet | 5/08/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKSTCT00272791 MCKSTCT012 | MCKSTCT00335907 | Not Applicable | Documents from the custodial files of Karen Lewis | 5/08/2020 |
| MCKSTCT00335908 MCKSTCT013 | MCKSTCT00375410 | Not Applicable | Documents from the custodial files of Tom McDonald | 5/08/2020 |
| MCKMDL02102645 MCKMDL174 | MCKMDL02102680 | Not Applicable | Downgrade documents from the custodial files of Ann Berkey | 5/08/2020 |
| MCKMDL02102681 MCKMDL174 | MCKMDL02103112 | Not Applicable | Downgrade documents from the custodial files of Gary Boggs | 5/08/2020 |
| MCKMDL02103113 MCKMDL174 | MCKMDL02103114 | Not Applicable | Downgrade documents from the custodial files of Leigh Bresnahan | 5/08/2020 |
| MCKMDL02103115 MCKMDL174 | MCKMDL02103117 | Not Applicable | Downgrade documents from the custodial files of Gene Cavacini | 5/08/2020 |
| MCKMDL02103118 MCKMDL174 | MCKMDL02103204 | Not Applicable | Downgrade documents from the custodial files of Bary Davis | 5/08/2020 |
| MCKMDL02103205 MCKMDL174 | MCKMDL02103252 | Not Applicable | Downgrade documents from the custodial files of Bill de Gutierrez-Mahoney | 5/08/2020 |
| MCKMDL02103253 MCKMDL174 | MCKMDL02103256 | Not Applicable | Downgrade documents from the custodial files of Brian Ferreira | 5/08/2020 |
| MCKMDL02103257 MCKMDL174 | MCKMDL02103367 | Not Applicable | Downgrade documents from the custodial files of Joe Ganley | 5/08/2020 |
| MCKMDL02103368 MCKMDL174 | MCKMDL02103859 | Not Applicable | Downgrade documents from the custodial files of Dave Gustin | 5/08/2020 |
| MCKMDL02103860 MCKMDL174 | MCKMDL02104610 | Not Applicable | Downgrade documents from the custodial files of Nate Hartle | 5/08/2020 |
| MCKMDL02104611 MCKMDL174 | MCKMDL02104769 | Not Applicable | Downgrade documents from the custodial files of Gary Hilliard | 5/08/2020 |
| MCKMDL02104770 MCKMDL174 | MCKMDL02105271 | Not Applicable | Downgrade documents from the custodial files of Tracy Jonas | 5/08/2020 |
| MCKMDL02105272 MCKMDL174 | MCKMDL02105396 | Not Applicable | Downgrade documents from the custodial files of Nawang Kunga | 5/08/2020 |
| MCKMDL02105397 MCKMDL174 | MCKMDL02105450 | Not Applicable | Downgrade documents from the custodial files of Joe Lumpkin | 5/08/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL02105449 MCKMDL174 | MCKMDL02105735 | Not Applicable | Downgrade documents from the custodial files of Bernard Martin | 5/08/2020 |
| MCKMDL02105736 MCKMDL174 | MCKMDL02105754 | Not Applicable | Downgrade documents from the custodial files of Tom McDonald | 5/08/2020 |
| MCKMDL02105755 MCKMDL174 | MCKMDL02105755 | Not Applicable | Downgrade documents from the custodial files of Dave Morrissey | 5/08/2020 |
| MCKMDL02105756 MCKMDL174 | MCKMDL02105884 | Not Applicable | Downgrade documents from the custodial files of Michael Oriente | 5/08/2020 |
| MCKMDL02105885 MCKMDL174 | MCKMDL02106016 | Not Applicable | Downgrade documents from the custodial files of Bruce Russell | 5/08/2020 |
| MCKMDL02106017 MCKMDL174 | MCKMDL02106035 | Not Applicable | Downgrade documents from the custodial files of Drew Schwichow | 5/08/2020 |
| MCKMDL02106036 MCKMDL174 | MCKMDL02108144 | Not Applicable | Downgrade documents from the custodial files of Donald Walker | 5/08/2020 |
| MCKSTCT00375411 MCKSTCT014 | MCKSTCT00452160 | Not Applicable | Documents from the custodial files of Tim Martin | 5/11/2020 |
| MCKSTCT00452161 MCKSTCT015 | MCKSTCT00465886 | Not Applicable | Documents from the custodial files of Karen Lewis | 5/11/2020 |
| MCKMDL_DOWNGRADE_008 | See 2020.05.13 Appendix A | See 2020.05.13 Appendix A | Documents previously produced redacted | 5/13/2020 |
| MCKSTCT00465887 MCKSTCT016 | MCKSTCT00466790 | Not Applicable | Documents from the custodial files of Thomas Terry | 5/13/2020 |
| MCKSTCT00466791 MCKSTCT017 | MCKSTCT00473646 | Not Applicable | Documents from the custodial files of Michael Brown | 5/15/2020 |
| MCKSTCT00473647 MCKSTCT018 | MCKSTCT00501481 | Not Applicable | Documents from the custodial files of Tracy Jonas | 6/03/2020 |
| MCKSTCT00501482 MCKSTCT019 | MCKSTCT00515157 | Not Applicable | Documents from the custodial files of Benjamin Gibson | 6/03/2020 |
| MCKSTCT00515158 MCKSTCT020 | MCKSTCT00548054 | Not Applicable | Documents from the custodial files of Randy Mohring | 6/03/2020 |
| MCKMDL02108145 MCKMDL175 | MCKMDL02109900 | Not Applicable | Documents from the custodial files of various custodians listed in 2020.06.10 Appendix A | 6/10/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL_DOWNGRADE_009 | See 2020.06.10 Appendix B | See 2020.06.10 Appendix B | Documents previously produced redacted | 6/10/2020 |
| MCKSTCT00548055 MCKSTCT021 | MCKSTCT00549154 | Not Applicable | Documents from the custodial files of John Hammergren responsive to Plaintiffs City of Huntington and Cabell County Commission Requests for Production to McKesson Corporation (02/28/20) | 6/12/2020 |
| MCKSTCT00549155 MCKSTCT022 | MCKSTCT00552663 | Not Applicable | Documents from the custodial files of Don Walker | 6/22/2020 |
| MCKSTCT00552664 MCKSTCT023 | MCKSTCT00555844 | Not Applicable | Documents from the custodial files of Shirley Laise | 6/22/2020 |
| MCKSTCT00555845 MCKSTCT024 | MCKSTCT00563970 | Not Applicable | Documents from the custodial files of Jerry Carmack | 6/22/2020 |
| MCKMDL02109901 MCKMDL176 | MCKMDL02110967 | Not Applicable | Documents from the custodial files of various custodians listed in 2020.06.22 Appendix A | 6/22/2020 |
| MCKMDL_DOWNGRADE_010 | See 2020.06.22 Appendix B | See 2020.06.22 Appendix B | Documents previously produced redacted | 6/22/2020 |
| MCKMDL02110968 MCKMDL177 | MCKMDL02111038 | Not Applicable | Documents produced following the Energy and Commerce Committee Congressional hearing | 6/22/2020 |
| MCKMDL02111039 MCKMDL178 | MCKMDL02111246 | Not Applicable | Health Mart agreements for customers in Cabell County and the City of Huntington | 6/26/2020 |
| MCKMDL02111247 MCKMDL178 | MCKMDL02111272 | Not Applicable | Additional letters to or from Congress (House Energy & Commerce Committee) | 6/26/2020 |
| MCKMDL02111273 MCKMDL179 | MCKMDL02117736 | MCK-WVAG-008-0000001– MCK-WVAG-008-0006464 | Documents from the custodial files of Tim Ashworth, Scott Kurtz, and Karen Lewis previously produced in the action brought by the West Virginia Attorney General | 6/30/2020 |

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL02117737 MCKMDL180 | MCKMDL02117778 | MCK-WVAG-007-0000001– MCK-WVAG-007-0000042 | McKesson Distribuion Center Permits issued by WVBOP | 7/2/2020 |
| MCKMDL02117779 MCKMDL181 | MCKMDL02117793 | MCK-WVAG-009-0000001– MCK-WVAG-009-0000011 | McKesson DC Permits issued by WVBOP; McKesson distribution, blocked order, and threshold reports for WV customers | 7/2/2020 |
| MCKMDL02117794 MCKMDL182 | MCKMDL02121745 | MCK-WVAG-010-0000001– MCK-WVAG-010-0003952 | Documents from the custodial files of Robert Iuzzolino and John Kuczynski | 7/2/2020 |
| MCKMDL02121746 MCKMDL183 | MCKMDL02128092 | MCK-WVAG-011-0000001– MCK-WVAG-011-0006347 | Documents from the custodial files of Gary Davis | 7/2/2020 |
| MCKMDL02128093 MCKMDL184 | MCKMDL02128320 | Not applicable | Documents initially withheld as privileged that McKesson has agreed to downgrade | 7/9/2020 |
| MCKMDL_DOWNGRADE_011 | See 2020.07.08 Appendix B | See 2020.07.08 Appendix B | Documents previously produced with portions redacted with fewer or no redactions | 7/9/2020 |
| MCKSTCT00563971 MCKSTCT025 | MCKSTCT00596953 | Not applicable | Documents from the custodial files of Gary Boggs | 7/9/2020 |
| MCKSTCT00596954 MCKSTCT026 | MCKSTCT00600713 | Not applicable | Documents from the custodial files of Megan Compton | 7/10/2020 |
| MCKSTCT00600714 MCKSTCT027 | MCKSTCT00602945 | Not applicable | Documents from the custodial files of William de Gutierrez-Mahoney | 7/10/2020 |
| MCKSTCT00602946 MCKSTCT028 | MCKSTCT00618811 | Not applicable | Documents from the custodial files of Christopher Smith | 7/14/2020 |
| MCKSTCT00618812 MCKSTCT029 | MCKSTCT00618956 | Not applicable | Documents from the custodial files of Kyle Snider | 7/17/2020 |
| MCKSTCT00618957 MCKSTCT030 | MCKSTCT00619492 | Not applicable | Documents from the custodial files of Sam Oman | 7/20/2020 |
| MCKMDL02128321 MCKMDL185 | MCKMDL02140753 | Not applicable | Documents initially withheld as privileged that McKesson has agreed to downgrade | 7/24/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL_DOWNGRADE_012 | See 2020.07.24 Appendix B | See 2020.07.24 Appendix B | Documents previously produced with portions redacted with fewer or no redactions | 7/24/2020 |
| MCKSTCT00619493 MCKSTCT031 | MCKSTCT00629636 | Not applicable | Documents from the custodial files of Edwin Cabrera | 7/27/2020 |
| MCKPUB00039390 MCKPUB014 | MCKPUB00041222 | Not applicable | Publicly-available documents McKesson expects to include on its New York Opioids Proceedings Exhibit List pursuant to Paragraph 7(d) of the so-ordered stipulation at NYSCEF No. 7242 | 7/30/2020 |
| MCKSTCT00629637 MCKSTCT032 | MCKSTCT00694366 | Not applicable | Documents from the custodial files of Rick White | 7/30/2020 |
| MCKSTCT00694367 MCKSTCT033 | MCKSTCT00695225 | Not applicable | Documents from the custodial files of Allen Pearcy | 7/30/2020 |
| MCKMDL02140754 MCKMDL186 | MCKMDL02140957 | Not applicable | Documents relating to RNA customers Rite Aid, Target, and CVS from McKesson's R: Drive | 7/31/2020 |
| MCKSTCT00695226 MCKSTCT034 | MCKSTCT00699963 | Not applicable | Documents from the custodial files of Arthur Schreier | 8/6/2020 |
| MCKPUB00041223 MCKPUB015 | MCKPUB00041506 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 8/6/2020 |
| MCKSTCT00699964 M\|CKSTCT035 | MCKSTCT00719397 | Not applicable | Documents from the custodial files of Benata Jackson | 8/7/2020 |
| MCKMDL02140958 MCKMDL187 | MCKMDL02141054 | Not applicable | Documents initially withheld as privileged that McKesson has agreed to downgrade | 8/7/2020 |
| MCKMDL_DOWNGRADE_013 | See 2020.08.14 Appendix A | See 2020.08.14 Appendix A | Documents previously produced with portions redacted with fewer or no redactions | 8/14/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKSTCT00719398 MCKSTCT036 | MCKSTCT00745747 | Not applicable | Documents from the custodial files of Jeff McCoy | 8/14/2020 |
| MCKSTCT00745748 MCKSTCT037 | MCKSTCT00751694 | Not applicable | Documents from the custodial files of Jose Pou | 8/14/2020 |
| MCKPUB00041507 MCKPUB016 | MCKPUB41619 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 8/19/2020 |
| MCKSTCT00751695 MCKSTCT038 | MCKSTCT00758751 | Not applicable | Documents from the custodial files of Jon Cox | 8/19/2020 |
| MCKSTCT00758752 MCKSTCT039 | MCKSTCT00764332 | Not applicable | Documents from the custodial files of Chris Quinby | 8/19/2020 |
| MCKSTCT00764333 MCKSTCT040 | MCKSTCT00771743 | Not applicable | Documents from the custodial files of Kyle Snider | 8/21/2020 |
| MCKPUB00041620 MCKPUB017 | MCKPUB00041630 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 8/24/2020 |
| MCKPUB00041631 MCKPUB018 | MCKPUB00041694 | Not applicable | Publicly-available documents relating to non-parties who engaged in misconduct involving opioids | 8/26/2020 |
| MCKSTCT00771744 MCKSTCT041 | MCKSTCT00773318 | Not applicable | Documents from the custodial files of Vera Zlidenny | 8/28/2020 |
| MCKMDL02141055 MCKMDL188 | MCKMDL02141188 | Not applicable | Board of Directors minutes and presentations | 8/28/2020 |
| MCKMDL02141189 MCKMDL188 | MCKMDL02141192 | Not applicable | Additional letter to Congress (House Energy & Commerce Committee) | 8/28/2020 |
| MCKSTCT00773319 MCKSTCT042 | MCKSTCT00776753 | Not applicable | Documents from the custodial files of various custodians listed in 2020.09.03 Appendix A | 9/03/2020 |

McKesson Confidential

**McKESSON DOCUMENT PRODUCTIONS (MCKMDL MCKPUB MCKSTCT AGMS & STATE ACTIONS)**

| Beginning MDL No./Vol. | Ending MDL No./Vol. | Other Production Nos./Vol. | Description | Produced |
|---|---|---|---|---|
| MCKMDL_DOWNGRADE_014 | 2020.09.03 Appendix B | Not applicable | Documents previously produced with portions redacted with fewer or no redactions | 9/03/2020 |
| MCKSTCT_DOWNGRADE_02 | 2020.09.03 Appendix C | 2020.09.03 Appendix C | Documents previously produced with portions redacted with fewer or no redactions | 9/03/2020 |
| MCKMDL02141193 MCKMDL189 | MCKMDL02146476 | Not applicable | Documents from the custodial files of various custodians that were previously withheld and are listed in 2020.09.04 Appendix A | 9/04/2020 |
| MCKMDL02146477 MCKMDL190 | MCKMDL02146613 | Not applicable | McKesson manufacturer agreements and related documents | 9/04/2020 |
| MCKMDL02146614 MCKMDL190 | MCKMDL02146676 | Not applicable | Board of Directors and Audit Committee presentations | 9/04/2020 |
| MCKMDL02146677 MCKMDL190 | MCKMDL02147260 | Not applicable | McKesson manufacturer agreements and related documents | 9/04/2020 |
| MCKMDL_DOWNGRADE_015 | 2020.09.04 Appendix C | 2020.09.04 Appendix C | Documents previously produced with portions redacted with fewer or no redactions | 9/04/2020 |
| MCKSTCT00072632 MCKSTCT_DOWNGRADE_03 | MCKSTCT00072632 | MCK-AGMS-064; MCKSTCT005 | Documents previously produced with portions redacted with fewer or no redactions | 9/04/2020 |

McKesson Confidential



**Robert A. Nicholas**
Direct Phone:  +1 215 851 8252
Email:  rnicholas@reedsmith.com

Reed Smith LLP
Three Logan Square
Suite 3100
1717 Arch Street
Philadelphia, PA 19103
+1 215 851 8100
Fax +1 215 851 1420
reedsmith.com

August 21, 2020

**Via Email**

Counsel for Plaintiffs and Defendants

Re:   **In re National Prescription Opiate Litigation
        MDL No. 2804**

Dear Counsel:

     Pursuant to Discovery Ruling 22, AmerisourceBergen Drug Corporation ("ABDC") is posting the following documents to the Ricoh secure FTP site:

     1.     ABDCMDL_VOL292

     These documents bear Bates stamps ABDCMDL09622521 to ABDCMDL09805080.  This production contains documents from the custodial files of Nathan Elkins, Celia Weber, Joseph Tomkiewicz, and Gabriel Weissman, including documents potentially responsive to MDL Track 1 discovery requests, produced in state court litigation in Baltimore, Maryland.

     2.     ABDCMDL_VOL293

     These documents bear Bates stamps ABDCMDL09805081 to ABDCMDL09837081.  This production contains documents from the custodial files of Eric Cherveny, Nikki Seckinger, Elizabeth Garcia, Bruce Gundy, David May, Stephen Mays, Celia Weber, Chris Zimmerman, Kevin Kreutzer, Sharon Hartman, Rita Norton, Marcelino Guerreiro, Joseph Tomkiewicz, Ed Hazewski, and Gabriel Weissman, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation.

     3.     ABDCMDL_VOL296

     These documents bear Bates stamps ABDCMDL09837988 to ABDCMDL09838025.  This production contains documents from the custodial files of Eric Cherveny, Ed Hazewski, David May, Stephen Mays, Rita Norton, and Chris Zimmerman, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation.

     4.     ABDCMDL_VOL297

     These documents bear Bates stamps ABDCMDL09838026 to ABDCMDL09861037.  This production contains documents from ABDC's Pre-MDL Collection set, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation.

