# EXHIBIT A

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

## PRELIMINARY LIST OF 507 MDL CASES NAMING RITE AID
## IN JURISDICTIONS WHERE RITE AID HAD NO PHARMACIES

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 1 | Lamar County, AL | Alabama | Strawbridge Strawbridge & Strawbridge Riley & Jackson | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 18-op-45210 |
| 2 | City of Homewood, AL | Alabama | Riley & Jackson PC | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-45973 |
| 3 | Town of Fort Deposit, AL | Alabama | Napoli Shkolnik | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45427 |
| 4 | City of Lincoln, AL | Alabama | Montgomery Ponder Thorton Carpenter O'Brien Lazenby & Lawrence | Harco, Inc | Federal | N.D. Ohio | 1:18-op-45786 |
| 5 | Town of Munford, AL | Alabama | Montgomery Ponder | Harco, Inc | Federal | N.D. Ohio | 1:18-op-45785 |
| 6 | Jamiee Gilson, Individually and as Next Friend and Guardian of Baby M.M.D., AK | Alaska | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola Law Offices of Kent Harrison Robbins | Rite Aid Corporation Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-45461 |
| 7 | Aracya Johnson, as Next Friend and Guardian of Baby R.H., AK | Alaska | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola Law Offices of Kent Harrison Robbins | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45521 |
| 8 | Tohono O'Odham Nation, AZ | Arizona | Rosette, LLP Skikos Crawford Skikos & Joseph Office of Attorney General | Rite Aid Of Maryland | Federal | N.D. Ohio | 1:19-op-45411 |
| 9 | Tonto Apache Tribe, AZ | Arizona | Rosette, LLP Skikos Crawford Skikos & Joseph | Rite Aid Of Maryland | Federal | N.D. Ohio | 1:19-op-45398 |
| 10 | Sally Peterson, Individually and as next Friend and Guardian of Baby E.A.P., on Behalf of Themselves and all Others Similarly Situated, CA | Arkansas | Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45472 |
| 11 | Agricultural Group Compensation Self-Insured Fund, AR | Arkansas | Laborde Earles Brister & Brister | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45892 |
| 12 | County of Trinity, CA | California | Trinity County Counsel Baron & Budd, P.C. Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. McHugh Fuller Law Group, PLLC Greene, Ketchum, Farrell, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC Powell & Majestro, PLLC | Rite Aid of Maryland Inc.; Thrifty Payless Inc. | Federal | N.D. Ohio | 2:18cv1147 1:18-op-45650-DAP |
| 13 | Cloverdale Rancheria of Pomo Indians, CA | California | Robins Kaplan | Thrifty Payless Inc. | Federal | N.D. Ohio | 1:18-op-46241 |
| 14 | City of Lakeport, California, a municipal corporation; the People of the State of California, acting by and through the City of Lakeport, CA | California | Office of The City Attorney, The City of Lakeport, CA Baron & Budd, P.C., Colantuono, Highsmith & Whatley, PC Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Farrell Law, McHugh Fuller Law Group, Powell & Majestro, PLLC Hill, Peterson, Carper, Bee & Deitzer, PLLC | Rite Aid of Maryland Thrifty Payless, Inc. | Federal | N. D. Ohio | 1:20-cv-04007 |
| 15 | City of Laguna Beach, CA | California | City Attorney for the City of Laguna Beach Robinson Calcagnie, Inc. Skikos Crawford Skikos & Joseph, LLP | Rite Aid Of Maryland | Federal | N.D. Ohio | 1:19-op-45447 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 16 | County of Amador, CA | California | Amador County Counsel Baron & Budd, P.C. Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. McHugh Fuller Law Group, PLLC Greene, Ketchum, Farrel, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC Powell & Majestro, PLLC | Rite Aid of Maryland Inc.; Thrifty Payless Inc. | Federal | N.D. Ohio | 2:18-at-01362 1:18-op-46075 |
| 17 | City of Middleton, CT | Connecticut | Scott + Scott | Rite Aid Corporation | State | Superior Court Judicial District of Middlesex | |
| 18 | Town of Windham, CT | Connecticut | Scott & Scott | Rite Aid Corporation | Federal | N.D. Ohio | 1:20-op-45103 |
| 19 | Okaloosa County, FL | Florida | Riley & Jackson, P.C. Napoli Shkolnik | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45894 |
| 20 | City of Lynn Haven, FL | Florida | Riley & Jackson | Rite Aid Corporation Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46006 |
| 21 | City of St. Petersburg, FL | Florida | Powell & Majestro , PLLC  Baron & Budd, P.C.       Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC | Eckerd Corporation | Federal | N.D. Ohio | 1:18-op-45701-DAP |
| 22 | Pinellas County, FL | Florida | Powell & Majestro , PLLC  Baron & Budd, P.C.       Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC | Eckerd Corporation | Federal | N.D. Ohio | 18-op-45742 |
| 23 | County of Osceola, FL | Florida | Napoli Shkolnik, PLLC | Rite Aid of Maryland, Inc.; and Rite Aid Corp | Federal | N.D. Ohio | 1:18-op-45669-DAP |
| 24 | Walton County, FL | Florida | Napoli Shkolnik, PLLC | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45423 |
| 25 | Levy County, FL | Florida | Napoli Shkolnik PLLC | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-46119 |
| 26 | Palm Beach County, FL | Florida | Napoli Shkolnik PLLC | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-46121 |
| 27 | Alachua County, FL | Florida | Napoli Shkolnik | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 18-op-45685-DAP |
| 28 | City of Pinellas Park, FL | Florida | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Parks Law LLC Ronald L. Book, P.A. McHugh Fuller Law Group, PLLC | Eckerd Corporation | Federal | N.D. Ohio | 1:18-op-45807 |
| 29 | Lee County, FL | Florida | Lee County Attorney's Office Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 2:19-cv-00471 |
| 30 | Kimberly Martin, as Next Friend and Guardian of Baby A.M., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45510 |
| 31 | Mechelle Gauthier, as Next Friend and Guardian of Baby B.L., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45514 |
| 32 | Nichole Tindall, as Next Friend and Guardian of Baby L.M., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45530 |
| 33 | Sandra Atkinson, as Next Friend and Guardian of Baby L.C., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45531 |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 34 | Paula Watson, as Next Friend and Guardian of Baby D.M., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45545 |
| 35 | Jennifer Thomas, as Next Friend and Guardian of Baby A.S., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45542 |
| 36 | Jessica Perkins, as Next Friend and Guardian of Babies P.A. and R.A., FL | Florida | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45535 |
| 37 | Dade County, GA | Georgia | Tate Law Group LLC | Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46099 |
| 38 | Lee County, GA | Georgia | McHugh Fuller Law Group, PLLC Bryant & Higby, Chartered Baron & Budd, P.C. Damper Law Firm Greene, Ketchum, Farrel, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC Powell & Majestro, PLLC | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-cv-00187 1:18op46171 |
| 39 | County of Fannin, GA | Georgia | Harrison White PC L. David Wolfe, P.C. Marc J. Bern & Partners LLP | Rite Aid of Georgia, Inc. | Federal | N.D. Ohio | 2:18-cv-00220-RWS Amended Complaint |
| 40 | The City of Woodbury, GA | Georgia | Bryant Law Center, PSC David Bryant Law, PLLC Friedman, Dazzio, Zulanas & Bowling, P.C. Glover & Davis, P.A. | Rite Aid Of Georgia, Inc. | Federal | N.D. Ohio | 1:18-op-45575-DAP |
| 41 | Lincoln County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. Troy A. Lanier, PC | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45508 |
| 42 | McDuffie County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. Troy A. Lanier, PC | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 18-op-45509 |
| 43 | Banks County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco | Federal | N.D. Ohio | 18-op-45378 |
| 44 | Brantley County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid OfMaryland, Inc. D/B/A Rite Aid Midatlantic Customer Supp ortCenter; Harco, Inc. F/K/A HarcoDrug, Inc. | Federal | N.D. Ohio | 18-op-45714 |
| 45 | Butts County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 18-op-45490 |
| 46 | The City of Bainbridge, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45383-DAP |
| 47 | The City of Tifton, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc.; | Federal | N.D. Ohio | 1:18-op-45454-DAP |
| 48 | Decatur County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45334 |
| 49 | Dooly County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid MidAtlantic Customer Support Center; Harco, Inc. f/k/a Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45712 |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 50 | Elbert County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45381 |
| 51 | Hancock County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45535-DAP |
| 52 | The Hospital Authority of Bainbridge and Decatur County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid MidAtlantic Customer Support Center; Harco, Inc. f/ka/ Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45382 |
| 53 | Jasper County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45504 |
| 54 | Jeff Davis County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45237 |
| 55 | Oglethorpe County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid MidAtlantic Customer Support Center; Harco, Inc. f/k/a Harco Drug, Inc.. | Federal | N.D. Ohio | 18-op-45262 |
| 56 | Taliaferro County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45562 |
| 57 | Warren County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Midatlantic Customer Support Center; Harco, Inc. F/K/A HarcoDrug, Inc. | Federal | N.D. Ohio | 1:18-op-45425 |
| 58 | Washington County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45563 |
| 59 | Worth County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center; Harco, Inc. F/K/A Harco Drug, Inc. | Federal | N.D. Ohio | 1:18-op-45602 |
| 60 | Camden County, GA | Georgia | Blasingame, Burch, Garrard & Ashley, P.C. | Rite Aid Corporation; Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45717 |
| 61 | Burke County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45207 |
| 62 | City of Springfield, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45199 |
