**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | **MDL No. 2804** |
| | **Case No. 17-md-2804** |
| | **Judge Dan Aaron Polster** |
| **This document relates to**: | |
| *Track Three Cases* | |

**DECLARATION OF STEVEN N. HERMAN IN SUPPORT OF THE PHARMACY
DEFENDANTS' MOTION TO EXCLUDE CERTAIN OPINIONS
<u>AND TESTIMONY OF DR. KATHERINE KEYES</u>**

EXHIBIT 18

OPEN ACCESS Freely available online

PLOS MEDICINE

# Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians' Prescribing: A Systematic Review

Geoffrey K. Spurling[1]*, Peter R. Mansfield[2,3], Brett D. Montgomery[4], Joel Lexchin[5], Jenny Doust[6], Noordin Othman[7], Agnes I. Vitry[8]

1 University of Queensland, Brisbane, Queensland, Australia, 2 Healthy Skepticism, Willunga, South Australia, 3 University of Adelaide, Adelaide, South Australia, Australia, 4 School of Primary, Aboriginal and Rural Health Care, University of Western Australia, Perth, Western Australia, Australia, 5 School of Health Policy and Management, York University, Toronto, Ontario, Canada, 6 Faculty of Health Sciences and Medicine, Bond University, Gold Coast, Queensland, Australia, 7 Kulliyyah of Pharmacy, International Islamic University Malaysia, Kuantan, Pahang, Malaysia, 8 Quality Use of Medicines and Pharmacy Research Centre, Sansom Institute, School of Pharmacy and Medical Sciences, University of South Australia, Adelaide, South Australia, Australia

## Abstract

**Background:** Pharmaceutical companies spent $57.5 billion on pharmaceutical promotion in the United States in 2004. The industry claims that promotion provides scientific and educational information to physicians. While some evidence indicates that promotion may adversely influence prescribing, physicians hold a wide range of views about pharmaceutical promotion. The objective of this review is to examine the relationship between exposure to information from pharmaceutical companies and the quality, quantity, and cost of physicians' prescribing.

**Methods and Findings:** We searched for studies of physicians with prescribing rights who were exposed to information from pharmaceutical companies (promotional or otherwise). Exposures included pharmaceutical sales representative visits, journal advertisements, attendance at pharmaceutical sponsored meetings, mailed information, prescribing software, and participation in sponsored clinical trials. The outcomes measured were quality, quantity, and cost of physicians' prescribing. We searched Medline (1966 to February 2008), International Pharmaceutical Abstracts (1970 to February 2008), Embase (1997 to February 2008), Current Contents (2001 to 2008), and Central (The Cochrane Library Issue 3, 2007) using the search terms developed with an expert librarian. Additionally, we reviewed reference lists and contacted experts and pharmaceutical companies for information. Randomized and observational studies evaluating information from pharmaceutical companies and measures of physicians' prescribing were independently appraised for methodological quality by two authors. Studies were excluded where insufficient study information precluded appraisal. The full text of 255 articles was retrieved from electronic databases (7,185 studies) and other sources (138 studies). Articles were then excluded because they did not fulfil inclusion criteria (179) or quality appraisal criteria (18), leaving 58 included studies with 87 distinct analyses. Data were extracted independently by two authors and a narrative synthesis performed following the MOOSE guidelines. Of the set of studies examining prescribing quality outcomes, five found associations between exposure to pharmaceutical company information and lower quality prescribing, four did not detect an association, and one found associations with lower and higher quality prescribing. 38 included studies found associations between exposure and higher frequency of prescribing and 13 did not detect an association. Five included studies found evidence for association with higher costs, four found no association, and one found an association with lower costs. The narrative synthesis finding of variable results was supported by a meta-analysis of studies of prescribing frequency that found significant heterogeneity. The observational nature of most included studies is the main limitation of this review.

**Conclusions:** With rare exceptions, studies of exposure to information provided directly by pharmaceutical companies have found associations with higher prescribing frequency, higher costs, or lower prescribing quality or have not found significant associations. We did not find evidence of net improvements in prescribing, but the available literature does not exclude the possibility that prescribing may sometimes be improved. Still, we recommend that practitioners follow the precautionary principle and thus avoid exposure to information from pharmaceutical companies.

*Please see later in the article for the Editors' Summary.*

**Citation:** Spurling GK, Mansfield PR, Montgomery BD, Lexchin J, Doust J, et al. (2010) Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians' Prescribing: A Systematic Review. PLoS Med 7(10): e1000352. doi:10.1371/journal.pmed.1000352

**Academic Editor:** David Henry, Institute for Clinical Evaluative Sciences, Canada

**Received** February 5, 2010; **Accepted** September 2, 2010; **Published** October 19, 2010

**Copyright:** © 2010 Spurling et al. This is an open-access article distributed under the terms of the Creative Commons Attribution License, which permits unrestricted use, distribution, and reproduction in any medium, provided the original author and source are credited.

**Funding:** No direct funding was received for this study. The authors were personally salaried by their institutions during the period of writing (although no specific salary was set aside or given for the writing of this paper). No funding bodies had any role in the study design, data collection, analysis, decision to publish, or preparation of the manuscript.

**Competing Interests:** JL was paid for work with a Canadian generic company, Apotex Inc., in 2007. GS, PRM, BM, JL, NO, and AV are members of Healthy Skepticism Inc. Healthy Skepticism is an international nonprofit research, education, and advocacy association with the main aim of reducing harm from misleading health information. PRM is the director of Healthy Skepticism Inc., and is mostly unpaid. PRM's wife and two of his daughters are part-time employees of Healthy Skepticism Inc. JL is a member of the management committee of Healthy Skepticism.

**Abbreviations:** CI, confidence interval; OR, odds ratio; PSR, pharmaceutical sales representative.

* E-mail: g.spurling@uq.edu.au



## Introduction

Pharmaceutical companies in the United States spent about US$57.5 billion, or 24.4% of their revenue, on promotion in 2004 [1]. One estimate of total promotional expenditure in France for 2004 is €2,908 million (12.2% of revenue). However, another estimate is that pharmaceutical detailing cost €3,300 million and accounted for 75% of the overall cost of promotion in that year making promotion 17.3% of revenue [2]. Expenditure on promotion is aimed at maximizing returns for the corporation and shareholders [3]. The industry claims that promotion also provides scientific and educational information to healthcare professionals: "Appropriate marketing of medicines ensures that patients have access to the products they need and that the products are used correctly for maximum patient benefit. Our relationships with healthcare professionals are critical to achieving these goals because they enable us to – inform healthcare professionals about the benefits and risks of our products to help advance appropriate patient use, provide scientific and educational information, support medical research and education" [4].

There is a wide range of views amongst health professionals about pharmaceutical promotion. Qualitative studies suggest that many perceive pharmaceutical promotion to be a useful and convenient source of information [5–7]. Some doctors deny that they are influenced by pharmaceutical company promotion or claim that it influences others but not themselves [8–10]. Nonetheless, many of these physicians are willing to give significant amounts of time to engaging in promotional activities [11]. By contrast, several professional organisations have called for more control of promotional activities [12,13] because of evidence that promotion may be misleading [14–17].

The evidence base illuminating these conflicting views is growing. In 2000, Wazana identified eight studies linking pharmaceutical promotion to increased prescribing, "nonrational prescribing," and increased prescribing costs [18]. A 2005 review concluded that promotion influences the prescribing by physicians in training [19], and a second review in the same year concluded that sales representatives influence prescribing [20].

Those previous reviews are now out of date, narrowly focused, or only partially assessed the relationship between information (promotional or otherwise) from pharmaceutical companies and prescribing costs and quality. The objective of this review is to examine the relationship between exposure to information directly provided by pharmaceutical companies and the quality, quantity, and cost of physicians' prescribing.

## Methods

### Criteria for Including Studies

Randomized controlled trials, time series analyses, before–after studies, cohort studies, case-control studies, ecological studies, and cross-sectional studies were eligible for inclusion. Studies were included if they had both a measure of exposure to any type of information directly provided by pharmaceutical companies and a measure of physicians' prescribing. We excluded studies that looked at the indirect provision of information, for example, through continuing medical education courses that were funded by unrestricted grants from pharmaceutical companies. Case series, case reports, abstracts, news items, and short reports were excluded.

Exposure to information directly provided by pharmaceutical companies was defined as including pharmaceutical sales representative visits, advertisements in journals or prescribing software, presentations from pharmaceutical companies to groups, meetings sponsored by pharmaceutical companies, mailed information including advertisements, and participation in sponsored clinical trials. We did not include studies of other forms of promotion such as gifts or samples or studies of indirect forms of information provision such as sponsored education.

The outcome measures were the quality, frequency, and costs of prescribing.

### Search Methods for Identification of Studies

We searched Medline (1966 to February 2008), International Pharmaceutical Abstracts (1970 to February 2008), Embase (1997 to February 2008), Current Contents (2001 to 2008), and Central (The Cochrane Library Issue 3, 2007). The search strategy below was devised for Medline by an expert librarian at the University of Queensland and adapted for the other databases: (exp Drug Industry OR exp Advertising OR exp Gift Giving OR exp "Conflict of Interest") AND (exp Prescriptions, Drug/OR (prescribing or prescription$).mp.))

We looked for additional articles in the references of each retrieved article including review articles in an iterative, exhaustive process. Efforts to find additional studies included placement of messages on email drug discussion groups, contacting experts in the field, and asking Australian subsidiaries of international pharmaceutical companies for information. All languages were considered.

### Selection of Studies

The title and abstract, if available, of all articles detected by the database searches were reviewed by two authors. Articles that possibly met the inclusion criteria were retrieved and subjected to a formal inclusion process independently by two different authors. Differences of opinion were resolved by consensus and if necessary a third author was involved.

### Quality Appraisal

Articles meeting inclusion criteria were appraised for methodological quality independently by two authors. Randomized studies were assessed for adequacy of randomization method, allocation concealment, blinding, follow-up, and use of intention to treat analyses [21]. Controlled cohort and case-control studies were assessed using the Newcastle-Ottawa scales [22]. For other nonrandomized studies, quality appraisal included assessment of sources of bias, for example presence of a control group, selection methods, control of confounding, response rate (>80%), and use of appropriate statistical tests [23]. Studies were only excluded from the review if two authors found there was insufficient information to appraise their quality. Disagreements were resolved by discussion with a third author.

### Data Extraction

For included studies, two authors independently extracted data on study site, dates of data collection or publication, types of participants (primary care providers, specialists, and residents), study medication(s), exposure to information from pharmaceutical companies, and prescribing outcomes.

### Reporting of Results

For quality of prescribing we accepted the original authors' definitions of what constituted more (or less) appropriate prescribing.

We divided studies into two groups on the basis of whether the information was delivered with or without conventional promotional techniques. This distinction was made because information

delivered with versus without conventional promotion may produce different effects on prescribing.

Conventional promotional techniques were defined as advertisements (in journals and software), representatives' visits, attendance at pharmaceutical sponsored meetings, and mailed information from pharmaceutical companies. In addition, we included in this group studies looking at total promotional investment/summated scores of commercial information use/ general use of commercial sources. The other group of studies included warning letters, participation in company sponsored trials, and representatives' visits for nonpromotional purposes.

A narrative synthesis of results was undertaken following the MOOSE guidelines and meta-analysis performed where appropriate data were available (Text S1) [24]. The unit of analysis was defined as the combination of exposure to a type of information from a pharmaceutical company (for example pharmaceutical sales representative visits or journal advertisements) and a type of prescribing outcome (quality, frequency, and cost of prescribing). Thus studies were treated as a single unit of analysis if they measured the same type of exposure and the same type of outcome regardless of the number of drugs covered in each study. We classified each analysis as positive or negative rather than no association detected if the $p$ value was less than 5% ($p<0.05$) regardless of the magnitude of the effect.

We reported standardized effect measures (Pearson correlation coefficients, odds ratios [ORs], or beta coefficients) where study reports provided them or the data needed to calculate them. For econometric studies, we also reported $t$ statistics where they were reported or it was possible to calculate them.

Meta-analysis was not appropriate for the outcomes of quality of prescribing and cost of prescribing because in both cases the studies examined different exposures or outcome measures and/or lacked control groups. We undertook a meta-analysis for one component—studies of frequency of prescribing with identifiable control groups where the information exposure was delivered with conventional promotional techniques. We used ORs for change in prescribing frequency as the outcome measure. Where studies had suitable designs for inclusion in the meta-analysis but ORs and standard errors were not published we contacted corresponding authors. Out of ten studies [25–34], we received four replies of which three provided the information we required [29–31].