Counsel for Plaintiffs and Defendants
Page 2



  5.  ABDCMDL_VOL298

  These documents bear Bates stamps ABDCMDL09861038 to ABDCMDL09861042.  This production contains documents from the custodial file of David May, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation.

  In compliance with the Court's July 20, 2020 Order, ABDC is also posting the following documents to the Ricoh secure FTP site:

  6.  ABDCMDL_VOL294

  These documents bear Bates stamps ABDCMDL09837082 to ABDCMDL09837262.  This production contains documents for which ABDC has withdrawn its prior privilege designation and documents ABDC previously withheld as privileged and is now producing in redacted form.

  7.  ABDCMDL_VOL295

  These documents bear Bates stamps ABDCMDL09837263 to ABDCMDL09837987.  This production contains documents for which ABDC has withdrawn its prior privilege designation and documents ABDC previously withheld as privileged and is now producing in redacted form.

  8.  ABDCMDLOVERLAY_VOL025; ABDCMDLOVERLAY_VOL026;
     ABDCMDLOVERLAY_VOL027; ABDCMDLOVERLAY_VOL031;
     ABDCMDLOVERLAY_VOL045; ABDCMDLOVERLAY_VOL132;
     ABDCMDL_VOLOVERLAY133; ABDCMDLOVERLAY_VOL183

  These production volumes contain privilege overlays and replacement images for documents for which ABDC has withdrawn or modified its prior privilege designation.

*  *  *

  The password to access the documents is @B(mD<P!t@.  Please note that this production contains documents which have been designated Confidential or Highly Confidential under applicable state court orders and/or MDL Case Management Order No. 2.  ABDC is also attaching an updated copy of its MDL production log.

Very truly yours,

*/s/ Robert A. Nicholas*

Robert A. Nicholas

cc:  Mark Pifko, Esq., Baron & Budd, P.C.
   Scott Simmer, Esq., Baron & Budd, P.C.
   Sterling Cluff, Esq., Baron & Budd, P.C.

Counsel for Plaintiffs and Defendants
Page 3



      Anthony Irpino, Esq., Irpino, Avin & Hawkins Law Firm
      mdl2804discovery@motleyrice.com
      xALLDEFENDANTS-MDL2804-Service@arnoldporter.com