| 63 | Clay County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45194 |
| 64 | Early County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45180 |
| 65 | Effingham County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45178 |
| 66 | Glascock County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45175 |
| 67 | Long County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45196 |
| 68 | McIntosh County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45173 |
| 69 | Montgomery County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45292 |
| 70 | Pike County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45179 |
| 71 | Rabun County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45177 |
| 72 | Randolph County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45202 |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 73 | Wilkes County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45171 |
| 74 | Wayne County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45204 |
| 75 | Appling County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center; Harco, Inc. f/k/a Harco Drug, Inc.; Eckerd Corporation | Federal | N.D. Ohio | 1:20-op-45081 |
| 76 | David J. Davis, in his official capacity as Sheriff of Bibb County, GA | Georgia | Blasingame, Burch, Garrard & Ashley | Rite Aid Corp. Rite Aid of Maryland Harco | Federal | N.D. Ohio | 1:19-op-45360 |
| 77 | County of Kaua'i, HI | Hawaii | Hawaii Accident Law Center | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 19-1-0075 1:19-cv-00377 1:19-op-45862 |
| 78 | Camas County, ID | Idaho | Napoli Shkolnik | Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45407 |
| 79 | Gooding County, ID | Idaho | Napoli Shkolnik | Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45404 |
| 80 | Shoshone-Bannock Tribes, ID | Idaho | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. | Rite Aid Of Maryland, Inc, | Federal | N.D. Ohio | 1:19-op-45373 |
| 81 | Deric Rees and Ceonda Rees, Individually and as Next Friend or Guardian of Minor T.W.B., IL | Illinois | Cooper Law Firm, LLC Clayborne, Sabo & Wagner, LLP Thompson Barney Law Firm Johnson Gray, LLC  Levenfeld Pearlstein, LLC | Rite Aid Of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 18-op-45252 |
| 82 | Naomi Wright, as Next Friend and Guardian of Baby M.W., IL | Illinois | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45543 |
| 83 | Oneida Nation, WI | Indian Tribe (Wisconsin) | Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. McHugh Fuller Law Group, PLLC Greene, Ketchum, Farrell, Bailey & Tweel, LLP Powell & Majestro , PLLC  Baron & Budd, P.C Hill, Peterson, Carper, Bee & Deitzler, PLLC Baron & Budd Mauro Archer & Associates | Rite Aid Corporation; Eckerd Corporation | Federal | N.D. Ohio | 18-op-46034 |
| 84 | Plumbers & Steamfitters Local 166 Health and Welfare Fund, IN | Indiana | Napoli Shkolnik PLLC  Plevin & Gallucci Company, L.P. Sullivan, Ward, Asher & Patton, P.C. | Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45432 |
| 85 | City of Gary, IN | Indiana | Napoli Shkolnik PLLC | Rite Aid Of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-45929-DAP |
| 86 | The Board of Commissioners of the County of Franklin, IN | Indiana | Hovde Dassow & Deets, LLC Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland; Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-45827 |
| 87 | The Board of Commissioners of the County of Allen, IN | Indiana | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45121-DAP |
| 88 | Polk County, IA | Iowa | Polk County Attorney Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45116-DAP |
| 89 | Allamakee County, IA | Iowa | Crawford & Mauro Law Firm Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Riteaid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45983 |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 90 | Adair, Adams, Audubon, Benton, Bremer, Buchanan, Buena Vista, Calhoun, Carroll, Cedar, Clay, Clayton, Clinton, Dallas, Delaware, Fayette, Hamilton, Hardin, Humboldt, Johnson, Lee, Mahaska, Marion, Mitchell, Monroe, Montgomery, O'Brien, Plymouth, Pottawattamie, Sac, Scott, Shelby, Sioux, Taylor & Winneshiek County, IA | Iowa | Crawford & Mauro Law Firm Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45122-DAP |
| 91 | Black Hawk, Des Moines, Harrison, Howard, Jasper, Lyon, Mills, Tama, Union & Worth County, IA | Iowa | Crawford & Mauro Law Firm Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45303-DAP |
| 92 | Johnson County, KS | Kansas | Napoli Shkolnik | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45443 |
| 93 | Board of County Commissioners for Allen County, Kansas And Jerry Hathaway, Allen County Attorney, KS | Kansas | Bertram & Graf Wagstaff & Cartmell, LLP Skikos, Crawford, Skikos & Joseph LLP | Rite Aid of Maryland | Federal | N.D. Ohio | 1:20op45151 |
| 94 | Family Practice Clinic of Booneville, Inc., KY | Kentucky | The Finnell Firm | Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45390-DAP |
| 95 | The Fiscal Court of Owsley County, o/b/o of Owsley County, KY | Kentucky | Stag Liuzza, L.L.C. Davis Law, P.S.C. | Rite-Aid of Maryland, Inc. a/k/a Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46235 |
| 96 | Fiscal Court of Hopkins County, KY | Kentucky | Powell & Majestro Baron & Budd PC Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor PA Greene, Ketchum, Farrell, Bailey & Tweel LLP Hill Peterson, CarpernBee & Deitzler PLLC McHugh Fuller Law Group PLLC | Rite Aid Corp | Federal | N.D. Ohio | 1:18-op-45010 |
| 97 | City of Pippa Passes, KY | Kentucky | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid of Kentucky | Federal | N.D. Ohio | 1:19-op-45137-DAP |
| 98 | City of Benham, KY | Kentucky | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid of Kentucky | Federal | N.D. Ohio | 1:19-op-45105 |
| 99 | City of Buckhorn, KY | Kentucky | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid of Kentucky | Federal | N.D. Ohio | 1:19-op-45111 |
| 100 | City of Loyall, KY | Kentucky | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid of Kentucky | Federal | N.D. Ohio | 1:19-op-45107 |
| 101 | City of Lynch, KY | Kentucky | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid of Kentucky | Federal | N.D. Ohio | 1:19-op-45102 |
| 102 | West Baton Rouge Parish, LA | Louisiana | Stag Liuzza LLC Irpino Avin & Hawkins Alvendia Kelly & Demarest LLC Smith & Fawer LLC | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46139 |
| 103 | Hospital Service District No. 1 of The Parish of Avoyelles, State of Louisiana, d/b/a Bunkie General Hospital, LA | Louisiana | Neblett, Beard & Arsenault, Morrow, Morrow, Ryan, Bassett & Haik, Gachassin Law Firm Lanier Law Firm | Rite Aid Corp., Rite Aid of Maryland | Federal | N.D. Ohio | 1:20-op-45098 |
| 104 | Winn Parish, LA, by and through its duly elected Police Jury | Louisiana | Neblett, Beard & Arsenault Vilar & Green The Lanier Law Firm | Rite Aid Corp.; Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45295 |
| 105 | R. Chris Nevils, Duly Elected District Attorney of Winn Parish, LA | Louisiana | Neblett, Beard & Arsenault Vilar & Green The Lanier Law Firm | Rite Aid Corp.; Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45296 |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 106 | Town of Delhi, LA | Louisiana | Neblett, Beard & Arsenault The Lanier Law Firm Bobby R. Manning, Attorney at Law | Rite Aid Corporation; Rite Aid Of Maryland Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18op45973 |
| 107 | Town of Richwood, LA | Louisiana | Neblett, Beard & Arsenault The Lanier Law Firm Bobby R. Manning, Attorney at Law | Rite Aid Corp.; Rite Aid Of Maryland Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18op45772 |
| 108 | Grant Parish, LA, by and through its Duly Elected Police Jury | Louisiana | Neblett, Beard & Arsenault Hunter & Beck The Lanier Law Firm | Rite Aid Corp.; Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45277-DAP |
| 109 | Hospital Service District No. 1 of The Parish of Lasalle, State of LA, d/b/a Hardtner Medical Center | Louisiana | Neblett, Beard & Arsenault Gold Weems Bruser Sues & Rundell The Lanier Law Firm | Rite Aid Corporation; Rite Aid Of Maryland Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-46150 |
| 110 | Town of Ferriday, LA | Louisiana | Neblett, Beard & Arsenault Bobby R. Manning, Atty at Law The Lanier Law Firm | Rite Aid Corporation; Rite Aid Of Maryland Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-46166 |
| 111 | Town of Lake Providence, LA | Louisiana | Neblett Beard & Arsenault The Lanier Law Firm Bobby R. Manning, Atty at Law | Rite Aid Corp.; Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-46002 |
| 112 | Jerry L. Philley, Duly Elected Sheriff of West Carroll Parish, in His Capacity as Officer Ex Officio of the West Carroll Parish Sheriff's Office and the West Carroll Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC Brister & Brister | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45260-DAP |
| 113 | Gary Gilley, Duly Elected Sheriff of Richland Parish, in His Capacity as Officer Ex Officio of the Richland Parish Sheriff's Office and the Richland Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC Brister & Brister | Rite Aid of Maryland Inc. | Federal | N.D. Ohio | 3:18cv1604 |
| 114 | Wydette Williams, Duly Elected Sheriff of East Carroll Parish, in His Capacity as Officer Ex Officio of the East Carroll Parish Sheriff's Office and the East Carroll Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC Brister & Brister | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-45259 |
| 115 | Wydette Williams, Duly Elected Sheriff of East Carroll Parish, in His Capacity as Officer Ex Officio of the East Carroll Parish Sheriff's Office and the East Carroll Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC Brister & Brister | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45259-DAP |
| 116 | Ronald Richardson, Duly Elected Sheriff of Sabine Parish, in His Capacity as Officer Ex Officio of the Sabine Parish Sheriff's Office and the Sabine Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45143-DAP |

*In re National Prescription Opiate Litigation*

Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 117 | John Craft, Duly Elected Sheriff of Vernon Parish, in His Capacity as Officer Ex Officio of the Vernon Parish Sheriff's Office and the Vernon Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45140-DAP |
| 118 | Sabine Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid Of Maryland, Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:19-op-45448 |
| 119 | Evangeline Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45450 |
| 120 | Avoyelles Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid Corporation; Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45444 |
| 121 | East Carroll Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45453 |
| 122 | Vernon Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45451 |
| 123 | West Carroll Parish Police Jury, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-45454 |
| 124 | Tunica-Biloxi Tribe, LA | Louisiana | Laborde Earles Law Firm LLC Simmons Hanley Conroy LLC | Rite Aid of Maryland Inc. | Federal | N.D. Ohio | 1:18-cv-01008<br><br>1:18-op-45996-DAP |
| 125 | Douglas Hebert, III, Duly Elected Sheriff of Allen Parish, in His Capacity as Officer Ex Officio of the Allen Parish Sheriff's Office and the Allen Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45142-DAP |
| 126 | Douglas Anderson, Duly Elected Sheriff of Avoyelles Parish, in His Capacity as Officer Ex Officio of the Avoyelles Parish Sheriff's Office and the Avoyelles Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45164-DAP |
| 127 | Edrick Soileau, Duly Elected Sheriff of Evangeline Parish, in His Capacity as Officer Ex Officio of the Evangeline Parish Sheriff's Office and the Evangeline Parish Law Enforcement District | Louisiana | Laborde Earles Law Firm LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45189-DAP |
| 128 | Benton Fire Protection District No. 4, LA | Louisiana | Irpino Avin Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation. | Federal | N.D. Ohio | 18-op-46254 |
| 129 | City of Patterson, LA | Louisiana | Irpino Avin Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC | Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-46231 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 130 | Cameron Parish, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes<br>Alvendia, Kelly, & Demarest, LLC<br>Smith & Fawer, LLC<br>John F. Young | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-45628 |
| 131 | Kenneth Hedrick, in His Capacity as Sheriff on Behalf of the Concordia Parish Sheriff's Office, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza<br>Alvendia, Kelly, & Demarest, LLC<br>Smith & Fawer, LLC<br>Mayhall Fondren Blaize<br>John F. Young | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite-Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-46124 |
| 132 | Toney Edwards, in His Capacity as Sheriff on Behalf of the Catahoula Parish Sheriff's Office, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza<br>Alvendia, Kelly, & Demarest, LLC<br>Smith & Fawer, LLC<br>Mayhall Fondren Blaize<br>John F. Young | Rite Aid of Maryland d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-46125 |
| 133 | Rickey A. Jones, in His Capacity as Sheriff on Behalf of the Tensas Parish Sheriff's Office, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza<br>Alvendia, Kelly, & Demarest, LLC<br>Smith & Fawer, LLC<br>Mayhall Fondren Blaize<br>John F. Young | Rite Aid of Maryland d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19-op-46126 |
| 134 | Desoto Fire Protection District No. 8, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young<br>PMI Legal Services, LLC | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation. | Federal | N.D. Ohio | 1:18-op-46256 |
| 135 | Red River Fire Protection District, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young<br>PMI Legal Services, LLC | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46258 |
| 136 | Beauregard Parish Police Jury, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young | Rite Aid of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46086 |
| 137 | Caldwell Parish, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46218 |
| 138 | Catahoula Parish Police Jury, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young | Rite Aid of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46225 |
| 139 | City of Franklin, LA | Louisiana | Irpino Avin & Hawkins<br>Stag Liuzza LLC<br>Smith & Fawer LLC<br>Chehardy Sherman Williams<br>Murray Recile Stakelum & Hayes LLP<br>Alvendia, Kelly, & Demarest, LLC<br>John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46226 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|--------|-----------|-----------------|----------------|---------------------|---------------------------|----------------------|----------|
| 140 | Claiborne Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46180 |
| 141 | Concordia Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46213 |
| 142 | Franklin Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46214 |
| 143 | Jackson Parish Police Jury, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46257 |
| 144 | Lasalle Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46163 |
| 145 | Red River Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46222 |
| 146 | Richland Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 18-op-46234 |
| 147 | St. James Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46087 |
| 148 | St. Martin Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-45720 |
| 149 | Town of Berwick, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46217 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 150 | Union Parish, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46183 |
| 151 | Vermillion Parish Police Jury, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation | Federal | N.D. Ohio | 1:18-op-46224 |
| 152 | West Baton Rouge Fire Protection District No. 1, LA | Louisiana | Irpino Avin & Hawkins Stag Liuzza LLC Smith & Fawer LLC Chehardy Sherman Williams Murray Recile Stakelum & Hayes LLP Alvendia, Kelly, & Demarest, LLC John F. Young | Rite Aid Of Maryland, Inc. A/K/A Rite-AidCorporation. | Federal | N.D. Ohio | 1:18-op-46251 |
| 153 | Town of Baldwin, LA | Louisiana | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Of Maryland, Inc. A/K/A Rite-Aid Corporation. | Federal | N.D. Ohio | 1:18-op-46220 |
| 154 | Steven McCain, duly elected Sheriff of Grant Parish, in his capacity as Offier Ex Officio of the Grant Parish Sheriff's Office and the Grant Parish Law Enforcement District, LA | Louisiana | Fears Nachawati, PLLC John Hunt Morgan, PSC | Rite Aid Corp.; Rite Aid Of Maryland Inc., D/B/A Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19op45244 |
| 155 | Town of Pearl River, LA | Louisiana | Cotton Schmidt LLP Leger & Shaw Ross F. Lagarde APLC | Rite Aid Of Maryland Inc. dba Rite Aid Mid Atlantic Customer Support Center Inc.; Rite Aid Mid Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 2019-13024 1:19-op-45754 |
| 156 | City of Sanford, ME | Maine | Trafton, Matzen, Belleau & Frenette LLP | Rite Aid Corp. Rite Aid of Maryland Rite Aid of Maine | Federal | N. D. Ohio | CV-19-022 2:19-cv-00146 1:19-op-45311 |
| 157 | City of Charlestown, MD | Maryland | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 8:19-cv-02022 1:19-op-45677 |
| 158 | City of Mountain Lake Park, MD | Maryland | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 8:19-cv-02024 1:19-op-45666 |
| 159 | City of Oakland, MD | Maryland | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 8:19-cv-02026 1:19-op-45916 |
| 160 | City of Perryville, MD | Maryland | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 8:19-cv-02027 1:19-op-45679 |
| 161 | City of Vienna, MD | Maryland | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 8:19-cv-02028 1:19-op-45680 |
| 162 | Hunt, MD | Maryland | Cooper Law Firm LLC Thompson Barney Law Firm Gilman & Bedigan LLC | Rite Aid Of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 18-op-45681 |
| 163 | Town of Millis, MA | Massachusetts | Rodman, Rodman & Sandman KP Law PC Lenin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA Sweeney Merrigan Law Hill, Peterson, Carper, Bee & Deitzler, PLLC Baron & Budd PC McHugh Fuller Law Group PLLC Powell & Majestro PLLC | Rite Aid Corp. Rite Aid Dayville Distribution Center | Federal | N.D. Ohio | 1:20-cv-12156 1:20-op-45275f |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 164 | Town of Hull, MA | Massachusetts | Powell & Majestro, PLLC Baron & Budd, PC Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA | Rite Aid Corporation; Rite Aid Dayville Distribution Center | Federal | N.D. Ohio | 1:19-op-46172 |
| 165 | Town of Northbridge, MA | Massachusetts | Powell & Majestro, PLLC Baron & Budd, P.C., Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA Greene, Ketchum, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group Farrell Law Office | Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-45711 Short Form |
| 166 | Town of North Attleborough | Massachusetts | Powell & Majestro, PLLC Baron & Budd, P.C., Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA Greene, Ketchum, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group Farrell Law Office | Rite Aid Corp. Eckerd Corp. | Federal | N.D. Ohio | 1:18-op-45744 Short Form |
| 167 | City of Holyoke, MA | Massachusetts | Powell & Majestro Baron & Budd PC Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor PA Greene, Ketchum, Farrell, Bailey & Tweel LLP Hill Peterson, CarpernBee & Deitzler PLLC McHugh Fuller Law Group PLLC | Rite Aid Corp. | Federal | N.D. Ohio | 1:18-45694 |
| 168 | Town of Acushnet, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45676 |
| 169 | Town of Auburn, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45688 |
| 170 | Town of Brewster, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45556 |
| 171 | Town of Carver, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45691 |
| 172 | Town of Charlton, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45689 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 173 | Town of Danvers, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45760 |
| 174 | Town of Douglas, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45706 |
| 175 | Town of East Bridgewater, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45721 |
| 176 | Town of Freetown, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45705 |