Heterogeneity was assessed using the tau squared test with a sensitivity analysis to investigate likely sources of heterogeneity. Factors identified a priori as possible explanations for heterogeneity were study design, study quality indicators, year of publication, type of exposure to pharmaceutical company information (active versus passive), and physician characteristics (level of experience and also primary care provider versus specialist). We defined active exposure as information presented to physicians at meetings or during pharmaceutical sales representatives' visits. We defined passive exposure as journal advertisements, mailed information, advertisements on clinical software, and participation in sponsored clinical trials. Studies reporting more than one unit of analysis were subjected to sensitivity analysis. Meta-analysis was performed using RevMan (version 5.0.24) with further analysis conducted using Stata version 10.0 (Stata Corporation).

## Results

### Search Results

Our search found 7,185 studies from electronic databases and 138 studies were retrieved from reference lists, experts in the field and email lists. The full text of 255 articles was retrieved. 18

studies were excluded, all because inadequate reporting precluded quality assessment. Quality appraisal results for included studies are presented in Tables 1–5. Following application of inclusion/ exclusion criteria and quality appraisal, 58 studies were included in the review (52 published in journals [25–33,35–77], three reports [78–80], one dissertation [34], one conference presentation [81], and one conference poster [82] (Figure 1). Of these 58, 29 studies came from database searches [25–31,33,35–38,41,44,55,56,59–62,66–68,70–72,74,76,77], 22 studies came from reference lists [32,39,40,46–54,58,63–65,69,73,75,78,79], five studies came from experts in the field [34,43,57,81,82], and two from email lists [45,80]. These 58 studies included 87 units of analysis. Pharmaceutical companies provided 62 citations; two of these met our inclusion criteria and had already been identified through Medline searches [27,35]. Five of the studies located through the e-mail lists and experts were not indexed in the databases we searched [34,43,80–82]. For one study [78], additional data were obtained from the authors [83].

### General Characteristics of Studies

The most common study design was cross-sectional (24/58 studies, 41%). There were also two cluster randomized controlled trials, one controlled-cohort study, two case-control studies, 24 time-series analyses, and five before–after studies. Over half (55%) of the studies were conducted in the United States. Characteristics of included studies are outlined in Table 6.

### Pharmaceutical Company Information and Prescribing Quality

Prescribing quality was measured by ten studies with 14 units of analysis [37,39,58,59,61,64,74,77,81,82] (Table 7). Quality was assessed in four distinct ways: quality scoring of prescribing decisions, guideline adherence, prescribing appropriateness of an individual drug class, and prescribing range. Three studies used quality scores calculated by coding physicians' drug choices in responses to clinical vignettes [74,81,82]. One of these used an expert panel to derive a quality index (1–100) judging primary care providers' prescribing in response to both their actual prescribing and clinical vignettes [81]. In the latter study learning about the drug first from pharmaceutical sales representatives was associated with lower quality of actual prescribing but the number of pharmaceutical sales representatives' visits was not. There was no significant association between primary care providers seeing more pharmaceutical sales representatives or first learning about the drug from pharmaceutical sales representatives and lower quality responses to case vignettes [81]. Another study combined scales examining indication, effectiveness, safety, dosage, duration, and polypharmacy to produce a seven-point scale measuring rationality of prescribing [74]. Primary care providers' self-reported reliance on pharmaceutical companies for information was associated with lower quality scores [74]. A third study used a quality score for a hypertension scenario where thiazides were considered very appropriate and all other drug groups were considered very inappropriate [82]. Self-reported rates of attendance at pharmaceutical company-sponsored meetings were associated with slightly lower quality scores, but self-reported rates of pharmaceutical sales representative visits had no significant association [82].

Residents attending a sponsored meeting were more likely than nonattending residents at the same hospital to prescribe the sponsoring company's medication, both when it was appropriate according to the authors and when it was not [39].

Primary care providers who saw more pharmaceutical sales representatives and those who used the pharmaceutical industry in

**Table 1.** Quality appraisal of included studies: randomised controlled trials.

| Randomised Controlled Study (First Author Name) | Satisfactory Randomization | Allocation Concealment | Blinding | Adequate Follow-up | Appropriate Statistical Measures |
|---|---|---|---|---|---|
| Freemantle [35] | Appropriate cluster randomization | No | No | Yes | Yes |
| Dolovich [36][a] | Appropriate cluster randomization | No | No | Yes | Yes |

[a]Received research funding from a pharmaceutical company.
doi:10.1371/journal.pmed.1000352.t001

general as a source of information prescribed a wider range of drugs [61]. The authors suggested that this was a sign of lower prescribing quality in the context of recommendations that primary care providers use a limited list of drugs they know well [61].

Two studies measured guideline adherence. One found less adherence by primary care providers who received more frequent visits from pharmaceutical sales representatives [64], while the other found no change in adherence by primary care providers participating in a clinical trial sponsored by a pharmaceutical company [37].

One study of warnings conveyed by pharmaceutical sales representatives and mailed information [58], one of mailed warnings alone [59], and one of representatives' visits and advertisements [77] found that there was no alteration in overall rates of prescriptions judged to be inappropriate.

## Pharmaceutical Company Information and Prescribing Frequency

51 studies [25–54,56–60,62,63,65,67–70,72,73,75–81] measured prescribing frequency as market share, intention to prescribe, prescription sales, formulary requests, as well as number of prescriptions (63 units of analysis) (Table 8). Below we report separately the results of studies of information delivered with versus without conventional promotion. Within both groups there was one unit of analysis per study.

### Conventional Promotional Techniques

**Pharmaceutical sales representative visits.** Of the 29 studies of pharmaceutical sales representative visits, 17 found only an association with increased prescribing of the promoted drug [26,32,33,38,40,43–50,63,67,78,79]. None found less frequent prescribing. Of the remaining 11, six studies had mixed results: finding a significant association with more frequent prescribing for some measures but no significant association for others [27,42,62,69,73,81]. Five did not detect any significant relationship [31,52,68,72,77]. One study did not use statistical tests for associations. It found that during the time that spending

by pharmaceutical companies on promotion of a medication dropped to zero, there was also a significant drop in prescribing of that medication. However most of the decreases in promotion and prescribing occurred after the publication of evidence of problems with that medication [56].

Nine of these studies with either positive or mixed results provided insights into features of pharmaceutical sales representative visits that modified the impact of these visits on prescribing [40,46,49,62,67,69,73,78]. An association with more frequent prescribing was more likely when pharmaceutical sales representatives visited groups of physicians, when physicians had lower baseline prescribing of the promoted drug [62], and when physicians had larger prescribing volumes overall [67]. Longer pharmaceutical sales representative visits to physicians and residents were also more likely to be associated with increased prescribing [69,73]. More frequent pharmaceutical sales representative visits were associated with diminishing returns [46,50,69].

In addition to increasing the promoted drug's market share, pharmaceutical sales representative visits were associated with a decrease in the market share of competitor products [78]. Pharmaceutical sales representative visits were more likely to be associated with more frequent prescriptions for drugs judged more effective and also for drugs with more side effects [40]. However the authors of that study did not attempt to measure whether higher levels of use represented a change in prescribing quality. Another study found that pharmaceutical sales representative visits were associated with a greater increase in market share for new entrants into a therapeutic field than was positive scientific information [49].

**Journal advertisements.** Four out of the eight studies measuring the effects of journal advertisements presented data but did not include statistical tests [25,34,70,80]. One of these noted use of a medication class increased after pharmaceutical advertising commenced in a country where the medication class was previously available but was not promoted [25]. One study visually compared graphs of the monthly number of advertisements and prescriptions for a group of nine drugs and found no clear relationship between the extent of the advertising of

**Table 2.** Quality appraisal of included studies: controlled cohort and case-control studies.

| Study Type | Study (First Author Name) | Prospective Design | Comparability of Cases and Controls | Selection Bias Minimized | Response Rate >80% | Confounders Controlled | Appropriate Statistical Measures | Adequate Follow-Up |
|---|---|---|---|---|---|---|---|---|
| Controlled Cohort | Andersen [37][a] | No | Yes | Yes | Yes | Yes | Yes | Yes |
| Case-Control | Spingarn [39] | No | Yes | No | Yes (100%) | Yes | Yes | Yes |
| | Chren [38] | No | Yes | Yes | Yes (88%) | Yes | Yes | Yes |

[a]Received research funding from a pharmaceutical company.
doi:10.1371/journal.pmed.1000352.t002



**Table 3.** Quality appraisal of included studies: time-series analyses.

| Time-Series Analysis | Study (First Author Name) | Prospective Design | Control Group | Confounders Controlled | Selection Bias Minimized | Appropriate Statistical Measures |
|---|---|---|---|---|---|---|
| Econometric | Ching [78] | No | No | Yes | Yes | Yes |
| | Venkataraman [40] | No | No | Yes | Yes | Yes |
| | Windmeijer [41] | No | No | Yes | Yes | Yes |
| | Chintagunta [42] | No | No | Yes | Yes | Yes |
| | Narayanan [43] | No | No | Yes | Yes | Yes |
| | Donohue [44] | No | No | Yes | Yes | Yes |
| | Mizik [45] | No | No | Yes | Yes | Yes |
| | Manchanda [46] | No | No | Yes | Yes | Yes |
| | Manchanda and Chintagunta [47] | No | No | Yes | Yes | Yes |
| | Berndt [48] | No | No | Yes | Yes | Yes |
| | Rosenthal [79] | No | No | Yes | No | Yes |
| | Azoulay [49] | No | No | Yes | Yes | Yes |
| | Rizzo [50] | No | No | Yes | No | Yes |
| | Hurwitz [51] | No | No | Yes | Yes | Yes |
| | Mackowiak [52] | No | No | No | Yes | Yes |
| | Leffler [53] | No | No | Yes | Yes | Yes |
| | Telser [54] | No | No | Yes | Yes | Yes |
| Other | Spurling [55] | Yes | No | No | No | Yes |
| | Stafford [56] | Yes | No | No | Yes | No |
| | Charbit [34] | No | No | No | Yes | No |
| | Auvray [57] | No | No | No | No | No |
| | Cleary [26] | Yes | Yes | Yes | No | Yes |
| | Soumerai [58] | No | Yes | No | Yes | No |

doi:10.1371/journal.pmed.1000352.t003

a drug and the amount of prescribing by general practitioners [70]. One study found that the market share of a medication was higher amongst physicians who recognised the advertisement for that medication compared to those who did not [80]. The last study observed decreased prescribing of two drug classes at the same time that advertising decreased [34].

Of the four studies that included statistical tests, one found that journal advertisements have a more pronounced effect on market share for the advertised drug than does positive scientific information published in medical journals [49]. A cross-sectional study found contradictory results. Self-reported infrequent use of journal advertisements by physicians to learn about new medications was not associated with frequency of prescribing. However, infrequent use of journal advertisements was associated with less chloramphenicol prescribing [77]. One cross-sectional study found that physicians who recalled advertisements became prescribers of the advertised products in consistently larger proportions than those who did not recall advertisements [75]. Another study found that 9% of high prescribers of new drugs cited advertisements as an influence on their prescribing compared to 0% for low prescribers; however, this was not a statistically significant association [67].

**Attendance at pharmaceutical company-sponsored meetings.** There were eight studies of pharmaceutical company-sponsored meetings. Five found positive associations with prescribing frequency [28,31,43,60,65]. Three studies did not detect a significant association [33,39,40].