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL001 | ABDCMDL00000001 | ABDCMDL00002155 | Prior Production: Multistate Attorneys General | 6/1/2018 |
| ABDCMDL_VOL002 | ABDCMDL00002156 | ABDCMDL00002248 | Prior Production: New Hampshire Attorney General | 6/1/2018 |
| ABDCMDL_VOL003 | ABDCMDL00002249 | ABDCMDL00002256 | Prior Production: Mississippi Board of Pharmacy | 6/1/2018 |
| ABDCMDL_VOL004 | ABDCMDL00002257 | ABDCMDL00002260 | Prior Production: Mississippi Attorney General | 6/1/2018 |
| ABDCMDL_VOL005 | ABDCMDL00002261 | ABDCMDL00002639 | Prior Production: New Jersey Attorney General | 6/1/2018 |
| ABDCMDL_VOL006 | ABDCMDL00002640 | ABDCMDL00003219 | Prior Production: Indiana Attorney General | 6/1/2018 |
| ABDCMDL_VOL007 | ABDCMDL00003220 | ABDCMDL00003366 | Prior Production: Lake County, IL State's Attorney's Office | 6/1/2018 |
| ABDCMDL_VOL008 | ABDCMDL00003367 | ABDCMDL00003746 | Prior Production: Alaska Attorney General | 6/1/2018 |
| ABDCMDL_VOL009 | ABDCMDL00003747 | ABDCMDL00003748 | Prior Production: United States Senate Committee on Homeland Security and Governmental Affairs | 6/1/2018 |
| ABDCMDL_VOL010 | ABDCMDL00003749 | ABDCMDL00004230 | Prior Production: United States House of Representatives Committee on Energy and Commerce | 6/1/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL011 | ABDCMDL00004231 | ABDCMDL00005106 | Prior Production: South Carolina Attorney General | 6/11/2018 |
| ABDCMDL_VOL012 | ABDCMDL00005107 | ABDCMDL00017003 | Prior Production: DOJ and DEA Subpoena from District of New Jersey | 6/11/2018 |
| ABDCMDL_VOL013 | ABDCMDL00017004 | ABDCMDL00035365 | Prior Production: DOJ and DEA Subpoena from Denver, CO Field Office | 6/11/2018 |
| ABDCMDL_VOL014 | ABDCMDL00035366 | ABDCMDL00037251 | Prior Production: *State of West Virginia ex rel. v. AmerisourceBergen Drug Corporation, et al.*, No. 12-C-141 (W. Va. Cir. Ct. – Boone Cnty.) | 6/11/2018 |
| ABDCMDL_VOL015 | ABDCMDL00037252 | ABDCMDL00037315 | Prior Production: Multistate Attorneys General | 6/11/2018 |
| ABDCMDL_VOL016 | ABDCMDL00037316 | ABDCMDL00037401 | Prior Production: DOJ and DEA Subpoena from Northern District of West Virginia | 6/11/2018 |
| ABDCMDL_VOL017 | ABDCMDL00037402 | ABDCMDL00037418 | Documents responsive to MDL Plaintiffs' Requests for Production Nos. 32-33 and Interrogatory No. 3 | 6/11/2018 |
| ABDCMDL_VOL018 | ABDCMDL00037419 | ABDCMDL00037427 | Prior Production: Privilege logs produced in connection with documents productions responsive to Paragraph 9(k)(ii) of MDL CMO No. 1 | 6/11/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL019 | ABDCMDL00037428 | ABDCMDL00043354 | Insurance agreements and insurance coverage charts | 6/14/2018 |
| ABDCMDL_VOL020 | ABDCMDL00043355 | ABDCMDL00044996 | Documents responsive to MDL Plaintiffs' Requests for Production and Interrogatories | 7/3/2018 |
| ABDCMDL_VOL021 | ABDCMDL00044997 | ABDCMDL00047016 | Distribution agreements between ABDC and pharmaceutical manufacturers; Transactional, Order Monitoring Program, and Suspicious Order Reporting data for the State of Ohio for 2007-2017; Deposition transcripts and exhibits from *State of West Virginia ex rel. v. AmerisourceBergen Drug Corporation, et al.*, No. 12-C-141 (W. Va. Cir. Ct. – Boone Cnty.). | 7/13/2018 |
| ABDCMDL_VOL022 | ABDCMDL00047017 | ABDCMDL00155325 | Custodial files from Eric Cherveny | 7/20/2018 |
| ABDCMDL_VOL023 | ABDCMDL00155326 | ABDCMDL00169849 | Custodial files from David May | 7/20/2018 |
| ABDCMDL_VOL024 | ABDCMDL00169850 | ABDCMDL00172134 | ABDC Annual Plans; Track One Customer Order Monitoring Program Thresholds; Industry Group Payment Information; Files collected from Corporate Security and Regulatory Affairs Share Drive | 7/20/2018 |
| ABDCMDL_VOL025 | ABDCMDL00172135 | ABDCMDL00248588 | Custodial files from Eric Cherveny | 7/27/2018 |
| ABDCMDL_VOL026 | ABDCMDL00248589 | ABDCMDL00264103 | Custodial files from David May | 7/27/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL027 | ABDCMDL00264104 | ABDCMDL00279650 | Custodial files from Chris Zimmerman | 7/27/2018 |
| ABDCMDL_VOL028 | ABDCMDL00279651 | ABDCMDL00279853 | Suspicious Order Reports to Ohio BOP; Track One Customer Order Monitoring Program Thresholds; Transactional, Order Monitoring Program, and Suspicious Order Reporting data for Track One Customers | 7/27/2018 |
| ABDCMDL_VOL024a | ABDCMDL00169888 | ABDCMDL00169888 | Replacement copy of native file spreadsheet containing errant "Privileged & Confidential – Attorney Client Work Product" footer | 7/30/2018 |
| ABDCMDL_VOL029 | ABDCMDL00279854 | ABDCMDL00279865 | Settlement and Release Agreement entered into between DEA and ABDC | 7/30/2018 |
| ABDCMDL_VOL023_Clawback; ABDCMDL_VOL025_Clawback; ABDCMDL_VOL030 | ABDCMDL00279866 | ABDCMDL00279884 | Claw back and reproduction of documents pursuant to August 2, 2018 letter | 8/2/2018 |
| ABDCMDL_VOL_Clawback24; ABDCMDL_VOL_Clawback26; ABDCMDL_VOL_Clawback27; ABDCMDL_VOL031 | ABDCMDL00279885 | ABDCMDL00280022 | Claw back and reproduction of documents pursuant to August 3, 2018 letter | 8/4/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL026_CLAWBACK; ABDCMDL_VOL027_CLAWBACK; ABDCMDL_VOL027_OVERLAY_CLAWBACKS_2; ABDCMDL_VOL032 | ABDCMDL00280023 | ABDCMDL00280046 | Claw back and reproduction of documents pursuant to August 10, 2018 letter | 8/14/2018 |
| ABDCMDL_VOL033 | ABDCMDL00280047 | ABDCMDL00280635 | Track One Customer Due Diligence Materials; Track One Customer Prime Vendor Agreements | 8/14/2018 |
| ABDCMDL_VOL034 | ABDCMDL00280636 | ABDCMDL00281093 | Custodial files from Ed Hazewski | 8/17/2018 |
| ABDCMDL_VOL035 | ABDCMDL00281094 | ABDCMDL00281211 | Custodial files from Eric Cherveny | 8/17/2018 |
| ABDCMDL_VOL036 | ABDCMDL00281212 | ABDCMDL00281307 | Files collected from Corporate Security and Regulatory Affairs Share Drive | 8/17/2018 |
| ABDCMDL_VOL037 | ABDCMDL00281308 | ABDCMDL00282047 | Track One Customer Due Diligence Materials | 8/17/2018 |
| ABDCMDL_VOL038 | ABDCMDL00282048 | ABDCMDL00282071 | Track One Customer Due Diligence Materials | 8/24/2018 |
| ABDCMDL_VOL039 | ABDCMDL00282072 | ABDCMDL00282757 | Custodial files from Ed Hazewski | 8/24/2018 |
| ABDCMDL_VOL040 | ABDCMDL00282758 | ABDCMDL00285562 | Custodial files from Steve Mays | 8/24/2018 |
| ABDCMDL_VOL041 | ABDCMDL00285563 | ABDCMDL00287855 | Custodial files from Ed Hazewski | 8/31/2018 |
| ABDCMDL_VOL042 | ABDCMDL00287856 | ABDCMDL00289536 | Custodial files from Steve Mays | 8/31/2018 |
| ABDCMDL_VOL043 | ABDCMDL00289537 | ABDCMDL00291162 | Custodial files from Sharon Hartman | 8/31/2018 |
| ABDCMDL_VOL044 | ABDCMDL00291163 | ABDCMDL00295167 | Custodial files from Steve Mays | 9/7/2018 |
| ABDCMDL_VOL045 | ABDCMDL00295168 | ABDCMDL00295613 | Custodial files from Sharon Hartman | 9/7/2018 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL046 | ABDCMDL00295614 | ABDCMDL00298458 | Custodial files from Elizabeth Garcia | 9/7/2018 |
| ABDCMDL_VOL048 | ABDCMDL00298788 | ABDCMDL00300250 | Custodial files from Emily Coldren | 9/20/2018 |
| ABDCMDL_VOL049 | ABDCMDL00300251 | ABDCMDL00301209 | Custodial files from Steve Mays | 9/20/2018 |
| ABDCMDL_VOL050 | ABDCMDL00301210 | ABDCMDL00302542 | Files collected from Corporate Security and Regulatory Affairs Share Drive; 2006 Cuyahoga County transactional data | 9/21/2018 |
| ABDCMDL_VOL051 | ABDCMDL00302543 | ABDCMDL00304902 | Custodial files from Kevin Kreutzer | 9/21/2018 |
| ABDCMDL_VOL022_Clawback; ABDCMDL_VOL023_Clawback02; ABDCMDL_VOL024_Clawback02; ABDCMDL_VOL025_Clawback02; ABDCMDL_VOL026_Clawback03 | ABDCMDL00298653 | ABDCMDL00298787 | Claw back and reproduction of documents pursuant to September 25, 2018 letter | 9/25/2018 |
| ABDCMDL_VOL052 | ABDCMDL00304903 | ABDCMDL00306357 | Custodial files from Eric Cherveny | 9/27/2018 |
| ABDCMDL_VOL034R | ABDCMDL00280636 | ABDCMDL00281093 | Replacement production of ABDCMDL_VOL034 originally produced on August 17, 2018 | 9/27/2018 |
| ABDCMDL_VOL053 | ABDCMDL00306358 | ABDCMDL00306727 | Custodial files from Ed Hazewski | 9/28/2018 |
| ABDCMDL_VOL054 | ABDCMDL00306728 | ABDCMDL00306729 | 2005 Cuyahoga County transactional data 2006 Summit County transactional data | 9/28/2018 |
| ABDCMDL_VOL055 | ABDCMDL00306730 | ABDCMDL00308067 | Custodial files from Steve Mays | 10/5/2018 |
| ABDCMDL_VOL056 | ABDCMDL00308068 | ABDCMDL00308071 | 2005 Summit County transactional data; Additional CSRA Reports from Legacy OMP | 10/5/2018 |
| ABDCMDL_VOL057 | ABDCMDL00308072 | ABDCMDL00313547 | Custodial files from Steve Mays | 10/10/2018 |
| ABDCMDL_VOL058 | ABDCMDL00313548 | ABDCMDL00313652 | Custodial files from Eric Cherveny | 10/11/2018 |
| ABDCMDL_VOL059 | ABDCMDL00313653 | ABDCMDL00313654 | 2004 Cuyahoga and Summit County transactional data | 10/12/2018 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL060 | ABDCMDL00313655 | ABDCMDL00315005 | Custodial files from Bruce Gundy | 10/22/2018 |
| ABDCMDL_VOL061 | ABDCMDL00315006 | ABDCMDL00315782 | Custodial files from Nikki Seckinger | 10/22/2018 |
| ABDCMDL_VOL062 | ABDCMDL00315783 | ABDCMDL00316110 | Hard copy documents reflecting communications with the DEA | 10/23/2018 |
| ABDCMDL_VOL063 | ABDCMDL00316111 | ABDCMDL00316114 | June 1, 2002 to December 31, 2003 Cuyahoga and Summit County transactional data | 10/23/2018 |
| ABDCMDL_VOL064 | ABDCMDL00316115 | ABDCMDL00316680 | Custodial files from David May | 10/24/2018 |
| ABDCMDL_VOL065 | ABDCMDL00316681 | ABDCMDL00316952 | Custodial files from Chris Zimmerman | 10/24/2018 |
| ABDCMDL_VOL066 | ABDCMDL00316953 | ABDCMDL00317472 | Custodial files from Elizabeth Garcia | 10/24/2018 |
| ABDCMDL_VOL067 | ABDCMDL00317473 | ABDCMDL00317898 | Custodial files from Kevin Kreutzer | 10/24/2018 |
| ABDCMDL_VOL068 | ABDCMDL00317899 | ABDCMDL00318209 | Custodial files from Emily Coldren | 10/24/2018 |
| ABDCMDL_VOL069 | ABDCMDL00318210 | ABDCMDL00318356 | Custodial files from Sharon Hartman | 10/25/2018 |
| ABDCMDL_VOL070 | ABDCMDL00318357 | ABDCMDL00318377 | Custodial files from Teresa Javier | 10/25/2018 |
| ABDCMDL_VOL071 | ABDCMDL00318378 | ABDCMDL00318830 | Custodial files from Nathan Elkins | 10/25/2018 |
| ABDCMDL_VOL072 | ABDCMDL00318831 | ABDCMDL00319191 | Custodial files from Damacio Rodriguez | 10/25/2018 |
| ABDCMDL_VOL073 | ABDCMDL00319192 | ABDCMDL00319262 | Custodial files from Gabriel Weissman | 10/25/2018 |
| ABDCMDL_VOL074 | ABDCMDL00319263 | ABDCMDL00319410 | Custodial files from Amy Illig | 10/25/2018 |
| ABDCMDL_VOL075 | ABDCMDL00319411 | ABDCMDL00319585 | Custodial files from Kayla Kessler | 10/25/2018 |
| ABDCMDL_VOL076 | ABDCMDL00319586 | ABDCMDL00319720 | Custodial files from Connor Nell | 10/25/2018 |
| ABDCMDL_VOL077 | ABDCMDL00319721 | ABDCMDL00320231 | Custodial files from Celia Weber | 10/25/2018 |
| ABDCMDL_VOL078 | ABDCMDL00320232 | ABDCMDL00320238 | Custodial files from Valerie Johnson | 10/25/2018 |
| ABDCMDL_VOL079 | ABDCMDL00320239 | ABDCMDL00322576 | Custodial files from Rita Norton | 10/25/2018 |
| ABDCMDL_VOL080 | ABDCMDL00322577 | ABDCMDL00322856 | Custodial files from Kristen Perkins | 10/25/2018 |
| ABDCMDL_VOL081 | ABDCMDL00322857 | ABDCMDL00322977 | Custodial files from David Breitmayer | 10/25/2018 |
| ABDCMDL_VOL082 | ABDCMDL00322978 | ABDCMDL00323468 | Custodial files from Matthew Hurless | 10/25/2018 |
| ABDCMDL_VOL083 | ABDCMDL00323469 | ABDCMDL00323618 | Custodial files from James Schuster | 10/25/2018 |
| ABDCMDL_VOL084 | ABDCMDL00323619 | ABDCMDL00323656 | Custodial files from Hillary Knepper | 10/26/2018 |
| ABDCMDL_VOL085 | ABDCMDL00323657 | ABDCMDL00323822 | Custodial files from John Bryant | 10/26/2018 |
| ABDCMDL_VOL086 | ABDCMDL00323823 | ABDCMDL00323864 | Custodial files from Ashley Moore | 10/26/2018 |
| ABDCMDL_VOL087 | ABDCMDL00323865 | ABDCMDL00325800 | Custodial files from Lisa Bowes | 10/26/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL088 | ABDCMDL00325801 | ABDCMDL00325940 | Custodial files from Julie Hinman (Papa) | 10/26/2018 |
| ABDCMDL_VOL089 | ABDCMDL00325941 | ABDCMDL00326923 | Custodial files from Tennille Ashworth | 10/26/2018 |
| ABDCMDL_VOL090 | ABDCMDL00326924 | ABDCMDL00327687 | Custodial files from Ronald Kline | 10/26/2018 |
| ABDCMDL_VOL091 | ABDCMDL00327688 | ABDCMDL00329092 | Custodial files from Jill Jackson | 10/26/2018 |
| ABDCMDL_VOL092 | ABDCMDL00329093 | ABDCMDL00331090 | Custodial files from Sarah Read | 10/26/2018 |
| ABDCMDL_VOL093 | ABDCMDL00331091 | ABDCMDL00336745 | Custodial files from Joseph Tomkiewicz | 10/26/2018 |
| ABDCMDL_VOL094 | ABDCMDL00336746 | ABDCMDL00337410 | Custodial files from Carol Sherman-Hynes | 10/26/2018 |
| ABDCMDL_VOL095 | ABDCMDL00337411 | ABDCMDL00343514 | Custodial files from Carli Kissling | 10/26/2018 |
| ABDCMDL_VOL096 | ABDCMDL00343515 | ABDCMDL00352181 | Custodial files from Gregory Hamilton | 10/26/2018 |
| ABDCMDL_VOL097 | ABDCMDL00352182 | ABDCMDL00355513 | Custodial files from Marcelino Guerreiro | 10/26/2018 |
| ABDCMDL_VOL098 | ABDCMDL00355514 | ABDCMDL00355516 | April 17-18, 2018 to May 29, 2018 City of Cleveland, Cuyahoga County, and Summit County transactional data | 10/31/2018 |
| ABDCMDL_VOL099 | ABDCMDL00355517 | ABDCMDL00355864 | Files collected from the Corporate Security and Regulatory Affairs Share Drive | 11/2/2018 |
| ABDCMDL_VOL100 | ABDCMDL00355865 | ABDCMDL00355865 | April 18, 2018 to May 29, 2018 City of Cleveland, Cuyahoga County, and Summit County Order Monitoring Program data | 11/2/2018 |
| ABDCMDL_VOL101 | ABDCMDL00355866 | ABDCMDL00357737 | Custodial files from Michael Bramowski | 11/5/2018 |
| ABDCMDL_VOL102 | ABDCMDL00357738 | ABDCMDL00358082 | Custodial files from Patrick Lazaro | 11/5/2018 |
| ABDCMDL_VOL103 | ABDCMDL00358083 | ABDCMDL00359841 | Custodial files from Brad Tallamy | 11/5/2018 |
| ABDCMDL_VOL104 | ABDCMDL00359842 | ABDCMDL00360337 | Files collected from the Corporate Security and Regulatory Affairs Share Drive | 11/6/2018 |
| ABDCMDL_VOL105 | ABDCMDL00360338 | ABDCMDL00360352 | Custodial files from Eric Cherveny previously withheld as part of ABDC's privilege review | 11/8/2018 |
| ABDCMDL_VOL106 | ABDCMDL00360353 | ABDCMDL00360356 | Custodial files from Ed Hazewski previously withheld as part of ABDC's privilege review | 11/8/2018 |
| ABDCMDL_VOL107 | ABDCMDL00360357 | ABDCMDL00360396 | Track One Customer Due Diligence Materials | 11/9/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL108 | ABDCMDL00360397 | ABDCMDL00360399 | Custodial files from Amy Illig previously withheld as part of ABDC's privilege review | 11/9/2018 |
| ABDCMDL_VOL110 | ABDCMDL00360404 | ABDCMDL00362039 | Custodial files collected from Sharon Hartman's hard drive | 11/15/2018 |
| ABDCMDL_VOL109 | ABDCMDL00360400 | ABDCMDL00360403 | Tableau Files utilized by ABDC's Diversion Control Team | 11/16/2018 |
| ABDCMDL_VOL111 | ABDCMDL00362040 | ABDCMDL00364205 | Custodial files from Paul Ross | 11/16/2018 |
| ABDCMDL_VOL112 | ABDCMDL00364206 | ABDCMDL00364266 | Files collected from the Corporate Security and Regulatory Affairs Share Drive | 11/16/2018 |
| ABDCMDL_VOL113 | ABDCMDL00364267 | ABDCMDL00364390 | Files collected from the Corporate Security and Regulatory Affairs Share Drive | 11/28/2018 |
| ABDCMDL_VOL114 | ABDCMDL00364391 | ABDCMDL00364395 | Document from custodial file of Kevin Kreutzer inadvertently withheld from prior production | 11/28/2018 |
| ABDCMDL_VOL115 | ABDCMDL00364396 | ABDCMDL00364399 | Tableau Files utilized by ABDC's Diversion Control Team | 11/29/2018 |
| ABDCMDL_VOL116 | ABDCMDL00364400 | ABDCMDL00364745 | Files collected from the Corporate Security and Regulatory Affairs Share Drive | 12/7/2018 |
| ABDCMDL_VOL117 | ABDCMDL00364746 | ABDCMDL00364823 | Personnel file of Nikki Seckinger | 12/7/2018 |
| ABDCMDL_VOL118 | ABDCMDL00364824 | ABDCMDL00364860 | Personnel file of Elizabeth Garcia | 12/10/2018 |
| ABDCMDL_VOL119 | ABDCMDL00364861 | ABDCMDL00364864 | Additional document referenced in the personnel file of Elizabeth Garcia | 12/11/2018 |
| ABDCMDL_VOL120 | ABDCMDL00364865 | ABDCMDL00364871 | Custodial files from Ronald Kline previously withheld as part of ABDC's privilege review | 12/13/2018 |
| ABDCMDL_VOL121 | ABDCMDL00364872 | ABDCMDL00364880 | Custodial files from Joseph Tomkiewicz previously withheld as part of ABDC's privilege review | 12/13/2018 |
| ABDCMDL_VOL122 | ABDCMDL00364881 | ABDCMDL00365446 | Custodial files from Bruce Gundy previously withheld as part of ABDC's privilege review | 12/13/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL123 | ABDCMDL00365447 | ABDCMDL00365460 | Custodial files from David May previously withheld and logged on ABDC's privilege log | 12/14/2018 |
| ABDCMDL_VOL124 | ABDCMDL00365461 | ABDCMDL00365584 | Custodial files from Eric Cherveny previously withheld and logged on ABDC's privilege log | 12/14/2018 |
| SUPP_ABDCMDL_VOL025 | | | Custodial files from Eric Cherveny previously redacted and logged on ABDC's privilege log | 12/18/2018 |
| SUPP_ABDCMDL_VOL026 | | | Custodial files from David May previously redacted and logged on ABDC's privilege log | 12/18/2018 |
| SUPP_ABDCMDL_VOL027 | | | Custodial files from Chris Zimmerman previously redacted and logged on ABDC's privilege log | 12/18/2018 |
| ABDCMDL_VOL125 | ABDCMDL00365585 | ABDCMDL00366305 | Data received from IQVIA | 12/18/2018 |
| ABDCMDL_VOL126 | ABDCMDL00366306 | ABDCMDL00366326 | Custodial files from Emily Coldren previously withheld as part of ABDC's privilege review | 12/21/2018 |
| ABDCMDL_VOL127 | ABDCMDL00366327 | ABDCMDL00366441 | Custodial files from Elizabeth Garcia previously withheld as part of ABDC's privilege review | 12/21/2018 |
| ABDCMDL_VOL128 | ABDCMDL00366442 | ABDCMDL00366674 | Custodial files from Carli Kissling previously withheld as part of ABDC's privilege review | 12/21/2018 |
| ABDCMDL_VOL129 | ABDCMDL00366675 | ABDCMDL00366771 | Custodial files from Carol Sherman-Hynes previously withheld as part of ABDC's privilege review | 12/21/2018 |
| ABDCMDL_VOL130 | ABDCMDL00366772 | ABDCMDL00366971 | Hard copy documents that were in Rita Norton's possession | 12/28/2018 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL131 | ABDCMDL00366972 | ABDCMDL00370417 | Custodial files from Rita Norton previously withheld as part of ABDC's privilege review | 12/28/2018 |
| ABDCMDL_VOL132 | ABDCMDL00370418 | ABDCMDL00370420 | Custodial files from Eric Cherveny previously withheld and logged on ABDC's privilege log | 1/3/2019 |
| SUPPLEMENTAL_ABDCMDL_VOL025-027 | | | Custodial files from Chris Zimmerman, David May, and Eric Cherveny previously redacted and logged on ABDC's privilege log | 1/3/2019 |
| ABDCMDL_VOL133 | ABDCMDL00370421 | ABDCMDL00375375 | Custodial files from Robert Mauch | 1/4/2019 |
| SUPP_ABDCMDL_VOL022.zip; SUPP5_ABDCMDL_VOL027.zip; SUPP_ABDCMDL_VOL040.zip; SUPP_ABDCMDL_VOL042.zip; SUPP_ABDCMDL_VOL044.zip. | | | Claw back and reproduction of documents pursuant to January 4, 2019 letter | 1/4/2019 |
| ABDCMDL_VOL134 | ABDCMDL00375376 | ABDCMDL00375379 | Additional document from the custodial file of Rita Norton | 1/8/2019 |
| ABDCMDL_VOL135 | ABDCMDL00375380 | ABDCMDL00375468 | Contracts between IQVIA and ABDC | 1/9/2019 |
| ABDCMDL_VOL136 | ABDCMDL00375469 | ABDCMDL00375558 | Additional Track One Customer Due Diligence Materials | 1/9/2019 |
| ABDCMDL_VOL137 | ABDCMDL00375559 | ABDCMDL00375725 | Additional documents from the custodial file of Amy Illig | 1/11/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL138 | ABDCMDL00375726 | ABDCMDL00375794 | Additional documents from the custodial file of Gabriel Weissman | 1/14/2019 |
| ABDCMDL_VOL139 | ABDCMDL00375795 | ABDCMDL00378729 | Custodial files from Marcelino Guerreiro, Sharon Hartman, David May, Stephen Mays, and Chris Zimmerman previously withheld as part of ABDC's privilege review | 1/15/2019 |
| SUPP_ABDCMDL_VOL133 | ABDCMDL00374571 | ABDCMDL00374573 | Claw back and reproduction of documents pursuant to January 17, 2019 letter | 1/17/2019 |
| ABDCMDL_VOL140 | ABDCMDL0378730 | ABDCMDL00378855 | Additional documents from the custodial file of John Bryant | 1/21/2019 |
| ABDCMDL_VOL141 | ABDCMDL00378856 | ABDCMDL00378868 | Additional documents from the custodial file of Carli Kissling | 1/23/2019 |
| ABDCMDL_VOL142 | ABDCMDL00378869 | ABDCMDL00378992 | Additional Track One Customer Due Diligence Materials | 1/23/2019 |
| ABDCMDL_VOL143 | ABDCMDL00378993 | ABDCMDL00378995 | Additional document from the custodial file of Sarah Read | 1/23/2019 |
| ABDCMDL_VOL144 | ABDCMDL00378996 | ABDCMDL00379532 | Custodial files from Paul Ross previously withheld as part of ABDC's privilege review | 1/23/2019 |
| ABDCMDL_VOL145 | ABDCMDL00379533 | ABDCMDL00379586 | Custodial files from Stephen Mays previously withheld as part of ABDC's privilege review | 1/23/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL146 | ABDCMDL00379587 | ABDCMDL00379591 | FY2018 Compensation Plan document | 1/24/2019 |
| ABDCMDL_VOL147 | ABDCMDL00379592 | ABDCMDL00379662 | Additional Track One Customer Due Diligence Materials | 1/24/2019 |
| ABDCMDL_VOL148 | ABDCMDL00379663 | ABDCMDL00379671 | Personnel file of Celia Weber | 1/24/2019 |
| ABDCMDL_VOL149 | ABDCMDL00379672 | ABDCMDL00379674 | Corrected spreadsheets reflecting Track One suspicious order reports for 2007-2012. These files replace ABDCMDL00279841, ABDCMDL00279844, and ABDCMDL00279847 | 1/24/2019 |
| ABDCMDL_VOL150 | ABDCMDL00379675 | ABDCMDL00380285 | Documents from the CSRA Portlet; Additional documents from the custodial file of Marcelino Guerreiro; Updated Tableau files | 1/25/2019 |
| ABDCMDL_VOL151 | ABDCMDL00380286 | ABDCMDL00382594 | Additional documents from the custodial file of Brad Tallamy; Track One jurisdiction chargeback data | 1/25/2019 |
| ABDCMDL_VOL152 | ABDCMDL00382595 | ABDCMDL00383556 | Additional documents from the custodial files of Rita Norton and Marcelino Guerreiro | 1/25/2019 |
| SUPP2_ABDCMDL_VOL027 | ABDCMDL00276941 | ABDCMDL00276951 | Three Chris Zimmerman documents being re-produced with certain redactions removed | 1/25/2019 |
| ABDCMDL_VOL153 | ABDCMDL00383557 | ABDCMDL00383830 | Documents related to DEA audits of ABDC's Columbus, OH distribution center | 2/4/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL154 | ABDCMDL00383831 | ABDCMDL00383972 | Personnel files of Chris Zimmerman and Stephen Mays | 2/6/2019 |
| ABDCMDL_VOL022_SUPP2; ABDCMDL_VOL023_SUPP; ABDCMDL_VOL027_SUPP6; ABDCMDL_VOL044_SUPP2 | | | Documents being reproduced in unredacted form in accordance with Brian Himmel's February 1, 2019 letter to Anthony Irpino | 2/8/2019 |
| ABDCMDL_VOL019-repaired | | | Documents originally produced as a part of ABDCMDL_VOL019 which Plaintiffs identified on February 7, 2019 as being scrambled and/or corrupted files | 2/8/2019 |
| ABDCMDL_VOL155 | ABDCMDL00383973 | ABDCMDL00383974 | Corrected spreadsheets reflecting Track One Customer suspicious order reports to the DEA and Track One Customer OMP data from ABDC's SAP system for the time period of April 2012 to May 2018.  These files replace ABDCMDL00279836, ABDCMDL00279837, ABDCMDL00279838, and ABDCMDL00355865 | 2/12/2019 |
| ABDCMDL_VOL156 | ABDCMDL00383975 | ABDCMDL00384062 | Tableau Files utilized by ABDC's Diversion Control Team | 2/22/2019 |
| ABDCMDL_VOL157 | ABDCMDL00384063 | ABDCMDL00395294 | FTI-related documents that ABDC is withdrawing from its privilege log as addressed and identified in Brian Himmel's February 22, 2019 e-mail to Anthony Irpino. | 2/26/2019 |