| 177 | Town of Grafton, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45753 |
| 178 | Town of Hanson, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45704 |
| 179 | Town of Hopedale, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45708 |
| 180 | Town of Lakeville, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45743 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 181 | Town of Leicester, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45709 |
| 182 | Town of Leverett, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45836 |
| 183 | Town of Marblehead, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45791 |
| 184 | Town of Mashpee, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Baron & Budd, P.C.<br>Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45755 |
| 185 | Town of Norton, MA | Massachusetts | Baron & Budd PC<br>Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA<br>Greene, Ketchum Ferrell Bailey & Tweel LLP<br>Powell & Majestro PLLC<br>Hill Peterson Carper Bee & Deitzler PLLC<br>McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45787 |
| 186 | Town of Pembroke, MA | Massachusetts | Baron & Budd PC<br>Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA<br>Greene, Ketchum Ferrell Bailey & Tweel LLP<br>Powell & Majestro PLLC<br>Hill Peterson Carper Bee & Deitzler PLLC<br>McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45823 |
| 187 | Town of Salisbury, MA | Massachusetts | Baron & Budd PC<br>Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA<br>Greene, Ketchum Ferrell Bailey & Tweel LLP<br>Powell & Majestro PLLC<br>Hill Peterson Carper Bee & Deitzler PLLC<br>McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45595 |
| 188 | Town of Sandwich, MA | Massachusetts | Baron & Budd PC<br>Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA<br>Greene, Ketchum Ferrell Bailey & Tweel LLP<br>Powell & Majestro PLLC<br>Hill Peterson Carper Bee & Deitzler PLLC<br>McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45891 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|--------|-----------|-----------------|----------------|---------------------|----------------------------|----------------------|----------|
| 189 | Town of Spencer, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45809 |
| 190 | Town of Templeton, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45784 |
| 191 | Town of Tyngsborough, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45770 |
| 192 | Town of Warren, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45811 |
| 193 | Town of Watertown, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45674 |
| 194 | Town of Winthrop, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45814 |
| 195 | Town of Sutton, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45810 |
| 196 | Town of Truro, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45816 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 197 | Town of Wellfleet, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:19-cv-11206 1:19-op-45556 |
| 198 | Town of Ayer, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 1:19-cv-11277 1:19-op-45570 |
| 199 | Town of Easton, MA | Massachusetts | Baron & Budd PC Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation; Rite Aid Dayville Distribution Center; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45920 |
| 200 | Town of Natick, MA | Massachusetts | Anderson & Kreiger LLP Scott +Scott | Rite Aid of Massachusetts Inc. | State | Commonwealth of Massachusetts Superior Court | 1984-cv-02002 |
| 201 | Town of Lynnfield, MA | Massachusetts | Anderson & Kreiger LLP Scott +Scott | Rite Aid of Massachusetts Inc. | State | Commonwealth of Massachusetts Superior Court | 1984-cv-1330 |
| 202 | City of Framingham, MA | Massachusetts | Anderson & Kreiger LLP Scott +Scott | Rite Aid of Massachusetts Inc. | State | Commonwealth of Massachusetts Superior Court | 1984-cv-01487 |
| 203 | Town of Wakefield, MA | Massachusetts | Anderson & Kreiger LLP Scott +Scott | Rite Aid of Massachusetts Inc. | State | Commonwealth of Massachusetts Superior Court | 1984-cv-01499 |
| 204 | City of Salem, MA | Massachusetts | Anderson & Kreiger LLP Scott +Scott | Rite Aid of Massachusetts Inc. | State | Commonwealth of Massachusetts Superior Court | 1984-cv-01355 |
| 205 | Town of Clarksburg, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd. P.C. | Rite Aid Corporation, Agent Of; D/B/A Rite Aid of Maryland Inc., Agent Of; D/B/A Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 3:18-cv-30099 1:18-op-45882-DAP |
| 206 | Town of Mattapoisett, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd. P.C. | Rite Aid Corporation, Agent Of; D/B/A Rite Aid Of Maryland Inc., Agent Of; D/B/A Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18-cv-11351 1:18-op-45890-DAP |
| 207 | Town of Eastham, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd. P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18cv11345 1:18-op-45864-DAP |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|--------|-----------|-----------------|----------------|---------------------|----------------------------|----------------------|----------|
| 208 | Town of Georgetown, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.. | Federal | N.D. Ohio | 1:18cv11338  1:18-op-45879-DAP |
| 209 | Town of Sheffield, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18cv11357  1:18op46001 |
| 210 | Town of Seekonk, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18cv11354  1:18-op-45881-DAP |
| 211 | Town of Williamsburg, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 3:18cv30120  1:18-op-45883-DAP |
| 212 | Town of West Boylston, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 4:18cv40109  1:18-op-45858-DAP |
| 213 | Town of Westborough, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 4:18cv40110  1:18-op-45859-DAP |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 214 | Town of Shirley, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18cv11367<br><br>1:18-op-45880-DAP |
| 215 | City of Peabody, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts | Federal | N.D. Ohio | 1:18cv11408<br><br>1:18-op-45860-DAP |
| 216 | Town of Belchertown, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 3:18cv30105<br><br>1:18-op-45905-DAP |
| 217 | Town of Holliston, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 1:18cv11416<br><br>1:18-op-45874-DAP |
| 218 | Town of Ludlow, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 3:18cv30107<br><br>1:18-op-45906-DAP |
| 219 | Town of South Hadley, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Powell & Majestro, PLLC Baron & Budd, P.C. | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 3:18cv30108<br><br>1:18op46000 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 220 | Town of Swampscott, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 1:18-op-45911 |
| 221 | Town of Chelmsford, MA | Massachusetts | Rodman, Rodman, & Sandman Sweeney Merrigan Law KP Law, P.C. Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc., Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 1:18-op-45952 |
| 222 | City of Fitchburg, MA | Massachusetts | Napoli Shkolnik PLLC | Rite-Aid of Maryland, Inc. | Federal | N.D. Ohio | 1881CV02413<br><br>1:19-op-45030 |
| 223 | Town of Walpole, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:18cv11888<br><br>1:18-op-46093-DAP |
| 224 | Town of Longmeadow, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 3:18cv30144<br><br>1:18-op-46097-DAP |
| 225 | Town of West Bridgewater, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:18cv11880<br><br>1:18-op-46102 |
| 226 | Town of Kingston, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:18cv11886<br><br>1:18-op-46090 |
| 227 | Town of Aquinnah, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:18cv11878<br><br>1:18-op-46091 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 228 | Town of Lunenberg, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 4:18cv40160  1:18-op-46156 |
| 229 | Town of Upton, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 4:18cv40162  1:18-op-46160 |
| 230 | Town of Stoneham, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:18cv12016  1:18-op-46164 |
| 231 | Town of Middleborough, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually and d/b/a Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc., Rite Aid of Massachusetts, Inc. | Federal | N.D. Ohio | 1:18-cv-12140  1:18-op-46200 |
| 232 | Town of Dedham, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc.; | Federal | N.D. Ohio | 1:18-cv-12614  1:19-op-45039 |
| 233 | Town of Orange, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 3:18-cv-30199  1:19-op-45070 |
| 234 | Town of Brookline, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 1:19cv10146  1:19-op-45062 |
| 235 | Town of Rehoboth, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 1:19cv10151  1:19-op-45059 |

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 236 | Town of Scituate, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 1:19cv10152 1:19-op-45063 |
| 237 | Town of Provincetown, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corp. dba Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid of Massachusetts Inc. | Federal | N.D. Ohio | 1:19cv10292 1:19-op-45125 |
| 238 | Town of Dennis, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation, Individually, Dba Rite Aid Of Maryland Inc. Dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Rite Aid Of Massachusetts Inc. | Federal | N.D. Ohio | 1:19cv10302 1:19-op-45124 |
| 239 | City of Malden, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45487-DAP |
| 240 | City of Northampton, MA | Massachusetts | Greene, Ketchum, Farrell, Bailey & Tweel, LLP Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC Baron & Budd, P.C. Powell & Majestro, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45337-DAP |
| 241 | County Of Ontonagon, MI | Michigan | Weitz & Luxenberg, P.C. | Rite Aid Corporation; Rite Aid Of Michigan Inc. | Federal | N.D. Ohio | 1:18-op-45893 |
| 242 | County of Delta, MI | Michigan | Weitz & Luxenberg Smith & Johnson | Rite Aid Corporation; Rite Aid of Michigan, Inc. | Federal | N.D. Ohio | 1:18-op-45067 |
| 243 | City of Escanaba, MI | Michigan | Weitz & Luxenberg Smith & Johnson | Rite Aid Corporation; Rite Aid of Michigan, Inc. | Federal | N.D. Ohio | 1:18-op-45068 |