**Table 4.** Quality appraisal of included studies: before–after studies.

| Before-After Study (First Author Name) | Prospective Design | Control Group | Response Rate >80% | Confounders Controlled | Selection Bias Minimized |
|---|---|---|---|---|---|
| Hemminki [25] | No | Yes | No (68%) | No | Yes |
| Schwartz [27] | No | Yes | Unsure | No | Unsure |
| Kazmierczak [59] | No | No | NA | No | Yes |
| Orlowski [28] | No | No | Yes (100%) | Yes | No |
| Bowman [60] | Yes | No | No (43%–77%) | No | No |

doi:10.1371/journal.pmed.1000352.t004



**Table 5.** Quality appraisal of included studies: cross-sectional studies (no control group).

| Cross-Sectional Study (First Author Name) | Prospective Design | Response Rate >80% | Confounders Controlled | Selection Bias Minimized | Appropriate Statistical Measures |
|---|---|---|---|---|---|
| Henderson [29][a] | No | Yes | Yes | Yes | Yes |
| Greving [30] | No | Yes (96%) | Yes | Yes | Yes |
| Kreyenbuhl [31] | Yes | No (58%) | No | Yes | Yes |
| de Bakker [61] | No | Unsure | Yes | Yes | Yes |
| Steinman [62] | No | Yes | Yes | No | Yes |
| Canli [32] | Yes | No (79%) | No | Yes | Yes |
| Verdoux [63] | Yes | No (24%) | Yes | No | Yes |
| Muijrers [64] | Yes | No (71%) | Yes | Yes | Yes |
| Huang [65] | No | NA | No | No | Yes |
| Watkins [66] | Yes | No (64%) | Yes | Yes | Yes |
| Prosser [67] | Yes | No (73%) | No | Yes | No |
| Caamano [68] | Yes | No (75%) | Yes | Yes | Yes |
| Gonul [69] | Yes | NA | Yes | Unsure | Yes |
| Mansfield [82] | Yes | No (6%) | No | No | Yes |
| Jones [70] | Yes | NA | No | No | No |
| Caudill [71] | Yes | No (28%) | Yes | Yes | Yes |
| Berings [72] | Yes | No (28%) | Yes | No | Yes |
| Lurie [73] | Yes | No (75–78%) | Yes | Yes | Yes |
| Health Care Communications 1989[a] [80] | No | Unsure | No | No | No |
| Peay [33] | No | No (52%–70%) | Yes | Yes | Yes |
| Blondeel [81] | Yes | No (30%) | Yes | Yes | Yes |
| Haayer [74] | Yes | Yes (90%) | Yes | No | Yes |
| Walton [75] | Yes | Unsure | No | Yes | Yes |
| Dajda [76] | No | NA | No | Yes | Yes |
| Becker [77] | Yes | Yes (84%) | Yes | Yes | Yes |

[a]Received research funding from a pharmaceutical company.
doi:10.1371/journal.pmed.1000352.t005

**Mailed information from pharmaceutical companies.** One of the three studies of mailed promotional material found an association with increased prescribing [76]. The others found no association [33,67].

**Advertising in clinical software.** A single study examined the effect of advertising in clinical practice software and found no association with prescribing frequency for six medications and less prescribing of one medication [29]. The overall result was no association between advertising and prescribing frequency.

**Total promotional investment.** Eight studies combined the outcome measures for various exposures to pharmaceutical company information or measured overall promotional investment, a proxy for the amount of exposure to information from pharmaceutical companies. Three studies found that total promotional investment was positively associated with prescribing frequency [30,33,51]. Two studies found both positive results and no association [53,54]. One study did not detect an association [52].

**Meta-analysis of promotional information and prescribing frequency.** We pooled results from a total of seven studies using a random effects model to examine whether exposure to promotion was associated with prescribing of the promoted medication. The seven study results included in the meta-analysis showed significant heterogeneity ($I^2 = 91\%$ [95% confidence interval (CI) 84%–95%], $\mathrm{tau}^2 = 0.35$), and therefore

we have presented the forest plot without the pooled outcome (Figure 2) [29,30,31,38,39,63,75]. Using sensitivity analysis we found that study design, quality factors, year of publication, and type of physician did not explain this heterogeneity. One study provided two units of analysis with outcomes amenable to meta-analysis: a significant association for attendance at sponsored meetings and a nonsignificant result for pharmaceutical sales representative (PSR) visits [31]. We included only that nonsignificant result in the forest plot (Figure 2). When meta-analysis was conducted using the significantly positive result for attendance at a pharmaceutical company-sponsored meeting, the summary result and level of heterogeneity did not differ greatly. The largest difference detected was between exposure to active promotional information (OR 2.34, 95% CI 1.50–3.65), ($I^2 = 59\%$, 95% CI 0%–86%, tau squared = 0.11) [31,38,39,63] and passive promotional information (OR 1.24, 95% CI 0.72–2.15) ($I^2 = 89.5\%$, tau squared = 0.14) [29,75].

## Information Delivered Without Conventional Promotion Techniques

Five studies looked for associations between information delivered without conventional promotion techniques and the frequency of physicians' prescribing [35,36,37,58,59]. One randomized controlled trial partnered a local health authority



**Figure 1. Study flow diagram.**
doi:10.1371/journal.pmed.1000352.g001

and a pharmaceutical company with the aim of promoting a less expensive drug [35], and the other randomized controlled trial aimed to promote rational prescribing through evidence-based detailing by a pharmaceutical company in partnership with an academic institution [36]. Neither found an association with physicians' prescribing. A single controlled-cohort study of a pharmaceutical company-funded randomized controlled trial found that physicians' participation in recruiting subjects was associated with an increase in the number of prescriptions of the sponsoring company's drug [37]. One time-series analysis found no change in the rate of decline in the prescribing of a medication when the main manufacturer was required by a regulatory agency to deliver an educational program warning about problems with the drug via mailed information and pharmaceutical sales representative visits

[58]. A cross-sectional study found no change in prescription rates following warning letters regarding drug side effects [59].

## Pharmaceutical Company Information and Prescribing Costs

Eight studies (Table 9) [35,41,50,55,66,68,69,71] measured prescribing costs as costs per physician, price elasticity, and changes in generic prescribing (ten units of analysis). In the United States, one econometric time-series analysis found that pharmaceutical sales representative visits were associated with increased price sensitivity among physicians prescribing in one therapeutic class [69], and another found the opposite effect for hypertension [50]. A third, more recent, econometric study found that promotional outlay (the total for pharmaceutical sales represen-

Pharma Information and Prescribing

**Table 6.** Characteristics of included studies (by study design, year of publication, then sample size).

| Study Design | Study (First Author Name) | Study Site, Year | Participants (n) | Medication | Intervention/Exposure | Outcome Measure(s) |
|---|---|---|---|---|---|---|
| RCT | Freemantle [35][a] | UK 2000 | PCPs (79: 40 intervention, 39 control) | Lansoprazole versus omeprazole | PSR visits: PSRs instructed by local health authority (one visit); controls: normal detailing | Switch from omeprazole to less costly lansoprazole |
| | Dolovich [36][a] | Canada 1999 | PCPs and pediatric specialists (641 in intervention group and 574 in control group) | Antibiotics for otitis media | PSR visits, PSRs trained in evidence-based education by academic department of a university; Control group: no detailing | Market share of antibiotics for otitis media |
| Controlled cohort studies | Andersen [37][b] | Denmark 1999–2003 | 297 PCPs (26 intevention/271 controls) | Asthma medications | Participation in a RCT funded by a pharmaceutical company | Prescribing trial drug; Adherence to prescribing guidelines |
| Case-control Studies | Spingarn [39] | US° 1990 | Hospital residents (75) | Medications for Lyme disease | Intervention: presentation by academic who was also a pharmaceutical executive; Controls: did not attend | Appropriateness of intention to prescribe for mild versus severe Lyme disease |
| | Chren [38] | US 1989–1990 | Physicians (40 cases, 80 controls) | Addition to hospital formulary | PSR visits; cases added to formulary, controls did not | Addition of detailed drug to hospital formulary |
| Time series analyses (econometric) | Ching [78][c] | Canada 1993–1999 | Physician's prescribing antihypertensive medications in Canada | Antihypertensive medications (angiotensin converting enzyme inhibitors and diuretics) | PSR visits (n minutes) | Market share; Elasticity of demand |
| | Venkataraman [40][b] | Not stated 2002–2003 | Physicians (2,774) | Statins, coagulation drugs, erectile dysfunction drugs, gastrointestinal drugs, placebo | PSR visits (total number); attendance at pharmaceutical; sponsored meetings; (total number attended) | n prescriptions |
| | Windmeijer [41][c] | Netherlands 1995–1999 | PCPs and psychiatrists[d] | 11 therapeutic markets (over 50% of the Dutch drug market) | PSR visits (expenditure); Journal advertisements (expenditure); Mail (expenditure) | n prescriptions; Cost of prescriptions |
| | Chintagunta [42][c] | US, UK, Germany, France, Italy 1989–1999 | Prescribers of antidepressant medications | Fluoxetine, sertraline, paroxetine | PSR visits (expenditure) | Market share (sales) |
| | Narayanan [43][e] | US 1993–2001 | All prescribers of antihistamines in US[d] | 2nd generation antihistamines: loratidine cetirizine, fexofenadine | PSR visits (total expenditure) | New prescriptions per month |
| | Donohue [44][c] | US 1997–2000 | 11,000 office and hospital physicians | First prescriptions of 6 antidepressants | Monthly spending on PSR detailing | New prescriptions |
| | Mizik [45][b] | US 2004 | Physicians (74,075) | 3 unknown drugs | PSR visits | n new prescriptions for the three study drugs |
| | Manchanda [46][b] | US 1999–2001 | Physicians (1,000), 18.5% specialists (for study drug), 60.1% PCPs, 21.4% other specialists, controls (1,000) | Drug unknown | PSR visits | Numbers of prescriptions |
| | Manchanda and Chintagunta [47][b] | US 1996–1998 | Physicians (1,000), 11% specialists (for study drug), 59% PCPs, 30% other specialists | Drug unknown | PSR visits | n prescriptions; Prescriptions of specialists versus primary care physicians versus other specialists; Prescriptions by male and female physicians |
| | Berndt [48][c] | US 1977–1993 | All US physicians | H2 antagonist antiulcer drugs (cimetidine, ranitidine, famotidine, nizatidine) | PSR visits (min) | Sales volume (units of average daily dose) and market share; Elasticity of demand |
| | Rosenthal [79][c] | US 1996–1999 | Large sample of office and hospital physicians[d] | Medications prescribed in primary care | PSR visits (expenditure) | Sales of detailed medications per month |

**Table 6.** Cont.

| Study Design | Study (First Author Name) | Study Site, Year | Participants (n) | Medication | Intervention/Exposure | Outcome Measure(s) |
|---|---|---|---|---|---|---|
| | Azoulay [49][c] | US 1977–1993 | All prescribing physicians | H2 antagonist antiulcer drugs (cimetidine, ranitidine, famotidine, nizatidine) | PSR visits; Journal advertisements | Market share for the four H2 antagonists (patient days of therapy) |
| | Gonul [69][c] | US 1989–1994 | Physicians[d] | One medication for a particular indication "relatively more common among the elderly" | PSR visits (min) | n prescriptions; Cost of Prescriptions |
| | Rizzo [50][c] | US 1988–1993 | All prescribers of antihypertensives in the US[d] | Antihypertensive medications | PSR visits (expenditure) | Sales of detailed medication; Price elasticity; Quadratic term for sales |
| | Hurwitz [51][c] | US 1978–1983 | Specialists and PCPs prescribing promoted drugs[d] | Brand and generic drugs | Total promotional investment in PSR visits, journal advertising, direct mail advertising | Market share held by original brand; Market share held by generic competitors (measured in n pills sold) |
| | Mackowiak [52][c] | US 1977–1981 | Office based physicians across the US[d] | Benzodiazepines for anxiety; Diuretics for hypertension | PSR visits (expenditure); Journal advertisements (expenditure) | Expenditure on prescriptions; Market size and market share |
| | Leffler [53][c] | US 1968–1977 | Not stated[d] | 51 new products | Total promotional outlay (PSR visits, journal advertising) | Market share 2 y after market entry; Market share in 1977 for drugs introduced since 1968 expressed |
| | Telser [54][c] | US 1963–1972 | All prescribing physicians[d] | Prescription medications in: the hospital market and drugstore market | Promotional intensity: ratio of total promotional outlays/ total sales (includes PSR visits, journal advertising, direct mail) | Proportion of sales for entrant drugs |
| Time series analyses (other) | Spurling [55] | Australia 2004–2005 | PCPs (7) | Medications prescribed in primary care | PSR visits; Promotional items in PCP surgeries | Generic prescribing (% of total) |
| | Stafford [56][c] | US 1996–2002 | Physicians (3,500) | Alpha-blockers | PSR visits (expenditure) | Prescriptions |
| | Charbit [34] | France 1991–2001 | Prescribing physicians in France[d] | 6 classes of antihypertensive medications | Journal advertising (n pages) | Drug sales for each of the six classes of antihypertensive medications |
| | Auvray [57][e] | France 1992–1998 | PCPs, ear nose throat surgeons, chest physicians, psychiatrists-1,600 | Macrolide antibiotics and psychoanaleptic antidepressants | Total promotional investment | n prescriptions |
| | Cleary [26] | US 1988 | Physicians prescribing 3rd generation cephalosporins[d] | Ceftazidime, cefriaxone, cefotaxime | PSR visits | New prescriptions; n doses |
| | Soumerai [58][e] | US 1974–1983 | All propoxyphene prescribers in USA[d] | Propoxyphene | PSR visits (to warn about risks of propoxyphene) | Sales of propoxyphene; No-refill rates of prescriptions |
| Before–after Studies | Hemminki [25][e] | Estonia 2000 | Gynecologists and PCPs (342) | Hormone replacement therapy | Journal advertisements; Pharmaceutical company-sponsored medical education | Probability of detailed drug being prescribed |
| | Schwartz [27] | US 1999–2000 | Psychiatry residents[d] | Psychiatric medications | PSR detailing (12 wk period when residents were detailed versus 12 wk with no detailing) | New prescriptions |
| | Kazmierczak [59] | US 1996 | Physicians (60) | Tramadol | Drug company letter to physicians warning about tramadol seizure risk | Prescriptions for tramadol in high risk patients |
| | Orlowski [28] | US 1992 | Hospital physicians (20) | Intravenous hospital medications called A (antibiotic) and B (cardiovascular drug) | Attendance at pharmaceutical sponsored meetings (all expenses paid trips to vacation site) | n prescriptions before and after the sponsored meetings |
| | Bowman [60] | US date not stated | Physicians (374) | Calcium channel blockers and beta-blockers | PSR sponsored continuing medical education course | Self-reported new prescriptions |