| ABDCMDL_VOL158 | ABDCMDL00395295 | ABDCMDL00395321 | Tableau Files utilized by ABDC's Diversion Control Team | 3/5/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL159 | ABDCMDL00395322 | ABDCMDL00395365 | Tableau Files utilized by ABDC's Diversion Control Team | 3/6/2019 |
| ABDCMDL_VOL160 | ABDCMDL00395366 | ABDCMDL00396215 | Additional Track One Customer Due Diligence Materials | 3/13/2019 |
| ABDCMDL_VOL161 | ABDCMDL00396216 | ABDCMDL00396234 | Due Diligence Materials related to Declaration Served by Plaintiffs | 3/13/2019 |
| ABDCMDL_VOL162 | ABDCMDL00396235 | ABDCMDL00398054 | FTI-related documents that ABDC is producing pursuant to the Court's March 25, 2019 order. | 3/26/2019 |
| ABDCMDL_VOL163 | ABDCMDL00398055 | ABDCMDL00398357 | Hard copy documents related to ABDC's 2007 negotiation and settlement with the DEA. | 3/26/2019 |
| SUPP_ABDCMDL_VOL012; SUPP2_ABDCMDL_VOL022; SUPP3_ABDCMDL_VOL025; SUPP3_ABDCMDL_VOL026 | | | Overlays of 6 documents ABDC is reproducing in color. | 3/26/2019 |
| SUPP_ABDCMDL_VOL046 | ABDCMDL00296253 | ABDCMDL00296254 | One additional FTI-related document that ABDC is producing pursuant to the Court's March 25, 2019 order. | 3/26/2019 |
| ABDCMDL_VOL164 | ABDCMDL00398358 | ABDCMDL00398415 | Personnel file of Marcelino Guerreiro | 3/29/2019 |
| ABDCMDL_VOL165 | ABDCMDL00398416 | ABDCMDL00398513 | Additional Track One Customer Due Diligence Materials | 4/1/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL166 | ABDCMDL00398514 | ABDCMDL00398514 | Additional Track One Customer Due Diligence Materials | 4/12/2019 |
| ABDCMDL_VOL167 | ABDCMDL00398515 | ABDCMDL00398577 | Additional Track One Customer Due Diligence Materials | 4/12/2019 |
| ABDCMDL_VOL168 | ABDCMDL00398578 | ABDCMDL00398579 | One additional document from the custodial file of Robert Mauch | 4/26/2019 |
| SUPP3_ABDCMDL_VOL022; SUPP1_ABDCMDL_VOL023; SUPP4_ABDCMDL_VOL025; SUPP7_ABDCMDL_VOL027; SUPP3_ABDCMDL_VOL044; SUPP1_ABDCMDL_VOL052; SUPP1_ABDCMDL_VOL057; SUPP6_ABDCMDL_VOL027; SUPP2_ABDCMDL_VOL040; SUPP2_ABDCMDL_VOL042; SUPP2_ABDCMDL_VOL044 | | | 27 HDA-related documents that were the subject of ABDC's January 4, 2019 clawback.  ABDC withdrew its privilege designation with respect to each of these documents | 4/26/2019 |
| ABDCMDL_VOL169 (Part 1) | ABDCMDL00398580 ABDCMDL00398903 | ABDCMDL00398718 ABDCMDL00399487 | Additional monthly maintenance files for the months of February, September and October 2017, and March 2018 | 4/26/2019 |
| ABDCMDL_VOL169 (Part 2) | ABDCMDL00398824 | ABDCMDL00398874 | Additional monthly reporting provided to ABDC by FTI Consulting | 4/26/2019 |
| ABDCMDL_VOL169 (Part 3) | ABDCMDL00398875 | ABDCMDL00398902 | Annual audits of ABDC's Order Monitoring Program | 4/26/2019 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL169 (Part 4) | ABDCMDL00398719<br><br>ABDCMDL00399173<br><br>ABDCMDL00399488 | ABDCMDL00398823<br><br>ABDCMDL00399176<br><br>ABDCMDL00399634 | Documents previously logged as privileged by ABDC and identified in Plaintiffs March 15 challenges to ABDC's privilege log, including certain HDA-related documents | 4/26/2019 |
| ABDCMDL_VOL169 (Part 5) | ABDCMDL00399635 | ABDCMDL00400334 | DEA Audits and DEA Communications | 4/26/2019 |
| ABDCMDL_VOL170 | ABDCMDL00400335 | ABDCMDL00400567 | Documents previously logged as privileged by ABDC and identified in Plaintiffs March 15 challenges to ABDC's privilege log | 5/3/2019 |
| ABDCMDL_VOL171 | ABDCMDL00400568 | ABDCMDL00401625 | Additional DEA Audits and DEA Communications | 5/3/2019 |
| ABDCMDL_VOL172 | ABDCMDL00401626 | ABDCMDL00401629 | Corrected spreadsheets reflecting Track One opioid-related transactional data for 2011-2012. | 5/8/2019 |
| ABDCMDL_VOL173 | ABDCMDL00401630 | ABDCMDL00451012 | Additional audit-related documents and documents reflecting communications with government agencies | 5/9/2019 |
| ABDCMDL_VOL174 | ABDCMDL00451013 | ABDCMDL00451030 | May 31, 2018 letter from Congress to ABDC and ABDC's written response | 5/10/2019 |
| ABDCMDL_VOL175 | ABDCMDL00451031 | ABDCMDL00469811 | Additional audit-related documents and documents reflecting communications with government agencies | 5/17/2019 |
| ABDCMDL_VOL176 | ABDCMDL00469812 | ABDCMDL00472646 | Additional audit-related documents and documents reflecting communications with government agencies | 5/24/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL177-178 | ABDCMDL00472647 | ABDCMDL00475862 | Additional HDA-related documents previously logged as privileged.  ABDC has modified or withdrawn its privilege claims over these documents | 5/24/2019 |
| ABDCMDL_VOL176SUPP | ABDCMDL00471312 | ABDCMDL00471313 | Documents reflecting communications with government agencies which were not included in ABDCMDL_VOL176 due to a technical issue | 5/28/2019 |
| ABDCMDL_VOL179 (Part 1) | ABDCMDL00475863  ABDCMDL00476183 | ABDCMDL00476140  ABDCMDL00476894 | Audit-related documents previously logged as privileged.  ABDC has withdrawn its privilege claims over these documents | 5/31/2019 |
| ABDCMDL_VOL179 (Part 2) | ABDCMDL00476141 | ABDCMDL00476182 | Additional audit-related documents and documents reflecting communications with government agencies | 5/31/2019 |
| ABDCMDL_VOL180 | ABDCMDL00476895 | ABDCMDL00478266 | Previously archived documents from ABDC's Orlando distribution center, including pre-2006 policy and procedure documents | 6/14/2019 |
| ABDCMDL_VOL181 | ABDCMDL00478267 | ABDCMDL00478969 | Additional pre-2006 policy and procedure documents | 6/14/2019 |
| ABDCMDL_VOL182 | ABDCMDL00478970 | ABDCMDL00499579 | A spreadsheet comprising entries from ABDC's legacy (*i.e.*, decommissioned) Lawtrac system that reflect communications with government agencies, and those documents associated with each such entry that were stored in the Lawtrac system | 6/15/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL183 | ABDCMDL00499580 | ABDCMDL00505311 | An additional spreadsheet comprising entries from ABDC's legacy (i.e., decommissioned) Lawtrac system that reflect communications with government agencies, and those documents associated with each such entry that were stored in the Lawtrac system | 6/28/2019 |
| ABDC-PUB001 | ABDC-PUB00000001 | ABDC-PUB00007238 | Publicly available documents contained on ABDC's Exhibit List for Track 1 Trial | 9/10/2019 |
| AM-2627 | ABDC-PUB00007239 | ABDC-PUB00007315 | Additional publicly available document contained on ABDC's Exhibit List for Track 1 Trial | 10/2/2019 |
| ABDCMDL_VOL184 | ABDCMDL00505312 | ABDCMDL00513725 | Additional insurance agreements | 11/22/2019 |
| ABDC-STCT-TRANS_VOL001 | ABDC-STCT-TRANS000000001 | ABDC-STCT-TRANS000002872 | Documents Reproduced Pursuant to DR 22:<br><br>Transcripts of depositions of ABDC deponents taken in certain state court litigation, and the exhibits thereto | 12/3/2019 |
| ABDCMDL_VOL185 | ABDCMDL00513726 | ABDCMDL00660602 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Ed Hazewski, Chris Zimmerman, and Emily Coldren produced in New York state court litigation (production volumes ABDC-STCT-PROD001 through ABDC-STCT-PROD004) | 12/12/2019 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL186 | ABDCMDL00660603 | ABDCMDL00754434 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Kelly Walstrum, Kelly Langton, Denesha Thompson, and Richard Metzger produced in New York state court litigation (production volume ABDC-NY_PROD001) | 12/13/2019 |
| ABDCMDL_VOL187 | ABDCMDL00754435 | ABDCMDL00789437 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Steve Hendrickson and Michael Lawlor; additional documents from the custodial files of Kelly Walstrum and Richard Metzger; and due diligence materials of certain New York customers produced in New York state court litigation (production volumes ABDC-NY_PROD002 through ABDC-NY_PROD006) | 12/13/2019 |
| ABDCMDL_VOL188 | ABDCMDL00789438 | ABDCMDL00919335 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Antonio Droz produced in New York state court litigation (production volume ABDC-NY_PROD007) | 12/13/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL189 | ABDCMDL00919336 | ABDCMDL01008946 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Stacey Michaylira and Elizabeth Festa and due diligence materials of certain New York customers produced in New York state court litigation (production volumes ABDC-NY_PROD008 through ABDC-NY_PROD010) | 12/14/2019 |
| ABDCMDL_VOL190 | ABDCMDL01008947 | ABDCMDL01610972 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Lorna Shute produced in New York state court litigation (production volume ABDC-NY_PROD011) | 12/18/2019 |
| ABDCMDL_VOL191 | ABDCMDL01610973 | ABDCMDL01691034 | Documents Reproduced Pursuant to DR 22:<br><br>Additional documents from the custodial files of Richard Metzger, Michael Lawlor, and Antonio Droz produced in New York state court litigation (production volumes ABDC-NY_PROD012 through ABDC-NY_PROD015) | 12/18/2019 |
| ABDCMDL_VOL192 | ABDCMDL01691035 | ABDCMDL01736728 | Documents Reproduced Pursuant to DR 22:<br><br>Additional documents from the custodial files of Kelly Langton, Kelly Walstrum, Michael Lawlor, and Elizabeth Festa produced in New York state court litigation (production volumes ABDC-NY_PROD016 through ABDC-NY_PROD019) | 12/18/2019 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL193 | ABDCMDL01736729 | ABDCMDL01758041 | Documents Reproduced Pursuant to DR 22: <br><br> Additional documents from the custodial files of Steve Hendrickson, Richard Metzger, and Kelly Langton produced in New York state court litigation (production volumes ABDC-NY_PROD020 through ABDC-NY_PROD023) | 12/18/2019 |
| ABDCMDL_VOL194 | ABDCMDL01758042 | ABDCMDL01796055 | Documents Reproduced Pursuant to DR 22: <br><br> Additional documents from the custodial file of Antonio Droz produced in New York state court litigation (production volumes ABDC-NY_PROD024 through ABDC-NY_PROD025) | 12/18/2019 |
| ABDCMDL_VOL195 | ABDCMDL01796056 | ABDCMDL01885045 | Documents Reproduced Pursuant to DR 22: <br><br> Documents from the custodial file of Andrew Pszczolkowski produced in New York state court litigation (production volume ABDC-NY_PROD026) | 12/18/2019 |
| ABDCMDL_VOL196 | ABDCMDL01885046 | ABDCMDL01906528 | Documents Reproduced Pursuant to DR 22: <br><br> Documents from the custodial file of Michael Troiano; additional documents from the custodial file of Denesha Thompson; and government contact forms produced in New York state court litigation (production volume ABDC-NY_PROD027 through ABDC-NY_PROD029) | 12/18/2019 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL197 | ABDCMDL01906529 | ABDCMDL01910652 | Documents Reproduced Pursuant to DR 22:<br><br>Additional due diligence materials of certain New York customers produced in New York state court litigation (production volume ABDC-NY_PROD030) | 12/18/2019 |
| ABDCMDL_VOL198 | ABDCMDL01910653 | ABDCMDL01911482 | Transactional data for the State of West Virginia 2002-2018; OMP data for the State of West Virginia 2007-2018; due diligence materials for ABDC's Track Two customers; opioid-related transactional data for the State of Ohio 2007-2017 | 1/2/2020 |
| ABDCMDL_VOL199 | ABDCMDL01911483 | ABDCMDL01911490 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the Nevada Attorney General | 1/10/2020 |
| ABDCMDL_VOL200 | ABDCMDL01911491 | ABDCMDL01913511 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the Texas Attorney General | 1/10/2020 |
| ABDCMDL_VOL201 | ABDCMDL01913512 | ABDCMDL01916513 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the Ohio Attorney General | 1/10/2020 |
| ABDCMDL_VOL202 | ABDCMDL01916514 | ABDCMDL01926510 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the Indiana Attorney General | 1/10/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDC-STCT-TRANS_VOL002 | ABDC-STCT-TRANS000002873 | ABDC-STCT-TRANS000004088 | Documents Reproduced Pursuant to DR 22:<br><br>Transcripts of depositions of ABDC deponents taken in certain state court litigation, and the exhibits thereto; transcript of the examination of an ABDC witness as part of a state investigation | 1/10/2020 |
| ABDCMDL_VOL203 | ABDCMDL01926511 | ABDCMDL01953537 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the Multistate Attorney General Coalition | 1/10/2020 |
| ABDCMDL_VOL204 | ABDCMDL01953538 | ABDCMDL01964295 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the New York Attorney General | 1/10/2020 |
| ABDCMDL_VOL205 | ABDCMDL01964296 | ABDCMDL01964307 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the New York Department of Financial Services | 1/10/2020 |
| ABDCMDL_VOL206 | ABDCMDL01964308 | ABDCMDL01964321 | Documents Reproduced Pursuant to DR 22:<br><br>Arizona OMP and transactional data produced in Arizona state court litigation (production volume ABDC-AZ-001) | 1/16/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL207 | ABDCMDL01964322 | ABDCMDL01964338 | Documents Reproduced Pursuant to DR 22:<br><br>New Mexico OMP and transactional data produced in New Mexico state court litigation (production volume ABDC-NM_PROD001) | 1/16/2020 |
| ABDCMDL_VOL208 | ABDCMDL01964339 | ABDCMDL01964538 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials related to Rhode Island customers produced in Rhode Island state court litigation (production volume ABDC-RI_PROD001) | 1/16/2020 |
| ABDCMDL_VOL209 | ABDCMDL01964539 | ABDCMDL01967469 | Documents Reproduced Pursuant to DR 22:<br><br>Pennsylvania OMP and transactional data; due diligence materials related to certain Pennsylvania customers produced in Pennsylvania state court litigation (production volumes ABDCPA_PROD001 through ABDCPA_PROD002) | 1/16/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL210 | ABDCMDL01967470 | ABDCMDL01969390 | Documents Reproduced Pursuant to DR 22:<br><br>Texas OMP and transactional data; documents produced to Texas state agencies; due diligence materials related to certain Texas customers produced in Texas state court litigation (production volumes ABDC-TX001 through ABDC-TX003) | 1/16/2020 |
| ABDCMDL_VOL211 | ABDCMDL01969391 | ABDCMDL03829333 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Debbi Kranz produced in Maryland state court litigation (production volume ABDC-MD_PROD001) | 1/24/2020 |
| ABDCMDL_VOL212; SUPP_ABDCMDL_VOL131; SUPP2_ABDCMDL_VOL133; SUPP_ABDCMDL_VOL168; SUPP_ABDCMDL_VOL177; SUPP_ABDCMDL_VOL178; SUPP_ABDCMDL_VOL179; SUPP_ABDCMDL_VOL183 | ABDCMDL03829334 | ABDCMDL03831875 | Documents produced in response to PEC's November 8, 2019 privilege log challenges | 1/24/2020 |
| ABDC-STCT-TRANS_PROD003 | ABDC-STCT-TRANS000004089 | ABDC-STCT-TRANS000004206 | Documents Reproduced Pursuant to DR 22:<br><br>Transcript of deposition of ABDC deponent taken in certain state court litigation, and the exhibits thereto | 2/17/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL213 | ABDCMDL03831876 | ABDCMDL03831898 | Documents Reproduced Pursuant to DR 22:<br><br>Florida transactional and OMP data produced in Florida state court litigation (production volume ABDC-FLAG002) | 2/27/2020 |
| ABDCMDL_VOL214 | ABDCMDL03831899 | ABDCMDL03831899 | Documents Reproduced Pursuant to DR 22:<br><br>Indiana transactional data from April 2018 through December 2018 produced in Indiana state court litigation (production volume ABDC-IN_PROD001) | 2/27/2020 |
| ABDCMDL_VOL215 | ABDCMDL03831900 | ABDCMDL03831912 | Documents Reproduced Pursuant to DR 22:<br><br>ABDC transactional and OMP data produced in Nevada state court litigation (production volume ABDC-NV_PROD001) | 2/27/2020 |
| ABDCMDL_VOL216 | ABDCMDL03831913 | ABDCMDL03834042 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Ann Brooks produced in Texas state court litigation (production volume ABDC-TX004) | 2/28/2020 |
| ABDCMDL_VOL217 | ABDCMDL03834043 | ABDCMDL03836814 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Jennifer Himes produced in Texas state court litigation (production volume ABDC-TX005) | 2/28/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL218 | ABDCMDL03836815 | ABDCMDL03916432 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Gregory Madsen produced in Texas state court litigation (production volume ABDC-TX006) | 2/28/2020 |
| ABDCMDL_VOL219 | ABDCMDL03916433 | ABDCMDL03916447 | Documents Reproduced Pursuant to DR 22:<br><br>ABDC transactional and OMP data produced in Washington state court litigation (production volume ABDC-WA_PROD001) | 2/28/2020 |
| ABDCMDL_VOL220 | ABDCMDL03916448 | ABDCMDL03919647 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials related to certain Washington customers produced in Washington state court litigation (production volume ABDC-WA_PROD002) | 2/28/2020 |
| ABDCMDL_VOL221 | ABDCMDL03919648 | ABDCMDL04013431 | Documents Reproduced Pursuant to DR 22:<br><br>Additional documents from the custodial file of Emily Coldren produced in New York state court litigation (production volume ABDC-STCT-PROD005) | 3/10/2020 |
| ABDCMDL_VOL222 | ABDCMDL04013432 | ABDCMDL04116872 | Documents Reproduced Pursuant to DR 22:<br><br>Additional documents from the custodial file of Ed Hazewski produced in New York state court litigation (production volume ABDC-STCT-PROD006) | 3/10/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL223 | ABDCMDL04116873 | ABDCMDL04117554 | Documents Reproduced Pursuant to DR 22: <br><br> Kentucky transactional data; documents from the custodial file of Antonio Droz; and due diligence materials for certain ABDC Track Two customers produced in Track Two (production volumes ABDC-WVFED_PROD001 through ABDC-WVFED_PROD003) | 3/17/2020 |
| ABDCMDL_VOL224 | ABDCMDL04117555 | ABDCMDL04119007 | Documents Reproduced Pursuant to DR 22: <br><br> Due diligence materials for ABDC Alaska customers and ABDC transactional and OMP data produced in Alaska state court litigation (production volumes ABDC-AK_PROD001 and ABDC-AK_PROD002) | 3/17/2020 |
| ABDCMDL_VOL201_SUP | | | Documents Reproduced Pursuant to DR 22: <br><br> Overlays for four documents originally produced in Ohio state court litigation and reproduced in the MDL as part of ABDCMDL_VOL201, for which ABDC has downgraded privilege designations and removed redactions (production volumes SUPP_ABDC-OHAG001 and SUPP_ABDC-OHAG005) | 3/20/2020 |
| ABDCMDL_VOL225 | ABDCMDL04119008 | ABDCMDL04119281 | Documents Reproduced Pursuant to DR 22: <br><br> Benzodiazepine transactional and OMP data for Ohio customers from 2007 to 2018; documents responsive to the State of Ohio's | 3/20/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | First Notice of Civil Rule 30(B)(5) Deposition of ABDC for which ABDC has downgraded privilege designations; ABDC customer due diligence materials; and a spreadsheet listing the DEA numbers for ABDC's Ohio opioid customers, produced in Ohio state court litigation (production volumes ABDC-OHAG010 through ABDC-OHAG013 and ABDC-OHAG-PROD_CONF_Overlay11) | |
| ABDCMDL_VOL201_OVERLAY | ABDCMDL01914991 | ABDCMDL01915295 | Documents Reproduced Pursuant to DR 22:<br><br>Overlays for multiple documents originally produced in Ohio state court litigation and reproduced in the MDL as part of ABDCMDL_VOL201 (production volume ABDC-OHAG-PROD_CONF_Overlay03) | 3/23/2020 |
| ABDCMDL_VOL226 | ABDCMDL04119282 | ABDCMDL04119393 | Documents Reproduced Pursuant to DR 22:<br><br>ABDC submissions to the Nevada Board of Pharmacy produced in Nevada state court litigation (production volume ABDC-NV_PROD002) | 3/23/2020 |
| ABDCMDL_VOL222_Overlay | ABDCMDL04047431 | ABDCMDL04047432 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlay and replacement images for document inadvertently produced without privilege redactions in ABDCMDL_VOL222 | 3/27/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL227 | ABDCMDL04119394 | ABDCMDL04119806 | Documents produced in response to PEC's December 10, 2019 privilege log challenges | 3/30/2020 |
| ABDCMDL_VOL228 | ABDCMDL04119807 | ABDCMDL04119827 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials of certain New York customers produced in New York state court litigation (production volumes ABDC-NY_PROD031, ABDC-NY_PROD_CONF_Overlay31, and ABDC-NY-PROD_CONF_Overlay2_031) | 4/2/2020 |
| ABDCMDL_VOL229 | ABDCMDL04119828 | ABDCMDL04269991 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Karen Girillo, Roseanne Joset, Veronica Rooney, and Lorna Shute produced in New York state court litigation (production volumes ABDC-NY_PROD032 through ABDC-NY_PROD035) | 4/2/2020 |
| ABDCMDL_VOL230 | ABDCMDL04269992 | ABDCMDL04351916 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of William Price produced in New York state court litigation (production volume ABDC-NY_PROD036) | 4/2/2020 |
| ABDCMDL_VOL231 | ABDCMDL04351917 | ABDCMDL04384044 | Documents Reproduced Pursuant to DR 22:<br><br>Additional documents from the custodial files of Elizabeth Festa, Stacey Michaylira, Antonio Droz and Richard Metzger produced in New York state court litigation | 4/3/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | (production volumes ABDC-NY_PROD037 through ABDC-NY_PROD040) | |
| ABDCMDL_VOL232 | ABDCMDL04384045 | ABDCMDL04452525 | Documents Reproduced Pursuant to DR 22: Additional documents from the custodial file of Michael Lawlor; due diligence materials of certain New York customers; Bellco transactional and OMP data from October 2008 to November 2015; ABDC New York transactional data from January 2013 to January 2019; ABDC New York transactional data for 2011 and 2012; and documents from the Bellco Verification Department, produced in New York state court litigation (production volumes ABDC-NY_PROD041 through ABDC-NY_PROD046) | 4/3/2020 |
| ABDCMDL_VOL233 | ABDCMDL04452526 | ABDCMDL04452721 | Documents Reproduced Pursuant to DR 22: ABDC transactional data for 2009 and 2010; additional documents from the custodial file of Andrew Pszczolkowski; due diligence materials of certain New York customers; communications between ABDC and New York State regulators; and additional ABDC transactional and OMP data, produced in New York state court litigation (production volumes ABDC-NY_PROD047 through ABDC-NY_PROD051) | 4/3/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL234 | ABDCMDL04452722 | ABDCMDL04453468 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Arizona customers produced in Arizona state court litigation (production volume ABDC-AZ-TMC_PROD001) | 4/3/2020 |
| ABDCMDL_VOL187_OVERLAY | ABDCMDL00759129 | ABDCMDL00759131 | Documents Reproduced Pursuant to DR 22:<br><br>Overlay for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL187 (production volume ABDC-NY-PROD_CONF_Overlay02) | 4/6/2020 |
| ABDCMDL_VOL189_OVERLAY | ABDCMDL00946089 | ABDCMDL01008700 | Documents Reproduced Pursuant to DR 22:<br><br>Overlays for multiple documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL189 (production volume ABDC-NY-PROD_CONF_Overlay10) | 4/6/2020 |
| ABDCMDL_VOL195_SUP | ABDCMDL01879207 | ABDCMDL01879212 | Documents Reproduced Pursuant to DR 22:<br><br>Overlay for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL195, for which ABDC has removed redactions (production volume SUPP_ABDC-NY_PROD026) | 4/6/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL235 | ABDCMDL04453469 | ABDCMDL04453493 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Michael Lawlor produced in Track Two (production volume ABDC-WVFED_PROD004) | 4/6/2020 |