| 244 | County of Marquette, MI | Michigan | Weitz & Luxenberg Smith & Johnson | Rite Aid Corporation; Rite Aid of Michigan, Inc. | Federal | N.D. Ohio | 2:18-cv-00001 1:17-op-45136-DAP 1:18-op-45104 |
| 245 | County of Leelanau, MI | Michigan | Weitz & Luxenberg Smith & Johnson | Rite Aid Corporation; Rite Aid of Michigan, Inc. | Federal | N.D. Ohio | 1:18-cv-00030 1:18-op-45111-DAP |
| 246 | Leelanau County, MI | Michigan | Weitz & Luxenberg PC Smith & Johnson Attorneys PC The Sam Bernstein Law Firm PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45111 |
| 247 | County of Alger, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45360 |
| 248 | County of Baraga, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite-Aid of Michigan, Inc | Federal | N.D. Ohio | 1:18-op-45361 |
| 249 | County of Lake, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45366 |
| 250 | County of Luce, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 2:18-CV-00034 1:18-op-45362 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 251 | County of Antrim, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-CV-00265<br><br>1:18-op-45354 |
| 252 | County of Alcona, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-cv-10820<br><br>1:18-op-45340-DAP |
| 253 | County of Dickinson, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite-Aid of Michigan, Inc. | Federal | N.D. Ohio | 2:18-cv-00036<br><br>1:18-op-45342 |
| 254 | County of Oceana, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-CV-00274<br><br>1:18-op-45359 |
| 255 | City of Iron Mountain, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 2:18-cv-37<br><br>1:18-op-45344 |
| 256 | County of Houghton, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation; Rite Aid Of Michigan Inc. | Federal | N.D. Ohio | 1:18-op-45866 |
| 257 | County of Iron, MI | Michigan | Smith & Johnson, Attorneys, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation; Rite Aid Of Michigan Inc. | Federal | N.D. Ohio | 1:18-op-45888 |
| 258 | County of Benzie, MI | Michigan | Behm & Behm, P.C. Weitz & Luxenberg, P.C. The Sam Bernstein Law Firm, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45356 |
| 259 | Charter Township of Pittsfield, MI | Michigan | Baron & Budd PC Sommers Schwartz Law Offices Levin Papantonio Thomas Mitchell Rafferty & Proctor, PA Greene Ketchum Ferrell Bailey & Tweel LLP Powell & Majestro PLLC Hill Peterson Carper Bee & Deitzler PLLC McHugh Fuller Law Group, PLLC | Rite Aid of Maryland, Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 2:19-cv-11703 |
| 260 | City of Saint Paul, MN | Minnesota | Napoli Shkolnik, PLLC | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45424 |
| 261 | Big Stone County, MN | Minnesota | Fears Nachawati PLLC Ferrer Poirot & Wansbrough Attorneys for the Plaintiff Big Stone County | Rite Aid Corporation | Federal | N.D. Ohio | 1:20-op-45102 |
| 262 | County, of Anoka, Minnesota, MN | Minnesota | Crueger Dickinsonn LLC Simmons Hanly Conroy LLC Heley, Duncan & Melander, PLLP | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45101-DAP |
| 263 | Kjellsi Meinecke, Individually and as Next Friend and Guardian of Baby J.B., MN | Minnesota | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45493 |
| 264 | Musette Chancey, as Next Friend and Guardian of Babies D.C.1 and D.C.2, MN | Minnesota | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45533 |
| 265 | City of Lumberton, MS | Mississippi | Stag Liuzza, L.L.C. | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-46236-DAP |
| 266 | Town of Summit, MS | Mississippi | Napoli Shkolnik, PLLC | Rite Aid Corporation; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45418 |
| 267 | Town of Arcola, MS | Mississippi | Napoli Shkolnik, PLLC | Rite Aid Corporation; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45419 |
| 268 | Covington County, MS | Mississippi | Napoli Shkolnik, PLLC | Rite Aid Corporation; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45417 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 269 | City of Mound Bayou, MS | Mississippi | Napoli Shkolnik, PLLC | Rite Aid Corporation; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45422 |
| 270 | Jackson County, MO | Missouri | Williams Dirks Dameron LLC Simmons Hanly Conroy LLC Hardwick Law Firm LLC    Office of the County Counselor Boulware Law LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 4:18-cv-00571 1:18op45965 |
| 271 | City of Kansas City, MO | Missouri | Williams Dirks Dameron LLC Simmons Hanly Conroy LLC Hardwick Law Firm LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-46029 |
| 272 | The City of Springfield, MO | Missouri | Turner, Reid, Duncan, Loomer & Patton, P.C. Morgan & Morgan Complex Litigation Group Mehri & Skalet, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45899 |
| 273 | St. Charles County, MO | Missouri | Simmons Hanly Conroy LLC Blitz, Bardgett & Deutsch, L.C. | Rite Aid of Maryland, Inc. dba Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 4:18cv1376 1:18-op-46059-DAP |
| 274 | St. Louis County, MO | Missouri | Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45083-DAP |
| 275 | Pettis County, MO | Missouri | Napoli Shkolnik, PLLC Preuss Foster Law | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45416 |
| 276 | Rachel Wood | Missouri | Cooper Law Firm, LLC Clayborne, Sabo & Wagner, LLP Thompson Barney Law Firm Johnson Gray, LLC | Rite Aid Corporation; Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-45264 |
| 277 | The City of Sedalia, Pettis County, MO | Missouri | Bertram & Graf Wagstaff & Cartmell, LLP Skikos, Crawford, Skikos & Joseph LLP | Rite Aid of Maryland | Federal | N.D. Ohio | 1:20-op-45152 |
| 278 | Chippewa Cree Tribe Of The Rocky Boys Reservation, | Montana | Skikos, Crawford, Skikos & Joseph LLP | Rite Aid Of Maryland, Inc, | Federal | N.D. Ohio | 1:19-op-45395 |
| 279 | Quincy Weatherwax, Individually and as Next Friend and Guardian of Baby L.W., MT | Montana | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola   The Law Offices of Kent Harrison Robbins, P.A | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45483 |
| 280 | County of Douglas, NE | Nebraska | Pansing Hogan Ernst & Bachman LLP         Simmons Hanly Conroy LLC        Nack Richardson & Nack, PC | Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 8:19cv00049 |
| 281 | Town of Belmont, NH | New Hampshire | Bonsignore Trial Lawyers | Rite-Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-00329 |
| 282 | Borough of Paramus, NJ | New Jersey | Tate Law Group Grossman & Kelly LLP Barnes, Iaccarino, Shepherd, LLP Callagy Law, P.C. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-46046 |
| 283 | The Borough of Ridgefield, NJ | New Jersey | Napoli Shkolnik, PLLC Bagolie-Friedman, LLC | Rite Aid of Maryland, Inc and Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-46117 |
| 284 | Township of Saddle Brook, NJ | New Jersey | Napoli Shkolnik, PLLC | Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45431 |
| 285 | Grant County, NM | New Mexico | Napoli Shkolnik, PLLC | Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:19op45108 |
| 286 | County of Mora, NM | New Mexico | Napoli Shkolnik, PLLC | Rite Aid Corporation; Rite Aid of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45080-DAP |
| 287 | The County of Rio Arriba, NM | New Mexico | Napoli Shkolnik | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45054 |
| 288 | The County of Roosevelt, NM | New Mexico | Napoli Shkolnik | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-46343 |
| 289 | Sandoval County, NM | New Mexico | Napoli Shkolnik | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid Atlantic Customer Support Center | Federal | N.D. Ohio | 1:19-op-45421 |
| 290 | San Juan County, NM | New Mexico | Kelly, Durham, & Pittard, LLP Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland; Rite Aid Mid-Atlantic Customer Support Center | Federal | N.D. Ohio | 1:18-op-45829-DAP |
| 291 | Board of Commissioners of Santa Fe County, NM | New Mexico | Kelly, Durham, & Pittard, LLP Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland Inc.; Riteaid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 1:18cv534 1:18-op-45776 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 292 | Esperenza Ellis, Individually and as Next Friend and Guardian of Baby S.O.D., on Behalf of Themselves and all Others Similarly Situated, NM | New Mexico | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola  The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45464 |
| 293 | Town of Orangetown, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46081 |
| 294 | Stony Brook Fire District, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46113 |
| 295 | Town of Southold, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46090 |
| 296 | Incorporated Village of Old Westbury, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46075 |
| 297 | Village of Saltaire, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46080 |
| 298 | Village of Suffern, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46087 |
| 299 | Incorporated Village of Poquott, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46031 |
| 300 | Ridge Fire District, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite-Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46144 |
| 301 | Islip Terrace Fire District, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid Corporation, Rite Aid of Maryland | Federal | N.D. Ohio | 1:20-op-45049 |
| 302 | Nesconset Fire District, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-46106 |
| 303 | Incorporated Village of Nissequogue, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-46063 |
| 304 | Town of North Hempstead, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-46043 |
| 305 | North Merrick Fire District, NY | New York | Tate Law Group, LLC Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-46048 |
| 306 | Town of Babylon, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46047 |
| 307 | Incorporated Village of Babylon, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46062 |
| 308 | Town of Brookhaven, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46018 |
| 309 | Village of Bellport, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46019 |