**Table 6.** Cont.

| Study Design | Study (First Author Name) | Study Site, Year | Participants (n) | Medication | Intervention/Exposure | Outcome Measure(s) |
|---|---|---|---|---|---|---|
| Cross-sectional studies | Henderson [29] | Australia 2003–2005 | PCPs (1,336) | 7 advertised pharmaceutical products | Advertising on clinical software | n prescriptions |
| | Kreyenbuhl [31] | US 2003–2004 | Psychiatrists[d] | Antipsychotic medication | PSR visits; Attendance at pharmaceutical sponsored meetings | Use of "switch" or "add" strategies in treatment of refractory schizophrenia |
| | de Bakker [61] | Netherlands 2001 | PCPs (138) | Medications prescribed in primary care | PSR visits; Reliance on commercial sources of information | n prescriptions |
| | Steinman [62] | US 1995–1990 | Physicians (97) | Gabapentin | PSR visits | Intention to prescribe gabapentin |
| | Greving [30] | Netherlands 2003 | PCPs (70) | Angiotensin II receptor blockers | PSR visits; Journal advertisements; Attendance at pharmaceutical sponsored meetings | New prescriptions of this drug |
| | Canli [32] | Turkey 2001 | PCPs (316) | Antibiotics for acute tonsillopharyngitis | PSR visits | Intention to prescribe antibiotics |
| | Verdoux [63] | France 2004 | PCPs (848) | Antipsychotic medication | PSR visits | Initiation of antipsychotic medication in a 1-mo period |
| | Muijrers [64] | Netherlands 2000–2001 | PCPs (1,434) | Medications prescribed in primary care | PSR visits | Quality of prescribing (determined by panel of experts) |
| | Huang [65] | US 2001–2003 | Resident physicians[d] | Antidepressants | Sponsorship of resident conferences | Prescription of antidepressants from sponsoring companies |
| | Watkins [66] | UK 1995–1996 | PCPs (1,714) | Medications prescribed in primary care | PSR visits (at least once per week); Journal advertisements; Reading written material from pharmaceutical companies | Cost of prescriptions |
| | Prosser [67] | UK 1999–2000 | PCPs (107) | New medications prescribed in primary care | PSR visits; Journal advertisements/mailings (considered together) | New drug prescriptions (high/medium/low prescribers) |
| | Caamano [68][e] | Spain 1993 | Physicians (234) | All prescribing | PSR visits | n prescriptions ; Cost of prescriptions |
| | Mansfield [82] | Australia 1999 | PCPs (1,174) | Medications used in primary care | PSR visits (self-report); Attendance at pharmaceutical sponsored meetings (self-report) | Quality use of medicine score |
| | Jones [70] | UK 1995–1997 | PCPs[d] | Nine new drugs | Journal advertisements | Prescribing data for the advertised drugs |
| | Caudill [71] | US 1996 | PCPs (446) | Medications for acute bronchitis, hypertension and urinary tract infection | PSR visits (frequency of use) | Cost of prescribing |
| | Berings [72] | Belgium date not stated | PCPs (128) | Benzodiazepines | PSR visits (n visits in last 4 wk) | Prescription of benzodiazepines |
| | Lurie [73] | US 1987–1988 | Hospital physicians (240 faculty staff and 131 residents) | Hospital medications | PSR visits (<5 min and >5 min) | Change in prescribing habit Addition to hospital formulary |
| | Healthcare Communications [80] | US 1987–1988 | Physicians (1184) | Newly promoted medications | Journal advertisements (awareness of) | Market share |
| | Peay [33] | Australia 1981 | PCPs (74) and specialists (50) | Temazepam | PSR visits (contact versus no contact); Direct mailing; Attendance at PSR-sponsored function | Temazepam prescription |
| | Blondeel [81] | Belgium 1987 | PCPs (358) | Medications prescribed by PCPs | PSR visits | Response to 8 simulated patients where prescribing was not advisable. Quality index compiled based on GP medication choices by expert panel (range 1–100) Proneness to prescribe (proxy for prescribing frequency) |

**Table 6.** Cont.

| Study Design | Study (First Author Name) | Study Site, Year | Participants (n) | Medication | Intervention/Exposure | Outcome Measure(s) |
|---|---|---|---|---|---|---|
| | Haayer [74] | Netherlands 1979 | PCPs (116) | Medications that would result from 8 case-histories devised by a panel | PSR visits; Journal advertisements; Companies' mailings | Prescribing rationality based on a composite scale (drug choice, duration, dose and use of combination products) |
| | Walton [75] | US 1976–77 | PCPs (29%) and specialists (71%) (1,000 total) | 186 different medications | Journal advertisements | Prescriptions of advertised drugs (intention to prescribe) |
| | Dajda [76] | UK 1975 | PCPs in UK[d] | Branded advertised drugs in the UK | Mailed advertisements (number in 1 y) | n prescriptions |
| | Becker [77] | US 1970 | PCPs (29), internists (3). osteopathic physicians (5) | Chloramphenicol, equagesic, vitamin B12, methylphenidate, oral contraceptives | Use of journal advertisements PSR visits (frequency) | Proportion of chloramphenicol scripts. Physicians' self-reported prescribing behaviour. |

[a]Experimental partnerships between pharmaceutical company and health authority or academic department.
[b]Data from pharmaceutical company.
[c]Information from a market research company.
[d]Total number unknown.
[e]Using national prescribing data.
PCP, primary care provider; RCT, randomized controlled trial.
doi:10.1371/journal.pmed.1000352.t006

tative visits, journal advertisements, and direct mail) was associated with reduced price sensitivity for primary care providers and psychiatrists in 11 therapeutic classes consisting of more than 50% of the Dutch drug market [41]. Of three cross-sectional studies, two detected an association between pharmaceutical sales representative visits and higher prescribing costs [66,71], but one did not detect an association [68]. One study also found that low cost prescribers were more likely to have rarely or never read promotional mail or journal advertisements from pharmaceutical companies than high cost prescribers [66]. One time-series analysis found that reduced exposure to pharmaceutical sales representative visits and promotional material was associated with an increase in generic prescribing [55]. A randomized controlled trial of pharmaceutical sales representative visits in a noncommercial partnership between a pharmaceutical company and a local health authority measured physicians' prescribing costs for the target drug class and found no effect [35].

## Discussion

### Overview

We found that the reported relationship between exposure to information provided directly by pharmaceutical companies and the quality, frequency, and cost of prescribing varied from case to case. However, with only one exception [39], the included studies reported that exposure to information from pharmaceutical companies was associated with either lower prescribing quality or no association was detected. Similarly, exposure to information from pharmaceutical companies was associated with either an increase in prescribing frequency or no association was detected. Three studies found that exposure was associated with increased drug sales up to a point of diminishing returns beyond which more promotion was increasingly less effective [46,50,69]. Finally, with only one exception [69], exposure to information from pharmaceutical companies was associated with an increase in prescribing costs or no association was detected.

This review has supported, updated, and extended the findings of previous reviews regarding the effects of exposure to

information from pharmaceutical companies. 38 of the 58 included studies (66%) were not included in previous systematic reviews on this topic [25,29–32,34,35,40–42,44,48,49,51–59,61–68,70,72,75,76,78–82], including seven of the ten studies of prescribing quality [37,58,59,61,64,81,82] and four of the seven studies of prescribing costs [35,55,66,68].

Most of the included studies measured the frequency of prescribing. Amongst these, the studies of informational exposure where physicians are active participants, such as representatives' visits, sponsored meetings, or sponsored trials, more consistently found associations with higher prescribing frequency than studies of more passive exposures, such as journal advertisements and mailed information. Poor study quality precludes confident conclusions about journal advertising. However, one higher quality econometric analysis found that advertisements in journals were associated with a more pronounced effect on market share than positive scientific findings published in journals [49]. Also there are claims in the marketing literature that the relatively low cost of passive methods and their ability to synergistically increase the effectiveness of active methods makes them cost effective components of sales campaigns [84].

### Limitations of Included Studies

All of the included studies had design limitations (Tables 1–5). We found only two randomized controlled trials [35,36]. Both lacked adequate reporting of allocation concealment and blinding. These two trials did not examine standard promotional practice but instead assessed novel partnerships of government or academia with industry aiming for less expensive, higher quality prescribing. On the basis of these two negative randomized controlled trials, it seems unlikely that similar partnerships will have beneficial effects on prescribing. No definite conclusions can be extrapolated from these studies to standard promotional practice.

All other included studies were observational and thus able to measure associations but not prove causation. There is a risk that reported associations may be false positives, and that statistically significant findings may not necessarily be clinically significant. One example is the study by Mizik et al. that reports only a small

**Table 7.** Relationship between exposure to information from drug companies and prescribing quality (by year of publication and then study design/size).

| Exposure to Information from Drug Company | Study (First Author Name) | Result in Exposed Group Versus Controls (Where Applicable) | Change in Prescribing Quality Result |
|---|---|---|---|
| **Effect of PSR visits** | de Bakker [61] | Wider prescribing range was associated with more visits from PSRs in the last 4 wk | Beta coefficient +0.18 ($p<0.05$)[a] |
| | Muijrers [64] | More frequent visits from PSRs was associated with less adherence to prescription guidelines | Multiple linear regression: |
| | | | Beta −0.23 (95% CI −0.32 to −0.15) $p<0.05$ |
| | Mansfield [82] | Frequency of visits from PSRs was not associated with a difference in quality score | Pearson coefficient of 0.0363; $p=0.247$ |
| | Blondeel [81] | Based on responses to 8 case histories: | Multivariate regression analysis: |
| | | First contact with a drug from the pharmaceutical industry was not associated with quality index; | $p>0.1$ |
| | | $n$ PSRs received was associated with poorer quality index; | $p>0.05$ |
| | | Based on prescriptions for actual patients: First contact with a drug from the pharmaceutical industry was associated with reduced quality of prescribing; | $p<0.01$ |
| | | $n$ PSRs received was not associated with poorer quality index | $p>0.1$ |
| | Becker [77] | Fewer visits from PSRs/month were not associated with a change in the appropriateness of prescribing | Gamma statistic; 0.04, not statistically significant |
| **Attendance at pharmaceutical sponsored meeting** | Mansfield [82] | Attendance at pharmaceutical sponsored meetings was associated with lower quality scores | Pearson correlation coefficient of 0.0635; $p=0.043$ |
| | Spingarn [39] | Attendees at a sponsored talk about Lyme disease were less likely to choose appropriate oral antibiotics for mild Lyme disease than nonattendees | 0% of attendees ($n=22$) chose appropriate antibiotics compared to 21% ($n=53$) of nonattendees; Fisher exact test: $p=0.027$ |
| | | For attendees and nonattendees of a sponsored talk about Lyme disease there was no difference in choice of acceptable treatment for Lyme disease with central nervous system signs | OR = 3.2 (95% CI 0.8–19.2) |
| | | Attendees of a sponsored talk about Lyme disease were more likely to appropriately choose the sponsoring company's treatment for Lyme disease complicated by 2nd degree heart block | OR = 7.9 (95% CI 2.4–29.3) |
| **Journal advertisements** | Becker [77] | Infrequent use of journal ads as a source of prescribing information by doctors was not associated with a change in the appropriateness of prescribing | Gamma statistic 0.373, not statistically significant |
| **Total promotional investment/summated scores of commercial information use/ general use of commercial sources** | de Bakker [61] | There was a positive correlation for how frequently doctors used the pharmaceutical industry as a source of information and the range of drugs they prescribed | Beta coefficient +0.15 ($p<0.05$)[a] |
| | Haayer [74] | Frequency of use of information from the pharmaceutical industry was associated with less rational prescribing | Beta coefficient +0.134 ; $p<0.001$ |
| **Information delivered without conventional promotion** | Andersen [37] | Participation in a randomized controlled trial was not associated with a change in guideline adherence at 2 y for trial sponsor's medication | OR 1.00 (95% CI 0.84–1.19) |
| | Kazmierczak [59] | Mailed warning letters regarding tramadol for those with a seizure risk were not associated with a change in prescription rates for tramadol | 9 (10%) prescriptions before and 7 (9%) after warning letters were sent out no association detected |
| | Soumerai [58] | PSR visits: Propoxyphene use continued a preexisting decline of about 8% a year during the time when warnings from the manufacturing pharmaceutical company were conveyed by PSRs after which time this decline halted, however a statistical association was not shown. Refill rates and rates of overdose did not change following the warnings | No association detected |
| | | Mailed Information: Propoxyphene use continued a preexisting decline of about 8% a year during the time when warnings from the manufacturing pharmaceutical company were expressed by PSRs after which time this decline halted, however a statistical association was not shown. Refill rates and rates of overdose did not change following the warnings | No association detected |

[a]Assumes a wide prescribing range is lower quality prescribing than a narrow prescribing range.
doi:10.1371/journal.pmed.1000352.t007



**Table 8.** Relationship between exposure to information from drug companies and prescribing frequency (by year of publication and then study design/size).