| ABDCMDL_VOL237 | ABDCMDL04940821 | ABDCMDL04941344 | Documents Reproduced Pursuant to DR 22:<br><br>Documents produced to the California Board of Pharmacy | 4/9/2020 |
| ABDCMDL_VOL238 | ABDCMDL04941345 | ABDCMDL05084698 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Andrew Pszczolkowski, Larry Lonergan, Michael Lawlor, Peter Cassady, Stacey Michaylira, Paul Graham, and Michael O'Neil, and due diligence materials for certain ABDC Pennsylvania customers, produced in Pennsylvania state court litigation (production volumes ABDCPA_PROD003 through ABDCPA_PROD012) | 4/9/2020 |
| ABDCMDL_VOL239 | ABDCMDL05084699 | ABDCMDL05350060 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Christina Grennon and John Jessee produced in Alaska state court litigation (production volumes ABDC-AK_PROD003 through ABDC-AK_PROD004) | 4/10/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL240 | ABDCMDL05350061 | ABDCMDL05350061 | Documents Reproduced Pursuant to DR 22:<br><br>Document produced to the New York Department of Financial Services | 4/10/2020 |
| ABDCMDL_VOL236 | ABDCMDL04453494 | ABDCMDL04940820 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Cathy Marcum produced in Rhode Island state court litigation (production volume ABDC-RI_PROD002) | 4/20/2020 |
| ABDCMDL_VOL241 | ABDCMDL05350062 | ABDCMDL05708532 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Marcelino Guerreiro produced in New York state court litigation (production volumes ABDC-STCT-PROD007 and ABDC-STCT-PROD007_CLAWBACK) | 4/21/2020 |
| ABDCMDL_VOL242 | ABDCMDL05708533 | ABDCMDL05708644 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Washington customers produced in Washington state court litigation (production volume ABDC-WA_PROD003) | 4/21/2020 |
| ABDCMDL_VOL243 | ABDCMDL05708645 | ABDCMDL05711723 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Pennsylvania customers produced in Pennsylvania state court litigation (production volumes ABDC-PA_PROD013 through ABDC-PA_PROD014) | 4/21/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL244 | ABDCMDL05711724 | ABDCMDL05774521 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Jill Jackson and Michael Perry, and due diligence materials for certain ABDC Track Two customers, produced in Track Two (production volumes ABDC-WVFED_PROD005 through ABDC-WVFED_PROD007) | 4/23/2020 |
| ABDCMDL_VOL245 | ABDCMDL05774522 | ABDCMDL05775303 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Nevada customers produced in Nevada state court litigation (production volume ABDC-NV_PROD003) | 4/23/2020 |
| ABDCMDL_VOL246 | ABDCMDL05775304 | ABDCMDL05934461 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Chris Zimmerman produced in New York state court litigation (production volumes ABDC-STCT-PROD008, State Review Prod008 Conf. Reprod., and ABDC-STCT-PROD008_CLAWBACK) | 5/11/2020 |
| ABDCMDL_VOL247 | ABDCMDL05934462 | ABDCMDL05934884 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Ed Hazewski produced in New York state court litigation (production volume ABDC-STCT-PROD009) | 5/11/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL248 | ABDCMDL05934885 | ABDCMDL06124736 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Carol Sherman-Hynes produced in New York state court litigation (production volumes ABDC-STCT-PROD010 and ABDC-STCT-PROD010_CLAWBACK) | 5/11/2020 |
| ABDCMDL_VOL249 | ABDCMDL06124737 | ABDCMDL06408173 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Steven Mays produced in New York state court litigation (production volumes ABDC-STCT-PROD011 and ABDC-STCT-PROD011_CLAWBACK) | 5/11/2020 |
| ABDCMDL_VOL250 | ABDCMDL06408174 | ABDCMDL06689722 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of David May produced in New York state court litigation (production volume ABDC-STCT-PROD012) | 5/11/2020 |
| ABDCMDL_VOL251 | ABDCMDL06689723 | ABDCMDL06958106 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Kevin Kreutzer produced in Track Two (production volume ABDC-STCT-PROD013) | 5/11/2020 |
| ABDCMDL_VOL252 | ABDCMDL06958107 | ABDCMDL06958236 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Ed Hazewski previously produced in New York state court litigation (production volume ABDC-STCT-PROD014) | 5/11/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL222_OVERLAY 2 | ABDCMDL04016428 | ABDCMDL04116418 | Documents Reproduced Pursuant to DR 22:<br><br>Overlays for multiple documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL222, for which ABDC has modified or withdrawn redactions (production volume OVERLAY_ABDC-STCT-PROD006) | 5/11/2020 |
| ABDCMDL_VOL253 | ABDCMDL06958237 | ABDCMDL06975598 | Documents produced as a result of ABDC's downgrading of the privilege designation for certain documents on its MDL privilege log, as identified in Brian Himmel's April 30, 2020 e-mail to Anthony Irpino | 5/12/2020 |
| SUPP3_ABDCMDL_VOL133 | ABDCMDL00371517 | ABDCMDL00371523 | Document produced as a result of ABDC's downgrading of its privilege designation, as addressed in Brian Himmel's May 12, 2020 e-mail to Pearl Robertson | 5/12/2020 |
| ABDCMDL_VOL254 | ABDCMDL06975599 | ABDCMDL06975600 | Documents Reproduced Pursuant to DR 22:<br><br>Document produced to the United States House of Representatives Committee on Energy and Commerce | 5/14/2020 |
| ABDCMDL_VOL255 | ABDCMDL06975601 | ABDCMDL07022266 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Michael Dailey, Gregory Hamilton, Eric Pitts, Eric Cherveny, and Jill Jackson, and Track Two customer OMP thresholds, produced in Track Two | 5/14/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | (production volumes ABDC-WVFED_PROD008 through ABDC-WVFED_PROD014) | |
| ABDCMDL_VOL256 | ABDCMDL07022267 | ABDCMDL07024575 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC New Mexico customers produced in New Mexico state court litigation (production volume ABDC-NM_PROD002) | 5/14/2020 |
| ABDCMDL_VOL257 | ABDCMDL07024576 | ABDCMDL07024915 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Washington customers produced in Washington state court litigation (production volumes ABDC-WA_PROD004 through ABDC-WA_PROD005) | 5/15/2020 |
| ABDCMDL_VOL258 | ABDCMDL07024916 | ABDCMDL07026968 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Ed Hazewski and Kevin Kreutzer produced in Track Two (production volumes ABDC-STCT-PROD015 through ABDC-STCT-PROD016) | 5/15/2020 |
| ABDCMDL_VOL259 | ABDCMDL07026969 | ABDCMDL07335484 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Eric Cherveny produced in Track Two (production volumes ABDC-STCT-PROD017 and ABDC-STCT-PROD_OVERLAY017) | 5/28/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL260 | ABDCMDL07335485 | ABDCMDL07407922 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Bruce Gundy produced in Track Two (production volume ABDC-STCT-PROD018) | 5/28/2020 |
| ABDCMDL_VOL261 | ABDCMDL07407923 | ABDCMDL07418846 | Documents Reproduced Pursuant to DR 22:<br><br>Due diligence materials for certain ABDC Florida customers produced in Florida state court litigation (production volume ABDC-FLAG003) | 5/28/2020 |
| ABDCMDL_VOL262 | ABDCMDL007418847 | ABDCMDL07584300 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Elizabeth Garcia produced in Pennsylvania state court litigation (production volume ABDC-STCT-PRO019) | 6/3/2020 |
| ABDCMDL_VOL263 | ABDCMDL07584301 | ABDCMDL08023416 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Nikki Seckinger produced in Washington state court litigation (production volume ABDC-STCT-PROD020) | 6/3/2020 |
| ABDCMDL_VOL264 | ABDCMDL08023417 | ABDCMDL08089855 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Eric Martin produced in Alaska state court litigation (production volume ABDC-STCT-PROD021) | 6/5/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL265 | ABDCMDL08089856 | ABDCMDL08099243 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Steve Mays, Carol Sherman-Hynes, and Chris Zimmerman produced in New York state court litigation (production volume ABDC-STCT-PROD022) | 6/9/2020 |
| ABDCMDL_VOL266 | ABDCMDL08099244 | ABDCMDL08099246 | Documents Reproduced Pursuant to DR 22:<br><br>ABDC New York transactional data for 2006 and January 2019 and ABDC New York OMP data for January 2019 produced in New York state court litigation (production volume ABDC-NY_PROD052) | 6/9/2020 |
| ABDCMDL_VOL267 | ABDCMDL08099247 | ABDCMDL08099260 | Documents Reproduced Pursuant to DR 22:<br><br>Good Neighbor Pharmacy agreements with certain Track Two customers produced in Track Two (production volume ABDC-WVFED_PROD015) | 6/9/2020 |
| ABDCMDL_VOL268 | ABDCMDL08099261 | ABDCMDL08251195 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Greg Arnold, Kurt Bunnell, and Aaron Roach produced in Washington state court litigation (production volumes ABDC-WA_PROD006 through ABDC-WA_PROD008) | 6/17/2020 |
| ABDCMDL_VOL269 | ABDCMDL08251196 | ABDCMDL08300939 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of David Breitmayer, Emily Coldren, David May, | 6/17/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | Marcelino Guerreiro, Steve Mays, Carol Sherman-Hynes, and Chris Zimmerman produced in Pennsylvania state court litigation (production volumes ABDC-STCT-PROD023 through ABDC-STCT-PROD029) | |
| ABDCMDL_VOL270 | ABDCMDL08300940 | ABDCMDL08310475 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the action captioned *State of West Virginia ex rel. Patrick Morrisey v. AmerisourceBergen Drug Corp.*, No. 12-C-141 (Boone Cty. W. Va. Cir. Ct.); due diligence materials for certain Track Two customers; documents reflecting contacts with government agencies; and documents collected from the Corporate Security and Regulatory Affairs Share Drive, produced in Track Two (production volumes ABDC-WVFED_PROD016 through ABDC-WVFED_PROD019) | 6/18/2020 |
| ABDCMDL_VOL271 | ABDCMDL08310476 | ABDCMDL08310482 | Documents Reproduced Pursuant to DR 22:<br><br>Opioid-related transactional data for ABDC Rhode Island customers from 2006 to 2018 and opioid-related OMP data for ABDC Rhode Island customers from 2007 to 2018, produced in Rhode Island state court litigation (production volume ABDC-RI_PROD003) | 6/18/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL185_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL185 | 7/2/2020 |
| ABDCMDL_VOL187_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL187 | 7/2/2020 |
| ABDCMDL_VOL229_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL229 | 7/2/2020 |
| ABDCMDL_VOL244_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL244 | 7/2/2020 |
| ABDCMDL_VOL249_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL249 | 7/2/2020 |
| ABDCMDL_VOL250_CLAWBACK | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL250 | 7/2/2020 |
| ABDCMDL_VOL250_CLAWBACK2 | | | Privilege overlays and replacement images for documents originally produced as a part of ABDCMDL_VOL250 | 7/2/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDC-STCT-TRANS_PROD004 | ABDC-STCT-TRANS000004207 | ABDC-STCT-TRANS000004684 | Documents Reproduced Pursuant to DR 22:<br><br>Transcripts of depositions of ABDC deponents taken in certain state court litigation, and the exhibits thereto | 7/7/2020 |
| ABDCMDL_VOL272 | ABDCMDL08310483 | ABDCMDL08310502 | Documents Reproduced Pursuant to DR 22:<br><br>ABDC's transactional and OMP data related to its customers in the State of Georgia, produced in Georgia state court litigation (production volume ABDC-GA_PROD001) | 7/14/2020 |
| ABDCMDL_VOL273 | ABDCMDL08310503 | ABDCMDL08366648 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Gregory Hamilton, Michael Perry, and Eric Pitts; CSRA documents related to ABDC's Lockbourne, OH distribution center; ABDC's written responses to inquiries from the United States House of Representatives Committee on Energy and Commerce; customer-related information maintained in ABDC's Salesforce database for ABDC's Track Two customers; and certain documents from the action captioned *State of West Virginia ex rel. Patrick Morrisey v. AmerisourceBergen Drug Corp.*, No. 12-C-141 (Boone Cty. W. Va. Cir. Ct.), produced in Track Two (production volumes ABDC-WVFED_PROD020 through ABDC-WVFED_PROD026) | 7/14/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL274 | ABDCMDL08366649 | ABDCMDL08536464 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Jeffrey Rehovsky, Diane Coffey, and Aaron Nadlicki, produced in state court litigation in Baltimore, MD (production volumes ABDC-MD_PROD002 through ABDC-MD_PROD004) | 7/31/2020 |
| ABDCMDL_VOL275 | ABDCMDL08536465 | ABDCMDL08543202 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Ed Hazewski, Kevin Kreutzer, and Eric Cherveny, produced in Track Two (production volumes ABDC-STCT-PROD030 through ABDC-STCT-PROD032) | 7/31/2020 |
| ABDCMDL_VOL276 | ABDCMDL08543203 | ABDCMDL08544707 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Steve Collis, produced in Track Two (production volume ABDC-WVFED_PROD027) | 7/31/2020 |
| ABDCMDL_VOL251_OVERLAY | | | Documents Reproduced Pursuant to DR 22:<br><br>Overlays and corrected images for documents originally produced in Track Two and reproduced in the MDL as part of ABDCMDL_VOL251 for which ABDC has reduced redactions (production volume ABDC-STCT-PROD013_OVERLAY) | 7/31/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL258_OVERLAY | ABDCMDL07025050 | ABDCMDL07025054 | Documents Reproduced Pursuant to DR 22:<br><br>Overlay and corrected image for one document originally produced in Track Two and reproduced in the MDL as part of ABDCMDL_VOL258 for which ABDC has reduced redactions (production volume ABDC-STCT-PROD015_OVERLAY) | 7/31/2020 |
| ABDCMDL_VOL277 | ABDCMDL08544708 | ABDCMDL08545408 | Document Reproduced Pursuant to DR 22:<br><br>Documents previously withheld as privileged and now produced in full or redacted form; due diligence materials; documents from the custodial file of William Price; and photographs and videos of ABDC's Amityville Distribution Center, produced in New York state court litigation (production volumes ABDC-NY-PROD053 through ABDC-NY-PROD056) | 7/31/2020 |
| ABDCMDL_VOL278 | ABDCMDL08545409 | ABDCMDL08547411 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Tamara Leadbetter produced in state court litigation in Baltimore, MD (production volume ABDC-MD_PROD005) | 7/31/2020 |
| ABDCMDL_VOL279 | ABDCMDL08547412 | ABDCMDL08552795 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Augusto Amato and Wilfredo Rodriguez produced in Puerto Rico state court litigation (production volumes ABDC-PR_PROD001 | 7/31/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | through ABDC-PR_PROD002) | |
| ABDCMDL_VOL280 | ABDCMDL08552796 | ABDCMDL08552893 | Documents Reproduced Pursuant to DR 22: <br><br> Documents originally withheld as privileged and then produced in full or redacted form in Rhode Island state court litigation (production volume ABDC-STCT-PROD033) | 7/31/2020 |
| ABDCMDL_VOL187_OVERLAY 2 | | | Documents Reproduced Pursuant to DR 22: <br><br> Privilege overlays and replacement images for documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL187 for which ABDC has withdrawn or modified redactions (production volume ABDC-NY_PROD_OVERLAY003) | 7/31/2020 |
| ABDCMDL_VOL188_OVERLAY | ABDCMDL00835217 | ABDCMDL00835219 | Documents Reproduced Pursuant to DR 22: <br><br> Privilege overlay and replacement images for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL188 for which ABDC has modified redactions (production volume ABDC-NY_PROD_OVERLAY007) | 7/31/2020 |
| ABDCMDL_VOL191_OVERLAY | ABDCMDL01673143 | ABDCMDL01673147 | Documents Reproduced Pursuant to DR 22: <br><br> Privilege overlay and replacement images | 7/31/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL191 for which ABDC has withdrawn redactions (production volume ABDC-NY_PROD_OVERLAY015) | |
| ABDCMDL_OVERLAY2_VOL185 | ABDCMDL00551443 | ABDCMDL00551444 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL185, for which ABDC has withdrawn redactions in response to challenges by the PEC (production volume ABDC-STCT-OVERLAY2-PROD002) | 8/12/2020 |
| ABDCMDL_OVERLAY_VOL236 | ABDCMDL04625072 | ABDCMDL04625072 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for one document originally produced in Rhode Island state court litigation and reproduced in the MDL as part of ABDCMDL_VOL236, for which ABDC has withdrawn redactions in response to challenges by the PEC (production volume ABDC-RI_PROD002_OVERLAY) | 8/12/2020 |
| ABDCMDL_OVERLAY2_VOL246 | | | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for two documents originally produced in New York state court litigation and | 8/12/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | reproduced in the MDL as part of ABDCMDL_VOL246, for which ABDC has withdrawn or modified redactions in response to challenges by the PEC (production volume ABDC-STCT-OVERLAY2-PROD008) | |
| ABDCMDL_OVERLAY_VOL253 | ABDCMDL06965674 | ABDCMDL06965676 | Privilege overlays and replacement images for one document for which ABDC has withdrawn redactions in response to challenges by the PEC | 8/12/2020 |
| ABDCMDL_VOL276_ATTACH_OVERLAY | | | Documents Reproduced Pursuant to DR 22:<br><br>Metadata overlay for documents originally produced in Track Two and reproduced in the MDL as part of ABDCMDL_VOL276 (production volume ABDC-WVFED_PROD027_ATTACH_OVERLAY) | 8/12/2020 |
| ABDCMDL_VOL281 | ABDCMDL08552894 | ABDCMDL08553700 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Emily Coldren, Marcelino Guerreiro, and David May, and Tableau files and other monthly reports utilized by ABDC's Diversion Control Team, produced in New York state court litigation (production volumes ABDC-STCT-PROD034 through ABDC-STCT-PROD037) | 8/12/2020 |
| ABDCMDL_VOL282 | ABDCMDL08553701 | ABDCMDL08668682 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Sharon | 8/14/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | Hartman produced in Washington state court litigation (production volume ABDC-STCT-PROD038) | |
| ABDCMDL_VOL283 | ABDCMDL08668683 | ABDCMDL09420853 | Documents Reproduced Pursuant to DR 22: Documents from the custodial file of Marisol Olmo and due diligence materials for certain ABDC Florida customers previously withheld as privileged, produced in Florida state court litigation (production volumes ABDC-FLAG 004 through ABDC-FLAG 005) | 8/14/2020 |
| ABDCMDL_VOL284 | ABDCMDL09420854 | ABDCMDL09427753 | Documents Reproduced Pursuant to DR 22: Documents from the custodial file of Jeff Sharkey produced in Rhode Island state court litigation (production volume ABDC-RI_PROD004) | 8/14/2020 |
| ABDCMDL_VOL285 | ABDCMDL09427754 | ABDCMDL09428353 | Documents Reproduced Pursuant to DR 22: Publicly available, but previously unproduced, documents from ABDC, AMDI, and Bellco's exhibit list, produced in New York state court litigation (production volume ABDC-NYTRIAL-PUB001) | 8/14/2020 |
| ABDCMDL_VOL286 | ABDCMDL09428354 | ABDCMDL09433136 | Documents Reproduced Pursuant to DR 22: Documents from the action captioned *State of West Virginia ex rel. Patrick Morrisey v. AmerisourceBergen Drug Corp.*, No. 12-C-141 (Boone Cty. W. Va. Cir. Ct.) produced | 8/14/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | in Track Two (production volume ABDC-WVFED_PROD028) | |
| ABDCMDL_VOL185_OVERLAY 03 | | | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL185, for which ABDC has withdrawn or modified redactions (production volume ABDC-STCT-PROD_OVERLAY002) | 8/18/2020 |
| ABDCMDL_VOL218_OVERLAY | ABDCMDL03854657 | ABDCMDL03854659 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for one document originally produced in Texas state court litigation and reproduced in the MDL as part of ABDCMDL_VOL218 (production volume ABDC-TX-OVERLAY_PROD006) | 8/18/2020 |
| ABDCMDL_VOL239_OVERLAY | ABDCMDL05328113 | ABDCMDL05328118 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for one document originally produced in Alaska state court litigation and reproduced in the MDL as part of ABDCMDL_VOL239, for which ABDC has withdrawn redactions (production volume ABDC-AK-OVERLAY_PROD004) | 8/18/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL241_OVERLAY | | | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL241, for which ABDC has withdrawn redactions (production volume ABDC-STCT-PROD_OVERLAY007) | 8/18/2020 |
| ABDCMDL_VOL250_OVERLAY | | | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlays and replacement images for documents originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL250, for which ABDC has withdrawn redactions (production volume ABDC-STCT-PROD_OVERLAY012) | 8/18/2020 |
| ABDCMDL_VOL265_OVERLAY | ABDCMDL08097925 | ABDCMDL08097925 | Documents Reproduced Pursuant to DR 22:<br><br>Privilege overlay and replacement image for one document originally produced in New York state court litigation and reproduced in the MDL as part of ABDCMDL_VOL265, for which ABDC has withdrawn redactions (production volume ABDC-STCT-PROD_OVERLAY022) | 8/18/2020 |
| ABDCMDL_VOL287 | ABDCMDL09433137 | ABDCMDL09460121 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Sarah Dalyan, Jim Nielson, and Randy Lewis, | 8/18/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | produced in Washington state court litigation (production volumes ABDC-WA_PROD009 through ABDC-WA_PROD011) | |
| ABDCMDL_VOL288 | ABDCMDL09460122 | ABDCMDL09542251 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Christina Grennon and Rick Miller produced in Alaska state court litigation (production volumes ABDC-AK_PROD005 through ABDC-AK_PROD006) | 8/18/2020 |
| ABDCMDL_VOL289 | ABDCMDL09542252 | ABDCMDL09542314 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Gregory Madsen produced in Texas state court litigation (production volume ABDC-TX007) | 8/18/2020 |
| ABDCMDL_VOL290 | ABDCMDL09542315 | ABDCMDL09542772 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Elizabeth Festa produced in Pennsylvania state court litigation (production volume ABDCPA_PROD015) | 8/18/2020 |
| ABDCMDL_VOL291 | ABDCMDL09542773 | ABDCMDL09622520 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of Rita Norton produced in state court litigation in Baltimore, MD (production volume ABDC-STCT-PROD039) | 8/18/2020 |
| ABDCMDL_VOL292 | ABDCMDL09622521 | ABDCMDL09805080 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of | 8/21/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | Nathan Elkins, Celia Weber, Joe Tomkiewicz, and Gabriel Weissman, including documents potentially responsive to MDL Track 1 discovery requests, produced in state court litigation in Baltimore, MD (production volumes ABDC-MD_PROD006 and ABDC-STCT-PROD040 through ABDC-STCT-PROD042) | |
| ABDCMDL_VOL293 | ABDCMDL09805081 | ABDCMDL09837081 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Eric Cherveny, Nikki Seckinger, Elizabeth Garcia, Bruce Gundy, David May, Stephen Mays, Celia Weber, Chris Zimmerman, Kevin Kreutzer, Sharon Hartman, Rita Norton, Marcelino Guerreiro, Joseph Tomkiewicz, Ed Hazewski, and Gabriel Weissman, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation (production volumes ABDC-STCT-PROD043 through ABDC-STCT-PROD057) | 8/21/2020 |
| ABDCMDL_VOL294 | ABDCMDL09837082 | ABDCMDL09837262 | Documents Produced Pursuant to the Court's July 20, 2020 Order:<br><br>Documents for which ABDC has withdrawn its prior privilege designation and documents ABDC previously withheld as privileged and is now producing in redacted form | 8/21/2020 |