| 310 | Centereach Fire District, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46100 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 311 | Centerport Fire District, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46107 |
| 312 | East Hampton Village, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46040 |
| 313 | Town of Clarkstown, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46088 |
| 314 | Village of Greenport, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46084 |
| 315 | St. James Fire District, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:20-op-45035 |
| 316 | Melville Fire District, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46112 |
| 317 | Incorporated Village of Mill Neck, NY | New York | Tate Law Group Grossman & Kelly, LLP Barnes, Iaccarino & Shepherd, LLP | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-46074 |
| 318 | Incorporated Village of Island Park, NY | New York | Tate Law Group Grossman & Kelly, LLC | Rite-Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-45903 |
| 319 | Incorporated Village of Garden City, NY | New York | Tate Law Group Grossman & Kelly, LLC | Rite-Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:19-op-45902 |
| 320 | Town of Ramapo, NY | New York | Tate Law Group LLC Grossman & Kelly, LLP, Barnes, Iaccarino & Shepherd, LLP | Rite Aid Corp. | Federal | N.D. Ohio | 1:20-op-45042 |
| 321 | North Patchogue Fire District, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:20-op-45050 |
| 322 | Hauppauge Fire District. NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46108 |
| 323 | Village of the Branch, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46114 |
| 324 | Town of Islip, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46079 |
| 325 | Village of West Haverstraw, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46089 |
| 326 | Incorporated Village of Lawrence, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-45992 |
| 327 | South Farmingdale Fire District, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46003 |
| 328 | Village of Stewart Manor, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46002 |
| 329 | Incorporated Village of East Rockaway, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-45999 |
| 330 | Town of Haverstraw, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46083 |
| 331 | Incorporated Village of West Hampton Dunes, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46055 |
| 332 | Incorporated Village of Lloyd Harbor, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46052 |
| 333 | Uniondale Fire District, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46049 |
| 334 | Incorporated Village of Lake Grove, NY | New York | Tate Law Group LLC Grossman & Kelly LLP Barnes Iaccarino & Shepherd LLP | Rite Aid Corp. Rite Aid of Maryland | Federal | N.D. Ohio | 1:19-op-46032 |
| 335 | County of Lewis, NY | New York | Simmons Hanley Conroy LLC County of Lewis Attorney's Office | Rite-Aid of Maryland, Inc., Rite-Aid Corp., | State | Supreme Court of the State of NY, County of Suffolk | 400007/2019 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 336 | County of Hamilton, NY | New York | Napoli Shkolnik PLLC | Rite Aid of Maryland, Inc., dba Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp. | State | Supreme Court of the State of NY, County of Suffolk | 400005/2018 |
| 337 | County of Schuyler, NY | New York | Napoli Shkolnik PLLC | Rite Aid of Maryland, Inc., dba Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp. | State | Supreme Court of the State of NY, County of Suffolk | 400014/2018 |
| 338 | Camden County, NC | North Carolina | McHugh Fuller Law Group PLLC Hill Peterson Carper Bee & Deitzler PLLC Powell & Majestro, PLLC Baron & Budd, P.C. Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Greene, Ketchum, Farrell, Bailey & Tweel, LLP | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-op-45001 |
| 339 | Duplin County, NC | North Carolina | McHugh Fuller Law Group PLLC Hill Peterson Carper Bee & Deitzler PLLC Powell & Majestro, PLLC Baron & Budd, P.C. Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A. Greene, Ketchum, Farrell, Bailey & Tweel, LLP | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-op-45040 |
| 340 | Three Affiliated Tribes, ND | North Dakota | Skikos, Crawford, Skikos & Joseph LLP        Robins Kaplan LLP | Rite Aid Of Maryland | Federal | N.D. Ohio | 1:19-op-45376 |
| 341 | City of Bismarck, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00106 |
| 342 | Burleigh County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00107 |
| 343 | Dunn County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00115 |
| 344 | McLean County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00116 |
| 345 | McKenzie County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-op-46134 |
| 346 | Williams County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00120 |
| 347 | Mountrail County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00121 |
| 348 | Mercer County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00122 |
| 349 | City of Devils Lake, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00105 |
| 350 | Walsh County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00108 |
| 351 | Towner County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00109 |
| 352 | Barnes County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00110 |
| 353 | Ramsey County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00111 |
| 354 | Sargent County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00112 |
| 355 | Benson County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00113 |
| 356 | Richland County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00114 |
| 357 | Ransom County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00117 |
| 358 | Rolette County, ND | North Dakota | Schneider Law Firm Fears Nachawati, PLLC Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00118 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 359 | Grand Forks County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00123<br><br>1:19-cv-00106 |
| 360 | Pembina County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00138 |
| 361 | Wells County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00136 |
| 362 | Pierce County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-00137 |
| 363 | Foster County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 3:19-cv-00208 |
| 364 | Dickey County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-45919 |
| 365 | Eddy County, ND | North Dakota | Schneider Law Firm<br>Fears Nachawati, PLLC<br>Ferrer Poirot & Wansbrough | Rite Aid Corporation | Federal | N.D. Ohio | 1:19-cv-45917 |
| 366 | Alicia Simonson, Individually and as next Friend and Guardian of Baby M.S., on Behalf of Themselves and all Others Similarly Situated, ND | North Dakota | Cooper Law Firm<br>Thompson Barney Law Firm<br>Creadore Law Firm<br>Martzell, Bickford & Centola  The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-cv-45479 |
| 367 | City of Portsmouth, OH | Ohio | Powell & Majestro, PLLC<br>Baron & Budd, PC<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | RiteAid Corporati | Federal | N.D. Ohio | 1:17-op-45042-DAP |
| 368 | Guernsey County Board of County Commissioners, OH | Ohio | Powell & Majestro, PLLC<br>Baron & Budd, PC<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, PA<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45044-DAP |
| 369 | The City of Parma Heights, OH | Ohio | Napoli Shkolnik PLLC | Rite Aid of Maryland Inc. dba Riteaid Mid-Atlantic Customer Support Center Inc | Federal | Court of Common Pleas Cuyahoga County OH<br><br>Notice of Removal to U.S. Dist. Ct. N.D. Oh | CV-18-898654<br><br>1:18-op-45773 |
| 370 | The City of Olmsted Falls, OH | Ohio | Napoli Shkolnik PLLC | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-46014 |
| 371 | The City of Garfield Heights, OH | Ohio | Napoli Shkolnik PLLC | Rite Aid of Maryland Inc. | Federal | N.D. Ohio | CV-18-901104<br><br>1:18-op-45999 |
| 372 | City of Seven Hills, OH | Ohio | Napoli Shkolnik PLLC | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45413 |
| 373 | Noble County, by the Noble County Commissions, OH | Ohio | Fields Dehmlow & Vessels<br>Marc J. Bern & Partners LLP | Rite Aid of Ohio, Inc. | Federal | N.D. Ohio | CV 218-0089<br>2:18-cv-01379<br>1:19-op-45096 |
| 374 | Wright Township, PA | Pennsylvania | Wetzel, Philips, Rodgers & Falcone<br>Brindisi, Murad & Brindisi Pearlman, LLP<br>Cherundolo Law Firm, PLLC<br>Robert F. Julian, P.C.<br>Petrone & Petrone, P.C.. | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support; Rite Aid of Pennsylvania, LLC | Federal | N.D. Ohio | 3:19-cv-00963<br><br>1:19-op-45574 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 375 | Fairview Township, PA | Pennsylvania | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>McHugh Fuller Law Group, PLLC<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>Fellerman & Ciarimboli, P.C.<br>Pugliese, Finnegan, Shaffer & Ferentino, LLC | Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. | Federal | N.D. Ohio | 3:19-cv-000795 |
| 376 | Borough of Exeter, PA | Pennsylvania | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>McHugh Fuller Law Group, PLLC<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>Farrell Law Office | Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45019<br><br>1:20-op-45019 |
| 377 | Sugar Notch Borough, PA | Pennsylvania | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>McHugh Fuller Law Group, PLLC<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>Farrell Law Office | Rite Aid of Maryland doing business as Rite Aid Mid-Atlantic Customer Support Center, Inc.; Eckerd Corporation | Federal | N.D. Ohio | 1:20-op-45090 |
| 378 | Kingston Borough, PA | Pennsylvania | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>McHugh Fuller Law Group, PLLC<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC | Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc. ; Rite Aid Dayville Distribution Center | Federal | N.D. Ohio | 3:19-cv-00998 |
| 379 | Forty Fort Borough, PA | Pennsylvania | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>McHugh Fuller Law Group, PLLC<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC | Rite Aid of Maryland d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc.; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-46177 |