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Frequency Results |
|---|---|---|---|
| **Effect of PSR visits** | Ching [78] | Higher levels of detailing for enalapril/hydrochlorothiazide and lisinopril/hydrochlorothiazide was associated with higher levels of demand (prescriptions) | Detailing elasticity 0.1–0.27 ($p < 0.05$) |
| | Kreyenbuhl [31] | Meeting PSRs >4 times in the preceding month was not associated with the "add" rather than "switch" strategy for antipsychotic medication prescribing | OR 1.22 (95% CI 0.68–2.20) |
| | Steinman [8] | PSR visits of ≤5 min versus >5 min were not associated with intention to prescribe | No association detected |
| | | PSR visits to doctors in a small group were associated with increase in more frequent intention to prescribe[a] | OR 12.9 (95% CI 1.2–138.8)[b] |
| | | PSR visits were associated with increased gabapentin prescribing if physician's previous gabapentin prescribing was nil[a] | OR 15.1 (95% CI 3.9–58.2)[b] reference group - medium prescribers of gabapentin |
| | | PSR visits were associated with increased gabapentin prescribing if physician's previous gabapentin prescribing was low[a] | OR 8.6 (95% CI 2.4–31.4)[b] reference group, medium prescribers of gabapentin |
| | Venkataraman [40] | PSR visits were associated with increased $n$ prescriptions | Beta coefficient: +0.944 (significant with a 95% CI) |
| | Canli [32] | PSR visits were associated with increased antibiotic prescribing[a] | $p = 0.0001$* |
| | Chintagunta [42] | Higher levels of detailing were associated with higher market share for that brand in the three of the countries studied and no significant difference in two others | Detailing related change in market share; US; beta coefficient +0.06; $t$ statistic 3 ($p < 0.05$); Germany; beta coefficient +0.73; $t$ statistic 3.6 ($p < 0.05$); France; beta coefficient +4.17; $t$ statistic 7.87 ($p < 0.05$); Italy; beta coefficient +0.24; $t$ statistic 0.96 ($p > 0.05$); UK; beta coefficient +0.29; $t$ statistic 1.61 ($p > 0.05$) |
| | Narayanan [43] | PSR visits were associated with an increase in market share | 1% increase in expenditure on detailing was associated with increases in market shares for promoted drugs ranging from 0.11% to 0.14% ($p < 0.05$) |
| | Verdoux [63] | PSR visits were associated with general practitioners initiating a newer antipsychotic medication | OR 2.80 (95% CI 2.09–3.76); $p = 0.0001$ |
| | Mizik [45] | PSR visits were associated with increased prescribing of Drugs A, B. and C | Drug A: 1 PSR visit generates 1.56 new prescriptions (95% CI 0.8–2.23) or 0.64 visits to induce one prescription |
| | | | Drug B: 1 PSR visit generates 0.32 new prescriptions (95% CI 0.22–0.43) or 3.11 visits to induce one prescription |
| | | | Drug C: 1 PSR visit generates 0.153 new prescriptions (95% CI 0.11–0.2) or 6.54 visits to induce one prescription |
| | Donohue [44] | Expenditure on PSR visits is associated with higher probability that the detailed antidepressant is prescribed | Beta coefficient +0.703 ($p < 0.001$) |
| | Stafford [56] | Decreasing promotional expenditure was associated with a decrease in prescribing for alpha blockers[c] | Decreased with decreased promotion |
| | Manchanda [46] | PSR visits were associated with more new prescriptions | 1.8 detailing visits results in 5 new prescriptions (average result)[b] |
| | Manchanda and Chintagunta [47] | PSR visits were not associated with a significant change in mean prescriptions | Beta coefficient +0.83 detailing $t$ statistic 0.675 ($p > 0.05$) |
| | | More frequent PSR visits were associated with diminishing increases in prescribing | Quadratic term for PSR visits: −0.49; $t$ statistic −0.49 ($p > 0.05$) |
| | Berndt [48] | PSR detailing were associated with increased cumulative days of therapy | Beta coefficient +0.7414; $t$ statistic 43.12 ($p < 0.01$) |
| | Rosenthal [79] | PSR visits were associated with increased frequency of prescription | Beta coefficient +0.017; $t$ statistic 4.25 ($p < 0.05$) |
| | Prosser [67] | PSR visits were more likely to be cited as a prescribing influence by high prescribers than by low prescribers | OR 7.32 (95% CI 1.64–32.61); Fisher exact test; $p = 0.002$ |

**Table 8.** Cont.

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Frequency Results |
|---|---|---|---|
| | Azoulay [49] | PSR detailing is associated with diffusion of product information and performance on the product market with marketing activities having a more pronounced effect than scientific information in the form of clinical trial reports[c] | Beta coefficient +0.654; $t$ statistic 10.17 ($p<0.05$) |
| | Gonul [69] | PSR visits in minutes were a positive predictor of medication prescription | Beta coefficient +0.1085; $t$ statistic 5.32 ($p<0.001$) |
| | Caamano [68] | PSR visits were not associated with the $n$ prescriptions | Adjusted regression coefficient $-0.490.001$; $p=0.998$ |
| | Schwartz [27] | PSR visits to residents were associated with increased initiation of prescriptions for 12 drugs[a] | $p<0.05$ for all* |
| | | PSR visits were not associated with increased prescription of one medication however for this medication unlike the others there had been more PSR visits in the control group | No association detected ($p>0.05$)* |
| | Rizzo [50] | PSR visits were associated with increased prescription sales | Beta coefficient +0.28; $t$ statistic 4.19 ($p<0.01$) |
| | | PSR visits may result in diminishing returns given the quadratic beta coefficient is statistically significant and negative | Quadratic sales coefficient for PSR visits: $-0.490.01$ ($p>0.05$) |
| | Chren [38] | PSR meetings were associated with a formulary request | Multivariate result: OR = 3.4 (95% CI 1.8–6.6); $p<0.001$ |
| | Berings [72] | PSR visits were not significantly associated with benzodiazepine prescribing[a] | Linear regression analysis: beta 0.16 ($p=0.05$ to 0.1) |
| | Cleary [26] | PSR visits were associated with an increase in prescribing of promoted medications; prescribing of them decreased when they were not promoted | Ceftriaxone 24.2% and 27.8% increase in promoted periods; $p<0.05$ |
| | | | Cefotaxime 14.6% and 26.2% increase in promoted periods; $p<0.05$ |
| | | | Ceftazidime (promoted in period I but not promoted in period II): 27.7% decrease when not promoted in period II ($p<0.05$) and 10% increase in period III after being promoted again; $p<0.05$ |
| | Lurie [73] | PSR visits for faculty staff for less than 5 min were associated with more prescribing | Logistic regression coefficient 0.016; $p=0.03$ |
| | | PSR visits for faculty staff for more than 5 min were not associated with a change in prescribing | $p>0.10$ (coefficient not presented where result not significant) |
| | | PSR visits for faculty staff for less than 5 min were not associated with an addition to the hospital formulary | Logistic regression coefficient 0.014; $p=0.06$ |
| | | PSR visits for faculty staff for more than 5 min were not associated with an addition to the hospital formulary | $p>0.10$ (coefficient not presented where result not significant) |
| | | PSR visits for residents for less than 5 min were associated with more prescribing | Logistic regression coefficient 0.049; $p=0.003$ |
| | | PSR visits for residents for more than 5 min were not associated with a change in prescribing | $p>0.10$ (coefficient not presented where result not significant) |
| | | PSR visits for residents for less than 5 min were not associated with an addition to the hospital formulary | $p>0.10$ (coefficient not presented where result not significant) |
| | | PSR visits for residents for more than 5 min were not associated with an addition to the hospital formulary | $p>0.10$ (coefficient not presented where result not significant) |
| | Peay [33] | PSR visits were associated with temazepam prescription | Multivariate regression: $-0.35$ ($p<0.002$) |
| | Blondeel [81] | Based on responses to 8 case-histories: | Multivariate regression: |
| | | First contact with a drug from the pharmaceutical industry was not associated with proneness to prescribe | $p=0.05–0.1$ |
| | | Number of PSRs received was not associated with proneness to prescribe | $p>0.1$ |
| | | Based on prescriptions for actual patients: | |
| | | First contact with a drug from the pharmaceutical industry was not associated with proneness to prescribe | $p>0.1$ |
| | | Number of PSRs received was associated with proneness to prescribe | $p<0.05$ |

**Table 8.** Cont.

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Frequency Results |
|---|---|---|---|
| | Mackowiak [52] | PSR visit expenditure was not associated with a change market size nor market share for benzodiazepines or diuretics | No association detected |
| | Becker [77] | PSR visits per month were not associated with chloramphenicol prescribing | Gamma statistic 0.236; not significant |
| **Journal advertisements** | Hemminki [25] | Journal advertisements were associated with a trend for increased hormone replacement therapy (HRT) prescribing in Estonia | Increased prescriptions |
| | Charbit [34] | Journal advertising was associated with increased prescriptions of ARA. When journal advertisements for ACE inhibitors and CCB decreased, their market share also decreased | 10.5% decrease in mean annual advertising of ACE inhibitors associated with 19.3% decrease in market share 11% decrease in mean annual advertising for CCBs associated with 19.3% decrease in market share. 20.5% increase in mean annual advertising rate for ARAs associated with 22.9% increase in market share |
| | Prosser [67] | Journal advertisements were no more likely to be cited as a prescribing influence by high prescribers than by low prescribers | 9% high prescribers versus 0% of low prescribers; Fisher exact test; $p = 0.18$ |
| | Azoulay [49] | Journal advertisements were associated with diffusion of product information and performance on the product market with marketing activities having a more pronounced effect than scientific information in the form of clinical trial reports[c] | Beta coefficient +0.112; $t$ statistic 4.753 ($p < 0.05$) |
| | Jones [70] | Journal advertisements were not associated with PCP prescribing | No association detected |
| | Healthcare Communications [80] | Journal advertisement recognition was associated with increased market share for the advertised medication | 14.5% difference in market share between those physicians not recognising advertisements (19.6%) and those associating the advertisement message with the product (34.1%) |
| | Walton [75] | Journal advertisement recognition was associated with medication prescription | OR 1.68 (95% CI 1.21–2.35)[b] |
| | Becker [77] | Infrequent use of journal advertisement use was not associated with chloramphenicol prescribing | Gamma statistic −0.186 not statistically significant |
| | | Infrequent use of journal advertisements to learn about the usefulness of new medications was associated with reduced chloramphicol prescribing[a] | Gamma statistic +0.51; $p < 0.05$ |
| **Attendance at pharmaceutical company-sponsored meeting** | Kreyenbuhl [31] | Attendance at pharmaceutical company sponsored CME meetings more than once in the preceding month was associated with the "add" rather than "switch" strategy for antipsychotic medication prescribing[a] | OR 2.32 (95% CI 1.29–4.18); $p = 0.005$* |
| | Venkataraman [40] | Attendance at pharmaceutical sponsored meetings was not significantly associated with prescriptions for 7 out of 12 brands | Beta coefficient −0.659 (significant with a 90% CI) |
| | Narayanan [43] | Attendance at pharmaceutical company-sponsored meetings was associated with an increase in promoted medication market share | A 1% increase in expenditure on "other marketing activities" (including meetings) was associated with increases in market shares for promoted drugs ranging from 0.02% to 0.04% ($p < 0.05$) |
| | Huang [65] | Attendance at pharmaceutical sponsored conferences was associated with more prescriptions of the corresponding sponsored antidepressant[a] | Pearson correlation coefficient; 2001–2002: 0.87; $p < 0.01$, 2002–2003: 0.73; $p < 0.01$ |
| | Spingarn [39] | Attendance at a pharmaceutical sponsored meeting was not associated with the intention to prescribe the promoted medication where it was indicated | OR 2.51 (95% CI 0.91–6.95) |
| | Orlowski [28] | Attendance at pharmaceutical sponsored meeting was associated with more prescriptions of medications being discussed | Drug A: 81 (±44) prescriptions before, 272 (±117) prescriptions after; $p < 0.001$ (Wilcoxon rank sum) |
| | | | Drug B: 34 (±30) prescriptions before, 87 (±24) prescriptions after; $p < 0.001$ (Wilcoxon rank sum) |