CONFIDENTIAL

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| ABDCMDL_VOL295 | ABDCMDL09837263 | ABDCMDL09837987 | Documents Produced Pursuant to the Court's July 20, 2020 Order:<br><br>Documents for which ABDC has withdrawn its prior privilege designation and documents ABDC previously withheld as privileged and is now producing in redacted form | 8/21/2020 |
| ABDCMDL_VOL296 | ABDCMDL09837988 | ABDCMDL09838025 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial files of Eric Cherveny, Ed Hazewski, David May, Stephen Mays, Rita Norton, and Chris Zimmerman, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation (production volume ABDC-STCT-PROD058) | 8/21/2020 |
| ABDCMDL_VOL297 | ABDCMDL09838026 | ABDCMDL09861037 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from ABDC's Pre-MDL Collection set, including documents potentially responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation (production volume ABDC-STCT-PROD059) | 8/21/2020 |
| ABDCMDL_VOL298 | ABDCMDL09861038 | ABDCMDL09861042 | Documents Reproduced Pursuant to DR 22:<br><br>Documents from the custodial file of David May, including documents potentially | 8/21/2020 |

**MDL 2804 AmerisourceBergen Drug Corporation ("ABDC") Document Productions**

| ABDC MDL Volume Number | Beginning MDL Bates Number | Ending MDL Bates Number | Description | Produced |
|---|---|---|---|---|
| | | | responsive to MDL Track 1 discovery requests, produced in Pennsylvania state court litigation (production volume ABDC-STCT-PROD060) | |
| ABDCMDLOVERLAY_VOL025; ABDCMDLOVERLAY_VOL026; ABDCMDLOVERLAY_VOL027; ABDCMDLOVERLAY_VOL031; ABDCMDLOVERLAY_VOL045; ABDCMDLOVERLAY_VOL132; ABDCMDL_VOLOVERLAY133; ABDCMDLOVERLAY_VOL183 | | | Documents Produced Pursuant to the Court's July 20, 2020 Order: Privilege overlays and replacement images for documents for which ABDC has withdrawn or modified its prior privilege designation | 8/21/2020 |

CONFIDENTIAL

LAW OFFICES

# WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

NEELUM WADHWANI
(202) 434-5148
nwadhwani@wc.com

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

August 6, 2020

*Via Email*

Liaison Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain Pharmacy Defendants, and Physician Defendants

**Re:**     *In re National Prescription Opiate Litigation*, **MDL No. 2804**

Dear Counsel:

Cardinal Health is posting the following documents to the Ricoh secure FTP site:

1.  CAH_MDL2804_VOL179

Documents within the range of those bearing Bates stamps CAH_MDL2804_02104416 – CAH_MDL2804_03448021 reflect additional privilege downgrades.

2.  CAH_MDL2804_VOL180

The documents bearing Bates stamps CAH_MDL2804_03496415 - CAH_MDL2804_03499777 reflect additional privilege downgrades.

Please note that these documents have been designated as Confidential or Highly Confidential under Case Management Order No. 2.

Yours truly,

*/s/ Neelum J. Wadhwani*

Neelum J. Wadhwani



**ZUCKERMAN**
S P A E D E R

Paul B. Hynes, Jr.
PARTNER
Zuckerman Spaeder LLP
phynes@zuckerman.com
202.778.1890

July 24, 2020

**VIA E-MAIL**

Counsel for Plaintiffs and Defendants

      Re:     *In re: National Prescription Opiate Litigation*, MDL No. 2804

Dear Counsel:

      CVS is posting the following document production in Track One-A to the Ricoh secure FTP site:

        **Production Volume:  CVS044**
        **Bates Range:  CVS-MDLT1-000009341 - CVS-MDLT1-000128623**

      This document production contains documents previously logged as privileged in Track One-A that CVS is producing pursuant to the consent order entered by the Court on July 17, 2020.  (Dkt. No. 3384.)  Enclosed is a spreadsheet identifying the current production bates numbers and the previous privilege bates numbers (where applicable) of the documents in this production.  Also enclosed is the fifteenth volume of CVS's redaction log for documents produced in this production.

      The password to download this document production is **8~R[w$5PD2G8LX%v[y**.  The production contains documents that have been designated as Confidential under Case Management Order No. 2 (Dkt. No. 441).

      Sincerely,

      */s/ Paul B. Hynes, Jr.*

      Paul B. Hynes, Jr.

LAW OFFICES

## WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

NEELUM WADHWANI
(202) 434-5148
nwadhwani@wc.com

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

June 19, 2020

*Via Email*

Liaison Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain
Pharmacy Defendants, and Physician Defendants

**Re:**    *In re National Prescription Opiate Litigation*, **MDL No. 2804**

Dear Counsel:

Cardinal Health is posting the following documents to the Ricoh secure FTP site:

1. CAH_MDL2804_VOL175, CAH_MDL2804_VOL176

The documents in these volumes reflect additional privilege downgrades.

2. CAH_MDL2804_Image_Native Overlay_002

This volume contains an overlay for previously produced documents.

3. CAH_TXMDL_Native_Overlay_003; CAH_TXMDL_VOL028 -
   CAH_TXMDL_VOL031; CAH_TXMDL_Word&PDF Overlay_and_PDF Img
   Replacement_001; CAH_DEPO_TRAMMELL_RI_VOL001; and
   CAH_DEPO_MD_VOL001

These documents were previously produced by Cardinal Health in *In re: Texas Opioid
Litigation*, MDL No. 18-0358, Master File No. 2018-63587, pending in Texas, and are
reproduced here pursuant to Discovery Ruling No. 22.

WILLIAMS & CONNOLLY LLP

June 19, 2020
Page 2

Please note that these documents have been designated as Confidential or Highly Confidential under Case Management Order No. 2.

Yours truly,

*/s/ Neelum J. Wadhwani*

Neelum J. Wadhwani

LAW OFFICES

## WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

NEELUM WADHWANI
(202) 434-5148
nwadhwani@wc.com

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

May 29, 2020

*Via Email*

Liaison Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain
Pharmacy Defendants, and Physician Defendants

Re:     *In re National Prescription Opiate Litigation*, MDL No. 2804

Dear Counsel:

Cardinal Health is posting the following documents to the Ricoh secure FTP site:

1. CAH_MDL2804_VOL169 - CAH_MDL2804_VOL173

The documents in these volumes reflect agreed upon privilege downgrades.

2. CAH_MDL_2804_VOL174 and
   REPRODUCTION_CAH_MDL_PRIORPROD_DEA07_VOL_011

The documents in these volumes reflect agreed upon confidentiality downgrades.

3. CAH_RIAG_VOL_017 – CAH_RIAG_VOL22; CAH_STATE_DEPO_RI_VOL001;
   CAH_RIAG_Word&PDF Overlay_and_PDF img Replacement_001

The documents in these volumes were previously produced by Cardinal Health in *State of
Rhode Island v. Purdue Pharma, L.P., et al,* Case No. PC2018-4555, pending in Providence/Bristol
County Superior Court, Rhode Island, and are reproduced here pursuant to Discovery Ruling No. 22.

Please note that these documents have been designated as Confidential or Highly
Confidential under Case Management Order No. 2.

Yours truly,

*/s/ Neelum J. Wadhwani*

Neelum J. Wadhwani

LAW OFFICES

## WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

NEELUM WADHWANI
(202) 434-5148
nwadhwani@wc.com

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

April 1, 2020

**Via Email**

Liaison Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain
Pharmacy Defendants, and Physician Defendants

Re:     *In re National Prescription Opiate Litigation*, MDL No. 2804

Dear Counsel:

Cardinal Health is posting the following documents to the Ricoh secure FTP site:

1.  CAH_WAAG_VOL003 – VOL008

These documents were previously produced by Cardinal Health *State of Washington v.
McKesson Corp., et al,* No. 19-2-06975-9, pending in King County Superior Court, and are
reproduced here pursuant to Discovery Ruling No. 22.