| 380 | Lower Makefield Township, PA | Pennsylvania | Marc J. Bern & Partners LLP | Rite Aid of Maryland d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc.; Eckerd Corporation; Rite Aid Corporation | State | Court of Common Pleas of Bucks County | 2020-027180-0 |
| 381 | Town of Burrillville, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation; Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45470 |
| 382 | Town of Charlestown, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation,Rite Aid Corporation, | Federal | N.D. Ohio | 1:18-op-45467 |
| 383 | Town of Foster, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrell, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45473 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 384 | Town of Glocester, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45474 |
| 385 | Town of Hopkinton, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45475 |
| 386 | Town of Jamestown, a municipal corporation, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45476 |
| 387 | Town of Smithfield, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45481 |
| 388 | Town of South Kingstown Municipal Corporation, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45482 |
| 389 | Town of West Greenwich, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45483 |
| 390 | Town of East Greenwich, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:18-op-45515 |
| 391 | Town of Warren, RI | Rhode Island | Powell & Majestro, PLLC<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Greene, Ketchum, Farrel, Bailey & Tweel, LLP<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC | Eckerd Corporation, Rite Aid Corporation | Federal | N.D. Ohio | 1:19-op-45281 |
| 392 | County of Orangeburg, SC | South Carolina | Williams & Williams<br>Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc. | State | Orangeburg County Court of Common Pleas First Judicial Circuit | 2018CP3800841 |
| 393 | County of Marion, SC | South Carolina | Whetstone Perkins & Fulda LLC<br>Harrison White PC<br>Marc J. Bern & Partners LLP | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas Twelfth Judicial Circuit | 2019-CP-33-00299 |
| 394 | County of Calhoun, SC | South Carolina | Whetstone Perkins & Fulda LLC<br>Harrison White PC<br>Marc J. Bern & Partners LLP | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas First Judicial Circuit | 2019-CP-09-00065 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 395 | County of Lee, SC | South Carolina | Savage Royall & Sheheen LLP Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc.; | State | Lee County Court of Common Pleas Third Judicial Circuit | 2018-CP3100207 |
| 396 | Fairfield County, SC | South Carolina | Savage Royall & Sheheen LLP Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc.; | State | Fairfield County Court of Common Pleas Sixth Judicial Circuit | 2018CP2000272 |
| 397 | Chesterfield County, SC | South Carolina | Savage Royall & Sheheen LLP Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc. | State | Chesterfield County Court of Common Pleas Fourth Judicial District | 2018CP1300410 |
| 398 | County of Hampton, SC | South Carolina | Marc J. Bern & Partners LLP Peters Murdaugh Parker | Rite Aid of South Carolina Inc.; | State | Court of Common Pleas Fourteenth Judicial Circuit | 2018CP2500258 |
| 399 | Saluda County, SC | South Carolina | Marc J. Bern & Partners LLP Christian G. Spradley | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas Eleventh Judicial District | 2019-CP-41-00111 |
| 400 | County of Clarendon, SC | South Carolina | Law Offices of Cezar McKnight Marc J. Bern & Partners LLP | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas Third Judicial District | 2019-CP-14-00236 |
| 401 | County of Williamsburg, SC | South Carolina | Law Office of Cezar E. McKnight Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc. | State | Court of Common Pleas, Third Judicial District | 2018-cp-45-00276 |
| 402 | County of Marlboro, SC | South Carolina | Harrison White, P.C Simmons Law Firm, LLC Mallory Law Firm | Rite Aid of South Carolina Inc. | State | Court of Common Pleas Fourth Judicial District | 2020-CP-34-00184 |
| 403 | County of Chester, SC | South Carolina | Harrison White PC Simmons Law Firm LLC | Rite Aid of South Carolina Inc. | State | Chester County Court of Common Pleas | 2020CP1200373 |
| 404 | County of Edgefield, SC | South Carolina | Harrison White PC Marc J. Bern & Partners LLP Maxwell Law Firm | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas Eleventh Judicial District | 2019-CP-19-00120 |
| 405 | County of McCormick, SC | South Carolina | Harrison White PC Marc J. Bern & Partners LLP | Rite Aid of South Carolina, Inc. | State | McCormick County Court of Common Pleas | 2019-CP-35-00031 |
| 406 | Union County, SC | South Carolina | Harrison White PC Marc J. Bern & Partners LLP | Rite Aid of South Carolina Inc. | State | Union County Court of Common Pleas Sixteenth Judicial Circuit | 2018CP4400288 |
| 407 | Abbeville County, SC | South Carolina | Finger Melnick & Brooks, PA Paul L. Agnew Marc J. Bern & Partners LLP | Rite Aid of South Carolina, Inc. | State | Court of Common Pleas Eighth Judicial District | 2019-CP-01-00154 |
| 408 | Claiborne County, TN | Tennessee | Powell & Majestro, PLLC  Baron & Budd, P.C.            Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A Greene, Ketchum, Farrell, Bailey & Tweel, LLP Hill, Peterson, Carper, Bee & Deitzler, PLLC McHugh Fuller Law Group, PLLC | Rite Aid Corporation; Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Dayville Distribution Center; Harco | Federal | N.D. Ohio | 1:19-op-45658 |
| 409 | Town of Centerville, TN | Tennessee | Napoli Shkolnik PLLC | Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45425 |
| 410 | Town of Arlington, TN | Tennessee | Napoli Shkolnik PLLC | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45471 |
| 411 | City of Millington, TN | Tennessee | Napoli Shkolnik PLLC | Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45474 |
| 412 | Whitley, TN | Tennessee | Cooper Law Firm, LLC | Rite Aid Of Maryland, Inc.; Rite Aid Corp.; | Federal | N.D. Ohio | 1:18-op-45598 |
| 413 | Flanagan, TN | Tennessee | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola  The Law Offices of Kent Harrison Robbins, P.A. | Rite Aid Of Maryland, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:18-op-45405-DAP |
| 414 | Maverick County, TX | Texas | Napoli Shkolnik PLLC | Rite Aid Corp.; Rite Aid Of Maryland Inc. | Federal | N.D. Ohio | 1:19-op-45426 |
| 415 | County of Henderson, TX | Texas | Fears Nachhawati PLLC Ferrer Poirot & Wansbrough Motley Rice LLC | Rite Aid Corporation | Federal | N.D. Ohio | 6:19-cv-00309 |
| 416 | County of Bailey, TX | Texas | Fears Nachawati PLLC Ferrer Poirot & Wansbrough | Rite Aid Corp. | Federal | U.S. District Court N.D. TX | 5:20-cv-00222 |
| 417 | City of Eagle Pass, TX | Texas | Napoli Shkolnik PLLC | Rite Aid of Maryland | Federal | N.D. Ohio | 2:18-cv-00051  1:18-op-46033 |
| 418 | The County of Zavala, TX | Texas | Napoli Shkolnik PLLC | Rite Aid of Maryland | Federal | N.D. Ohio | 2:18-cv-00052  1:18-op-46036 |
| 419 | The City of Laredo, TX | Texas | Napoli Shkolnik PLLC | Rite Aid Corporation, Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-46026 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 420 | Wasatch County, UT | Utah | Napoli Shkolnik PLLC Dewsnup King Olsen Worel Havas Mortensen Magleby Cataxinos & Greenwood PC Donald J. Winder Wasatch County Attorney | Rite Aid Corp. (Pltfs Voluntarily Dismissed) Rite Aid Lease Management Company (Pltfs Voluntarily Dismissed) Thrifty Payless Inc. dba Rite Aid of Utah | State | Summit County Third District Court | 190500354 Consolidated Case No. 180500119 |
| 421 | Uintah County, Utah; Duchesne County, Utah; Daggett County, Utah; TriCounty Health Department, UT | Utah | Napoli Shkolnik PLLC Dewsnup King Olsen Worel Havas Mortensen Magleby Cataxinos & Greenwood PC Donald J. Winder Uintah County Attorney Duchesne County Attorney Daggett County Attorney | Rite Aid Corp. (Pltfs Voluntarily Dismissed) Rite Aid Lease Management Company (Pltfs Voluntarily Dismissed) Thrifty Payless Inc. dba Rite Aid of Utah | State | Summit County Third District Court | 190500354 Consolidated Case No. 180500119 |
| 422 | Tooele County, UT | Utah | Napoli Shkolnik PLLC Dewsnup King Olsen Worel Havas Mortensen Magleby Cataxinos & Greenwood PC Donald J. Winder | Rite Aid Corp. (Pltfs Voluntarily Dismissed) Rite Aid Lease Management Company (Pltfs Voluntarily Dismissed) Thrifty Payless Inc. dba Rite Aid of Utah | State | Summit County Third District Court | 190500354 Consolidated Case No. 180500119 |
| 423 | Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; Piute County, UT | Utah | Napoli Shkolnik PLLC Dewsnup King Olsen Worel Havas Mortensen Magleby Cataxinos & Greenwood PC Donald J. Winder | Rite Aid Corp. (Pltfs Voluntarily Dismissed) Rite Aid Lease Management Company (Pltfs Voluntarily Dismissed) Thrifty Payless Inc. dba Rite Aid of Utah | State | Summit County Third District Court | 190500354 Consolidated Case No. 180500119 |
| 424 | Halifax County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45692 |
| 425 | City of Lexington, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45693 |
| 426 | Louisa County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45720 |
| 427 | Madison County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45702 |
| 428 | Rockbridge County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45694 |
| 429 | Floyd County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45698 |
| 430 | Botetourt County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Eckerd Corporation, Rite Aid Corp., Rite Aid Mid-Atlantic, Rite Aid of Maryland, Inc., Rite Aid of Virginia, Inc. | Federal | N.D. Ohio | 1:20-op-45064 |
| 431 | Greensville County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45848 |
| 432 | City of Buena Vista, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | W.D. Virginia | 6:20-cv-00005 |
| 433 | King and Queen County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:20-op-45138 |
| 434 | Goochland County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | U.S. District Court E.D. VA | CL20-67 3:20-cv-00051 |