**Table 8.** Cont.

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Frequency Results |
|---|---|---|---|
| | Bowman [60] | Attendance at pharmaceutical sponsored courses was associated with more prescriptions of medication made by sponsoring company | Before and 6 mo after 3 sponsored course involving sponsoring company's drugs: |
| | | | Course I: Nifedipine, increase in prescriptions 5.6%; $p<0.05$* |
| | | | Course II: Metoprolol, increase in prescriptions 12.4%; $p<0.05$* |
| | | | Course III: Diltiazem, increase in prescriptions 18.7%; $p<0.05$* |
| | Peay [33] | Attendance at pharmaceutical sponsored meeting was not associated with prescription of temazepam | No association detected |
| **Mailed information from pharmaceutical companies** | Prosser [67] | Mailed information was no more likely to be cited as an influence by high prescribers than low prescribers[a] | 9% for high prescribers, 0% for low prescribers; Fisher exact test; $p=0.18$ |
| | Peay [33] | Mailed information was not associated with a change in temazepam prescribing frequency | No association detected |
| | Dajda [76] | Mailed advertisements to general practitioners was associated with an increase in prescriptions | Correlation coefficient 0.08 |
| **Advertising on clinical software** | Henderson [29] | Advertisements on clinical software were not associated with a difference in prescribing for all advertised medications combined | Adjusted OR 0.96 (95% CI 0.87–1.06); $p=0.42$ |
| **Total promotional investment/ summated scores of commercial information use/general use of commercial sources** | Greving [30] | Commercial information sources of information were associated with an increase in rates of prescribing of angiotensin receptor blocking medications | OR 2.0 (95% CI 1.5–2.6) |
| | | Commercial information sources of information were not associated with an increase in the $n$ doctors prescribing angiotensin receptor blocking medications | OR 12.8 (95% CI 0.20–816.58) |
| | Windmeijer [41] | Expenditure on pharmaceutical promotion was associated with more prescribing | Beta coefficient +0.0137; $t$ statistic 2.98 ($p<0.01$) |
| | Auvray [57] | Total promotional investment was associated with an increase in the $n$ prescriptions | No statistical measures presented |
| | Peay [33] | Commercial information sources were associated with a preference for temazepam prescribing[a] | $p<0.036$ ($t$ test) |
| | | Commercial information sources were associated with earlier temazepam prescribing[a] | $p<0.045$ ($t$ test) |
| | Hurwitz [51] | Promotion of the branded leading drug was associated with increased market share especially for acute or sporadic conditions | Beta coefficient +0.295; $t$ statistic 4.34 ($p<0.01$) |
| | | Promotion of "following generic drugs" was associated with reduced the market share for the leading drug | Beta coefficient −0.150; $t$ statistic 2.14 ($p<0.05$) |
| | Mackowiak [52] | Expenditure on PSRs and journal advertisements was not associated with a change in market size nor market share for benzodiazepines or diuretics | No association detected |
| | Leffler [53] | The promotional intensity for new products was not associated with increased market share for the entrant product 2 y post introduction | Beta coefficient +0.88; $t$ statistic 1.89, $p>0.05$ |
| | | The promotional intensity for new products introduced over a 9-y period was associated with increased market share for the entrant products | Beta coefficient +1.25; $t$ statistic 2.35, $p<0.05$ |
| | Telser [54] | Overall promotional intensity was associated with the market share of entrant drugs in the hospital and drug store market in the period 1964–1968 | Drug store: beta coefficient +1.28; $t$ statistic +2.20 ($p<0.05$) |
| | | | Hospital: beta coefficient +1.45; $t$ statistic +2.61 ($p<0.05$) |
| | | Overall promotional intensity was not associated with the market share of entrant drugs in the hospital and drug market in the period 1968–1972 | Drug store: beta coefficient +1.19; $t$ statistic +0.60 ($p>0.05$) |
| | | | Hospital: beta coefficient +0.608; $t$ statistic +1.20 ($p>0.05$) |
| **Information delivered without conventional promotion** | Andersen [37] | Participation in pharmaceutical funded research was associated with increase in the sponsoring company's share of asthma drug in practices conducting the trial compared to control practices | 6.7% increase (95% CI 3.0%–11.7%)[b] |

**Table 8.** Cont.

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Frequency Results |
|---|---|---|---|
| | Freemantle [35] | PSR visits were not associated with an increase in the prescription of the detailed medication | OR = 1.04 (95% CI 0.83–1.31); p = 0.73 |
| | Dolovich [36] | PSR visits were not associated with a change in the market share of amoxicillin | Intervention group: +0.63% market share, control group: −0.72% market share; p = 0.15 |
| | Kazmierczak [59] | Mailed warning letters regarding tramadol for those with a seizure risk were not associated with a change in prescription rates for tramadol[a] | Before mailing: 10% prescribing rate, after mailing 9% prescribing rate. |
| | Soumerai [58] | PSR visits: Propoxyphene use continued a preexisting decline of about 8% a year during the time when warnings from the manufacturing pharmaceutical company were expressed by PSRs after which time this decline halted, however a statistical association was not shown. Refill rates and rates of overdose did not change following the warnings[a] | No association detected |
| | | Mailed information: Propoxyphene use continued a preexisting decline of about 8% a year during the time when warnings from the manufacturing pharmaceutical company were expressed by PSRs after which time this decline halted, however a statistical association was not shown. Refill rates and rates of overdose did not change following the | No association detected |

[a]Study authors reported that exposure to information from drug companies was associated with decreased quality of prescribing.
[b]Reported by study authors as statistically significant.
[c]Study authors reported that exposure to information from drug companies was associated with increased quality of prescribing.
*Chi-squared statistic.
ACE, angiotensin converting enzyme; ARA, angiotensin receptor antagonist; CCB, calcium channel blocker; CME, continuing medical education.
doi:10.1371/journal.pmed.1000352.t008

increase in prescriptions associated with visits from pharmaceutical sales representatives [45]. Associations may also arise from confounding, bias, or chance. False negatives or inaccurate estimation of effect sizes may result from small sample sizes, measurement errors, overly complex models, or "contamination" when prescribers who are thought to be unexposed are actually influenced by other methods. For example in a study of promotional meetings, nonattenders may be influenced by sales representatives thus reducing the difference from attenders in their prescribing. Another possible source of contamination is indirect influence by colleagues who have been influenced directly.

To the extent that the measured associations are real, causality may be bidirectional. The influence of information from pharmaceutical companies on prescribing is a likely explanation for the associations given that the major purpose of pharmaceutical promotion is to influence prescribing [3]. However, it is also

possible that physicians who prescribe larger quantities, more expensively or less appropriately may allow themselves to be exposed to, or attract, more promotional information.

Some studies found no association between exposure to information from pharmaceutical companies and prescribing outcomes or small effect sizes that seem unlikely to be clinically significant. Some of these may be false negatives or underestimations caused by study flaws, but it is likely that information from companies sometimes has little or no effect, especially when the information is not designed to increase sales, e.g., letters warning about safety problems. Most of the studies included in this review examined single components of promotional campaigns that may have little or no effect alone but have a synergistic effect in combination with other components. Promotion may be less effective if it is used beyond the point of diminishing returns or is up against similarly effective promotion for another similar product.

| | | | Odds Ratio | | Odds Ratio |
|---|---|---|---|---|---|
| Study or Subgroup | log[Odds Ratio] | SE | IV, Random, 95% CI | Year | IV, Random, 95% CI |
| Walton 1980 | 0.52 | 0.17 | 1.68 [1.21, 2.35] | 1980 | |
| Chren 1994 | 1.22 | 0.33 | 3.39 [1.77, 6.47] | 1994 | |
| Spingarn 1996 | 0.92 | 0.52 | 2.51 [0.91, 6.95] | 1996 | |
| Verdoux 2005 | 1.03 | 0.15 | 2.80 [2.09, 3.76] | 2005 | |
| Kreyenbuhl 2007 | 0.2 | 0.3 | 1.22 [0.68, 2.20] | 2007 | |
| Greving 2008 | 2.55 | 2.12 | 12.81 [0.20, 816.58] | 2008 | |
| Henderson 2008 | -0.04 | 0.05 | 0.96 [0.87, 1.06] | 2008 | |

0.001  0.1  1  10  1000
Favours control   Favours promotion

**Figure 2. Forest plot displaying the effect of promotional information on physicians' prescribing of the promoted medication.**
doi:10.1371/journal.pmed.1000352.g002

**Table 9.** Relationship between exposure to information from drug companies and prescribing costs (by year of publication and then study design/size).

| Exposure to Information from Drug Company | Study (First Author Name) | Results | Change in Prescribing Costs |
|---|---|---|---|
| **Effect of PSR visits** | Watkins [66] | High cost prescribers were more likely to see PSRs at least once a week than low cost prescribers | OR 3.11 (95% CI 2.48–3.89); $p<0.01$[a] |
| | Caamano [68] | There was no association between PSR visits and the cost of prescriptions | Adjusted regression coefficient: 21.0; $p=0.962$ |
| | Gonul [69] | PSR visits were associated with increased physicians' price sensitivity | Maximum likelihood estimate, 0.0012; $t$ statistic 3 ($p<0.001$) |
| | Rizzo [50] | PSR visits were associated with reduced price elasticity for the promoted drug | Sales estimate +0.14; $t$ statistic 2.97 ($p<0.01$) |
| | Caudill [71] | Frequency of PSR visits was associated with higher prescribing costs | Multivariate regression beta +0.155; $p=0.01$ |
| **Journal advertisements** | Watkins [66] | High cost prescribers were less likely to "rarely or never" read journal advertisements than low cost prescribers | OR 0.79 (95% CI 0.64–0.98); $p=0.02$[a] |
| **Mailed information from pharmaceutical companies** | | High cost prescribers were less likely to "rarely or never" read mailed information than low cost prescribers | OR 0.49 (95% CI 0.38–0.64); $p<0.01$[a] |
| **Total promotional investment/ summated scores of commercial information use/general use of commercial sources** | Spurling [55] | Reduced $n$ PSR visits and volume of promotional material were associated with an increased generic prescribing at 3 and 9 mo | 3 mo: OR 2.28 (95% CI 1.31–3.86); $p=0.0027$[a] |
| | | | 9 mo: OR 2.07 (95% CI 1.13–3.82); $p=0.016$[a] |
| | Windmeijer [41] | Promotional outlay (PSR visits, journal advertisements, direct mail) was associated with reduced price elasticity for promoted drugs | In regression coefficient $-0.0102$ (se 0.0055) $p<0.05$ |
| **Information delivered without conventional promotion** | Freemantle [35] | There was no significant difference in costs between the group that was detailed by PSRs instructed by a local health authority and the control group | Mean difference: £122.32 (95% CI $-$£94.91 to £342.91) |

[a]Chi-squared statistic.
doi:10.1371/journal.pmed.1000352.t009

Given the controversial nature of this topic, there are many reasons why the studies could be biased overall in either direction. Authors may have produced results consistent with their ideological bias. Also reciprocal obligation to funders who preferred certain results may have lead to bias with or without conscious awareness. Publication and outcome reporting bias may have led to underrepresentation of negative, positive, uninteresting, or unwanted findings.

## Strengths and Weaknesses

The strengths of this review include use of a comprehensive search strategy over multiple databases without any language exclusions. We consulted widely with experts in the field and used validated instruments to assess quality of the studies. However, only one of the included studies was conducted in a low-income economy, as defined by the World Bank, so the effects of promotion there are less certain [33]. This study found a positive association between pharmaceutical promotion and prescribing frequency. Promotion may be more influential in these countries given the relative paucity of independent sources of information [85,86].

Our efforts to access data that was not in the databases we searched had mixed results. Messages on e-mail discussion groups and contact with experts yielded five additional studies subsequent to the initial search [34,43,80–82] whose results were consistent with the entire review. By contrast, pharmaceutical companies did not provide us with any information that was not already in the public domain. However five studies included in this review analyzed confidential data from pharmaceutical companies and

their results were also consistent with the review as a whole [33,35,37,40,46].