2.  CAH_MDL2804_VOL167

The documents bearing Bates stamps CAH_MDL2804_03472501 -
CAH_MDL2804_03480891 reflect additional privilege downgrades.

3.  CAH_MDL2804_VOL168

The documents bearing Bates stamps CAH_MDL2804_02107666 -
CAH_MDL2804_03468285 reflect additional privilege downgrades.

Please note that these documents have been designated as Confidential or Highly
Confidential under Case Management Order No. 2.

Yours truly,

*/s/ Neelum J. Wadhwani*

Neelum J. Wadhwani

# JONES DAY

77 WEST WACKER • SUITE 3500 • CHICAGO, ILLINOIS 60601.1692

TELEPHONE: +1.312.782.3939 • FACSIMILE: +1.312.782.8585

DIRECT NUMBER:  (312) 269-4335
tfumerton@JonesDay.com

October 4, 2019

<u>VIA E-MAIL</u>

Liaison Counsel for Plaintiffs,
Manufacturer Defendants,
Distributor Defendants, Chain
Pharmacy Defendants, and Physician
Defendants

Re:    *In re National Prescription Opiate Litigation*, MDL No. 2804

Counsel:

Walmart Inc. is posting a production to the Ricoh secure FTP site.  The production labeled
WMT_MDL_042 contains documents bearing the Bates numbers WMT_MDL_000064250
through WMT_MDL_000064500.  Vol. 42 includes documents that have been designated
Highly Confidential and Confidential under the protective order.  The password to access is:
**Z?Cri6RUva&**

Walmart is producing these documents as a result of its application of Special Master Cohen's
DR 14-9 issued on June 13, 2019.  By producing these documents Walmart is not waiving its
objection to the ruling's "distinction between legal advice and business advice" and reserves the
right to raise that objection in response to later privilege rulings in relation to these and other
documents.  *See* June 19, 2019 D. Cohen email.

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

JONES DAY

Plaintiffs' Liaison Counsel
October 4, 2019
Page 2

Each of the documents that we are producing corresponds to a document on Walmart's privilege log identified by Privilege ID number in the following chart:

| Privilege ID Number | Production Bates Numbers |
|---|---|
| WMT_PRIV_00000052 | WMT_MDL_000064308 - WMT_MDL_000064315 |
| WMT_PRIV_00000054 | WMT_MDL_000064316 - WMT_MDL_000064323 |
| WMT_PRIV_00000055 | WMT_MDL_000064301 - WMT_MDL_000064307 |
| WMT_PRIV_00000056 | WMT_MDL_000064290 - WMT_MDL_000064300 |
| WMT_PRIV_00000060 | WMT_MDL_000064250 - WMT_MDL_000064259 |
| WMT_PRIV_00000195 | WMT_MDL_000064378 - WMT_MDL_000064382 |
| WMT_PRIV_00000212 | WMT_MDL_000064365 - WMT_MDL_000064366 |
| WMT_PRIV_00000220 | WMT_MDL_000064329 - WMT_MDL_000064341 |
| WMT_PRIV_00000222 | WMT_MDL_000064367 - WMT_MDL_000064377 |
| WMT_PRIV_00000224 | WMT_MDL_000064342 - WMT_MDL_000064348 |
| WMT_PRIV_00000225 | WMT_MDL_000064357 - WMT_MDL_000064364 |
| WMT_PRIV_00000226 | WMT_MDL_000064349 - WMT_MDL_000064356 |
| WMT_PRIV_00000254 | WMT_MDL_000064459 - WMT_MDL_000064468 |
| WMT_PRIV_00000256 | WMT_MDL_000064469 - WMT_MDL_000064470 |
| WMT_PRIV_00000259 | WMT_MDL_000064446 - WMT_MDL_000064458 |
| WMT_PRIV_00000260 | WMT_MDL_000064435 - WMT_MDL_000064445 |
| WMT_PRIV_00000261 | WMT_MDL_000064428 - WMT_MDL_000064434 |
| WMT_PRIV_00000448* | WMT_MDL_000064262 - WMT_MDL_000064285 |
| WMT_PRIV_00000449* | WMT_MDL_000064286 |
| WMT_PRIV_00000450* | WMT_MDL_000064287 |
| WMT_PRIV_00000451* | WMT_MDL_000064288 |
| WMT_PRIV_00000452* | WMT_MDL_000064289 |
| WMT_PRIV_00000637 | WMT_MDL_000064383 - WMT_MDL_000064386 (full family is being produced as WMT_MDL_000064383 - WMT_MDL_000064395) |
| WMT_PRIV_00000638 | WMT_MDL_000064396 - WMT_MDL_000064397 (full family is being produced as WMT_MDL_000064396 - WMT_MDL_000064402) |
| WMT_PRIV_00000874** | WMT_MDL_000064473 - WMT_MDL_000064496 |

JONES DAY

Plaintiffs' Liaison Counsel
October 4, 2019
Page 3

| Privilege ID Number | Production Bates Numbers |
|---|---|
| WMT_PRIV_00000875** | WMT_MDL_000064497 |
| WMT_PRIV_00000876** | WMT_MDL_000064498 |
| WMT_PRIV_00000877** | WMT_MDL_000064499 |
| WMT_PRIV_00000878** | WMT_MDL_000064500 |
| WMT_PRIV_00000975 | WMT_MDL_000064324 - WMT_MDL_000064328 |
| WMT_PRIV_00001091 | WMT_MDL_000064416- WMT_MDL_000064427 |
| WMT_PRIV_00001092 | WMT_MDL_000064403 - WMT_MDL_000064415 |

*The five documents with Privilege ID Nos. WMT_PRIV_00000448 -
WMT_PRIV_00000452 are from the same family.  All of the documents therein, including
previously produced not privileged and redacted documents that have no changes, are being
produced with Bates numbers WMT_MDL_000064260 - WMT_MDL_000064289.

**The five documents with Privilege ID Nos. WMT_PRIV_00000874 -
WMT_PRIV_00000878 are from the same family.  All of the documents therein, including
previously produced not privileged and redacted documents that have no changes, are being
produced with Bates numbers WMT_MDL_000064471 - WMT_MDL_000064500.

Sincerely,

/s/ Tara A. Fumerton

Tara A. Fumerton

cc:    Tina M. Tabacchi
       Irene Fiorentinos
       Kelly M. Bonovich
       mdl2804discovery@motleyrice.com
       xALLDEFENDANTS-MDL2804-Service@arnoldporter.com

LAW OFFICES

# WILLIAMS & CONNOLLY LLP

725 TWELFTH STREET, N.W.

NEELUM WADHWANI

(202) 434-5148

nwadhwani@wc.com

WASHINGTON, D. C. 20005-5901

(202) 434-5000

FAX (202) 434-5029

EDWARD BENNETT WILLIAMS (1920-1988)
PAUL R. CONNOLLY (1922-1978)

September 3, 2019

***Via Email***

Liaison Counsel for Plaintiffs, Manufacturer Defendants, Distributor Defendants, Chain Pharmacy Defendants, and Physician Defendants

**Re:** ***In re National Prescription Opiate Litigation***, MDL No. 2804

Dear Counsel:

Cardinal Health is posting the following documents to the Ricoh secure FTP site:

1. CAH_MDL2804_VOL154

Documents bearing Bates stamps CAH_MDL2804_02315466 - CAH_MDL2804_03222538 reflect additional privilege downgrades.

Please note that these documents have been designated as Confidential or Highly Confidential under Case Management Order No. 2.

Yours truly,

*/s/ Neelum J. Wadhwani*

Neelum J. Wadhwani



Wiggin and Dana LLP          Robert S. Hoff
Two Stamford Plaza           203.363.7626
281 Tresser Boulevard        203.363.7676 fax
Stamford, Connecticut        rhoff@wiggin.com
06901-3284
www.wiggin.com

VIA EMAIL TO COUNSEL
VIA OVERNIGHT DELIVERY TO RICOH

August 8, 2019

RICOH USA, INC.
Attn: Evidence Intake
3100 South Gessner Road
Suite 520
Houston, TX 77063

**Re:    In re National Prescription Opiate Litigation, MDL No. 2804 and the "Track One" cases: The County of Summit, Ohio. v. Purdue Pharma L.P., Case No. 18-OP-45090 (N.D. Ohio); The County of Cuyahoga v. Purdue Pharma L.P., Case No. 17-OP-45004 (N.D. Ohio); and City of Cleveland v. AmerisourceBergen Drug Corp., Case No. 18-OP-45132 (N.D. Ohio)**

Dear Counsel,

On behalf of Defendants Purdue Pharma L.P., Purdue Pharma Inc., and The Purdue Frederick Company Inc. (together, "Purdue"), we are producing a hard drive containing documents that have been subject to meet and confer discussions between the parties.

Purdue's production is without waiver of any objection, including those in Purdue's discovery responses concerning the scope of discovery. In addition, this letter and the enclosed materials are not intended to, and do not, waive any applicable privilege. Purdue's production of any material subject to any applicable privilege is inadvertent. If we learn that any information produced is subject to a claim of privilege, we reserve the right to notify you of the basis for the claim of privilege and to recover such information.

Please do not hesitate to contact me if you have any questions about this production.

Sincerely,

*/s/ Robert S. Hoff*

Robert S. Hoff

August 8, 2019
Page 2

Enclosure

cc:     (Via email)
        David I. Ackerman
        Paul Farrell
        Paul J. Hanly
        Joe Rice
        Troy Rafferty
        Steve Skikos
        Pete Weinberger
        Donald A. Ecklund
        mdl2804discovery@motleyrice.com
        Mark S. Cheffo



Paul B. Hynes, Jr.
PARTNER
Zuckerman Spaeder LLP
phynes@zuckerman.com
+1.202.778.1890

July 26, 2019

**VIA E-MAIL**

Counsel for Plaintiffs and Defendants

   Re:  *In re: National Prescription Opiate Litigation*, MDL No. 2804

Dear Counsel:

   CVS is posting the following document productions to the Ricoh secure FTP site:

  **(1)**  **Production Volume:  CVS041**
     **Bates Range:  CVS-MDLT1-000127092 - CVS-MDLT1-000127516 & CVS-MDLT1-000122601; CVS-MDLT1-000122938; CVS-MDLT1-000122721.**

   This document production includes documents that were previously logged as privileged. CVS is producing these documents based on its review of privileged documents following its meet and confers with plaintiffs' counsel.  Enclosed is a spreadsheet identifying the production bates numbers and previous privilege bates numbers (where applicable) of these documents. This production also includes an IRR report which should have been included in production volume CVS037.  *See* CVS-MDLT1-000127122.

   The password to download this production volume is **197590jbI4<MC2Z17l**

  **(2) Replacement Production Volume:  CVS_REPROD003**
     **Bates Range: Various**

   This document production consists of replacement images for IRR Recaps in native form. The password to download this production volume is **jwgGf&WhWQ5n,AQa#w**

The productions contain documents designated as Confidential, Highly Confidential, or Confidential Protected Health Information under Case Management Order No. 2 (Dkt. No. 441

Sincerely,

*/s/ Paul B. Hynes, Jr.*

Paul B. Hynes, Jr.

Enclosure

cc:     Daniel P. Goetz, Weisman Kennedy & Berris

6901704.1



Wiggin and Dana LLP         Robert S. Hoff
Two Stamford Plaza          203.363.7626
281 Tresser Boulevard       203.363.7676 fax
Stamford, Connecticut       rhoff@wiggin.com
06901-3284
www.wiggin.com

VIA EMAIL

July 22, 2019

David I. Ackerman
Motley Rice LLC
401 9th Street NW, Suite 1001
Washington, DC 20004

**Re:    In re National Prescription Opiate Litigation, MDL No. 2804 and the "Track One" cases: The County of Summit, Ohio. v. Purdue Pharma L.P., Case No. 18-OP-45090 (N.D. Ohio); The County of Cuyahoga v. Purdue Pharma L.P., Case No. 17-OP-45004 (N.D. Ohio); and City of Cleveland v. AmerisourceBergen Drug Corp., Case No. 18-OP-45132 (N.D. Ohio)**

Dear David,

On behalf of Defendants Purdue Pharma L.P., Purdue Pharma Inc., and The Purdue Frederick Company Inc. (together, "Purdue"), we write pursuant to paragraphs 53 et seq. of Case Management Order ("CMO") 2.

As you may recall, on March 26, 2019, Purdue gave notice of inadvertently produced privileged documents.  Counsel for the parties continued to meet and confer about those documents, and Purdue has agreed to amend its list of inadvertently produced privileged documents as a result. The inadvertently produced documents for which Purdue is maintaining privilege in whole or in part (i.e., with redactions) are identified in a revised privilege log that we are producing via email along with this letter.  Please note that the privilege log includes a few newly discovery inadvertently produced privileged documents that were the subject of meet and confer discussions.

Purdue requests that Plaintiff comply with CMO 2 by returning or destroying the Privileged Information identified in the enclosed privilege log.  Purdue will produce an overlay relating to the revised set of clawed back documents and will produce a revised set of documents now being withheld in part and including redactions.

July 22, 2019
Page 2

Sincerely,

*/s/ Robert S. Hoff*

Robert S. Hoff

Enclosure

cc:     (Via email)
        Paul Farrell
        Paul J. Hanly
        Joe Rice
        Troy Rafferty
        Steve Skikos
        Pete Weinberger
        Donald A. Ecklund
        mdl2804discovery@motleyrice.com
        Mark S. Cheffo

# JONES DAY

77 WEST WACKER • SUITE 3500 • CHICAGO, ILLINOIS 60601.1692

TELEPHONE: +1.312.782.3939 • FACSIMILE: +1.312.782.8585

DIRECT NUMBER: (312) 269-4335
TFUMERTON@JONESDAY.COM

July 1, 2019

<u>VIA E-MAIL</u>

Liaison Counsel for Plaintiffs,
Manufacturer Defendants,
Distributor Defendants, Chain
Pharmacy Defendants, and Physician
Defendants

   Re:   *In re National Prescription Opiate Litigation*, MDL No. 2804

Counsel:

Walmart Inc. is posting a production of two volumes to the Ricoh secure FTP site.  The production labeled WMT_MDL_038 contains documents bearing the Bates numbers WMT_MDL_000062542 through WMT_MDL_000062766.  Vol. 38 includes documents that have been designated Highly Confidential and Confidential under the protective order.  The password to access Vol. 38 is: **glthuh&br8TRez=**

The production labeled WMT_MDL_039 contains documents bearing the Bates numbers WMT_MDL_000062767 through WMT_MDL_0000063274.  Vol. 39 includes a document that has been designated Highly Confidential under the protective order.  The password to access Vol. 39 is: **&n)d3L?zA+**

Walmart is producing these documents pursuant to Special Master Cohen's DR 14-9 issued on June 13, 2019.  By producing these documents Walmart is not waiving its objection to the Ruling's "distinction between legal advice and business advice" and reserves the right to raise that objection in response to later privilege rulings in relation to these and other documents.  *See* June 19, 2019 D. Cohen email.

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRISBANE • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DETROIT • DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • LONDON • LOS ANGELES • MADRID • MELBOURNE
MEXICO CITY • MIAMI • MILAN • MINNEAPOLIS • MOSCOW • MUNICH • NEW YORK • PARIS • PERTH • PITTSBURGH • RIYADH
SAN DIEGO • SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

JONES DAY

Plaintiffs' Liaison Counsel
July 1, 2019
Page 2

Each of the documents that we are producing corresponds to a document on Walmart's privilege log identified by Privilege ID number in the following chart:

| Privilege ID Numbers | Production Bates Numbers |
|---|---|
| WMT_PRIV_00000085 | WMT_MDL_000062551 - WMT_MDL_000062657 |
| WMT_PRIV_00000211 | WMT_MDL_000062678 - WMT_MDL_000062687 |
| WMT_PRIV_00000223 | WMT_MDL_000062667 - WMT_MDL_000062674 |
| WMT_PRIV_00000278 | WMT_MDL_000062688 - WMT_MDL_000062717 |
| WMT_PRIV_00000396 | WMT_MDL_000062762 - WMT_MDL_000062766 |
| WMT_PRIV_00000769* | WMT_MDL_000062546 |
| WMT_PRIV_00000770* | WMT_MDL_000062548 |
| WMT_PRIV_00001043 | WMT_MDL_000062675 - WMT_MDL_000062676 |
| WMT_PRIV_00001083 | WMT_MDL_000062664 - WMT_MDL_000062666 |
| WMT_PRIV_00001090 | WMT_MDL_000062658 - WMT_MDL_000062663 |
| WMT_PRIV_00001094 | WMT_MDL_000062718 - WMT_MDL_000062761 |
| WMT_PRIV_00001107 | WMT_MDL_000062677 |
| WMT_PRIV_00001114 | WMT_MDL_000062767 – WMT_MDL_000063274** |

*These two documents, although submitted for in camera review separately, are from the same family.  The full family is being produced in Volume WMT_MDL_038 with Bates numbers WMT_MDL_000062542 - WMT_MDL_000062550.

** Document WMT_MDL_000062767-63274 contains the data for DC 6045 in the attachment to WMT_PRIV_001114 along with the parent email.

Sincerely,

*/s/ Tara A. Fumerton*

Tara A. Fumerton

cc:     Tina M. Tabacchi

JONES DAY

Plaintiffs' Liaison Counsel
July 1, 2019
Page 3


Irene Fiorentinos
Kelly M. Bonovich
Michael Innes
Zachary S. Bower
mdl2804discovery@motleyrice.com
xALLDEFENDANTS-MDL2804-Service@arnoldporter.com



| | |
|---|---|
| Wiggin and Dana LLP | Robert S. Hoff |
| Two Stamford Plaza | 203.363.7626 |
| 281 Tresser Boulevard | 203.363.7676 fax |
| Stamford, Connecticut | rhoff@wiggin.com |
| 06901-3284 | |
| www.wiggin.com | |

VIA EMAIL TO COUNSEL
VIA OVERNIGHT DELIVERY TO RICOH

June 19, 2019

RICOH USA, INC.
Attn: Evidence Intake
3100 South Gessner Road
Suite 520
Houston, TX 77063

**Re:    In re National Prescription Opiate Litigation, MDL No. 2804 and the "Track One" cases: The County of Summit, Ohio. v. Purdue Pharma L.P., Case No. 18-OP-45090 (N.D. Ohio); The County of Cuyahoga v. Purdue Pharma L.P., Case No. 17-OP-45004 (N.D. Ohio); and City of Cleveland v. AmerisourceBergen Drug Corp., Case No. 18-OP-45132 (N.D. Ohio)**

Dear Counsel,

On behalf of Defendants Purdue Pharma L.P., Purdue Pharma Inc., and The Purdue Frederick Company Inc. (together, "Purdue"), we are producing in response to the Special Master's Order a hard drive containing a document Bates-numbered PPLP004510993 through PPLP004511006, which is a report concerning Purdue's Suspicious Order Monitoring program.