| 435 | Mecklenburg County, VA | Virginia | Sanford Heisler Sharp, LLP The Cicala Law Firm, PLLC Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | CL19000558-00 3:20-00175 1:20-op-45174 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 436 | Cumberland County, VA | Virginia | Sanford Heisler Sharp, LLP<br>The Cicala Law Firm, PLLC<br>Kaufman & Canoles, P.C. | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:20-OP-46153 |
| 437 | Alleghany County, VA | Virginia | Sanford Heisler Sharp, LLP<br>The Cicala Law Firm, PLLC<br>Kaufman & Canoles, P.C.<br>Alleghany County Attorney | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45700 |
| 438 | City of Covington, VA | Virginia | Sanford Heisler Sharp, LLP<br>The Cicala Law Firm, PLLC<br>Kaufman & Canoles, P.C.<br>City Attorney | Rite Aid Corp.; Rite Aid of Virginia, Inc.; Rite Aid Mid-Atlantic; Rite Aid of Maryland; Eckerd Corporation | Federal | N.D. Ohio | 1:19-op-45799 |
| 439 | Scott County Board of Supervisors, VA | Virginia | Kilgore Law Office<br>Greene, Ketchum Bailey & Tweel LLP<br>Baron & Budd, P.C.<br>Levin, Papantonio, Thomas, Mitchell, Rafferty & Proctor, P.A.<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>McHugh Fuller Law Group, PLLC<br>Powell & Majestro, PLLC | Rite Aid of Maryland Inc. dba Rite Aid Mid-Atlantic Customer Support Center Inc.; Thrifty Payless Inc. | Federal | N.D. Ohio | 2:18cv00020<br><br>1:18-op-46074 |
| 440 | Mayor Farris Burton, on behalf of The Town of West Hamlin, WV | West Virginia | Troy Law Firm, PLLC<br>The Bell aw Firm, PLLC<br>The Chafin Law Firm, PLLC<br>Morgan & Morgan Complex Litigation Group | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-45941-DAP |
| 441 | The Town of Fort Gay, WV | West Virginia | The Webb Law Centre, PLLC<br>Motley Rice, LLC | Rite Aid of Maryland, Inc. | Federal | N.D. Ohio | 1:18-op-45225 |
| 442 | Adkins, WV | West Virginia | The Chafin Law Firm, PLLC<br>Troy Law Firm, PLLC<br>Morgan & Morgan Complex Litigation Group<br>The Bell Law Firm, PLLC | Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 18-op-45386 |
| 443 | Mayor Charles Sparks, ON Behalf of the Town of Kermit, WV | West Virginia | The Chafin Law Firm, PLLC<br>Troy Law Firm, PLLC<br>Morgan & Morgan Complex Litigation Group<br>The Bell Law Firm, PLLC | Rite Aid Of Maryland, Inc. D/B/A Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45058 |
| 444 | City of Charles Town, WV | West Virginia | Skinner Law Firm | Rite Aid Corp.; Rite Aid Of Maryland, Inc. Dba Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Of West Virginia; | Federal | N.D. Ohio | 1:19-op-45250 |
| 445 | William Sager, WV | West Virginia | Pritt & Spano, PLLC | Rite Aid of West Virginia | State | Circuit Court of Taylor County | 20-C-31 |
| 446 | Town of Chesapeake, WV | West Virginia | Motley Rice, LLC<br>The Webb Law Centre, PLLC | Rite Aid of West Virginia, Inc.; Rite Aid of Maryland, Inc.; Rite Aid Corporation, et al., | State | Circuit Court of Kanawha County, WV (MLP) | 19-C-266<br>In re Opioid Litigation 19-c-9000 |
| 447 | Town of Ceredo, WV | West Virginia | Motley Rice, LLC<br>The Webb Law Centre, PLLC | Rite Aid of West Virginia, Inc.; Rite Aid of Maryland, Inc.; Rite Aid Corporation, et al., | State | Circuit Court of Kanawha County, WV (MLP) | 19-C-265<br>In re Opioid Litigation 19-c-9000 |
| 448 | Town of Star City, WV | West Virginia | Motley Rice, LLC<br>The Webb Law Centre, PLLC | Rite Aid of West Virginia, Inc.; Rite Aid of Maryland, Inc.; Rite Aid Corporation | State | | 20-C-52 |
| 449 | The Town of Sophia, WV | West Virginia | Motley Rice, LLC | Rite Aid of Maryland d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-46129 |
| 450 | The Town of Gauley Bridge, WV | West Virginia | Motley Rice, LLC | Rite Aid of Maryland, Inc., et al., | Federal | N.D. Ohio | 1:18-op-46278 |
| 451 | The City of Kenova, WV | West Virginia | Motley Rice, LLC | Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-46346 |
| 452 | Town of Quinwood, WV | West Virginia | Motley Rice, LLC | Rite Aid of Maryland, Inc., d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc | Federal | N.D. Ohio | 1:18-op-45324 |
| 453 | City of Milwaukee, WI | Wisconsin | Napoli Shkolnik, PLLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:20-op-45044 |
| 454 | Green Lake County; Taylor County; Vilas County, WI | Wisconsin | Crueger Dickinson LLC<br>Simmons Hanly Conroy LLC | Rite Aid of Maryland Inc. | Federal | N.D. Ohio | 1:18-op-45832 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 455 | Adams County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45093 |
| 456 | Ashland County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-4513 |
| 457 | Barron County La Crosse County, Lafayette County and Menominee County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45277 |
| 458 | Bayfield County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45168 |
| 459 | Brown County, et al., WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:18-op-45117 |
| 460 | Buffalo County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45141 |
| 461 | Burnett County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45131 |
| 462 | Calumet County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45142 |
| 463 | Chippewa County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45132 |
| 464 | Clark County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45150 |
| 465 | Dodge County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45143 |
| 466 | Door County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc.; | Federal | N.D. Ohio | 1:17-op-45104 |
| 467 | Douglas County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc.; | Federal | N.D. Ohio | 1:17-op-45107 |
| 468 | Dunn County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45133 |
| 469 | Eau Claire County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45112 |
| 470 | Florence County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a RiteAid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45125 |
| 471 | Fond du Lac County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45106 |
| 472 | Forest County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45134 |
| 473 | Grant County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45115 |
| 474 | Green County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45096 |
| 475 | Iowa County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45099 |
| 476 | Jackson County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45121 |
| 477 | Jefferson County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45122 |
| 478 | Kenosha County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45144 |
| 479 | Langlade County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45124 |
| 480 | Lincoln County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45167 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|---|---|---|---|---|---|---|---|
| 481 | Manitowoc County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45135 |
| 482 | Marathon County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45095 |
| 483 | Marinette County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45145 |
| 484 | Marquette County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45136 |
| 485 | Monroe County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45146 |
| 486 | Oconto County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45120 |
| 487 | Oneida County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45129 |
| 488 | Pierce County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45165 |
| 489 | Price County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45126 |
| 490 | Rock County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45108 |
| 491 | Rusk County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45116 |
| 492 | Sauk County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45098 |
| 493 | Sawyer County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45137 |
| 494 | Shawano County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45119 |
| 495 | Sheboygan County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45128 |
| 496 | St. Croix County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45147 |
| 497 | Trempealeau County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45138 |
| 498 | Vernon County,  WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45148 |
| 499 | Washburn County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45123 |
| 500 | Washington County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45114 |
| 501 | Waupaca County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45166 |
| 502 | Waushara County, WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45139 |
| 503 | Wood County,  WI | Wisconsin | Crueger Dickinson LLC Simmons Hanly Conroy LLC | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc. | Federal | N.D. Ohio | 1:17-op-45127 |
| 504 | Columbia County, GA | Wisconsin | Crueger Dickenson LLC Simmons Hanly Conroy LLC | Rite Aid Of Maryland,Inc. D/B/A Rite Aid; Customer Support Center, Inc., | Federal | N.D. Ohio | 1:17-op-45118 |
| 505 | April Berzinski, as Next Friend and Guardian of Baby A.Z., WI | Wisconsin | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola Harrison Robbins, PA | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc.; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45503 |

*In re National Prescription Opiate Litigation*
Case No. 17-md-2804

| Number | Plaintiff | Plaintiff State | Plaintiff Firm | Rite Aid Defendants | Currently State or Federal | Current Jurisdiction | Case No. |
|--------|-----------|-----------------|----------------|---------------------|----------------------------|----------------------|----------|
| 506 | Maria Ortiz, Individually and as next Friend and Guardian of Baby A.O., on Behalf of Themselves and all Others Similarly Situated, WI | Wisconsin | Cooper Law Firm Thompson Barney Law Firm Creadore Law Firm Martzell, Bickford & Centola Harrison Robbins, PA | Rite Aid of Maryland, Inc. d/b/a Rite Aid Mid-Atlantic Customer Support Center, Inc..; Rite Aid Corp. | Federal | N.D. Ohio | 1:19-op-45492 |
| 507 | Eastern Shoshone Tribe, WY | Wyoming | Rosette, LLP Skikos, Crawford, Skikos & Joseph LLP | Rite Aid Of Maryland | Federal | N.D. Ohio | 1:19-op-45412 |