Given the wide range of knowledge and experience among the sources that we consulted and the expertise in our group, we are confident that we exhausted all reasonable avenues in our attempt to obtain additional literature.

## Data Interpretation

Of the 58 studies included in this review, 38 studies reported a single unit of analysis with 25 (66%) finding significant associations between exposure to information from pharmaceutical companies and the quality, frequency, and cost of prescribing and eight (21%) finding no associations. The remaining five (13%) had multiple measures and found significant associations on some measures but not others. The 20 studies with more than one unit of analysis reported 49 units of analysis of which 21 (43%) found significant associations, 24 (49%) found no associations, and four (8%) found mixed results. The difference between the results of the single versus multiple unit of analysis studies is significant ($p<0.05$ Freeman-Halton extension of the Fisher exact test). This difference may have been caused by publication bias against publication of single unit of analysis studies when no association was found. We believe the pattern of results suggests that there was little or no reporting bias for the multiple unit of analysis studies. Because the multiple unit of analysis studies found no association more often than the single unit of analysis studies, multiple mentions of the former studies in our narrative synthesis will not exaggerate the frequency of findings of significant associations.

Interpretation of our meta-analysis requires caution because many studies included in the narrative synthesis could not be included in the meta-analysis. Where a sufficient number of studies could be combined, there was significant heterogeneity. The summary result has not been presented because it is unlikely to accurately reflect the true effect size of most promotional campaigns for two main reasons. First, effect sizes varied widely so it is likely that promotional campaigns often have effect sizes far from average. Second, single promotional techniques are likely to be less effective individually than campaigns employing multiple promotional methods.

A sensitivity analysis found the difference between passive and active promotion is one possible cause of heterogeneity. Other possible explanations for variation in the effectiveness of promotion include variation from campaign to campaign in the relative benefits of the drug being promoted, the promoter's skills and budget, and the target group's level of resistance to promotion.

## Conclusions

The limitations of studies reported in the literature mentioned above mean that we are unable to reach any definitive conclusions about the degree to which information from pharmaceutical companies increases, decreases, or has no effect on the frequency, cost, or quality of prescribing. In theory, advertising may be beneficial in several ways: by distributing information and thus improving the quality of prescribing [20,78], by reducing costs through increasing price-elasticity [69], by increasing prescribing of drugs that provide better health outcomes, or by improving the cost-effective use of healthcare resources. Because of the limitations of both the included studies and this review we have not disproved those theories but we have found little evidence to support them and have found some evidence of increased costs and decreased quality of prescribing. Any conclusions about harm or benefit for patients are speculative because none of the studies that we found examined clinical outcomes. One clear conclusion from this review is that we did not find evidence of net improvements in prescribing associated with exposure to information from pharmaceutical companies.

Some argue that prescribers have an ethical duty to avoid exposure to pharmaceutical promotion [13,87–89]. Even ineffective promotional information may be harmful if it wastes

prescribers' time or if the money spent on promotion increases the cost of medicines [90]; this is of concern given the large expenditure involved [1,2]. In the absence of evidence of net improvement in prescribing from exposure to promotional information, we recommend that practitioners follow the precautionary principle and thus avoid exposure to information from pharmaceutical companies unless evidence of net benefit emerges.

## Supporting Information

**Alternative Language Abstract S1**  Malaysian translation of the abstract by NO.

Found at: doi:10.1371/journal.pmed.1000352.s001 (0.04 MB DOC)

**Alternative Language Abstract S2**  French translation of the abstract by AIV.

Found at: doi:10.1371/journal.pmed.1000352.s002 (0.05 MB DOC)

**Alternative Language Abstract S3**  Spanish translation of the abstract by Diana L. Matallana.

Found at: doi:10.1371/journal.pmed.1000352.s003 (0.05 MB DOC)

**Text S1**  MOOSE checklist.

Found at: doi:10.1371/journal.pmed.1000352.s004 (1.72 MB PDF)

## Acknowledgments

The authors acknowledge Chris Del Mar for advice regarding the conduct of the systematic review, Suhail Doi for advice regarding meta-analysis, Lars Eriksson for advice regarding literature searching, and Kim Nguyen for advice regarding the interpretation of econometric studies.

## Author Contributions

ICMJE criteria for authorship read and met: GKS PRM BDM JL JD NO AIV. Agree with the manuscript's results and conclusions: GKS PRM BDM JL JD NO AIV. Designed the experiments/the study: GKS PRM. Analyzed the data: GKS BDM JL AIV. Collected data/did experiments for the study: GKS PRM BDM JD NO. Wrote the first draft of the paper: GKS. Contributed to the writing of the paper: GKS PRM BDM JL JD NO AIV. Appraised papers: NO.

## References

1. Gagnon MA, Lexchin J (2008) The cost of pushing pills: a new estimate of pharmaceutical promotion expenditures in the United States. PLoS Med 5: e1. doi:10.1371/journal.pmed.0050001.
2. Bras PL, Ricordeau P, Roussille B, Saintoyant V. L'information des médecins généralistes sur le médicament. Report No RM 2007-136 P. Inspection générale des affaires sociales. September 2007. Available: http://lesrapports.ladocumentationfrancaise.fr/BRP/074000703/0000.pdf. Accessed 10 July 2010.
3. Garai P (1964) Advertising and promotion of drugs. Talalay P, ed. Drugs in our society. Baltimore: John Hopkins Press.
4. Pharmaceutical Research and Manufacturers of America (PhRMA), Code on Interactions with Healthcare Professionals. Available: http://www.phrma.org/code_on_interactions_with_healthcare_professionals. Accessed 8 July 2010.
5. Prosser H, Walley T (2003) Understanding why GPs see pharmaceutical representatives: a qualitative interview study. Br J Gen Pract 53: 305–311.
6. Chimonas S, Brennan TA, Rothman DJ (2007) Physicians and drug representatives: exploring the dynamics of the relationship. J Gen Intern Med 22: 184–190.
7. Fischer MA, Keough ME, Baril JL, Saccoccio L, Mazor KM, et al. (2009) Prescribers and pharmaceutical representatives: why are we still meeting? J Gen Intern Med 24: 795–801.
8. Steinman MA, Shlipak MG, McPhee SJ (2001) Of principles and pens: attitudes and practices of medicine housestaff toward pharmaceutical industry promotions. Am J Med 110: 551–557.
9. Rutledge P, Crookes D, McKinstry B, Maxwell SR (2003) Do doctors rely on pharmaceutical industry funding to attend conferences and do they perceive that

this creates a bias in their drug selection? Results from a questionnaire survey. Pharmacoepidemiol Drug Saf 12: 663–667.
10. Morgan MA, Dana J, Loewenstein G, Zinberg S, Schulkin J (2006) Interactions of doctors with the pharmaceutical industry. J Med Ethics 32: 559–563.
11. Blumenthal D (2004) Doctors and drug companies. N Engl J Med 351: 1885–1890.
12. Rothman DJ, McDonald WJ, Berkowitz CD, Chimonas SC, DeAngelis CD, et al. (2009) Professional medical associations and their relationships with industry: a proposal for controlling conflict of interest. JAMA 301: 1367–1372.
13. Mansfield PR, Lexchin J, Wen LS, Grandori L, McCoy CP, et al. (2006) Educating health professionals about drug and device promotion: advocates' recommendations. PLoS Med 3: e451. doi:10.1371/journal.pmed.0030451.
14. Othman N, Vitry A, Roughead EE (2009) Quality of pharmaceutical advertisements in medical journals: a systematic review. PLoS One 4: e6350. doi:10.1371/journal.pone.0006350.
15. Montgomery BD, Mansfield PR, Spurling GK, Ward AM (2008) Do advertisements in medical journals promote quality prescribing? A cross-sectional study. BMC Public Health 8: 167.
16. Ziegler MG, Lew P, Singer BC (1995) The accuracy of drug information from pharmaceutical sales representatives. JAMA 273: 1296–1298.
17. Hemminki E (1977) Content analysis of drug-detailing by pharmaceutical representatives. Med Educ 11: 210–215.
18. Wazana A (2000) Physicians and the pharmaceutical industry: is a gift ever just a gift? JAMA 283: 373–380.



19. Zipkin DA, Steinman MA (2005) Interactions between pharmaceutical representatives and doctors in training. A thematic review. J Gen Intern Med 20: 777–786.

20. Manchanda P, Honka E (2005) The effects and role of direct-to-physician marketing in the pharmaceutical industry: an integrative review. Yale J Health Policy Law Ethics 5: 785–822.

21. Higgins J (2008) Assessing risk of bias in included studies. Altman DG, Higgins JPT, SG, eds. Cochrane handbook for systematic reviews of interventions Version 501 The Cochrane Collaboration. Chichester, UK: Wiley-Blackwell.

22. Wells G, Shea B, O'Connell D, Peterson J, Welch V, et al. (2005) The Newcastle-Ottawa Scale (NOS) for assessing the quality of nonrandomised studies in meta-analysis. Available: http://www.ohri.ca/programs/clinical_epidemiology/oxford.htm. Accessed 12 September 2010.

23. Deeks JJ, Dinnes J, D'Amico R, Sowden AJ, Sakarovitch C, et al. (2003) Evaluating non-randomised intervention studies. Health Technol Assess 7: iii–x, 1–173.

24. Stroup DF, Berlin JA, Morton SC, Olkin I, Williamson GD, et al. (2000) Meta-analysis of observational studies in epidemiology: a proposal for reporting. Meta-analysis Of Observational Studies In Epidemiology (MOOSE) group. JAMA 283: 2008–2012.

25. Hemminki E, Karttunen T, Hovi SL, Karro H (2004) The drug industry and medical practice–the case of menopausal hormone therapy in Estonia. Soc Sci Med 58: 89–97.

26. Cleary JD (1992) Impact of pharmaceutical sales representatives on physician antibiotic prescribing. J Pharm Technol 8: 27–29.

27. Schwartz TL, Kuhles DJ, 2nd, Wade M, Masand PS (2001) Newly admitted psychiatric patient prescriptions and pharmaceutical sales visits. Ann Clin Psychiatry 13: 159–162.

28. Orlowski JP, Wateska L (1992) The effects of pharmaceutical firm enticements on physician prescribing patterns. There's no such thing as a free lunch. Chest 102: 270–273.

29. Henderson J, Miller G, Pan Y, Britt H (2008) The effect of advertising in clinical software on general practitioners' prescribing behaviour. Med J Aust 188: 15–20.

30. Greving JP, Denig P, van der Veen WJ, Beltman FW, Sturkenboom MC, et al. (2006) Determinants for the adoption of angiotensin II receptor blockers by general practitioners. Soc Sci Med 63: 2890–2898.

31. Kreyenbuhl J, Marcus SC, West JC, Wilk J, Olfson M (2007) Adding or switching antipsychotic medications in treatment-refractory schizophrenia. Psychiatr Serv 58: 983–990.

32. Canli H, Saatci E, Bozdemir N, Akpinar E, Kiroglu M (2006) The antibiotic prescribing behaviourof physicians for acute tonsillopharyngitis in primary care. Ethiop Med J 44: 139–143.

33. Peay MY, Peay ER (1988) The role of commercial sources in the adoption of a new drug. Soc Sci Med 26: 1183–1189.

34. Charbit O (2003) [Influence de la publicité pharmaceutique sur la prescription.] Influence of pharmaceutical advertising on prescription [MD dissertation]. Toulouse: University Paul Sabatier Toulouse III.

35. Freemantle N, Johnson R, Dennis J, Kennedy A, Marchment M (2000) Sleeping with the enemy? A randomized controlled trial of a collaborative health authority/industry intervention to influence prescribing practice. Br J Clin Pharmacol 49: 174–179.

36. Dolovich L, Levine M, Tarajos R, Duku E (1999) Promoting optimal antibiotic therapy for otitis media using commercially sponsored evidence-based detailing: A prospective controlled trial. Drug Information Journal 33: 1067–1077.

37. Andersen M, Kragstrup J, Sondergaard J (2006) How conducting a clinical trial affects physicians' guideline adherence and drug preferences. JAMA 295: 2759–2764.

38. Chren MM, Landefeld CS (1994) Physicians' behavior and their interactions with drug companies. A controlled study of physicians who requested additions to a hospital drug formulary. JAMA 271: 684–689.

39. Spingarn RW, Berlin JA, Strom BL (1996) When pharmaceutical manufacturers' employees present grand rounds, what do residents remember? Acad Med 71: 86–88.

40. Venkataraman S, Stremersch S (2007) The debate on influencing doctors' decisions: are drug characteristics the missing link? Manage Sci 53: 1688–1701.

41. Windmeijer F, de Laat E, Douven R, Mot E (2006) Pharmaceutical promotion and GP prescription behaviour. Health Econ 15: 5–18.