Purdue's production is without waiver of any objection, including those in Purdue's discovery responses concerning the scope of discovery.  In addition, this letter and the enclosed materials are not intended to, and do not, waive any applicable privilege.  Purdue's production of any material subject to any applicable privilege is inadvertent.  If we learn that any information produced is subject to a claim of privilege, we reserve the right to notify you of the basis for the claim of privilege and to recover such information.

Please do not hesitate to contact me if you have any questions about this production.

Sincerely,

*/s/ Robert S. Hoff*

Robert S. Hoff

June 19, 2019
Page 2

Enclosure

cc:     (Via email)
        David I. Ackerman
        Paul Farrell
        Paul J. Hanly
        Joe Rice
        Troy Rafferty
        Steve Skikos
        Pete Weinberger
        Donald A. Ecklund
        mdl2804discovery@motleyrice.com
        Mark S. Cheffo



Paul B. Hynes, Jr.
PARTNER
Zuckerman Spaeder LLP
phynes@zuckerman.com
+1.202.778.1890

May 31, 2019

**VIA E-MAIL**

Counsel for Plaintiffs and Defendants

    Re:    <u>*In re: National Prescription Opiate Litigation*</u>, MDL No. 2804

Dear Counsel:

    CVS is posting the following document production to the Ricoh secure FTP site:

    **Production Volume:  CVS040**
    **Bates Ranges:  CVS-MDLT1-000125232 - CVS-MDLT1-000127091**

This production includes documents related to SOM audit reports that CVS was ordered to produce by Discovery Ruling No. 14-7 (Dkt. No. 1610) and documents related to DEA inspections of CVS distribution centers that did not distribute into the Track One jurisdictions. The documents in this production are from both custodial and non-custodial sources.

    Enclosed is a spreadsheet identifying the production bates numbers and previous privilege bates numbers (where applicable) of the documents in this production and in our May 7, 2019, document production (CVS039) that previously were on a privilege log.  In producing documents related to SOM audit reports, CVS preserves, and does not waive, its position that those documents are privileged.

    The password to download this production is <span style="color:red">**87E@F682b"9_\=\YxQ**</span>.  This production contains documents that have been designated as Confidential or Highly Confidential under Case Management Order No. 2 (Dkt. No. 441).

    Sincerely,

    */s/ Paul B. Hynes, Jr.*

    Paul B. Hynes, Jr.

cc:    Daniel P. Goetz, Weisman Kennedy & Berris

*In re: National Prescription Opiates Litigation* , MDL No. 2804
**CVS Production Volume 39 - Prior Privilege Bates Numbers**
**March 31, 2019**

| PRIVPRODBEG | PRODBEG | PRODEND |
|---|---|---|
| CVS-MDLT1-000113380 | CVS-MDLT1-000113380 | CVS-MDLT1-000113380 |
| CVS-MDLT1-000113381 | CVS-MDLT1-000113381 | CVS-MDLT1-000113381.016 |
| CVS-MDLT1-000115151 | CVS-MDLT1-000115151 | CVS-MDLT1-000115151 |
| CVS-MDLT1-000115152 | CVS-MDLT1-000115152 | CVS-MDLT1-000115152.016 |
| CVS-MDLT1-PRIV000000241 | CVS-MDLT1-000123203 | CVS-MDLT1-000123203 |
| CVS-MDLT1-PRIV000000242 | CVS-MDLT1-000123204 | CVS-MDLT1-000123204.016 |
| CVS-MDLT1-PRIV000003367 | CVS-MDLT1-000124181 | CVS-MDLT1-000124181 |
| CVS-MDLT1-PRIV000003368 | CVS-MDLT1-000124182 | CVS-MDLT1-000124198 |
| CVS-MDLT1-PRIV000002440 | CVS-MDLT1-000124276 | CVS-MDLT1-000124276 |
| CVS-MDLT1-PRIV000002441 | CVS-MDLT1-000124277 | CVS-MDLT1-000124295 |
| CVS-MDLT1-PRIV000003332 | CVS-MDLT1-000124296 | CVS-MDLT1-000124296 |
| CVS-MDLT1-PRIV000003333 | CVS-MDLT1-000124297 | CVS-MDLT1-000124313 |
| CVS-MDLT1-PRIV000003600 | CVS-MDLT1-000124863 | CVS-MDLT1-000124863 |
| CVS-MDLT1-PRIV000003601 | CVS-MDLT1-000124864 | CVS-MDLT1-000124881 |
| CVS-MDLT1-PRIV000002885 | CVS-MDLT1-000124882 | CVS-MDLT1-000124882 |
| CVS-MDLT1-PRIV000002886 | CVS-MDLT1-000124883 | CVS-MDLT1-000124883 |
| CVS-MDLT1-PRIV000002887 | CVS-MDLT1-000124884 | CVS-MDLT1-000124898 |
| CVS-MDLT1-PRIV000003340 | CVS-MDLT1-000124899 | CVS-MDLT1-000124899 |
| CVS-MDLT1-PRIV000003341 | CVS-MDLT1-000124900 | CVS-MDLT1-000124916 |
| CVS-MDLT1-PRIV000002150 | CVS-MDLT1-000124986 | CVS-MDLT1-000124986 |
| CVS-MDLT1-PRIV000002151 | CVS-MDLT1-000124987 | CVS-MDLT1-000125003 |
| CVS-MDLT1-PRIV000004085 | CVS-MDLT1-000125093 | CVS-MDLT1-000125110 |
| CVS-MDLT1-PRIV000002137 | CVS-MDLT1-000125135 | CVS-MDLT1-000125135 |
| CVS-MDLT1-PRIV000002138 | CVS-MDLT1-000125136 | CVS-MDLT1-000125152 |
| CVS-MDLT1-PRIV000002139 | CVS-MDLT1-000125153 | CVS-MDLT1-000125153 |
| CVS-MDLT1-PRIV000002140 | CVS-MDLT1-000125154 | CVS-MDLT1-000125170 |
| CVS-MDLT1-PRIV000003326 | CVS-MDLT1-000125171 | CVS-MDLT1-000125171 |
| CVS-MDLT1-PRIV000003327 | CVS-MDLT1-000125172 | CVS-MDLT1-000125188 |
| CVS-MDLT1-PRIV000001735 | CVS-MDLT1-000125189 | CVS-MDLT1-000125205 |

*In re: National Prescription Opiates Litigation* , MDL No. 2804
**CVS Production Volume 40 - Prior Privilege Bates Numbers**
**March 31, 2019**

| PRIVPRODBEG | PRODBEG | PRODEND |
|---|---|---|
| CVS-MDLT1-000113078 | CVS-MDLT1-000113078 | CVS-MDLT1-000113078 |
| CVS-MDLT1-000119252 | CVS-MDLT1-000119252 | CVS-MDLT1-000119256 |
| CVS-MDLT1-000119257 | CVS-MDLT1-000119257 | CVS-MDLT1-000119257.003 |
| CVS-MDLT1-000119258 | CVS-MDLT1-000119258 | CVS-MDLT1-000119258.003 |
| CVS-MDLT1-000119259 | CVS-MDLT1-000119259 | CVS-MDLT1-000119259.001 |
| CVS-MDLT1-000119284 | CVS-MDLT1-000119284 | CVS-MDLT1-000119288 |
| CVS-MDLT1-000119289 | CVS-MDLT1-000119289 | CVS-MDLT1-000119289.003 |
| CVS-MDLT1-000119290 | CVS-MDLT1-000119290 | CVS-MDLT1-000119290.003 |
| CVS-MDLT1-000119291 | CVS-MDLT1-000119291 | CVS-MDLT1-000119291.001 |
| CVS-MDLT1-000120140 | CVS-MDLT1-000120140 | CVS-MDLT1-000120143 |
| CVS-MDLT1-000120144 | CVS-MDLT1-000120144 | CVS-MDLT1-000120144.003 |
| CVS-MDLT1-000120145 | CVS-MDLT1-000120145 | CVS-MDLT1-000120145.003 |
| CVS-MDLT1-PRIV000002193 | CVS-MDLT1-000122884 | CVS-MDLT1-000122884 |
| CVS-MDLT1-PRIV000002194 | CVS-MDLT1-000122885 | CVS-MDLT1-000122885.016 |
| CVS-MDLT1-PRIV000003792 | CVS-MDLT1-000125301 | CVS-MDLT1-000125317 |
| CVS-MDLT1-PRIV000001528 | CVS-MDLT1-000125326 | CVS-MDLT1-000125329 |
| CVS-MDLT1-PRIV000001529 | CVS-MDLT1-000125330 | CVS-MDLT1-000125333 |
| CVS-MDLT1-PRIV000001530 | CVS-MDLT1-000125334 | CVS-MDLT1-000125337 |
| CVS-MDLT1-PRIV000003690 | CVS-MDLT1-000125346 | CVS-MDLT1-000125349 |
| CVS-MDLT1-PRIV000003691 | CVS-MDLT1-000125350 | CVS-MDLT1-000125353 |
| CVS-MDLT1-PRIV000003692 | CVS-MDLT1-000125354 | CVS-MDLT1-000125357 |
| CVS-MDLT1-PRIV000003373 | CVS-MDLT1-000125358 | CVS-MDLT1-000125358 |
| CVS-MDLT1-PRIV000003374 | CVS-MDLT1-000125359 | CVS-MDLT1-000125375 |
| CVS-MDLT1-PRIV000003693 | CVS-MDLT1-000125376 | CVS-MDLT1-000125379 |
| CVS-MDLT1-PRIV000003694 | CVS-MDLT1-000125380 | CVS-MDLT1-000125383 |
| CVS-MDLT1-PRIV000003695 | CVS-MDLT1-000125384 | CVS-MDLT1-000125387 |
| CVS-MDLT1-PRIV000003696 | CVS-MDLT1-000125388 | CVS-MDLT1-000125389 |
| CVS-MDLT1-PRIV000003701 | CVS-MDLT1-000125390 | CVS-MDLT1-000125393 |
| CVS-MDLT1-PRIV000003702 | CVS-MDLT1-000125394 | CVS-MDLT1-000125395 |
| CVS-MDLT1-PRIV000003703 | CVS-MDLT1-000125396 | CVS-MDLT1-000125399 |
| CVS-MDLT1-PRIV000003704 | CVS-MDLT1-000125400 | CVS-MDLT1-000125403 |
| CVS-MDLT1-PRIV000002190 | CVS-MDLT1-000125457 | CVS-MDLT1-000125458 |
| CVS-MDLT1-PRIV000002191 | CVS-MDLT1-000125459 | CVS-MDLT1-000125460 |
| CVS-MDLT1-PRIV000002192 | CVS-MDLT1-000125461 | CVS-MDLT1-000125462 |
| CVS-MDLT1-PRIV000001478 | CVS-MDLT1-000125512 | CVS-MDLT1-000125513 |
| CVS-MDLT1-PRIV000001479 | CVS-MDLT1-000125514 | CVS-MDLT1-000125517 |
| CVS-MDLT1-PRIV000001480 | CVS-MDLT1-000125518 | CVS-MDLT1-000125521 |
| CVS-MDLT1-PRIV000001297 | CVS-MDLT1-000125528 | CVS-MDLT1-000125528 |
| CVS-MDLT1-PRIV000001296 | CVS-MDLT1-000125529 | CVS-MDLT1-000125529 |



O'Melveny & Myers LLP
400 S. Hope Street
18th Floor
Los Angeles, CA 90071-2899

T: +1 213 430 6047
F: +1 213 430 6407
omm.com

**Jonathan Le**
D: +1 213 430 6047
jle@omm.com

May 7, 2019

## VIA EMAIL

Attn: Evidence Intake
RICOH USA, INC.
3100 South Gessner Road, Suite 520
Houston, TX 77063

Re:     *In re Nat'l Prescription Opiate Litig.: Janssen Pharmaceuticals, Inc. Document
Productions*

Counsel:

We have uploaded production volume JAN-MS-PROD073.  This production comprises the
documents that we are withdrawing our privilege claims over (either in whole or in part)
pursuant to the parties' meet and confers.  The Bates range for this production is JAN-MS-
05475439–JAN-MS-05484130, and the password is gE7Obru-#E!OnUbExe&hu!riW7.

If you have any questions concerning this matter, please do not hesitate to contact me.

Sincerely,

*/s/ Jonathan C. Le*
Jonathan C. Le
O'MELVENY & MYERS



Wiggin and Dana LLP    Robert S. Hoff
Two Stamford Plaza    203.363.7626
281 Tresser Boulevard    203.363.7676 fax
Stamford, Connecticut    rhoff@wiggin.com
06901-3284
www.wiggin.com

VIA EMAIL TO COUNSEL
VIA OVERNIGHT DELIVERY TO RICOH

April 25, 2019

RICOH USA, INC.
Attn: Evidence Intake
3100 South Gessner Road
Suite 520
Houston, TX 77063

**Re:**    **In re National Prescription Opiate Litigation, MDL No. 2804 and the "Track One" cases: The County of Summit, Ohio. v. Purdue Pharma L.P., Case No. 18-OP-45090 (N.D. Ohio); The County of Cuyahoga v. Purdue Pharma L.P., Case No. 17-OP-45004 (N.D. Ohio); and City of Cleveland v. AmerisourceBergen Drug Corp., Case No. 18-OP-45132 (N.D. Ohio)**

Dear Counsel,

On behalf of Defendants Purdue Pharma L.P., Purdue Pharma Inc., and The Purdue Frederick Company Inc. (together, "Purdue"), we are producing via hard drive the following documents: a production of documents previously withheld on privilege grounds, which we agreed to produce following meet and confers with counsel; and two Postmarketing studies, Bates-numbered PPLP004509518 through PPLP004510992.

Purdue's production is without waiver of any objection, including those in Purdue's discovery responses concerning the scope of discovery.  In addition, this letter and the enclosed materials are not intended to, and do not, waive any applicable privilege.  Purdue's production of any material subject to any applicable privilege is inadvertent.  If we learn that any information produced is subject to a claim of privilege, we reserve the right to notify you of the basis for the claim of privilege and to recover such information.

April 25, 2019
Page 2

Please do not hesitate to contact me if you have any questions about this production.

Sincerely,

*/s/ Robert S. Hoff*

Robert S. Hoff

Enclosure

cc:     (Via email)
        David I. Ackerman
        Paul Farrell
        Paul J. Hanly
        Joe Rice
        Troy Rafferty
        Steve Skikos
        Pete Weinberger
        Donald A. Ecklund
        mdl2804discovery@motleyrice.com
        Mark S. Cheffo



O'Melveny & Myers LLP
400 S. Hope Street
18th Floor
Los Angeles, CA 90071-2899

T: +1 213 430 6047
F: +1 213 430 6407
omm.com

Jonathan Le
D: +1 213 430 6047
jle@omm.com

April 12, 2019

**<u>VIA EMAIL</u>**

Attn: Evidence Intake
RICOH USA, INC.
3100 South Gessner Road, Suite 520
Houston, TX 77063

Re:  *In re Nat'l Prescription Opiate Litig.: Janssen Pharmaceuticals, Inc. Document Productions*

Counsel:

We have uploaded production volume JAN-MS-PROD069.  This production comprises the documents we are withdrawing our privilege claims over (either in whole or in part) in response to the PEC's March 22, 2019 letter.  The Bates range for this production is JAN-MS-05457252–JAN-MS-05459009, and the password is Po-IRaWichL$TOjEphefroc3Aq.

If you have any questions concerning this matter, please do not hesitate to contact me.

Sincerely,

*/s/ Jonathan C. Le*
Jonathan C. Le
O'MELVENY & MYERS

# BARNES & THORNBURG LLP

11 S. Meridian Street
Indianapolis, IN 46204-3535
317-236-1313
317-231-7433 (Fax)

www.btlaw.com

Patricia A. Ellis
Paralegal
(317) 261-7863
pellis@btlaw.com

April 5, 2019

**VIA Email**
Liaison Counsel for Plaintiffs, Manufacturer Defendants,
Distributor Defendants, Chain Pharmacy Defendants,
and Physician Defendants

>       **Re:    *In re National Prescription Opiate Litigation***
>               **No. 1:17-MDL-2804-DAP**

Liaison Counsel:

H. D.  Smith, LLC, f/k/a/ H. D. Smith Wholesale Company ("H. D.  Smith") is posting its production of documents to the Ricoh secure FTP site.  HDS_MDL_VOL00020 includes documents bates labeled HDS_MDL_00533546- HDS_MDL_534707 and HDS_MDL_VOL00021, which includes documents bates labeled HDS_MDL_00454317-HDS_MDL_00456420.

Please note that this production contains documents that are designated as Confidential pursuant to the Protective Order.  The password to both productions is 1Tp0a%ez.

Very truly yours,

/s/  *Patricia A. Ellis*

Patricia A. Ellis

cc:    William E. Padgett, Esq.
       William J. Leeder, III, Esq.
       Kathleen L. Matsoukas, Esq.
       James D. Young, Esq.
       Renee Cook, Esq.

DMS 14308759v1

Atlanta    California    Chicago    Delaware    Indiana    Michigan    Minneapolis    Ohio    Texas    Washington, D.C.