42. Chintagunta P, Desiraju R (2005) Strategic detailing and pricing behaviour in international markets. Marketing Science 24: 67–80.

43. Narayanan S, Manchanda P, Chintagunta PK (2005) Temporal differences in the role of marketing communication in new product categories. J Marketing Res 42: 278–290.

44. Donohue J, Berndt E (2004) Effects of direct-to-consumer advertising on medication choice: the case of anti-depressants. J Public Policy Mark 23: 115–127.

45. Mizik N, Jacobson R (2004) Are physicians "easy marks"? quantifying the effects of detailing and sampling on new prescriptions. Manage Sci 50: 1704–1715.

46. Manchanda P, Chintagunta P (2004) Responsiveness of physician prescription behaviour to salesforce effort: an individual level analysis. Market Lett 15: 129–145.

47. Manchanda P, Rossi P, Chintagunta P (2004) Response modeling with nonrandom marketing-mix variables. J Marketing Res 41: 467–478.

48. Berndt E, Pindyck R, Azoulay P (2003) Consumption externalities and diffusion in pharmaceutical markets: antiulcer drugs. The J Ind Econ L1: 243–270.

49. Azoulay P (2002) Do pharmaceutical sales respond to scientific evidence? J Econ Manage Str 11: 551–594.

50. Rizzo J (1999) Advertising and competition in the ethical pharmaceutical industry: the case of antihypertensive drugs. J Law Econ 42: 89–116.

51. Hurwitz M, Caves R (1988) Persuasion or information? promotion and the shares of brand name and generic pharmaceuticals. J Law Econ 31: 299–320.

52. Mackowiak JI, Gagnon JP (1985) Effects of promotion on pharmaceutical demand. Soc Sci Med 20: 1191–1197.

53. Leffler K (1981) Persuasion or information? the economics of prescription drug advertising. J Law Econ 24: 45–74.

54. Telser L, Best W, Egan J, Higinbotham H (1975) The theory of supply with applications to the ethical pharmaceutical industry. J Law Econ 18: 449–478.

55. Spurling G, Mansfield P (2007) General practitioners and pharmaceutical sales representatives: quality improvement research. Qual Saf Health Care 16: 266–270.

56. Stafford RS, Furberg CD, Finkelstein SN, Cockburn IM, Alehegn T, et al. (2004) Impact of clinical trial results on national trends in alpha-blocker prescribing, 1996–2002. JAMA 291: 54–62.

57. Auvray L, Hensgen F, Sermet C (2003) La diffusion de l'innovation pharmaceutique en médicine libérale: revue de la littérature et premiers résultants français. Bulletin d'information en économie de la santé 73.

58. Soumerai SB, Avorn J, Gortmaker S, Hawley S (1987) Effect of government and commercial warnings on reducing prescription misuse: the case of propoxyphene. Am J Public Health 77: 1518–1523.

59. Kazmierczak R, Coley KC (1997) Impact of Dear Doctor letters on prescribing: evaluation of the use of tramadol HCl. Formulary 32: 977–978.

60. Bowman MA, Pearle DL (1988) Changes in drug prescribing patterns related to commercial company funding of continuing medical education. J Contin Educ Health Prof 8: 13–20.

61. de Bakker DH, Coffie DS, Heerdink ER, van Dijk L, Groenewegen PP (2007) Determinants of the range of drugs prescribed in general practice: a cross-sectional analysis. BMC Health Serv Res 7: 132.

62. Steinman MA, Harper GM, Chren MM, Landefeld CS, Bero LA (2007) Characteristics and impact of drug detailing for gabapentin. PLoS Med 4: e134. doi:10.1371/journal.pmed.0040134.

63. Verdoux H, Cougnard A, Grolleau S, Begaud B (2005) Impact of visits from pharmaceutical company representatives on antipsychotic prescription in primary care. Schizophr Res 77: 107–109.

64. Muijrers PE, Grol RP, Sijbrandij J, Janknegt R, Knottnerus JA (2005) Differences in prescribing between GPs: impact of the cooperation with pharmacists and impact of visits from pharmaceutical industry representatives. Fam Pract 22: 624–630.

65. Huang FY, Weiss DS, Fenimore PG, Fleming AM, Haller E, et al. (2005) The association of pharmaceutical company promotional spending with resident physician prescribing behavior. Acad Psychiatry 29: 500–501.

66. Watkins C, Harvey I, Carthy P, Moore L, Robinson E, et al. (2003) Attitudes and behaviour of general practitioners and their prescribing costs: a national cross sectional survey. Qual Saf Health Care 12: 29–34.

67. Prosser H, Walley T (2003) New drug uptake: qualitative comparison of high and low prescribing GPs' attitudes and approach. Fam Pract 20: 583–591.

68. Caamano F, Figueiras A, Gestal-Otero JJ (2002) Influence of commercial information on prescription quantity in primary care. Eur J Public Health 12: 187–191.

69. Gonul F, Carter F, Petrova E, Srinivasan K (2001) Promotion of prescription drugs and its impact on physicians' choice behaviour. J Marketing 65: 79–90.

70. Jones M, Greenfield S, Bradley C (1999) A survey of the advertising of nine new drugs in the general practice literature. J Clin Pharm Ther 24: 451–460.

71. Caudill TS, Johnson MS, Rich EC, McKinney WP (1996) Physicians, pharmaceutical sales representatives, and the cost of prescribing. Arch Fam Med 5: 201–206.

72. Berings D, Blondeel L, Habraken H (1994) The effect of industry-independent drug information on the prescribing of benzodiazepines in general practice. Eur J Clin Pharmacol 46: 501–505.

73. Lurie N, Rich EC, Simpson DE, Meyer J, Schiedermayer DL, et al. (1990) Pharmaceutical representatives in academic medical centers: interaction with faculty and housestaff. J Gen Intern Med 5: 240–243.

74. Haayer F (1982) Rational prescribing and sources of information. Soc Sci Med 16: 2017–2023.

75. Walton H (1980) Ad recognition and prescribing by physicians. J Advertising Res 20: 39–48.

76. Dajda R (1978) Drug advertising and prescribing. J R Coll Gen Pract 28: 538–541.

77. Becker MH, Stolley PD, Lasagna L, McEvilla JD, Sloane LM (1972) Differential education concerning therapeutics and resultant physician prescribing patterns. J Med Educ 47: 118–127.

78. Ching A, Ishihara M (2007) The effects of detailing on prescribing decisions under two-sided learning. Available: http://mpra.ub.uni-muenchen.de/4935/. Accessed 21 October 2009. Toronto: Rotman School of Management, University of Toronto.

79. Rosenthal M, Berndt E, Donohue J, Epstein A, Frank R (2003) Demand effects of recent changes in prescription drug promotion. Cambridge: Harvard School of Public Health.

80. Health Care Communications (1989) The effect of journal advertising on market shares of new prescriptions. New York: Health Care Communications Inc.
81. Blondeel L, Cannoodt L, De Meyere M, Proesmans H, Pharm D (1987) Prescription behaviour of 358 Flemish general practitioners. In: Proceedings of the International Society of General Medicine Conference. Prague.
82. Mansfield P (2000) Year of graduation, level of "scepticism" and attendance at sponsored meetings are significant predictors of General Practioners' beliefs about the appropriateness of drugs. Adelaide: Medical Lobby for Appropriate Marketing Inc, Available: http://www.healthyskepticism.org/global/news/int/hsin2010-05. Accessed 12 September 2010.
83. Ching A, Ishihara M (2010) The effects of detailing on prescribing decisions under quality uncertainty. Quant Mark Econ 8: 123–165.
84. Lidstone J, Collier T (1987) Marketing planning for the pharmaceutical industry. Aldershot (UK): Gower.
85. Lexchin J (1995) Deception by design: pharmaceutical promotion in the third world. Penang: Consumers International.
86. Vancelik S, Beyhun NE, Acemoglu H, Calikoglu O (2007) Impact of pharmaceutical promotion on prescribing decisions of general practitioners in Eastern Turkey. BMC Public Health 7: 122.
87. Brody H (2005) The company we keep: why physicians should refuse to see pharmaceutical representatives. Ann Fam Med 3: 82–85.
88. American Medical Student's Association. Available: http://www.amsa.org/. Accessed 7 October 2009.
89. No Free Lunch. Available: http://www.nofreelunch.org/aboutus. Accessed 7 October 2009.
90. Johnston SC, Hauser SL (2007) Marketing and drug costs: who is laughing and crying? Ann Neurol 61: 11A–12A.

Pharma Information and Prescribing

## Editors' Summary

**Background.** A prescription drug is a medication that can be supplied only with a written instruction ("prescription") from a physician or other licensed healthcare professional. In 2009, 3.9 billion drug prescriptions were dispensed in the US alone and US pharmaceutical companies made US$300 billion in sales revenue. Every year, a large proportion of this revenue is spent on drug promotion. In 2004, for example, a quarter of US drug revenue was spent on pharmaceutical promotion. The pharmaceutical industry claims that drug promotion—visits from pharmaceutical sales representatives, advertisements in journals and prescribing software, sponsorship of meetings, mailed information—helps to inform and educate healthcare professionals about the risks and benefits of their products and thereby ensures that patients receive the best possible care. Physicians, however, hold a wide range of views about pharmaceutical promotion. Some see it as a useful and convenient source of information. Others deny that they are influenced by pharmaceutical company promotion but claim that it influences other physicians. Meanwhile, several professional organizations have called for tighter control of promotional activities because of fears that pharmaceutical promotion might encourage physicians to prescribe inappropriate or needlessly expensive drugs.

**Why Was This Study Done?** But is there any evidence that pharmaceutical promotion adversely influences prescribing? Reviews of the research literature undertaken in 2000 and 2005 provide some evidence that drug promotion influences prescribing behavior. However, these reviews only partly assessed the relationship between information from pharmaceutical companies and prescribing costs and quality and are now out of date. In this study, therefore, the researchers undertake a systematic review (a study that uses predefined criteria to identify all the research on a given topic) to reexamine the relationship between exposure to information from pharmaceutical companies and the quality, quantity, and cost of physicians' prescribing.

**What Did the Researchers Do and Find?** The researchers searched the literature for studies of licensed physicians who were exposed to promotional and other information from pharmaceutical companies. They identified 58 studies that included a measure of exposure to any type of information directly provided by pharmaceutical companies and a measure of physicians' prescribing behavior. They then undertook a "narrative synthesis," a descriptive analysis of the data in these studies. Ten of the studies, they report, examined the relationship between exposure to pharmaceutical company information and prescribing quality (as judged, for example, by physician drug choices in response to clinical vignettes). All but one of these studies suggested that exposure to drug company information was associated with lower prescribing quality or no association was detected. In the 51 studies that examined the relationship between exposure to drug company information and

prescribing frequency, exposure to information was associated with more frequent prescribing or no association was detected. Thus, for example, 17 out of 29 studies of the effect of pharmaceutical sales representatives' visits found an association between visits and increased prescribing; none found an association with less frequent prescribing. Finally, eight studies examined the relationship between exposure to pharmaceutical company information and prescribing costs. With one exception, these studies indicated that exposure to information was associated with a higher cost of prescribing or no association was detected. So, for example, one study found that physicians with low prescribing costs were more likely to have rarely or never read promotional mail or journal advertisements from pharmaceutical companies than physicians with high prescribing costs.

**What Do These Findings Mean?** With rare exceptions, these findings suggest that exposure to pharmaceutical company information is associated with either no effect on physicians' prescribing behavior or with adverse affects (reduced quality, increased frequency, or increased costs). Because most of the studies included in the review were observational studies—the physicians in the studies were not randomly selected to receive or not receive drug company information—it is not possible to conclude that exposure to information actually causes any changes in physician behavior. Furthermore, although these findings provide no evidence for any net improvement in prescribing after exposure to pharmaceutical company information, the researchers note that it would be wrong to conclude that improvements do not sometimes happen. The findings support the case for reforms to reduce negative influence to prescribing from pharmaceutical promotion.

**Additional Information.** Please access these Web sites via the online version of this summary at http://dx.doi.org/10.1371/journal.pmed.1000352.

- Wikipedia has pages on prescription drugs and on pharmaceutical marketing (note that Wikipedia is a free online encyclopedia that anyone can edit; available in several languages)
- The UK General Medical Council provides guidelines on good practice in prescribing medicines
- The US Food and Drug Administration provides information on prescription drugs and on its Bad Ad Program
- Healthy Skepticism is an international nonprofit membership association that aims to improve health by reducing harm from misleading health information
- The Drug Promotion Database was developed by the World Health Organization Department of Essential Drugs & Medicines Policy and Health Action International Europe to address unethical and inappropriate drug promotion