# DD7 McCann Exh 9

Appendix 14

# A. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-16 Summary and Chart

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants**
**Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 884,166 | 4,566,574 |
| Opioid Prescriptions | 690,028 | 3,342,140 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 884,166 | 100.0% | 19.4% |
| Red Flag Computation 1 | 34,242 | 5.0% | 1.0% |
| Red Flag Computation 2 | 190,395 | 27.6% | 5.7% |
| Red Flag Computation 3 | 110,400 | 16.0% | 3.3% |
| Red Flag Computation 4 | 54,788 | 7.9% | 1.6% |
| Red Flag Computation 5 | 119,732 | 13.5% | 2.6% |
| Red Flag Computation 6 | 33,481 | 3.8% | 0.7% |
| Red Flag Computation 7 | 467,057 | 52.8% | 10.2% |
| Red Flag Computation 8 | 311,492 | 35.2% | 6.8% |
| Red Flag Computation 9 | 34,276 | 5.0% | 1.0% |
| Red Flag Computation 10 | 51,282 | 7.4% | 1.5% |
| Red Flag Computation 11 | 44,545 | 6.5% | 1.3% |
| Red Flag Computation 12 | 72,146 | 10.5% | 2.2% |
| Red Flag Computation 13 | 48,536 | 7.0% | 1.5% |
| Red Flag Computation 14 | 12,802 | 1.9% | 0.4% |
| Red Flag Computation 15 | 269,780 | 39.1% | 8.1% |
| Red Flag Computation 16 | 38,600 | 5.6% | 1.2% |

*Notes:*

[1] I summarize the 884,166 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**      **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**All Defendants Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## All Defendants
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 367,021 | 2,123,739 |
| Opioid Prescriptions | 303,723 | 1,578,866 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 367,021 | 100.0% | 17.3% |
| Red Flag Computation 1 | 21,897 | 7.2% | 1.4% |
| Red Flag Computation 2 | 100,406 | 33.1% | 6.4% |
| Red Flag Computation 3 | 48,190 | 15.9% | 3.1% |
| Red Flag Computation 4 | 25,952 | 8.5% | 1.6% |
| Red Flag Computation 5 | 51,399 | 14.0% | 2.4% |
| Red Flag Computation 6 | 11,695 | 3.2% | 0.6% |
| Red Flag Computation 7 | 169,604 | 46.2% | 8.0% |
| Red Flag Computation 8 | 92,119 | 25.1% | 4.3% |
| Red Flag Computation 9 | 14,337 | 4.7% | 0.9% |
| Red Flag Computation 10 | 15,351 | 5.1% | 1.0% |
| Red Flag Computation 11 | 13,427 | 4.4% | 0.9% |
| Red Flag Computation 12 | 23,704 | 7.8% | 1.5% |
| Red Flag Computation 13 | 17,762 | 5.8% | 1.1% |
| Red Flag Computation 14 | 5,194 | 1.7% | 0.3% |
| Red Flag Computation 15 | 122,079 | 40.2% | 7.7% |
| Red Flag Computation 16 | 23,110 | 7.6% | 1.5% |

*Notes:*

[1] I summarize the 367,021 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## All Defendants Combination Red Flagged Prescriptions
### Lake County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019; |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 517,145 | 2,442,835 |
| Opioid Prescriptions | 386,305 | 1,763,274 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 517,145 | 100.0% | 21.2% |
| Red Flag Computation 1 | 12,345 | 3.2% | 0.7% |
| Red Flag Computation 2 | 89,989 | 23.3% | 5.1% |
| Red Flag Computation 3 | 62,210 | 16.1% | 3.5% |
| Red Flag Computation 4 | 28,836 | 7.5% | 1.6% |
| Red Flag Computation 5 | 68,333 | 13.2% | 2.8% |
| Red Flag Computation 6 | 21,786 | 4.2% | 0.9% |
| Red Flag Computation 7 | 297,453 | 57.5% | 12.2% |
| Red Flag Computation 8 | 219,373 | 42.4% | 9.0% |
| Red Flag Computation 9 | 19,939 | 5.2% | 1.1% |
| Red Flag Computation 10 | 35,931 | 9.3% | 2.0% |
| Red Flag Computation 11 | 31,118 | 8.1% | 1.8% |
| Red Flag Computation 12 | 48,442 | 12.5% | 2.7% |
| Red Flag Computation 13 | 30,774 | 8.0% | 1.7% |
| Red Flag Computation 14 | 7,608 | 2.0% | 0.4% |
| Red Flag Computation 15 | 147,701 | 38.2% | 8.4% |
| Red Flag Computation 16 | 15,490 | 4.0% | 0.9% |

*Notes:*

[1] I summarize the 517,145 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**              **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## All Defendants Combination Red Flagged Prescriptions
### Trumbull County, OH

◼ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019; |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 175,254 | 851,198 |
| Opioid Prescriptions | 141,651 | 701,467 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 175,254 | 100.0% | 20.6% |
| Red Flag Computation 1 | 7,210 | 5.1% | 1.0% |
| Red Flag Computation 2 | 53,820 | 38.0% | 7.7% |
| Red Flag Computation 3 | 21,929 | 15.5% | 3.1% |
| Red Flag Computation 4 | 10,682 | 7.5% | 1.5% |
| Red Flag Computation 5 | 22,885 | 13.1% | 2.7% |
| Red Flag Computation 6 | 6,120 | 3.5% | 0.7% |
| Red Flag Computation 7 | 84,777 | 48.4% | 10.0% |
| Red Flag Computation 8 | 52,525 | 30.0% | 6.2% |
| Red Flag Computation 9 | 5,158 | 3.6% | 0.7% |
| Red Flag Computation 10 | 5,372 | 3.8% | 0.8% |
| Red Flag Computation 11 | 4,388 | 3.1% | 0.6% |
| Red Flag Computation 12 | 11,786 | 8.3% | 1.7% |
| Red Flag Computation 13 | 7,845 | 5.5% | 1.1% |
| Red Flag Computation 14 | 2,508 | 1.8% | 0.4% |
| Red Flag Computation 15 | 45,571 | 32.2% | 6.5% |
| Red Flag Computation 16 | 12,043 | 8.5% | 1.7% |

*Notes:*

[1] I summarize the 175,254 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**  **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**9**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**CVS Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,190 | 539,147 |
| Opioid Prescriptions | 91,066 | 448,762 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 107,190 | 100.0% | 19.9% |
| Red Flag Computation 1 | 5,633 | 6.2% | 1.3% |
| Red Flag Computation 2 | 35,166 | 38.6% | 7.8% |
| Red Flag Computation 3 | 13,545 | 14.9% | 3.0% |
| Red Flag Computation 4 | 8,502 | 9.3% | 1.9% |
| Red Flag Computation 5 | 13,725 | 12.8% | 2.5% |
| Red Flag Computation 6 | 3,058 | 2.9% | 0.6% |
| Red Flag Computation 7 | 45,941 | 42.9% | 8.5% |
| Red Flag Computation 8 | 23,649 | 22.1% | 4.4% |
| Red Flag Computation 9 | 3,220 | 3.5% | 0.7% |
| Red Flag Computation 10 | 3,637 | 4.0% | 0.8% |
| Red Flag Computation 11 | 3,203 | 3.5% | 0.7% |
| Red Flag Computation 12 | 9,743 | 10.7% | 2.2% |
| Red Flag Computation 13 | 6,303 | 6.9% | 1.4% |
| Red Flag Computation 14 | 1,630 | 1.8% | 0.4% |
| Red Flag Computation 15 | 31,268 | 34.3% | 7.0% |
| Red Flag Computation 16 | 8,130 | 8.9% | 1.8% |

*Notes:*

[1] I summarize the 107,190 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**      **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## CVS Combination Red Flagged Prescriptions
### Lake County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 68,064 | 312,051 |
| Opioid Prescriptions | 50,585 | 252,705 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 68,064 | 100.0% | 21.8% |
| Red Flag Computation 1 | 1,577 | 3.1% | 0.6% |
| Red Flag Computation 2 | 18,654 | 36.9% | 7.4% |
| Red Flag Computation 3 | 8,384 | 16.6% | 3.3% |
| Red Flag Computation 4 | 2,180 | 4.3% | 0.9% |
| Red Flag Computation 5 | 9,160 | 13.5% | 2.9% |
| Red Flag Computation 6 | 3,062 | 4.5% | 1.0% |
| Red Flag Computation 7 | 38,836 | 57.1% | 12.4% |
| Red Flag Computation 8 | 28,876 | 42.4% | 9.3% |
| Red Flag Computation 9 | 1,938 | 3.8% | 0.8% |
| Red Flag Computation 10 | 1,735 | 3.4% | 0.7% |
| Red Flag Computation 11 | 1,185 | 2.3% | 0.5% |
| Red Flag Computation 12 | 2,043 | 4.0% | 0.8% |
| Red Flag Computation 13 | 1,542 | 3.0% | 0.6% |
| Red Flag Computation 14 | 878 | 1.7% | 0.3% |
| Red Flag Computation 15 | 14,303 | 28.3% | 5.7% |
| Red Flag Computation 16 | 3,913 | 7.7% | 1.5% |

*Notes:*

[1] I summarize the 68,064 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## CVS Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019; |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 164,698 | 100.0% | 11.8% |
| Red Flag Computation 1 | 2,889 | 2.3% | 0.4% |
| Red Flag Computation 2 | 29,231 | 23.2% | 3.8% |
| Red Flag Computation 3 | 21,885 | 17.4% | 2.8% |
| Red Flag Computation 4 | 6,221 | 4.9% | 0.8% |
| Red Flag Computation 5 | 21,386 | 13.0% | 1.5% |
| Red Flag Computation 6 | 6,262 | 3.8% | 0.4% |
| Red Flag Computation 7 | 89,220 | 54.2% | 6.4% |
| Red Flag Computation 8 | 61,969 | 37.6% | 4.4% |
| Red Flag Computation 9 | 4,768 | 3.8% | 0.6% |
| Red Flag Computation 10 | 4,148 | 3.3% | 0.5% |
| Red Flag Computation 11 | 3,138 | 2.5% | 0.4% |
| Red Flag Computation 12 | 7,075 | 5.6% | 0.9% |
| Red Flag Computation 13 | 19,624 | 15.6% | 2.5% |
| Red Flag Computation 14 | 3,450 | 2.7% | 0.4% |
| Red Flag Computation 15 | 38,025 | 30.2% | 4.9% |
| Red Flag Computation 16 | 5,692 | 4.5% | 0.7% |

*Notes:*

[1] I summarize the 164,698 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 56,913 | 100.0% | 9.5% |
| Red Flag Computation 1 | 1,791 | 3.9% | 0.5% |
| Red Flag Computation 2 | 13,128 | 28.7% | 4.0% |
| Red Flag Computation 3 | 7,742 | 16.9% | 2.4% |
| Red Flag Computation 4 | 2,710 | 5.9% | 0.8% |
| Red Flag Computation 5 | 7,102 | 12.5% | 1.2% |
| Red Flag Computation 6 | 1,708 | 3.0% | 0.3% |
| Red Flag Computation 7 | 27,418 | 48.2% | 4.6% |
| Red Flag Computation 8 | 17,163 | 30.2% | 2.9% |
| Red Flag Computation 9 | 1,815 | 4.0% | 0.6% |
| Red Flag Computation 10 | 1,000 | 2.2% | 0.3% |
| Red Flag Computation 11 | 639 | 1.4% | 0.2% |
| Red Flag Computation 12 | 1,936 | 4.2% | 0.6% |
| Red Flag Computation 13 | 5,401 | 11.8% | 1.7% |
| Red Flag Computation 14 | 1,246 | 2.7% | 0.4% |
| Red Flag Computation 15 | 12,859 | 28.1% | 3.9% |
| Red Flag Computation 16 | 3,106 | 6.8% | 1.0% |

*Notes:*

[1] I summarize the 56,913 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Lake County, OH

Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 107,785 | 100.0% | 13.4% |
| Red Flag Computation 1 | 1,098 | 1.4% | 0.2% |
| Red Flag Computation 2 | 16,103 | 20.1% | 3.6% |
| Red Flag Computation 3 | 14,143 | 17.6% | 3.2% |
| Red Flag Computation 4 | 3,511 | 4.4% | 0.8% |
| Red Flag Computation 5 | 14,284 | 13.3% | 1.8% |
| Red Flag Computation 6 | 4,554 | 4.2% | 0.6% |
| Red Flag Computation 7 | 61,802 | 57.3% | 7.7% |
| Red Flag Computation 8 | 44,806 | 41.6% | 5.6% |
| Red Flag Computation 9 | 2,953 | 3.7% | 0.7% |
| Red Flag Computation 10 | 3,148 | 3.9% | 0.7% |
| Red Flag Computation 11 | 2,499 | 3.1% | 0.6% |
| Red Flag Computation 12 | 5,139 | 6.4% | 1.1% |
| Red Flag Computation 13 | 14,223 | 17.7% | 3.2% |
| Red Flag Computation 14 | 2,204 | 2.7% | 0.5% |
| Red Flag Computation 15 | 25,166 | 31.4% | 5.6% |
| Red Flag Computation 16 | 2,586 | 3.2% | 0.6% |

_Notes:_

[1] I summarize the 107,785 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**        **Date Range**
CVS                      January 1, 2006 to November 29, 2019
Giant Eagle/HBC          January 1, 2006 to December 3, 2019
Rite Aid                 January 1, 2006 to November 19, 2019
Walgreens                January 3, 2006 to January 3, 2020
Wal-Mart                 January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
Trumbull County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 268,128 | 1,032,200 |
| Opioid Prescriptions | 209,395 | 830,784 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 268,128 | 100.0% | 26.0% |
| Red Flag Computation 1 | 14,320 | 6.8% | 1.7% |
| Red Flag Computation 2 | 57,968 | 27.7% | 7.0% |
| Red Flag Computation 3 | 31,716 | 15.1% | 3.8% |
| Red Flag Computation 4 | 17,500 | 8.4% | 2.1% |
| Red Flag Computation 5 | 35,314 | 13.2% | 3.4% |
| Red Flag Computation 6 | 9,731 | 3.6% | 0.9% |
| Red Flag Computation 7 | 143,710 | 53.6% | 13.9% |
| Red Flag Computation 8 | 95,633 | 35.7% | 9.3% |
| Red Flag Computation 9 | 13,250 | 6.3% | 1.6% |
| Red Flag Computation 10 | 25,615 | 12.2% | 3.1% |
| Red Flag Computation 11 | 23,108 | 11.0% | 2.8% |
| Red Flag Computation 12 | 24,695 | 11.8% | 3.0% |
| Red Flag Computation 13 | 8,531 | 4.1% | 1.0% |
| Red Flag Computation 14 | 4,076 | 1.9% | 0.5% |
| Red Flag Computation 15 | 103,042 | 49.2% | 12.4% |
| Red Flag Computation 16 | 5,241 | 2.5% | 0.6% |

*Notes:*

[1] I summarize the 268,128 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2]

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Rite Aid Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019; |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 71,014 | 290,438 |
| Opioid Prescriptions | 59,259 | 233,538 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 71,014 | 100.0% | 24.5% |
| Red Flag Computation 1 | 8,360 | 14.1% | 3.6% |
| Red Flag Computation 2 | 22,558 | 38.1% | 9.7% |
| Red Flag Computation 3 | 9,957 | 16.8% | 4.3% |
| Red Flag Computation 4 | 3,467 | 5.9% | 1.5% |
| Red Flag Computation 5 | 10,093 | 14.2% | 3.5% |
| Red Flag Computation 6 | 2,034 | 2.9% | 0.7% |
| Red Flag Computation 7 | 32,440 | 45.7% | 11.2% |
| Red Flag Computation 8 | 16,023 | 22.6% | 5.5% |
| Red Flag Computation 9 | 4,368 | 7.4% | 1.9% |
| Red Flag Computation 10 | 5,893 | 9.9% | 2.5% |
| Red Flag Computation 11 | 5,484 | 9.3% | 2.3% |
| Red Flag Computation 12 | 1,749 | 3.0% | 0.7% |
| Red Flag Computation 13 | 709 | 1.2% | 0.3% |
| Red Flag Computation 14 | 1,247 | 2.1% | 0.5% |
| Red Flag Computation 15 | 34,386 | 58.0% | 14.7% |
| Red Flag Computation 16 | 2,109 | 3.6% | 0.9% |

*Notes:*

[1] I summarize the 71,014 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Rite Aid Combination Red Flagged Prescriptions**
Lake County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 197,114 | 741,762 |
| Opioid Prescriptions | 150,136 | 597,246 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 197,114 | 100.0% | 26.6% |
| Red Flag Computation 1 | 5,960 | 4.0% | 1.0% |
| Red Flag Computation 2 | 35,410 | 23.6% | 5.9% |
| Red Flag Computation 3 | 21,759 | 14.5% | 3.6% |
| Red Flag Computation 4 | 14,033 | 9.3% | 2.3% |
| Red Flag Computation 5 | 25,221 | 12.8% | 3.4% |
| Red Flag Computation 6 | 7,697 | 3.9% | 1.0% |
| Red Flag Computation 7 | 111,270 | 56.4% | 15.0% |
| Red Flag Computation 8 | 79,610 | 40.4% | 10.7% |
| Red Flag Computation 9 | 8,882 | 5.9% | 1.5% |
| Red Flag Computation 10 | 19,722 | 13.1% | 3.3% |
| Red Flag Computation 11 | 17,624 | 11.7% | 3.0% |
| Red Flag Computation 12 | 22,946 | 15.3% | 3.8% |
| Red Flag Computation 13 | 7,822 | 5.2% | 1.3% |
| Red Flag Computation 14 | 2,829 | 1.9% | 0.5% |
| Red Flag Computation 15 | 68,656 | 45.7% | 11.5% |
| Red Flag Computation 16 | 3,132 | 2.1% | 0.5% |

*Notes:*

[1] I summarize the 197,114 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Rite Aid Combination Red Flagged Prescriptions
Trumbull County, OH

| Defendant | Date Range |
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 49,243 | 275,700 |
| Opioid Prescriptions | 37,379 | 229,006 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 49,243 | 100.0% | 17.9% |
| Red Flag Computation 1 | 2,409 | 6.4% | 1.1% |
| Red Flag Computation 2 | 12,310 | 32.9% | 5.4% |
| Red Flag Computation 3 | 5,229 | 14.0% | 2.3% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 7,735 | 15.7% | 2.8% |
| Red Flag Computation 6 | 2,467 | 5.0% | 0.9% |
| Red Flag Computation 7 | 26,427 | 53.7% | 9.6% |
| Red Flag Computation 8 | 18,646 | 37.9% | 6.8% |
| Red Flag Computation 9 | 1,981 | 5.3% | 0.9% |
| Red Flag Computation 10 | 1,012 | 2.7% | 0.4% |
| Red Flag Computation 11 | 1,012 | 2.7% | 0.4% |
| Red Flag Computation 12 | 1,360 | 3.6% | 0.6% |
| Red Flag Computation 13 | 2,343 | 6.3% | 1.0% |
| Red Flag Computation 14 | 544 | 1.5% | 0.2% |
| Red Flag Computation 15 | 12,094 | 32.4% | 5.3% |
| Red Flag Computation 16 | 6,852 | 18.3% | 3.0% |

*Notes:*

[1] I summarize the 49,243 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Wal-Mart Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 33,770 | 183,292 |
| Opioid Prescriptions | 26,709 | 151,933 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 33,770 | 100.0% | 18.4% |
| Red Flag Computation 1 | 1,844 | 6.9% | 1.2% |
| Red Flag Computation 2 | 9,116 | 34.1% | 6.0% |
| Red Flag Computation 3 | 3,548 | 13.3% | 2.3% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 5,732 | 17.0% | 3.1% |
| Red Flag Computation 6 | 1,651 | 4.9% | 0.9% |
| Red Flag Computation 7 | 16,519 | 48.9% | 9.0% |
| Red Flag Computation 8 | 10,502 | 31.1% | 5.7% |
| Red Flag Computation 9 | 1,653 | 6.2% | 1.1% |
| Red Flag Computation 10 | 905 | 3.4% | 0.6% |
| Red Flag Computation 11 | 905 | 3.4% | 0.6% |
| Red Flag Computation 12 | 967 | 3.6% | 0.6% |
| Red Flag Computation 13 | 2,020 | 7.6% | 1.3% |
| Red Flag Computation 14 | 433 | 1.6% | 0.3% |
| Red Flag Computation 15 | 10,072 | 37.7% | 6.6% |
| Red Flag Computation 16 | 5,028 | 18.8% | 3.3% |

*Notes:*

[1] I summarize the 33,770 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** | **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Wal-Mart Combination Red Flagged Prescriptions**
Lake County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart**
**Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 15,473 | 92,408 |
| Opioid Prescriptions | 10,670 | 77,073 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 15,473 | 100.0% | 16.7% |
| Red Flag Computation 1 | 565 | 5.3% | 0.7% |
| Red Flag Computation 2 | 3,194 | 29.9% | 4.1% |
| Red Flag Computation 3 | 1,681 | 15.8% | 2.2% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 2,003 | 12.9% | 2.2% |
| Red Flag Computation 6 | 816 | 5.3% | 0.9% |
| Red Flag Computation 7 | 9,908 | 64.0% | 10.7% |
| Red Flag Computation 8 | 8,144 | 52.6% | 8.8% |
| Red Flag Computation 9 | 328 | 3.1% | 0.4% |
| Red Flag Computation 10 | 107 | 1.0% | 0.1% |
| Red Flag Computation 11 | 107 | 1.0% | 0.1% |
| Red Flag Computation 12 | 393 | 3.7% | 0.5% |
| Red Flag Computation 13 | 323 | 3.0% | 0.4% |
| Red Flag Computation 14 | 111 | 1.0% | 0.1% |
| Red Flag Computation 15 | 2,022 | 19.0% | 2.6% |
| Red Flag Computation 16 | 1,824 | 17.1% | 2.4% |

*Notes:*

[1] I summarize the 15,473 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant** — **Date Range**

| **Defendant** | **Date Range** |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Wal-Mart Combination Red Flagged Prescriptions
Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 226,843 | 1,007,556 |
| Opioid Prescriptions | 175,609 | 806,193 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 226,843 | 100.0% | 22.5% |
| Red Flag Computation 1 | 7,414 | 4.2% | 0.9% |
| Red Flag Computation 2 | 37,066 | 21.1% | 4.6% |
| Red Flag Computation 3 | 29,641 | 16.9% | 3.7% |
| Red Flag Computation 4 | 20,385 | 11.6% | 2.5% |
| Red Flag Computation 5 | 32,412 | 14.3% | 3.2% |
| Red Flag Computation 6 | 8,901 | 3.9% | 0.9% |
| Red Flag Computation 7 | 122,923 | 54.2% | 12.2% |
| Red Flag Computation 8 | 82,719 | 36.5% | 8.2% |
| Red Flag Computation 9 | 9,119 | 5.2% | 1.1% |
| Red Flag Computation 10 | 15,135 | 8.6% | 1.9% |
| Red Flag Computation 11 | 12,899 | 7.3% | 1.6% |
| Red Flag Computation 12 | 27,230 | 15.5% | 3.4% |
| Red Flag Computation 13 | 10,193 | 5.8% | 1.3% |
| Red Flag Computation 14 | 2,224 | 1.3% | 0.3% |
| Red Flag Computation 15 | 71,048 | 40.5% | 8.8% |
| Red Flag Computation 16 | 8,772 | 5.0% | 1.1% |

*Notes:*

[1] I summarize the 226,843 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**            **Date Range**
CVS                          January 1, 2006 to November 29, 2019
Giant Eagle/HBC              January 1, 2006 to December 3, 2019
Rite Aid                     January 1, 2006 to November 19, 2019
Walgreens                    January 3, 2006 to January 3, 2020
Wal-Mart                     January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Walgreens Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 98,134 | 514,287 |
| Opioid Prescriptions | 80,894 | 418,820 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 98,134 | 100.0% | 19.1% |
| Red Flag Computation 1 | 4,269 | 5.3% | 1.0% |
| Red Flag Computation 2 | 20,438 | 25.3% | 4.9% |
| Red Flag Computation 3 | 13,398 | 16.6% | 3.2% |
| Red Flag Computation 4 | 11,273 | 13.9% | 2.7% |
| Red Flag Computation 5 | 14,747 | 15.0% | 2.9% |
| Red Flag Computation 6 | 3,244 | 3.3% | 0.6% |
| Red Flag Computation 7 | 47,286 | 48.2% | 9.2% |
| Red Flag Computation 8 | 24,782 | 25.3% | 4.8% |
| Red Flag Computation 9 | 3,281 | 4.1% | 0.8% |
| Red Flag Computation 10 | 3,916 | 4.8% | 0.9% |
| Red Flag Computation 11 | 3,196 | 4.0% | 0.8% |
| Red Flag Computation 12 | 9,309 | 11.5% | 2.2% |
| Red Flag Computation 13 | 3,329 | 4.1% | 0.8% |
| Red Flag Computation 14 | 638 | 0.8% | 0.2% |
| Red Flag Computation 15 | 33,494 | 41.4% | 8.0% |
| Red Flag Computation 16 | 4,737 | 5.9% | 1.1% |

*Notes:*

[1] I summarize the 98,134 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2] **Defendant**            **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Walgreens Combination Red Flagged Prescriptions**
**Lake County, OH**

Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 128,709 | 493,269 |
| Opioid Prescriptions | 94,715 | 387,373 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-16 | 128,709 | 100.0% | 26.1% |
| Red Flag Computation 1 | 3,145 | 3.3% | 0.8% |
| Red Flag Computation 2 | 16,628 | 17.6% | 4.3% |
| Red Flag Computation 3 | 16,243 | 17.1% | 4.2% |
| Red Flag Computation 4 | 9,112 | 9.6% | 2.4% |
| Red Flag Computation 5 | 17,665 | 13.7% | 3.6% |
| Red Flag Computation 6 | 5,657 | 4.4% | 1.1% |
| Red Flag Computation 7 | 75,637 | 58.8% | 15.3% |
| Red Flag Computation 8 | 57,937 | 45.0% | 11.7% |
| Red Flag Computation 9 | 5,838 | 6.2% | 1.5% |
| Red Flag Computation 10 | 11,219 | 11.8% | 2.9% |
| Red Flag Computation 11 | 9,703 | 10.2% | 2.5% |
| Red Flag Computation 12 | 17,921 | 18.9% | 4.6% |
| Red Flag Computation 13 | 6,864 | 7.2% | 1.8% |
| Red Flag Computation 14 | 1,586 | 1.7% | 0.4% |
| Red Flag Computation 15 | 37,554 | 39.6% | 9.7% |
| Red Flag Computation 16 | 4,035 | 4.3% | 1.0% |

*Notes:*

[1] I summarize the 128,709 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computations (17-43).

[2]
| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Walgreens Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# B. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-16 Summary by Year

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 690,028 | 33,407 | 45,079 | 53,316 | 57,943 | 63,965 | 70,668 | 65,646 | 58,076 | 54,007 | 52,630 | 46,777 | 36,487 | 28,633 | 23,394 |
| **Red Flag Computation 1** | 34,242 | 1,682 | 2,275 | 2,514 | 3,033 | 3,431 | 3,960 | 3,426 | 2,925 | 2,811 | 2,467 | 1,998 | 1,563 | 1,240 | 917 |
| | 4.96% | 5.03% | 5.05% | 4.72% | 5.23% | 5.36% | 5.60% | 5.22% | 5.04% | 5.20% | 4.69% | 4.27% | 4.28% | 4.33% | 3.92% |
| **Red Flag Computation 2** | 190,395 | 8,692 | 11,573 | 13,236 | 13,508 | 16,570 | 19,546 | 18,297 | 16,962 | 15,998 | 15,537 | 13,610 | 11,259 | 8,854 | 6,753 |
| | 27.59% | 26.02% | 25.67% | 24.83% | 23.31% | 25.90% | 27.66% | 27.87% | 29.21% | 29.62% | 29.52% | 29.10% | 30.86% | 30.92% | 28.87% |
| **Red Flag Computation 3** | 110,400 | 5,711 | 8,048 | 9,872 | 10,685 | 11,125 | 11,892 | 10,826 | 9,355 | 8,488 | 7,700 | 6,797 | 4,199 | 3,210 | 2,492 |
| | 16.00% | 17.10% | 17.85% | 18.52% | 18.44% | 17.39% | 16.83% | 16.49% | 16.11% | 15.72% | 14.63% | 14.53% | 11.51% | 11.21% | 10.65% |
| **Red Flag Computation 4** | 54,788 | 2,056 | 3,184 | 4,164 | 4,944 | 5,064 | 5,354 | 5,519 | 5,387 | 4,972 | 5,171 | 3,627 | 2,360 | 1,770 | 1,216 |
| | 7.94% | 6.15% | 7.06% | 7.81% | 8.53% | 7.92% | 7.58% | 8.41% | 9.28% | 9.21% | 9.83% | 7.75% | 6.47% | 6.18% | 5.20% |
| **Red Flag Computation 5** | 119,732 | 5,685 | 9,112 | 9,761 | 11,782 | 12,897 | 13,577 | 11,950 | 10,208 | 8,744 | 7,774 | 6,730 | 4,955 | 3,581 | 2,806 |
| | 13.54% | 13.45% | 15.55% | 14.31% | 15.82% | 15.71% | 15.08% | 14.30% | 13.71% | 12.70% | 11.59% | 11.23% | 10.55% | 9.73% | 9.48% |
| **Red Flag Computation 6** | 33,481 | 1,652 | 2,970 | 3,259 | 3,627 | 3,490 | 3,775 | 3,548 | 2,683 | 2,218 | 2,006 | 1,629 | 1,138 | 784 | 702 |
| | 3.79% | 3.80% | 5.07% | 4.78% | 4.87% | 4.25% | 4.19% | 4.25% | 3.60% | 3.22% | 2.99% | 2.72% | 2.42% | 2.13% | 2.37% |
| **Red Flag Computation 7** | 467,057 | 23,795 | 31,439 | 35,969 | 40,004 | 43,398 | 46,654 | 42,825 | 39,329 | 36,276 | 35,532 | 32,227 | 25,136 | 19,749 | 14,724 |
| | 52.82% | 54.67% | 53.66% | 52.74% | 53.70% | 52.86% | 51.80% | 51.25% | 52.84% | 52.69% | 52.99% | 53.77% | 53.51% | 53.67% | 49.77% |
| **Red Flag Computation 8** | 311,492 | 15,997 | 20,901 | 23,467 | 25,701 | 28,180 | 30,196 | 28,326 | 26,308 | 24,140 | 23,825 | 21,932 | 17,819 | 14,110 | 10,590 |
| | 35.23% | 36.75% | 35.67% | 34.41% | 34.50% | 34.32% | 33.53% | 33.90% | 35.34% | 35.06% | 35.53% | 36.59% | 37.93% | 38.34% | 35.80% |
| **Red Flag Computation 9** | 34,276 | 1,050 | 1,700 | 2,400 | 2,480 | 2,913 | 4,005 | 3,146 | 2,816 | 3,030 | 3,645 | 3,162 | 1,760 | 1,145 | 1,024 |
| | 4.97% | 3.14% | 3.77% | 4.50% | 4.28% | 4.55% | 5.67% | 4.79% | 4.85% | 5.61% | 6.93% | 6.76% | 4.82% | 4.00% | 4.38% |
| **Red Flag Computation 10** | 51,282 | 2,255 | 2,788 | 3,703 | 4,436 | 4,949 | 5,908 | 4,844 | 3,451 | 2,832 | 3,080 | 2,362 | 1,329 | 676 | 8,669 |
| | 7.43% | 6.75% | 6.18% | 6.95% | 7.66% | 7.74% | 8.36% | 7.38% | 5.94% | 5.24% | 5.85% | 5.05% | 3.64% | 2.36% | 37.06% |
| **Red Flag Computation 11** | 44,545 | 2,255 | 2,788 | 3,703 | 4,436 | 4,949 | 5,908 | 4,844 | 3,451 | 2,832 | 3,080 | 2,362 | 1,329 | 676 | 1,932 |
| | 6.46% | 6.75% | 6.18% | 6.95% | 7.66% | 7.74% | 8.36% | 7.38% | 5.94% | 5.24% | 5.85% | 5.05% | 3.64% | 2.36% | 8.26% |
| **Red Flag Computation 12** | 72,146 | 1,598 | 2,361 | 2,966 | 4,450 | 5,669 | 7,314 | 7,077 | 5,643 | 5,964 | 7,281 | 6,984 | 6,069 | 4,966 | 3,804 |
| | 10.46% | 4.78% | 5.24% | 5.56% | 7.68% | 8.86% | 10.35% | 10.78% | 9.72% | 11.04% | 13.85% | 14.93% | 16.63% | 17.34% | 16.26% |
| **Red Flag Computation 13** | 48,536 | 2,358 | 3,036 | 3,870 | 4,500 | 5,349 | 6,704 | 6,661 | 2,907 | 2,408 | 2,825 | 2,745 | 2,125 | 1,683 | 1,365 |
| | 7.03% | 7.06% | 6.73% | 7.26% | 7.77% | 8.36% | 9.49% | 10.15% | 5.01% | 4.46% | 5.37% | 5.87% | 5.82% | 5.88% | 5.83% |
| **Red Flag Computation 14** | 12,802 | 837 | 1,299 | 1,599 | 1,955 | 1,880 | 2,087 | 1,491 | 1,037 | 617 | 0 | 0 | 0 | 0 | 0 |
| | 1.86% | 2.51% | 2.88% | 3.00% | 3.37% | 2.94% | 2.95% | 2.27% | 1.79% | 1.14% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 269,780 | 12,609 | 19,154 | 24,033 | 26,137 | 28,104 | 29,961 | 25,818 | 22,385 | 19,882 | 18,758 | 16,301 | 11,669 | 8,654 | 6,315 |
| | 39.10% | 37.74% | 42.49% | 45.08% | 45.11% | 43.94% | 42.40% | 39.33% | 38.54% | 36.81% | 35.64% | 34.85% | 31.98% | 30.22% | 26.99% |
| **Red Flag Computation 16** | 38,600 | 1,881 | 2,898 | 4,602 | 4,530 | 4,474 | 5,173 | 4,260 | 3,277 | 2,101 | 1,460 | 1,030 | 923 | 1,124 | 867 |
| | 5.59% | 5.63% | 6.43% | 8.63% | 7.82% | 6.99% | 7.32% | 6.49% | 5.64% | 3.89% | 2.77% | 2.20% | 2.53% | 3.93% | 3.71% |
| **Flagged for Any of the Red Flag Computation 1-16** | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 53,924,978 | 2,279,871 | 3,298,089 | 4,120,321 | 4,605,040 | 5,113,402 | 5,828,091 | 5,360,189 | 4,647,871 | 4,205,022 | 4,037,207 | 3,633,937 | 2,876,502 | 2,181,913 | 1,737,523 |
| **Red Flag Computation 1** | 2,826,568 | 120,628 | 171,794 | 200,146 | 249,824 | 297,590 | 364,342 | 307,220 | 249,576 | 228,172 | 195,213 | 155,040 | 125,355 | 93,085 | 68,583 |
| | 5.24% | 5.29% | 5.21% | 4.86% | 5.43% | 5.82% | 6.39% | 5.73% | 5.37% | 5.43% | 4.84% | 4.27% | 4.36% | 4.27% | 3.95% |
| **Red Flag Computation 2** | 13,533,670 | 546,459 | 774,909 | 987,426 | 1,051,900 | 1,254,230 | 1,501,000 | 1,371,123 | 1,193,898 | 1,068,437 | 1,013,291 | 945,339 | 784,641 | 610,227 | 430,790 |
| | 25.10% | 23.97% | 23.50% | 23.96% | 22.84% | 24.53% | 25.75% | 25.58% | 25.69% | 25.41% | 25.10% | 26.01% | 27.28% | 27.97% | 24.79% |
| **Red Flag Computation 3** | 7,382,057 | 356,855 | 528,529 | 676,244 | 740,791 | 771,140 | 823,572 | 740,686 | 622,202 | 551,404 | 503,652 | 450,914 | 275,983 | 195,294 | 144,791 |
| | 13.69% | 15.65% | 16.03% | 16.41% | 16.09% | 15.08% | 14.13% | 13.82% | 13.39% | 13.11% | 12.48% | 12.41% | 9.59% | 8.95% | 8.33% |
| **Red Flag Computation 4** | 4,369,214 | 138,352 | 229,984 | 318,463 | 375,420 | 389,365 | 431,459 | 462,940 | 440,526 | 408,397 | 422,587 | 300,194 | 199,893 | 146,834 | 104,800 |
| | 8.10% | 6.07% | 6.97% | 7.73% | 8.15% | 7.61% | 7.40% | 8.64% | 9.48% | 9.71% | 10.47% | 8.26% | 6.95% | 6.73% | 6.03% |
| **Red Flag Computation 5** | 9,353,008 | 449,516 | 697,912 | 776,352 | 938,153 | 996,111 | 1,079,435 | 956,462 | 801,150 | 677,650 | 595,167 | 526,194 | 373,758 | 276,837 | 208,311 |
| | 14.12% | 15.42% | 16.81% | 15.36% | 16.53% | 15.88% | 15.31% | 14.75% | 14.14% | 13.16% | 12.03% | 11.77% | 10.55% | 10.19% | 9.79% |
| **Red Flag Computation 6** | 2,689,221 | 136,077 | 238,139 | 264,608 | 292,891 | 279,132 | 298,426 | 283,536 | 211,728 | 173,201 | 160,444 | 137,156 | 89,541 | 65,992 | 58,350 |
| | 4.06% | 4.67% | 5.74% | 5.23% | 5.16% | 4.45% | 4.23% | 4.37% | 3.74% | 3.36% | 3.24% | 3.07% | 2.53% | 2.43% | 2.74% |
| **Red Flag Computation 7** | 35,069,791 | 1,647,585 | 2,240,930 | 2,661,520 | 2,996,384 | 3,240,366 | 3,559,148 | 3,280,100 | 2,980,225 | 2,761,691 | 2,705,244 | 2,451,701 | 1,939,239 | 1,512,012 | 1,093,646 |
| | 52.96% | 56.52% | 53.99% | 52.66% | 52.80% | 51.66% | 50.47% | 50.57% | 52.60% | 53.63% | 54.67% | 54.85% | 54.73% | 55.60% | 51.42% |
| **Red Flag Computation 8** | 23,678,202 | 1,133,440 | 1,504,434 | 1,721,144 | 1,933,231 | 2,111,813 | 2,287,901 | 2,171,303 | 2,000,188 | 1,875,826 | 1,868,209 | 1,715,544 | 1,407,835 | 1,125,112 | 822,222 |
| | 35.75% | 38.88% | 36.25% | 34.05% | 34.07% | 33.67% | 32.44% | 33.48% | 35.30% | 36.43% | 37.75% | 38.38% | 39.73% | 41.42% | 38.66% |
| **Red Flag Computation 9** | 3,162,109 | 78,801 | 149,672 | 262,694 | 253,401 | 294,902 | 402,808 | 308,561 | 266,845 | 255,203 | 293,261 | 255,983 | 150,593 | 97,185 | 92,200 |
| | 5.86% | 3.46% | 4.54% | 6.38% | 5.50% | 5.77% | 6.91% | 5.76% | 5.74% | 6.07% | 7.26% | 7.04% | 5.24% | 4.45% | 5.31% |
| **Red Flag Computation 10** | 5,263,867 | 168,879 | 234,446 | 363,616 | 452,343 | 501,736 | 654,844 | 555,337 | 384,019 | 328,017 | 344,700 | 246,979 | 153,419 | 90,112 | 785,420 |
| | 9.76% | 7.41% | 7.11% | 8.82% | 9.82% | 9.81% | 11.24% | 10.36% | 8.26% | 7.80% | 8.54% | 6.80% | 5.33% | 4.13% | 45.20% |
| **Red Flag Computation 11** | 4,664,895 | 168,879 | 234,446 | 363,616 | 452,343 | 501,736 | 654,844 | 555,337 | 384,019 | 328,017 | 344,700 | 246,979 | 153,419 | 90,112 | 186,448 |
| | 8.65% | 7.41% | 7.11% | 8.82% | 9.82% | 9.81% | 11.24% | 10.36% | 8.26% | 7.80% | 8.54% | 6.80% | 5.33% | 4.13% | 10.73% |
| **Red Flag Computation 12** | 7,531,021 | 110,360 | 254,206 | 330,318 | 509,578 | 684,522 | 897,190 | 843,509 | 632,016 | 601,083 | 665,960 | 647,396 | 558,108 | 450,663 | 346,112 |
| | 13.97% | 4.84% | 7.71% | 8.02% | 11.07% | 13.39% | 15.39% | 15.74% | 13.60% | 14.29% | 16.50% | 17.82% | 19.40% | 20.65% | 19.92% |
| **Red Flag Computation 13** | 4,658,662 | 144,804 | 248,459 | 339,724 | 423,805 | 529,186 | 680,759 | 668,413 | 333,939 | 267,691 | 275,386 | 263,680 | 195,460 | 158,833 | 128,523 |
| | 8.64% | 6.35% | 7.53% | 8.25% | 9.20% | 10.35% | 11.68% | 12.47% | 7.18% | 6.37% | 6.82% | 7.26% | 6.80% | 7.28% | 7.40% |
| **Red Flag Computation 14** | 1,223,647 | 76,843 | 123,574 | 151,768 | 183,396 | 175,268 | 212,330 | 144,270 | 99,606 | 56,592 | 0 | 0 | 0 | 0 | 0 |
| | 2.27% | 3.37% | 3.75% | 3.68% | 3.68% | 2.89% | 3.64% | 2.69% | 2.14% | 1.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 22,861,739 | 966,648 | 1,544,092 | 2,046,815 | 2,262,684 | 2,406,017 | 2,687,282 | 2,334,602 | 1,971,379 | 1,707,162 | 1,524,665 | 1,292,736 | 951,399 | 670,593 | 495,665 |
| | 42.40% | 42.40% | 46.82% | 49.68% | 49.13% | 47.05% | 46.11% | 43.55% | 42.41% | 40.60% | 37.77% | 35.57% | 33.07% | 30.73% | 28.53% |
| **Red Flag Computation 16** | 2,361,206 | 120,215 | 182,949 | 278,140 | 296,352 | 290,030 | 358,942 | 240,275 | 188,412 | 116,324 | 78,291 | 49,548 | 50,378 | 61,381 | 49,969 |
| | 4.38% | 5.27% | 5.55% | 6.75% | 6.44% | 5.67% | 6.16% | 4.48% | 4.05% | 2.77% | 1.94% | 1.36% | 1.75% | 2.81% | 2.88% |
| **Flagged for Any of the Red Flag Computation 1-16** | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Red Flag Computation 1** | 62,181,660 | 2,428,197 | 3,248,165 | 4,231,715 | 6,245,215 | 7,674,760 | 9,290,202 | 7,067,085 | 5,489,268 | 4,671,488 | 4,202,596 | 3,112,469 | 2,122,011 | 1,464,445 | 934,005 |
| | 6.29% | 5.49% | 5.37% | 5.22% | 6.93% | 7.83% | 8.18% | 7.12% | 6.61% | 6.42% | 5.76% | 4.92% | 4.46% | 4.23% | 3.47% |
| **Red Flag Computation 2** | 254,975,499 | 10,507,495 | 15,274,116 | 20,841,439 | 21,811,993 | 26,272,367 | 30,945,003 | 25,254,759 | 22,019,546 | 18,633,567 | 18,102,845 | 16,304,105 | 12,851,255 | 9,634,117 | 6,522,891 |
| | 25.81% | 23.74% | 25.25% | 25.73% | 24.20% | 26.81% | 27.23% | 25.44% | 26.50% | 25.62% | 24.82% | 25.80% | 26.99% | 27.82% | 24.25% |
| **Red Flag Computation 3** | 131,906,259 | 6,868,454 | 9,568,320 | 13,170,442 | 13,864,941 | 14,177,904 | 15,187,572 | 12,837,782 | 10,724,966 | 9,127,101 | 8,313,602 | 7,854,086 | 4,576,087 | 3,190,021 | 2,444,971 |
| | 13.35% | 15.52% | 15.82% | 16.26% | 15.38% | 14.47% | 13.37% | 12.93% | 12.91% | 12.55% | 11.40% | 12.43% | 9.61% | 9.21% | 9.09% |
| **Red Flag Computation 4** | 99,666,339 | 3,820,893 | 5,452,686 | 7,972,209 | 9,098,959 | 8,991,867 | 10,293,973 | 11,029,691 | 10,065,178 | 8,976,368 | 9,153,185 | 6,225,285 | 3,953,816 | 2,708,456 | 1,923,773 |
| | 10.09% | 8.63% | 9.01% | 9.84% | 10.10% | 9.17% | 9.06% | 11.11% | 12.11% | 12.34% | 12.55% | 9.85% | 8.30% | 7.82% | 7.15% |
| **Red Flag Computation 5** | 105,914,577 | 5,043,052 | 6,886,155 | 8,327,074 | 11,511,825 | 12,129,698 | 13,703,174 | 11,516,720 | 9,112,420 | 7,234,169 | 6,539,091 | 5,362,977 | 3,587,842 | 2,857,986 | 2,102,305 |
| | 10.72% | 11.40% | 11.38% | 10.28% | 12.77% | 12.38% | 12.06% | 11.60% | 10.97% | 9.95% | 8.97% | 8.49% | 7.53% | 8.25% | 7.82% |
| **Red Flag Computation 6** | 24,632,388 | 1,134,928 | 1,842,246 | 2,232,144 | 2,711,857 | 2,871,950 | 3,261,912 | 2,785,021 | 2,043,361 | 1,707,051 | 1,404,057 | 1,025,269 | 588,156 | 516,295 | 508,140 |
| | 2.49% | 2.56% | 3.05% | 2.76% | 3.01% | 2.93% | 2.87% | 2.81% | 2.46% | 2.35% | 1.92% | 1.62% | 1.24% | 1.49% | 1.89% |
| **Red Flag Computation 7** | 449,643,932 | 20,478,523 | 28,160,207 | 37,586,623 | 41,444,489 | 43,442,154 | 48,597,253 | 43,906,884 | 37,839,621 | 33,591,847 | 34,314,978 | 29,347,016 | 21,950,413 | 16,872,615 | 12,111,309 |
| | 45.51% | 46.27% | 46.55% | 46.40% | 45.98% | 44.32% | 42.77% | 44.23% | 45.53% | 46.18% | 47.05% | 46.44% | 46.10% | 48.72% | 45.03% |
| **Red Flag Computation 8** | 245,884,458 | 11,425,462 | 15,253,406 | 18,896,715 | 20,944,061 | 23,075,491 | 25,644,985 | 23,260,054 | 20,394,845 | 18,357,121 | 19,543,710 | 16,858,637 | 13,415,356 | 10,837,426 | 8,027,190 |
| | 24.89% | 25.82% | 25.13% | 23.33% | 23.24% | 23.54% | 22.57% | 23.43% | 24.54% | 25.24% | 26.79% | 26.68% | 28.17% | 31.30% | 29.84% |
| **Red Flag Computation 9** | 65,140,021 | 1,384,956 | 3,014,110 | 6,390,324 | 5,345,009 | 6,412,584 | 8,124,653 | 6,524,281 | 5,569,661 | 5,115,623 | 5,772,136 | 4,917,959 | 2,870,153 | 1,893,321 | 1,805,252 |
| | 6.59% | 3.13% | 4.98% | 7.89% | 5.93% | 6.54% | 7.15% | 6.57% | 6.70% | 7.03% | 7.91% | 7.78% | 6.03% | 5.47% | 6.71% |
| **Red Flag Computation 10** | 320,437,956 | 15,666,202 | 20,368,064 | 29,763,240 | 33,722,201 | 35,945,281 | 43,189,557 | 35,152,304 | 24,477,164 | 18,434,948 | 19,058,783 | 13,581,028 | 7,986,438 | 4,964,148 | 18,128,601 |
| | 32.44% | 35.40% | 33.67% | 36.74% | 37.41% | 36.67% | 38.01% | 35.41% | 29.45% | 25.34% | 26.13% | 21.49% | 16.77% | 14.34% | 67.40% |
| **Red Flag Computation 11** | 310,950,708 | 15,666,202 | 20,368,064 | 29,763,240 | 33,722,201 | 35,945,281 | 43,189,557 | 35,152,304 | 24,477,164 | 18,434,948 | 19,058,783 | 13,581,028 | 7,986,438 | 4,964,148 | 8,281,342 |
| | 31.44% | 35.40% | 33.67% | 36.74% | 37.41% | 36.67% | 38.01% | 35.41% | 29.45% | 25.34% | 26.13% | 21.49% | 16.77% | 14.34% | 30.79% |
| **Red Flag Computation 12** | 99,295,517 | 1,150,820 | 2,298,485 | 3,506,658 | 7,062,113 | 10,532,753 | 15,165,343 | 12,402,619 | 7,281,610 | 6,666,655 | 8,305,648 | 8,114,790 | 7,112,245 | 5,456,428 | 4,239,353 |
| | 10.05% | 2.60% | 3.80% | 4.33% | 7.84% | 10.75% | 13.35% | 12.49% | 8.76% | 9.17% | 11.39% | 12.84% | 14.94% | 15.76% | 15.76% |
| **Red Flag Computation 13** | 50,554,279 | 1,243,963 | 2,103,953 | 2,996,405 | 4,394,615 | 6,009,753 | 7,915,738 | 7,032,854 | 3,513,095 | 2,824,198 | 3,280,038 | 3,217,643 | 2,489,790 | 1,932,118 | 1,600,120 |
| | 5.12% | 2.81% | 3.48% | 3.70% | 4.88% | 6.13% | 6.97% | 7.09% | 4.23% | 3.88% | 4.50% | 5.09% | 5.23% | 5.58% | 5.95% |
| **Red Flag Computation 14** | 9,454,538 | 569,442 | 944,095 | 1,181,278 | 1,404,053 | 1,415,290 | 1,646,585 | 1,100,684 | 757,582 | 435,532 | 0 | 0 | 0 | 0 | 0 |
| | 0.96% | 1.29% | 1.56% | 1.46% | 1.56% | 1.44% | 1.45% | 1.11% | 0.91% | 0.60% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 587,331,817 | 27,939,587 | 39,015,434 | 56,319,985 | 61,096,210 | 62,926,798 | 70,935,462 | 59,564,183 | 48,197,633 | 40,718,013 | 39,777,557 | 32,347,342 | 22,524,533 | 15,253,249 | 10,715,834 |
| | 59.45% | 63.13% | 64.50% | 69.53% | 67.79% | 64.20% | 62.43% | 60.01% | 58.00% | 55.98% | 54.54% | 51.18% | 47.30% | 44.05% | 39.84% |
| **Red Flag Computation 16** | 33,809,603 | 1,359,853 | 2,259,146 | 3,524,673 | 3,966,185 | 4,328,793 | 6,136,121 | 3,567,471 | 2,804,194 | 1,750,139 | 1,127,664 | 702,849 | 745,415 | 841,149 | 695,950 |
| | 3.42% | 3.07% | 3.73% | 4.35% | 4.40% | 4.42% | 5.40% | 3.59% | 3.37% | 2.41% | 1.55% | 1.11% | 1.57% | 2.43% | 2.59% |
| **Flagged for Any of the Red Flag Computation 1-16** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| Total # of Combination Red Flagged Opioid Prescriptions | 303,723 | 12,414 | 19,566 | 23,135 | 26,231 | 29,617 | 33,796 | 30,855 | 27,435 | 24,320 | 22,707 | 19,226 | 14,768 | 10,793 | 8,860 |
| **Red Flag Computation 1** | 21,897 | 948 | 1,315 | 1,487 | 1,935 | 2,231 | 2,641 | 2,327 | 1,918 | 1,858 | 1,608 | 1,300 | 1,080 | 752 | 497 |
| | 7.21% | 7.64% | 6.72% | 6.43% | 7.38% | 7.53% | 7.81% | 7.54% | 6.99% | 7.64% | 7.08% | 6.76% | 7.31% | 6.97% | 5.61% |
| **Red Flag Computation 2** | 100,406 | 3,756 | 5,455 | 6,019 | 6,657 | 8,719 | 11,319 | 10,366 | 9,660 | 8,683 | 8,823 | 7,520 | 6,010 | 4,137 | 3,282 |
| | 33.06% | 30.26% | 27.88% | 26.02% | 25.38% | 29.44% | 33.49% | 33.60% | 35.21% | 35.70% | 38.86% | 39.11% | 40.70% | 38.33% | 37.04% |
| **Red Flag Computation 3** | 48,190 | 2,391 | 3,795 | 4,262 | 4,648 | 5,109 | 5,279 | 4,618 | 4,291 | 3,663 | 3,381 | 2,846 | 1,759 | 1,156 | 992 |
| | 15.87% | 19.26% | 19.40% | 18.42% | 17.72% | 17.25% | 15.62% | 14.97% | 15.64% | 15.06% | 14.89% | 14.80% | 11.91% | 10.71% | 11.20% |
| **Red Flag Computation 4** | 25,952 | 852 | 1,713 | 2,193 | 2,545 | 2,690 | 2,644 | 2,568 | 2,469 | 2,104 | 1,936 | 1,696 | 1,216 | 757 | 569 |
| | 8.54% | 6.86% | 8.75% | 9.48% | 9.70% | 9.08% | 7.82% | 8.32% | 9.00% | 8.65% | 8.53% | 8.82% | 8.23% | 7.01% | 6.42% |
| **Red Flag Computation 5** | 51,399 | 2,403 | 4,082 | 4,193 | 5,483 | 6,280 | 6,049 | 5,032 | 4,375 | 3,941 | 3,375 | 2,502 | 1,692 | 1,120 | 872 |
| | 14.00% | 15.59% | 16.84% | 14.87% | 17.10% | 17.35% | 14.74% | 13.55% | 13.22% | 13.40% | 12.35% | 10.90% | 9.80% | 8.93% | 8.58% |
| **Red Flag Computation 6** | 11,695 | 547 | 1,027 | 1,121 | 1,349 | 1,406 | 1,493 | 1,325 | 911 | 854 | 619 | 432 | 284 | 181 | 146 |
| | 3.19% | 3.55% | 4.24% | 3.98% | 4.21% | 3.88% | 3.64% | 3.57% | 2.75% | 2.90% | 2.27% | 1.88% | 1.65% | 1.44% | 1.44% |
| **Red Flag Computation 7** | 169,604 | 7,263 | 11,465 | 13,343 | 15,392 | 16,908 | 18,900 | 16,541 | 15,231 | 13,833 | 13,018 | 10,729 | 7,485 | 5,490 | 4,006 |
| | 46.21% | 47.11% | 47.29% | 47.32% | 48.02% | 46.70% | 46.06% | 44.55% | 46.02% | 47.04% | 47.64% | 46.75% | 43.36% | 43.79% | 39.41% |
| **Red Flag Computation 8** | 92,119 | 4,190 | 6,403 | 7,295 | 8,017 | 9,172 | 10,490 | 9,270 | 8,387 | 7,478 | 6,907 | 5,698 | 3,910 | 2,788 | 2,114 |
| | 25.10% | 27.18% | 26.41% | 25.87% | 25.01% | 25.33% | 25.56% | 24.97% | 25.34% | 25.43% | 25.28% | 24.83% | 22.65% | 22.24% | 20.80% |
| **Red Flag Computation 9** | 14,337 | 446 | 764 | 1,235 | 1,285 | 1,545 | 1,951 | 1,586 | 1,355 | 1,133 | 1,035 | 805 | 511 | 314 | 372 |
| | 4.72% | 3.59% | 3.90% | 5.34% | 4.90% | 5.22% | 5.77% | 5.14% | 4.94% | 4.66% | 4.56% | 4.19% | 3.46% | 2.91% | 4.20% |
| **Red Flag Computation 10** | 15,351 | 614 | 872 | 1,134 | 1,328 | 1,475 | 1,827 | 1,432 | 1,102 | 925 | 947 | 616 | 313 | 178 | 2,588 |
| | 5.05% | 4.95% | 4.46% | 4.90% | 5.06% | 4.98% | 5.41% | 4.64% | 4.02% | 3.80% | 4.17% | 3.20% | 2.12% | 1.65% | 29.21% |
| **Red Flag Computation 11** | 13,427 | 614 | 872 | 1,134 | 1,328 | 1,475 | 1,827 | 1,432 | 1,102 | 925 | 947 | 616 | 313 | 178 | 664 |
| | 4.42% | 4.95% | 4.46% | 4.90% | 5.06% | 4.98% | 5.41% | 4.64% | 4.02% | 3.80% | 4.17% | 3.20% | 2.12% | 1.65% | 7.49% |
| **Red Flag Computation 12** | 23,704 | 531 | 1,102 | 1,292 | 1,986 | 2,429 | 3,057 | 3,015 | 2,122 | 1,795 | 1,313 | 1,352 | 1,357 | 1,358 | 995 |
| | 7.80% | 4.28% | 5.63% | 5.58% | 7.57% | 8.20% | 9.05% | 9.77% | 7.73% | 7.38% | 5.78% | 7.03% | 9.19% | 12.58% | 11.23% |
| **Red Flag Computation 13** | 17,762 | 664 | 1,020 | 1,435 | 1,806 | 2,231 | 3,142 | 3,164 | 1,345 | 734 | 412 | 421 | 557 | 438 | 393 |
| | 5.85% | 5.35% | 5.21% | 6.20% | 6.88% | 7.53% | 9.30% | 10.25% | 4.90% | 3.02% | 1.81% | 2.19% | 3.77% | 4.06% | 4.44% |
| **Red Flag Computation 14** | 5,194 | 330 | 515 | 599 | 742 | 687 | 872 | 653 | 493 | 303 | 0 | 0 | 0 | 0 | 0 |
| | 1.71% | 2.66% | 2.63% | 2.59% | 2.83% | 2.32% | 2.58% | 2.12% | 1.80% | 1.25% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 122,079 | 4,959 | 8,883 | 10,741 | 12,381 | 13,629 | 13,993 | 12,034 | 10,828 | 9,131 | 7,896 | 6,647 | 4,994 | 3,339 | 2,624 |
| | 40.19% | 39.95% | 45.40% | 46.43% | 47.20% | 46.02% | 41.40% | 39.00% | 39.47% | 37.55% | 34.77% | 34.57% | 33.82% | 30.94% | 29.62% |
| **Red Flag Computation 16** | 23,110 | 1,086 | 1,638 | 2,606 | 2,875 | 2,834 | 3,155 | 2,464 | 1,918 | 1,194 | 944 | 700 | 537 | 633 | 526 |
| | 7.61% | 8.75% | 8.37% | 11.26% | 10.96% | 9.57% | 9.34% | 7.99% | 6.99% | 4.91% | 4.16% | 3.64% | 3.64% | 5.86% | 5.94% |
| **Flagged for Any of the Red Flag Computation 1-16** | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

Defendant — Date Range
CVS — January 1, 2006 to November 29, 2019
Giant Eagle/HBC — January 1, 2006 to December 3, 2019
Rite Aid — January 1, 2006 to November 19, 2019
Walgreens — January 3, 2006 to January 3, 2020
Wal-Mart — January 2, 2006 to April 25, 2018

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 23,008,501 | 854,666 | 1,465,978 | 1,808,661 | 2,088,390 | 2,408,282 | 2,824,970 | 2,530,968 | 2,126,719 | 1,750,789 | 1,519,792 | 1,307,064 | 1,024,638 | 704,286 | 593,298 |
| **Red Flag Computation 1** | 1,844,799 | 71,055 | 104,807 | 122,700 | 166,937 | 202,460 | 251,965 | 215,275 | 167,532 | 148,108 | 122,196 | 97,394 | 85,972 | 53,237 | 35,161 |
| | 8.02% | 8.31% | 7.15% | 6.78% | 7.99% | 8.41% | 8.92% | 8.51% | 7.88% | 8.46% | 8.04% | 7.45% | 8.39% | 7.56% | 5.93% |
| **Red Flag Computation 2** | 7,001,595 | 242,590 | 384,085 | 453,208 | 526,763 | 669,054 | 882,715 | 769,708 | 664,570 | 559,668 | 533,226 | 484,818 | 392,802 | 250,035 | 188,353 |
| | 30.43% | 28.38% | 26.20% | 25.06% | 25.22% | 27.78% | 31.25% | 30.41% | 31.25% | 31.97% | 35.09% | 37.09% | 38.34% | 35.50% | 31.75% |
| **Red Flag Computation 3** | 2,936,201 | 136,411 | 231,969 | 274,158 | 283,561 | 327,854 | 331,657 | 284,193 | 259,192 | 214,275 | 196,075 | 168,677 | 106,161 | 63,006 | 59,012 |
| | 12.76% | 15.96% | 15.82% | 15.16% | 13.58% | 13.61% | 11.74% | 11.23% | 12.19% | 12.24% | 12.90% | 12.91% | 10.36% | 8.95% | 9.95% |
| **Red Flag Computation 4** | 1,983,116 | 57,016 | 124,047 | 159,445 | 182,559 | 203,104 | 214,604 | 210,779 | 190,496 | 161,984 | 147,051 | 133,001 | 96,159 | 57,290 | 45,581 |
| | 8.62% | 6.67% | 8.46% | 8.82% | 8.74% | 8.43% | 7.60% | 8.33% | 8.96% | 9.25% | 9.68% | 10.18% | 9.38% | 8.13% | 7.68% |
| **Red Flag Computation 5** | 3,957,752 | 194,603 | 306,070 | 334,080 | 431,184 | 484,126 | 486,022 | 410,068 | 338,396 | 292,781 | 243,821 | 187,607 | 117,099 | 74,072 | 57,823 |
| | 14.91% | 18.85% | 17.71% | 15.98% | 17.78% | 17.29% | 14.91% | 14.16% | 13.91% | 14.51% | 13.86% | 12.51% | 10.20% | 9.39% | 8.77% |
| **Red Flag Computation 6** | 912,585 | 45,239 | 75,050 | 82,667 | 105,221 | 112,945 | 118,574 | 107,581 | 70,257 | 65,384 | 48,283 | 36,436 | 21,265 | 13,718 | 9,965 |
| | 3.44% | 4.38% | 4.34% | 3.95% | 4.34% | 4.03% | 3.72% | 3.72% | 2.89% | 3.24% | 2.75% | 2.43% | 1.85% | 1.74% | 1.51% |
| **Red Flag Computation 7** | 11,524,181 | 488,695 | 775,975 | 945,032 | 1,071,854 | 1,204,462 | 1,397,088 | 1,200,672 | 1,045,969 | 896,046 | 807,322 | 663,943 | 466,372 | 318,902 | 241,849 |
| | 43.43% | 47.35% | 44.89% | 45.20% | 44.19% | 43.00% | 42.87% | 41.47% | 42.99% | 44.41% | 45.91% | 44.26% | 40.63% | 40.44% | 36.66% |
| **Red Flag Computation 8** | 5,978,716 | 275,219 | 407,876 | 473,535 | 522,558 | 625,963 | 748,140 | 651,150 | 545,090 | 460,291 | 414,052 | 342,753 | 230,380 | 154,861 | 126,848 |
| | 22.53% | 26.66% | 23.67% | 22.65% | 21.54% | 22.35% | 22.96% | 22.49% | 22.40% | 22.81% | 23.54% | 22.85% | 20.07% | 19.64% | 19.23% |
| **Red Flag Computation 9** | 1,324,536 | 31,746 | 68,254 | 130,263 | 130,184 | 154,962 | 192,897 | 162,655 | 127,933 | 90,857 | 75,424 | 63,463 | 46,599 | 20,588 | 28,711 |
| | 5.76% | 3.71% | 4.66% | 7.20% | 6.23% | 6.43% | 6.83% | 6.43% | 6.02% | 5.19% | 4.96% | 4.86% | 4.55% | 2.92% | 4.84% |
| **Red Flag Computation 10** | 1,745,484 | 55,242 | 87,300 | 114,948 | 148,581 | 169,554 | 227,367 | 179,255 | 135,759 | 122,989 | 118,307 | 77,977 | 42,966 | 21,165 | 244,074 |
| | 7.59% | 6.46% | 5.96% | 6.36% | 7.11% | 7.04% | 8.05% | 7.08% | 6.38% | 7.02% | 7.78% | 5.97% | 4.19% | 3.01% | 41.14% |
| **Red Flag Computation 11** | 1,565,084 | 55,242 | 87,300 | 114,948 | 148,581 | 169,554 | 227,367 | 179,255 | 135,759 | 122,989 | 118,307 | 77,977 | 42,966 | 21,165 | 63,674 |
| | 6.80% | 6.46% | 5.96% | 6.36% | 7.11% | 7.04% | 8.05% | 7.08% | 6.38% | 7.02% | 7.78% | 5.97% | 4.19% | 3.01% | 10.73% |
| **Red Flag Computation 12** | 2,851,318 | 45,588 | 163,397 | 188,281 | 284,714 | 361,112 | 437,311 | 430,033 | 276,275 | 194,872 | 96,085 | 99,952 | 99,769 | 96,941 | 76,988 |
| | 12.39% | 5.33% | 11.15% | 10.41% | 13.63% | 14.99% | 15.48% | 16.99% | 12.99% | 11.13% | 6.32% | 7.65% | 9.74% | 13.76% | 12.98% |
| **Red Flag Computation 13** | 2,041,504 | 46,109 | 111,871 | 164,305 | 222,332 | 287,245 | 373,828 | 381,811 | 184,742 | 96,501 | 31,436 | 32,870 | 41,636 | 34,479 | 32,339 |
| | 8.87% | 5.39% | 7.63% | 9.08% | 10.65% | 11.93% | 13.23% | 15.09% | 8.69% | 5.51% | 2.07% | 2.51% | 4.06% | 4.90% | 5.45% |
| **Red Flag Computation 14** | 491,331 | 32,268 | 50,402 | 56,790 | 67,021 | 62,127 | 86,636 | 63,085 | 45,661 | 27,341 | 0 | 0 | 0 | 0 | 0 |
| | 2.14% | 3.78% | 3.44% | 3.14% | 3.21% | 2.22% | 3.07% | 2.49% | 2.15% | 1.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 10,556,797 | 401,018 | 746,387 | 933,001 | 1,081,006 | 1,196,709 | 1,304,747 | 1,127,131 | 960,710 | 784,295 | 638,462 | 526,234 | 398,179 | 257,180 | 201,738 |
| | 45.88% | 46.92% | 50.91% | 51.59% | 51.76% | 49.69% | 46.19% | 44.53% | 45.17% | 44.80% | 42.01% | 40.26% | 38.86% | 36.52% | 34.00% |
| **Red Flag Computation 16** | 1,449,249 | 74,741 | 108,633 | 160,489 | 191,135 | 188,331 | 236,613 | 149,407 | 114,400 | 65,565 | 46,576 | 28,949 | 27,109 | 28,629 | 28,672 |
| | 6.30% | 8.75% | 7.41% | 8.87% | 9.15% | 7.82% | 8.38% | 5.90% | 5.38% | 3.74% | 3.06% | 2.21% | 2.65% | 4.06% | 4.83% |
| **Flagged for Any of the Red Flag Computation 1-16** | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| **Red Flag Computation 1** | 42,611,598 | 1,412,365 | 1,926,108 | 2,857,385 | 4,625,642 | 5,577,399 | 6,659,950 | 5,121,523 | 3,780,681 | 3,157,407 | 2,802,143 | 2,047,235 | 1,467,970 | 774,618 | 401,173 |
| | 10.71% | 8.68% | 7.47% | 8.68% | 12.00% | 12.93% | 13.11% | 12.10% | 10.55% | 10.96% | 10.76% | 9.52% | 8.80% | 7.39% | 4.64% |
| **Red Flag Computation 2** | 138,641,763 | 5,387,064 | 7,789,922 | 9,844,702 | 11,916,803 | 15,223,475 | 19,324,265 | 14,489,396 | 12,592,563 | 10,051,884 | 9,691,398 | 8,694,404 | 6,834,860 | 3,948,729 | 2,852,299 |
| | 34.85% | 33.12% | 30.21% | 29.90% | 30.93% | 35.30% | 38.02% | 34.24% | 35.13% | 34.91% | 37.21% | 40.44% | 40.96% | 37.69% | 33.00% |
| **Red Flag Computation 3** | 50,105,250 | 2,582,130 | 4,214,970 | 4,882,359 | 4,906,399 | 5,925,256 | 5,890,188 | 4,545,467 | 4,128,478 | 3,147,531 | 3,113,951 | 2,939,874 | 1,727,837 | 982,265 | 1,118,546 |
| | 12.60% | 15.87% | 16.35% | 14.83% | 12.73% | 13.74% | 11.59% | 10.74% | 11.52% | 10.93% | 11.96% | 13.67% | 10.36% | 9.38% | 12.94% |
| **Red Flag Computation 4** | 40,158,260 | 1,422,046 | 2,976,545 | 3,600,289 | 4,205,534 | 4,338,978 | 4,536,148 | 4,019,244 | 3,730,500 | 3,193,556 | 2,633,448 | 2,199,835 | 1,599,315 | 923,209 | 779,615 |
| | 10.10% | 8.74% | 11.54% | 10.94% | 10.91% | 10.06% | 8.93% | 9.50% | 10.41% | 11.09% | 10.11% | 10.23% | 9.59% | 8.81% | 9.02% |
| **Red Flag Computation 5** | 43,610,527 | 2,301,988 | 3,075,024 | 3,531,079 | 5,278,530 | 5,793,523 | 5,681,878 | 4,912,073 | 3,737,197 | 2,891,657 | 2,537,950 | 1,752,975 | 1,047,755 | 623,521 | 445,379 |
| | 10.96% | 14.15% | 11.93% | 10.73% | 13.70% | 13.43% | 11.18% | 11.61% | 10.42% | 10.04% | 9.74% | 8.15% | 6.28% | 5.95% | 5.15% |
| **Red Flag Computation 6** | 7,230,914 | 453,800 | 597,909 | 549,834 | 766,472 | 1,076,238 | 1,144,112 | 895,970 | 580,019 | 457,748 | 295,881 | 195,210 | 112,270 | 59,798 | 45,655 |
| | 1.82% | 2.79% | 2.32% | 1.67% | 1.99% | 2.50% | 2.25% | 2.12% | 1.62% | 1.59% | 1.14% | 0.91% | 0.67% | 0.57% | 0.53% |
| **Red Flag Computation 7** | 149,991,469 | 6,344,833 | 10,216,790 | 13,538,791 | 15,212,399 | 15,982,486 | 18,099,413 | 15,508,766 | 13,257,201 | 11,242,801 | 10,539,904 | 7,990,381 | 5,518,262 | 3,685,917 | 2,853,465 |
| | 37.71% | 39.01% | 39.62% | 41.13% | 39.48% | 37.06% | 35.61% | 36.65% | 36.98% | 39.04% | 40.47% | 37.17% | 33.07% | 35.18% | 33.01% |
| **Red Flag Computation 8** | 57,276,677 | 2,778,360 | 4,039,124 | 4,763,502 | 5,195,540 | 6,282,261 | 7,461,133 | 6,398,703 | 5,014,898 | 4,104,234 | 4,024,644 | 2,906,460 | 1,940,165 | 1,252,617 | 1,115,038 |
| | 14.40% | 17.08% | 15.67% | 14.47% | 13.48% | 14.57% | 14.68% | 15.12% | 13.99% | 14.25% | 15.45% | 13.52% | 11.63% | 11.96% | 12.90% |
| **Red Flag Computation 9** | 27,291,431 | 601,847 | 1,301,693 | 3,220,122 | 2,719,686 | 3,119,479 | 3,894,285 | 3,421,528 | 2,572,475 | 1,831,177 | 1,469,171 | 1,286,415 | 972,130 | 376,123 | 505,299 |
| | 6.86% | 3.70% | 5.05% | 9.78% | 7.06% | 7.23% | 7.66% | 8.08% | 7.18% | 6.36% | 5.64% | 5.98% | 5.83% | 3.59% | 5.85% |
| **Red Flag Computation 10** | 101,341,110 | 5,102,933 | 7,069,400 | 9,250,262 | 10,901,349 | 11,873,680 | 14,392,428 | 10,701,247 | 8,094,654 | 5,723,391 | 5,480,072 | 3,716,623 | 2,213,933 | 1,144,505 | 5,676,635 |
| | 25.48% | 31.37% | 27.42% | 28.10% | 28.29% | 27.53% | 28.32% | 25.29% | 22.58% | 19.87% | 21.04% | 17.29% | 13.27% | 10.92% | 65.67% |
| **Red Flag Computation 11** | 98,357,057 | 5,102,933 | 7,069,400 | 9,250,262 | 10,901,349 | 11,873,680 | 14,392,428 | 10,701,247 | 8,094,654 | 5,723,391 | 5,480,072 | 3,716,623 | 2,213,933 | 1,144,505 | 2,692,582 |
| | 24.73% | 31.37% | 27.42% | 28.10% | 28.29% | 27.53% | 28.32% | 25.29% | 22.58% | 19.87% | 21.04% | 17.29% | 13.27% | 10.92% | 31.15% |
| **Red Flag Computation 12** | 24,936,930 | 419,798 | 1,401,778 | 1,489,771 | 2,407,313 | 3,200,765 | 4,044,715 | 3,570,224 | 2,251,300 | 1,588,695 | 884,683 | 935,453 | 999,210 | 969,243 | 773,985 |
| | 6.27% | 2.58% | 5.44% | 4.53% | 6.25% | 7.42% | 7.96% | 8.44% | 6.28% | 5.52% | 3.40% | 4.35% | 5.99% | 9.25% | 8.95% |
| **Red Flag Computation 13** | 16,818,437 | 404,910 | 951,166 | 1,244,582 | 1,763,055 | 2,249,253 | 3,102,160 | 3,051,552 | 1,482,753 | 767,283 | 302,793 | 321,230 | 447,278 | 372,995 | 357,430 |
| | 4.23% | 2.49% | 3.69% | 3.78% | 4.58% | 5.21% | 6.10% | 7.21% | 4.14% | 2.66% | 1.16% | 1.49% | 2.68% | 3.56% | 4.14% |
| **Red Flag Computation 14** | 3,440,196 | 220,272 | 374,000 | 396,393 | 475,280 | 463,083 | 589,220 | 420,485 | 310,528 | 190,937 | 0 | 0 | 0 | 0 | 0 |
| | 0.86% | 1.35% | 1.45% | 1.20% | 1.23% | 1.07% | 1.16% | 0.99% | 0.87% | 0.66% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 248,085,612 | 10,622,306 | 17,328,069 | 23,055,024 | 26,661,063 | 28,642,582 | 31,240,153 | 25,510,479 | 21,710,797 | 17,555,378 | 15,231,662 | 12,060,467 | 9,173,168 | 5,290,402 | 4,004,061 |
| | 62.37% | 65.31% | 67.21% | 70.03% | 69.19% | 66.41% | 61.47% | 60.28% | 60.56% | 60.96% | 58.49% | 56.10% | 54.98% | 50.50% | 46.32% |
| **Red Flag Computation 16** | 20,666,576 | 926,361 | 1,408,078 | 1,886,188 | 2,433,356 | 2,731,895 | 4,105,977 | 2,205,069 | 1,656,129 | 1,098,477 | 710,169 | 453,663 | 373,014 | 342,919 | 335,281 |
| | 5.20% | 5.70% | 5.46% | 5.73% | 6.32% | 6.33% | 8.08% | 5.21% | 4.62% | 3.81% | 2.73% | 2.11% | 2.24% | 3.27% | 3.88% |
| **Flagged for Any of the Red Flag Computation 1-16** | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 386,305 | 20,993 | 25,513 | 30,181 | 31,712 | 34,348 | 36,872 | 34,791 | 30,641 | 29,687 | 29,923 | 27,551 | 21,719 | 17,840 | 14,534 |
| **Red Flag Computation 1** | 12,345 | 734 | 960 | 1,027 | 1,098 | 1,200 | 1,319 | 1,099 | 1,007 | 953 | 859 | 698 | 483 | 488 | 420 |
| | 3.20% | 3.50% | 3.20% | 3.40% | 3.46% | 3.49% | 3.58% | 3.16% | 3.29% | 3.21% | 2.87% | 2.53% | 2.22% | 2.74% | 2.89% |
| **Red Flag Computation 2** | 89,989 | 4,936 | 6,118 | 7,217 | 6,851 | 7,851 | 8,227 | 7,931 | 7,302 | 7,315 | 6,714 | 6,090 | 5,249 | 4,717 | 3,471 |
| | 23.29% | 23.51% | 23.98% | 23.91% | 21.60% | 22.86% | 22.31% | 22.80% | 23.83% | 24.64% | 22.44% | 22.10% | 24.17% | 26.44% | 23.88% |
| **Red Flag Computation 3** | 62,210 | 3,320 | 4,253 | 5,610 | 6,037 | 6,016 | 6,613 | 6,208 | 5,064 | 4,825 | 4,319 | 3,951 | 2,440 | 2,054 | 1,500 |
| | 16.10% | 15.81% | 16.67% | 18.59% | 19.04% | 17.51% | 17.94% | 17.84% | 16.53% | 16.25% | 14.43% | 14.34% | 11.23% | 11.51% | 10.32% |
| **Red Flag Computation 4** | 28,836 | 1,204 | 1,471 | 1,971 | 2,399 | 2,374 | 2,710 | 2,951 | 2,918 | 2,868 | 3,235 | 1,931 | 1,144 | 1,013 | 647 |
| | 7.46% | 5.74% | 5.77% | 6.53% | 7.56% | 6.91% | 7.35% | 8.48% | 9.52% | 9.66% | 10.81% | 7.01% | 5.27% | 5.68% | 4.45% |
| **Red Flag Computation 5** | 68,333 | 3,452 | 5,030 | 5,568 | 6,299 | 6,617 | 7,528 | 6,918 | 5,833 | 4,803 | 4,399 | 4,228 | 3,263 | 2,461 | 1,934 |
| | 13.21% | 12.28% | 14.65% | 13.92% | 14.84% | 14.42% | 15.36% | 14.90% | 14.11% | 12.18% | 11.07% | 11.43% | 10.98% | 10.14% | 9.96% |
| **Red Flag Computation 6** | 21,786 | 1,105 | 1,943 | 2,138 | 2,278 | 2,084 | 2,282 | 2,223 | 1,772 | 1,364 | 1,387 | 1,197 | 854 | 603 | 556 |
| | 4.21% | 3.93% | 5.66% | 5.34% | 5.37% | 4.54% | 4.65% | 4.79% | 4.29% | 3.46% | 3.49% | 3.24% | 2.87% | 2.49% | 2.86% |
| **Red Flag Computation 7** | 297,453 | 16,532 | 19,974 | 22,626 | 24,612 | 26,490 | 27,754 | 26,284 | 24,098 | 22,443 | 22,514 | 21,498 | 17,651 | 14,259 | 10,718 |
| | 57.52% | 58.82% | 58.16% | 56.56% | 57.99% | 57.71% | 56.61% | 56.62% | 58.29% | 56.89% | 56.67% | 58.13% | 59.41% | 58.77% | 55.19% |
| **Red Flag Computation 8** | 219,373 | 11,807 | 14,498 | 16,172 | 17,684 | 19,008 | 19,706 | 19,056 | 17,921 | 16,662 | 16,918 | 16,234 | 13,909 | 11,322 | 8,476 |
| | 42.42% | 42.01% | 42.21% | 40.42% | 41.67% | 41.41% | 40.20% | 41.05% | 43.35% | 42.24% | 42.59% | 43.89% | 46.81% | 46.66% | 43.65% |
| **Red Flag Computation 9** | 19,939 | 604 | 936 | 1,165 | 1,195 | 1,368 | 2,054 | 1,560 | 1,461 | 1,897 | 2,610 | 2,357 | 1,249 | 831 | 652 |
| | 5.16% | 2.88% | 3.67% | 3.86% | 3.77% | 3.98% | 5.57% | 4.48% | 4.77% | 6.39% | 6.72% | 8.56% | 5.75% | 4.66% | 4.49% |
| **Red Flag Computation 10** | 35,931 | 1,641 | 1,916 | 2,569 | 3,108 | 3,474 | 4,081 | 3,412 | 2,349 | 1,907 | 2,133 | 1,746 | 1,016 | 498 | 6,081 |
| | 9.30% | 7.82% | 7.51% | 8.51% | 9.80% | 10.11% | 11.07% | 9.81% | 7.67% | 6.42% | 7.13% | 6.34% | 4.68% | 2.79% | 41.84% |
| **Red Flag Computation 11** | 31,118 | 1,641 | 1,916 | 2,569 | 3,108 | 3,474 | 4,081 | 3,412 | 2,349 | 1,907 | 2,133 | 1,746 | 1,016 | 498 | 1,268 |
| | 8.06% | 7.82% | 7.51% | 8.51% | 9.80% | 10.11% | 11.07% | 9.81% | 7.67% | 6.42% | 7.13% | 6.34% | 4.68% | 2.79% | 8.72% |
| **Red Flag Computation 12** | 48,442 | 1,067 | 1,259 | 1,674 | 2,464 | 3,240 | 4,257 | 4,062 | 3,521 | 4,169 | 5,968 | 5,632 | 4,712 | 3,608 | 2,809 |
| | 12.54% | 5.08% | 4.93% | 5.55% | 7.77% | 9.43% | 11.55% | 11.68% | 11.49% | 14.04% | 19.94% | 20.44% | 21.70% | 20.22% | 19.33% |
| **Red Flag Computation 13** | 30,774 | 1,694 | 2,016 | 2,435 | 2,694 | 3,118 | 3,562 | 3,497 | 1,562 | 1,674 | 2,413 | 2,324 | 1,568 | 1,245 | 972 |
| | 7.97% | 8.07% | 7.90% | 8.07% | 8.50% | 9.08% | 9.66% | 10.05% | 5.10% | 5.64% | 8.06% | 8.44% | 7.22% | 6.98% | 6.69% |
| **Red Flag Computation 14** | 7,608 | 507 | 784 | 1,000 | 1,213 | 1,193 | 1,215 | 838 | 544 | 314 | 0 | 0 | 0 | 0 | 0 |
| | 1.97% | 2.42% | 3.07% | 3.31% | 3.83% | 3.47% | 3.30% | 2.41% | 1.78% | 1.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 147,701 | 7,650 | 10,271 | 13,292 | 13,756 | 14,475 | 15,968 | 13,784 | 11,557 | 10,751 | 10,862 | 9,654 | 6,675 | 5,315 | 3,691 |
| | 38.23% | 36.44% | 40.26% | 44.04% | 43.38% | 42.14% | 43.31% | 39.62% | 37.72% | 36.21% | 36.30% | 35.04% | 30.73% | 29.79% | 25.40% |
| **Red Flag Computation 16** | 15,490 | 795 | 1,260 | 1,996 | 1,655 | 1,640 | 2,018 | 1,796 | 1,359 | 907 | 516 | 330 | 386 | 491 | 341 |
| | 4.01% | 3.79% | 4.94% | 6.61% | 5.22% | 4.77% | 5.47% | 5.16% | 4.44% | 3.06% | 1.72% | 1.20% | 1.78% | 2.75% | 2.35% |
| **Flagged for Any of the Red Flag Computation 1-16** | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 30,916,477 | 1,425,205 | 1,832,111 | 2,311,660 | 2,516,650 | 2,705,120 | 3,003,121 | 2,829,221 | 2,521,152 | 2,454,233 | 2,517,415 | 2,326,873 | 1,851,864 | 1,477,627 | 1,144,225 |
| **Red Flag Computation 1** | 981,769 | 49,573 | 66,987 | 77,446 | 82,887 | 95,130 | 112,377 | 91,945 | 82,044 | 80,064 | 73,017 | 57,646 | 39,383 | 39,848 | 33,422 |
| | 3.18% | 3.48% | 3.66% | 3.35% | 3.29% | 3.52% | 3.74% | 3.25% | 3.25% | 3.26% | 2.90% | 2.48% | 2.13% | 2.70% | 2.92% |
| **Red Flag Computation 2** | 6,532,075 | 303,869 | 390,824 | 534,218 | 525,137 | 585,176 | 618,285 | 601,415 | 529,328 | 508,769 | 480,065 | 460,521 | 391,839 | 360,192 | 242,437 |
| | 21.13% | 21.32% | 21.33% | 23.11% | 20.87% | 21.63% | 20.59% | 21.26% | 21.00% | 20.73% | 19.07% | 19.79% | 21.16% | 24.38% | 21.19% |
| **Red Flag Computation 3** | 4,445,856 | 220,444 | 296,560 | 402,086 | 457,230 | 443,286 | 491,915 | 456,493 | 363,010 | 337,129 | 307,577 | 282,237 | 169,822 | 132,288 | 85,779 |
| | 14.38% | 15.47% | 16.19% | 17.39% | 18.17% | 16.39% | 16.38% | 16.13% | 14.40% | 13.74% | 12.22% | 12.13% | 9.17% | 8.95% | 7.50% |
| **Red Flag Computation 4** | 2,386,098 | 81,336 | 105,937 | 159,018 | 192,861 | 186,261 | 216,855 | 252,161 | 250,030 | 246,413 | 275,536 | 167,193 | 103,734 | 89,544 | 59,219 |
| | 7.72% | 5.71% | 5.78% | 6.88% | 7.66% | 6.89% | 7.22% | 8.91% | 9.92% | 10.04% | 10.95% | 7.19% | 5.60% | 6.06% | 5.18% |
| **Red Flag Computation 5** | 5,395,256 | 254,913 | 391,842 | 442,272 | 506,969 | 511,985 | 593,413 | 546,394 | 462,754 | 384,860 | 351,346 | 338,587 | 256,659 | 202,765 | 150,488 |
| | 13.59% | 13.54% | 16.18% | 14.92% | 15.60% | 14.75% | 15.64% | 15.22% | 14.31% | 12.29% | 11.01% | 11.40% | 10.71% | 10.52% | 10.26% |
| **Red Flag Computation 6** | 1,776,636 | 90,838 | 163,089 | 181,941 | 187,670 | 166,187 | 179,852 | 175,955 | 141,471 | 107,817 | 112,161 | 100,720 | 68,276 | 52,274 | 48,385 |
| | 4.48% | 4.82% | 6.73% | 6.14% | 5.78% | 4.79% | 4.74% | 4.90% | 4.38% | 3.44% | 3.52% | 3.39% | 2.85% | 2.71% | 3.30% |
| **Red Flag Computation 7** | 23,545,610 | 1,158,890 | 1,464,955 | 1,716,488 | 1,924,530 | 2,035,904 | 2,162,060 | 2,079,428 | 1,934,256 | 1,865,645 | 1,897,922 | 1,787,758 | 1,472,867 | 1,193,110 | 851,797 |
| | 59.33% | 61.55% | 60.48% | 57.92% | 59.23% | 58.65% | 57.00% | 57.91% | 59.83% | 59.57% | 59.50% | 60.20% | 61.49% | 61.89% | 58.06% |
| **Red Flag Computation 8** | 17,699,486 | 858,221 | 1,096,558 | 1,247,609 | 1,410,673 | 1,485,850 | 1,539,761 | 1,520,153 | 1,455,098 | 1,415,535 | 1,454,157 | 1,372,791 | 1,177,455 | 970,251 | 695,374 |
| | 44.60% | 45.58% | 45.27% | 42.10% | 43.41% | 42.80% | 40.59% | 42.33% | 45.01% | 45.20% | 45.58% | 46.23% | 49.16% | 50.33% | 47.40% |
| **Red Flag Computation 9** | 1,837,573 | 47,055 | 81,418 | 132,431 | 123,217 | 139,940 | 209,911 | 145,906 | 138,912 | 164,346 | 217,837 | 192,520 | 103,904 | 76,597 | 63,489 |
| | 5.94% | 3.30% | 3.44% | 5.73% | 4.90% | 5.17% | 6.99% | 5.16% | 5.51% | 6.70% | 6.65% | 8.27% | 5.62% | 5.18% | 5.55% |
| **Red Flag Computation 10** | 3,518,383 | 113,637 | 147,146 | 248,668 | 303,762 | 332,182 | 427,477 | 376,082 | 248,260 | 205,028 | 226,393 | 169,002 | 110,453 | 68,947 | 541,346 |
| | 11.38% | 7.97% | 8.03% | 10.76% | 12.07% | 12.28% | 14.23% | 13.29% | 9.85% | 8.35% | 8.99% | 7.26% | 5.96% | 4.67% | 47.31% |
| **Red Flag Computation 11** | 3,099,811 | 113,637 | 147,146 | 248,668 | 303,762 | 332,182 | 427,477 | 376,082 | 248,260 | 205,028 | 226,393 | 169,002 | 110,453 | 68,947 | 122,774 |
| | 10.03% | 7.97% | 8.03% | 10.76% | 12.07% | 12.28% | 14.23% | 13.29% | 9.85% | 8.35% | 8.99% | 7.26% | 5.96% | 4.67% | 10.73% |
| **Red Flag Computation 12** | 4,679,703 | 64,772 | 90,809 | 142,037 | 224,864 | 323,410 | 459,879 | 413,476 | 355,741 | 406,211 | 569,875 | 547,444 | 458,339 | 353,722 | 269,124 |
| | 15.14% | 4.54% | 4.96% | 6.14% | 8.94% | 11.96% | 15.31% | 14.61% | 14.11% | 16.55% | 22.64% | 23.53% | 24.75% | 23.94% | 23.52% |
| **Red Flag Computation 13** | 2,617,158 | 98,695 | 136,588 | 175,419 | 201,473 | 241,941 | 306,931 | 286,602 | 149,197 | 171,190 | 243,950 | 230,810 | 153,824 | 124,354 | 96,184 |
| | 8.47% | 6.92% | 7.46% | 7.59% | 8.01% | 8.94% | 10.22% | 10.13% | 5.92% | 6.98% | 9.69% | 9.92% | 8.31% | 8.42% | 8.41% |
| **Red Flag Computation 14** | 732,316 | 44,575 | 73,172 | 94,978 | 116,375 | 113,141 | 125,694 | 81,185 | 53,945 | 29,251 | 0 | 0 | 0 | 0 | 0 |
| | 2.37% | 3.13% | 3.99% | 4.43% | 4.62% | 4.18% | 4.19% | 2.87% | 2.14% | 1.19% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 12,304,942 | 565,630 | 797,705 | 1,113,814 | 1,181,678 | 1,209,308 | 1,382,535 | 1,207,471 | 1,010,669 | 922,867 | 886,203 | 766,502 | 553,220 | 413,413 | 293,927 |
| | 39.80% | 39.69% | 43.54% | 48.18% | 46.95% | 44.70% | 46.04% | 42.68% | 40.09% | 37.60% | 35.20% | 32.94% | 29.87% | 27.98% | 25.69% |
| **Red Flag Computation 16** | 911,957 | 45,474 | 74,316 | 117,651 | 105,217 | 101,699 | 122,329 | 90,868 | 74,012 | 50,759 | 31,715 | 20,599 | 23,269 | 32,752 | 21,297 |
| | 2.95% | 3.19% | 4.06% | 5.09% | 4.43% | 3.76% | 4.07% | 3.21% | 2.94% | 2.07% | 1.26% | 0.89% | 1.26% | 2.22% | 1.86% |
| **Flagged for Any of the Red Flag Computation 1-16** | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

47

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Red Flag Computation 1** | 19,570,062 | 1,015,831 | 1,322,057 | 1,374,330 | 1,619,573 | 2,097,362 | 2,630,253 | 1,945,562 | 1,708,587 | 1,514,081 | 1,400,453 | 1,065,234 | 654,041 | 689,828 | 532,872 |
| | 3.32% | 3.63% | 3.81% | 2.86% | 3.14% | 3.82% | 4.19% | 3.42% | 3.62% | 3.45% | 2.99% | 2.55% | 2.11% | 2.86% | 2.92% |
| **Red Flag Computation 2** | 116,333,736 | 5,120,431 | 7,484,194 | 10,996,737 | 9,895,190 | 11,048,893 | 11,620,738 | 10,765,363 | 9,426,983 | 8,581,682 | 8,411,448 | 7,609,701 | 6,016,395 | 5,685,389 | 3,670,592 |
| | 19.71% | 18.29% | 21.56% | 22.87% | 19.18% | 20.13% | 18.50% | 18.91% | 19.95% | 19.53% | 17.94% | 18.25% | 19.45% | 23.54% | 20.11% |
| **Red Flag Computation 3** | 81,801,009 | 4,286,324 | 5,353,350 | 8,288,083 | 8,958,542 | 8,252,648 | 9,297,383 | 8,292,315 | 6,596,489 | 5,979,580 | 5,199,651 | 4,914,212 | 2,848,250 | 2,207,756 | 1,326,425 |
| | 13.86% | 15.31% | 15.42% | 17.24% | 17.36% | 15.04% | 14.80% | 14.56% | 13.96% | 13.61% | 11.09% | 11.78% | 9.21% | 9.14% | 7.27% |
| **Red Flag Computation 4** | 59,508,079 | 2,398,847 | 2,476,142 | 4,371,020 | 4,893,425 | 4,652,889 | 5,757,825 | 7,010,447 | 6,334,679 | 5,782,813 | 6,519,737 | 4,025,450 | 2,354,501 | 1,785,247 | 1,144,158 |
| | 10.08% | 8.57% | 7.13% | 9.09% | 9.48% | 8.48% | 9.17% | 12.31% | 13.41% | 13.16% | 13.90% | 9.65% | 7.61% | 7.39% | 6.27% |
| **Red Flag Computation 5** | 62,304,051 | 2,741,064 | 3,811,131 | 4,795,995 | 6,233,296 | 6,336,175 | 8,021,297 | 6,604,648 | 5,375,223 | 4,342,513 | 4,001,140 | 3,610,001 | 2,540,088 | 2,234,465 | 1,657,016 |
| | 10.56% | 9.79% | 10.98% | 9.97% | 12.08% | 11.55% | 12.77% | 11.60% | 11.38% | 9.88% | 8.53% | 8.66% | 8.21% | 9.25% | 9.08% |
| **Red Flag Computation 6** | 17,401,474 | 681,128 | 1,244,337 | 1,682,310 | 1,945,385 | 1,795,712 | 2,117,800 | 1,889,051 | 1,463,343 | 1,249,304 | 1,108,176 | 830,059 | 475,886 | 456,498 | 462,485 |
| | 2.95% | 2.43% | 3.59% | 3.50% | 3.77% | 3.27% | 3.37% | 3.32% | 3.10% | 2.84% | 2.36% | 1.99% | 1.54% | 1.89% | 2.53% |
| **Red Flag Computation 7** | 299,652,463 | 14,133,689 | 17,943,417 | 24,047,833 | 26,232,090 | 27,459,668 | 30,497,839 | 28,398,118 | 24,582,420 | 22,349,046 | 23,775,074 | 21,356,635 | 16,432,151 | 13,186,638 | 9,257,844 |
| | 50.78% | 50.50% | 51.70% | 50.01% | 50.84% | 50.04% | 48.56% | 49.87% | 52.02% | 50.86% | 50.70% | 51.21% | 53.12% | 54.60% | 50.72% |
| **Red Flag Computation 8** | 188,607,781 | 8,647,101 | 11,164,282 | 14,133,213 | 15,748,522 | 16,793,230 | 18,183,852 | 16,861,352 | 15,379,947 | 14,252,887 | 15,919,066 | 13,952,176 | 11,475,191 | 9,584,809 | 6,912,152 |
| | 31.96% | 30.90% | 32.17% | 29.39% | 30.52% | 30.60% | 28.95% | 29.61% | 32.55% | 32.44% | 33.09% | 33.46% | 37.10% | 39.69% | 37.87% |
| **Red Flag Computation 9** | 37,848,590 | 783,109 | 1,712,416 | 3,170,201 | 2,625,323 | 3,293,105 | 4,230,368 | 3,102,753 | 2,997,187 | 3,284,446 | 4,302,966 | 3,631,544 | 1,898,023 | 1,517,198 | 1,299,953 |
| | 6.41% | 2.80% | 4.93% | 6.59% | 5.09% | 6.00% | 6.74% | 5.45% | 6.34% | 7.47% | 9.18% | 8.71% | 6.14% | 6.28% | 7.12% |
| **Red Flag Computation 10** | 219,096,847 | 10,563,269 | 13,298,664 | 20,512,978 | 22,820,852 | 24,071,601 | 28,797,129 | 24,451,058 | 16,382,510 | 12,711,558 | 13,578,711 | 9,864,405 | 5,772,505 | 3,819,643 | 12,451,966 |
| | 37.13% | 37.74% | 38.32% | 42.66% | 44.23% | 43.86% | 45.85% | 42.94% | 34.67% | 28.93% | 28.96% | 23.66% | 18.66% | 15.81% | 68.22% |
| **Red Flag Computation 11** | 212,233,651 | 10,563,269 | 13,298,664 | 20,512,978 | 22,820,852 | 24,071,601 | 28,797,129 | 24,451,058 | 16,382,510 | 12,711,558 | 13,578,711 | 9,864,405 | 5,772,505 | 3,819,643 | 5,588,770 |
| | 35.96% | 37.74% | 38.32% | 42.66% | 44.23% | 43.86% | 45.85% | 42.94% | 34.67% | 28.93% | 28.96% | 23.66% | 18.66% | 15.81% | 30.62% |
| **Red Flag Computation 12** | 74,358,588 | 731,023 | 896,708 | 2,016,888 | 4,654,800 | 7,331,988 | 11,120,628 | 8,832,395 | 5,030,310 | 5,077,960 | 7,420,965 | 7,179,338 | 6,113,035 | 4,487,185 | 3,465,368 |
| | 12.60% | 2.61% | 2.58% | 4.19% | 9.02% | 13.36% | 17.71% | 15.51% | 10.65% | 11.56% | 15.82% | 17.22% | 19.76% | 18.58% | 18.99% |
| **Red Flag Computation 13** | 33,735,843 | 839,053 | 1,152,788 | 1,751,823 | 2,631,560 | 3,760,500 | 4,813,578 | 3,981,303 | 2,030,343 | 2,056,015 | 2,977,245 | 2,896,413 | 2,042,513 | 1,559,123 | 1,242,690 |
| | 5.72% | 3.00% | 3.32% | 3.64% | 5.10% | 6.85% | 7.66% | 6.99% | 4.30% | 4.68% | 6.35% | 6.95% | 6.60% | 6.46% | 6.81% |
| **Red Flag Computation 14** | 6,014,342 | 349,170 | 570,095 | 784,865 | 928,773 | 952,208 | 1,057,365 | 680,199 | 447,054 | 244,595 | 0 | 0 | 0 | 0 | 0 |
| | 1.02% | 1.25% | 1.64% | 1.63% | 1.80% | 1.74% | 1.68% | 1.19% | 0.95% | 0.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 339,246,206 | 17,317,281 | 21,687,365 | 33,264,961 | 34,435,148 | 34,284,216 | 39,695,308 | 34,053,704 | 26,486,836 | 23,162,634 | 24,545,894 | 20,286,875 | 13,351,365 | 9,962,847 | 6,711,774 |
| | 57.49% | 61.87% | 62.48% | 69.18% | 66.74% | 62.47% | 63.20% | 59.80% | 56.05% | 52.71% | 52.34% | 48.65% | 43.16% | 41.25% | 36.77% |
| **Red Flag Computation 16** | 13,143,027 | 433,492 | 851,068 | 1,638,487 | 1,532,829 | 1,596,898 | 2,030,144 | 1,362,402 | 1,148,064 | 651,662 | 417,495 | 249,186 | 372,401 | 498,230 | 360,669 |
| | 2.23% | 1.55% | 2.45% | 3.41% | 2.97% | 2.91% | 3.23% | 2.39% | 2.43% | 1.48% | 0.89% | 0.60% | 1.20% | 2.06% | 1.98% |
| **Flagged for Any of the Red Flag Computation 1-16** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## CVS Combination Red Flagged Prescriptions Summary
## Lake County and Trumbull County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 141,651 | 6,439 | 7,637 | 9,131 | 10,416 | 12,838 | 14,749 | 15,056 | 14,433 | 12,901 | 10,092 | 9,267 | 7,330 | 6,317 | 5,045 |
| **Red Flag Computation 1** | 7,210 | 344 | 454 | 513 | 512 | 648 | 830 | 928 | 792 | 590 | 416 | 406 | 316 | 253 | 208 |
| | 5.09% | 5.34% | 5.94% | 5.62% | 4.92% | 5.05% | 5.63% | 6.16% | 5.49% | 4.57% | 4.12% | 4.38% | 4.31% | 4.01% | 4.12% |
| **Red Flag Computation 2** | 53,820 | 1,575 | 1,847 | 1,945 | 1,912 | 3,903 | 5,552 | 6,088 | 6,235 | 5,392 | 4,854 | 4,518 | 3,976 | 3,488 | 2,535 |
| | 37.99% | 24.46% | 24.18% | 21.30% | 18.36% | 30.40% | 37.64% | 40.44% | 43.20% | 41.80% | 48.10% | 48.75% | 54.24% | 55.22% | 50.25% |
| **Red Flag Computation 3** | 21,929 | 1,137 | 1,451 | 1,876 | 2,175 | 2,317 | 2,428 | 2,272 | 2,121 | 1,857 | 1,276 | 1,233 | 741 | 610 | 435 |
| | 15.48% | 17.66% | 19.00% | 20.55% | 20.88% | 18.05% | 16.46% | 15.09% | 14.70% | 14.39% | 12.64% | 13.31% | 10.11% | 9.66% | 8.62% |
| **Red Flag Computation 4** | 10,682 | 145 | 376 | 804 | 982 | 1,048 | 1,188 | 1,184 | 1,065 | 1,131 | 854 | 688 | 557 | 350 | 310 |
| | 7.54% | 2.25% | 4.92% | 8.81% | 9.43% | 8.16% | 8.05% | 7.86% | 7.38% | 8.77% | 8.46% | 7.42% | 7.60% | 5.54% | 6.14% |
| **Red Flag Computation 5** | 22,885 | 1,391 | 1,691 | 1,745 | 2,387 | 2,731 | 2,615 | 2,283 | 2,102 | 1,787 | 1,323 | 1,009 | 780 | 630 | 411 |
| | 13.06% | 16.09% | 16.87% | 14.66% | 17.69% | 16.77% | 14.32% | 12.47% | 12.06% | 11.52% | 10.95% | 9.14% | 8.95% | 8.35% | 6.91% |
| **Red Flag Computation 6** | 6,120 | 415 | 413 | 528 | 639 | 650 | 672 | 638 | 525 | 475 | 386 | 303 | 235 | 154 | 87 |
| | 3.49% | 4.80% | 4.12% | 4.44% | 4.71% | 3.99% | 3.68% | 3.49% | 3.01% | 3.06% | 3.19% | 2.75% | 2.70% | 2.04% | 1.46% |
| **Red Flag Computation 7** | 84,777 | 4,903 | 5,596 | 6,570 | 7,691 | 8,189 | 8,812 | 8,341 | 7,633 | 6,905 | 5,654 | 5,007 | 3,798 | 3,277 | 2,401 |
| | 48.37% | 56.70% | 55.81% | 55.19% | 56.71% | 50.28% | 48.27% | 45.57% | 43.78% | 44.53% | 46.78% | 45.37% | 43.57% | 43.45% | 40.39% |
| **Red Flag Computation 8** | 52,555 | 3,434 | 3,576 | 4,426 | 4,815 | 5,123 | 5,305 | 5,051 | 4,672 | 4,118 | 3,213 | 2,879 | 2,313 | 2,076 | 1,524 |
| | 29.97% | 39.71% | 35.67% | 37.18% | 35.50% | 31.46% | 29.06% | 27.60% | 26.80% | 26.55% | 26.58% | 26.09% | 26.53% | 27.53% | 25.63% |
| **Red Flag Computation 9** | 5,158 | 187 | 214 | 266 | 424 | 498 | 609 | 556 | 550 | 511 | 490 | 417 | 165 | 77 | 194 |
| | 3.64% | 2.90% | 2.80% | 2.91% | 4.07% | 3.88% | 4.13% | 3.69% | 3.81% | 3.96% | 4.86% | 4.50% | 2.25% | 1.22% | 3.85% |
| **Red Flag Computation 10** | 5,372 | 167 | 206 | 260 | 433 | 482 | 668 | 506 | 416 | 353 | 281 | 181 | 103 | 68 | 1,248 |
| | 3.79% | 2.59% | 2.70% | 2.85% | 4.16% | 3.75% | 4.53% | 3.36% | 2.88% | 2.74% | 2.78% | 1.95% | 1.41% | 1.08% | 24.74% |
| **Red Flag Computation 11** | 4,388 | 167 | 206 | 260 | 433 | 482 | 668 | 506 | 416 | 353 | 281 | 181 | 103 | 68 | 264 |
| | 3.10% | 2.59% | 2.70% | 2.85% | 4.16% | 3.75% | 4.53% | 3.36% | 2.88% | 2.74% | 2.78% | 1.95% | 1.41% | 1.08% | 5.23% |
| **Red Flag Computation 12** | 11,786 | 315 | 478 | 640 | 868 | 1,200 | 1,529 | 1,734 | 1,533 | 1,316 | 561 | 529 | 380 | 456 | 247 |
| | 8.32% | 4.89% | 6.26% | 7.01% | 8.33% | 9.35% | 10.37% | 11.52% | 10.62% | 10.20% | 5.56% | 5.71% | 5.18% | 7.22% | 4.90% |
| **Red Flag Computation 13** | 7,845 | 271 | 325 | 451 | 676 | 885 | 1,194 | 1,152 | 1,001 | 733 | 292 | 276 | 282 | 197 | 110 |
| | 5.54% | 4.21% | 4.26% | 4.94% | 6.49% | 6.89% | 8.10% | 7.65% | 6.94% | 5.68% | 2.89% | 2.98% | 3.85% | 3.12% | 2.18% |
| **Red Flag Computation 14** | 2,508 | 182 | 256 | 324 | 332 | 354 | 376 | 293 | 227 | 164 | 0 | 0 | 0 | 0 | 0 |
| | 1.77% | 2.83% | 3.35% | 3.55% | 3.19% | 2.76% | 2.55% | 1.95% | 1.57% | 1.27% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 45,571 | 1,935 | 2,797 | 3,421 | 4,023 | 5,058 | 5,496 | 4,932 | 4,476 | 3,880 | 2,734 | 2,600 | 1,805 | 1,327 | 1,087 |
| | 32.17% | 30.05% | 36.62% | 37.47% | 38.62% | 39.40% | 37.26% | 32.76% | 31.01% | 30.08% | 27.09% | 28.06% | 24.62% | 21.01% | 21.55% |
| **Red Flag Computation 16** | 12,043 | 792 | 826 | 1,047 | 1,077 | 1,324 | 1,273 | 1,238 | 1,191 | 772 | 523 | 415 | 390 | 598 | 577 |
| | 8.50% | 12.30% | 10.82% | 11.47% | 10.34% | 10.31% | 8.63% | 8.22% | 8.25% | 5.98% | 5.18% | 4.48% | 5.32% | 9.47% | 11.44% |
| **Flagged for Any of the Red Flag Computation 1-16** | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## CVS Combination Red Flagged Prescriptions Summary
## Lake County and Trumbull County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 10,596,711 | 418,865 | 564,042 | 704,679 | 826,248 | 1,047,945 | 1,255,463 | 1,221,664 | 1,111,154 | 933,794 | 651,126 | 631,233 | 503,549 | 416,474 | 310,475 |
| **Red Flag Computation 1** | 584,330 | 27,852 | 43,548 | 49,220 | 41,453 | 59,444 | 80,863 | 82,571 | 66,186 | 46,101 | 24,823 | 23,407 | 19,138 | 11,695 | 8,029 |
|  | 5.51% | 6.65% | 7.72% | 6.98% | 5.02% | 5.67% | 6.44% | 6.76% | 5.96% | 4.94% | 3.81% | 3.71% | 3.80% | 2.81% | 2.59% |
| **Red Flag Computation 2** | 3,446,497 | 96,508 | 123,376 | 138,223 | 139,341 | 266,356 | 409,632 | 415,549 | 392,097 | 318,786 | 267,516 | 282,874 | 252,573 | 215,784 | 127,882 |
|  | 32.52% | 23.04% | 21.87% | 19.62% | 16.86% | 25.42% | 32.63% | 34.01% | 35.29% | 34.14% | 41.09% | 44.81% | 50.16% | 51.81% | 41.19% |
| **Red Flag Computation 3** | 1,387,025 | 68,277 | 90,389 | 124,016 | 142,956 | 152,197 | 161,880 | 148,413 | 133,469 | 113,789 | 76,045 | 74,050 | 44,324 | 33,743 | 23,477 |
|  | 13.09% | 16.30% | 16.03% | 17.60% | 17.30% | 14.52% | 12.89% | 12.15% | 12.01% | 12.19% | 11.68% | 11.73% | 8.80% | 8.10% | 7.56% |
| **Red Flag Computation 4** | 817,633 | 9,144 | 27,360 | 59,773 | 70,345 | 80,205 | 98,964 | 101,155 | 80,624 | 84,824 | 64,836 | 50,889 | 41,269 | 23,512 | 24,733 |
|  | 7.72% | 2.18% | 4.85% | 8.48% | 8.51% | 7.65% | 7.88% | 8.28% | 7.26% | 9.08% | 9.96% | 8.06% | 8.20% | 5.65% | 7.97% |
| **Red Flag Computation 5** | 1,785,757 | 104,319 | 127,047 | 140,174 | 189,907 | 213,675 | 212,629 | 182,353 | 162,539 | 129,923 | 99,539 | 78,879 | 61,524 | 51,182 | 32,067 |
|  | 14.21% | 19.03% | 18.02% | 16.14% | 18.62% | 16.91% | 14.42% | 12.88% | 12.72% | 12.08% | 13.08% | 10.79% | 10.58% | 10.50% | 8.93% |
| **Red Flag Computation 6** | 477,858 | 33,084 | 32,228 | 41,401 | 49,221 | 52,622 | 52,013 | 51,827 | 38,839 | 31,523 | 29,912 | 26,114 | 18,549 | 12,955 | 7,570 |
|  | 3.80% | 6.04% | 4.57% | 4.77% | 4.82% | 4.16% | 3.53% | 3.66% | 3.04% | 2.93% | 3.93% | 3.57% | 3.19% | 2.66% | 2.11% |
| **Red Flag Computation 7** | 6,000,730 | 317,749 | 377,199 | 477,046 | 557,031 | 602,712 | 665,687 | 612,952 | 542,485 | 477,038 | 371,112 | 346,296 | 270,231 | 228,296 | 154,896 |
|  | 47.74% | 57.97% | 53.50% | 54.92% | 54.60% | 47.70% | 45.14% | 43.29% | 42.44% | 44.37% | 48.77% | 47.35% | 46.45% | 46.83% | 43.15% |
| **Red Flag Computation 8** | 3,655,264 | 225,606 | 242,126 | 311,122 | 341,828 | 373,998 | 390,357 | 362,709 | 312,344 | 273,824 | 212,073 | 198,270 | 162,398 | 146,898 | 101,711 |
|  | 29.08% | 41.16% | 34.34% | 35.82% | 33.51% | 29.60% | 26.47% | 25.62% | 24.44% | 25.47% | 27.87% | 27.11% | 27.92% | 30.13% | 28.33% |
| **Red Flag Computation 9** | 430,482 | 15,198 | 16,704 | 24,302 | 35,341 | 47,203 | 55,418 | 46,587 | 45,391 | 40,904 | 37,286 | 30,361 | 13,554 | 6,428 | 15,805 |
|  | 4.06% | 3.63% | 2.96% | 3.45% | 4.28% | 4.50% | 4.41% | 3.81% | 4.09% | 4.38% | 5.71% | 4.81% | 2.69% | 1.54% | 5.09% |
| **Red Flag Computation 10** | 534,762 | 12,026 | 13,680 | 23,209 | 43,291 | 52,714 | 75,863 | 53,870 | 41,219 | 34,768 | 25,327 | 19,242 | 13,572 | 12,677 | 113,304 |
|  | 5.05% | 2.87% | 2.43% | 3.29% | 5.24% | 5.03% | 6.04% | 4.41% | 3.71% | 3.72% | 3.89% | 3.05% | 2.70% | 3.04% | 36.49% |
| **Red Flag Computation 11** | 448,330 | 12,026 | 13,680 | 23,209 | 43,291 | 52,714 | 75,863 | 53,870 | 41,219 | 34,768 | 25,327 | 19,242 | 13,572 | 12,677 | 26,872 |
|  | 4.23% | 2.87% | 2.43% | 3.29% | 5.24% | 5.03% | 6.04% | 4.41% | 3.71% | 3.72% | 3.89% | 3.05% | 2.70% | 3.04% | 8.66% |
| **Red Flag Computation 12** | 1,491,791 | 20,877 | 77,956 | 95,508 | 124,409 | 190,477 | 238,306 | 252,932 | 204,564 | 146,307 | 38,338 | 37,450 | 23,677 | 27,895 | 13,095 |
|  | 14.08% | 4.98% | 13.82% | 13.55% | 15.06% | 18.18% | 18.98% | 20.70% | 18.41% | 15.67% | 5.89% | 5.93% | 4.70% | 6.70% | 4.22% |
| **Red Flag Computation 13** | 1,083,247 | 18,651 | 50,964 | 69,041 | 95,356 | 146,226 | 194,710 | 188,831 | 146,774 | 94,636 | 22,009 | 19,192 | 17,259 | 13,066 | 6,532 |
|  | 10.22% | 4.45% | 9.04% | 9.80% | 11.54% | 13.95% | 15.51% | 15.46% | 13.21% | 10.13% | 3.38% | 3.04% | 3.43% | 3.14% | 2.10% |
| **Red Flag Computation 14** | 233,722 | 13,985 | 21,244 | 27,070 | 30,337 | 32,397 | 40,221 | 29,657 | 22,393 | 16,418 | 0 | 0 | 0 | 0 | 0 |
|  | 2.21% | 3.34% | 3.77% | 3.84% | 3.09% | 3.09% | 3.23% | 2.43% | 2.02% | 1.76% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,900,716 | 145,280 | 213,115 | 280,604 | 349,052 | 432,242 | 510,471 | 454,217 | 403,635 | 340,184 | 210,658 | 209,444 | 150,335 | 113,495 | 87,984 |
|  | 36.81% | 34.68% | 37.78% | 39.82% | 42.28% | 41.25% | 40.66% | 37.18% | 36.33% | 36.43% | 32.35% | 33.18% | 29.86% | 27.25% | 28.34% |
| **Red Flag Computation 16** | 747,060 | 38,407 | 44,776 | 57,086 | 70,044 | 94,610 | 96,710 | 83,550 | 80,165 | 49,418 | 26,148 | 19,561 | 20,964 | 30,847 | 34,774 |
|  | 7.05% | 9.17% | 7.94% | 8.10% | 8.48% | 9.03% | 7.70% | 6.84% | 7.21% | 5.29% | 4.02% | 3.10% | 4.16% | 7.41% | 11.20% |
| **Flagged for Any of the Red Flag Computation 1-16** | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
|  | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Red Flag Computation 1** | 10,133,790 | 326,458 | 520,449 | 642,384 | 615,754 | 1,328,833 | 1,672,783 | 1,534,670 | 1,327,110 | 836,941 | 476,966 | 365,400 | 250,565 | 136,495 | 98,983 |
| | 6.46% | 5.26% | 6.56% | 6.33% | 4.70% | 8.09% | 8.25% | 8.70% | 8.12% | 6.33% | 4.96% | 4.16% | 3.51% | 2.43% | 2.26% |
| **Red Flag Computation 2** | 53,160,623 | 1,451,269 | 1,812,669 | 2,197,372 | 2,460,912 | 5,204,519 | 8,163,425 | 6,391,625 | 6,147,827 | 4,356,081 | 3,568,582 | 3,655,471 | 3,336,084 | 2,761,929 | 1,652,860 |
| | 33.90% | 23.37% | 22.86% | 21.64% | 18.78% | 31.68% | 40.25% | 36.24% | 37.62% | 32.95% | 37.13% | 41.58% | 46.76% | 49.22% | 37.77% |
| **Red Flag Computation 3** | 22,651,702 | 1,117,202 | 1,532,388 | 2,176,330 | 2,526,250 | 2,732,026 | 2,824,364 | 2,248,276 | 1,978,884 | 1,780,431 | 1,154,617 | 1,125,360 | 633,149 | 450,379 | 372,047 |
| | 14.44% | 17.99% | 19.33% | 21.44% | 19.28% | 16.63% | 13.93% | 12.75% | 12.11% | 13.47% | 12.01% | 12.80% | 8.88% | 8.03% | 8.50% |
| **Red Flag Computation 4** | 14,655,996 | 193,633 | 403,414 | 942,653 | 1,331,268 | 1,346,670 | 1,888,801 | 1,711,821 | 1,598,883 | 1,670,375 | 1,109,722 | 816,743 | 747,662 | 428,016 | 466,331 |
| | 9.35% | 3.12% | 5.09% | 9.28% | 10.16% | 8.20% | 9.31% | 9.71% | 9.78% | 12.63% | 11.55% | 9.29% | 10.48% | 7.63% | 10.66% |
| **Red Flag Computation 5** | 18,424,277 | 944,125 | 1,053,679 | 1,494,772 | 2,037,521 | 2,437,235 | 2,390,771 | 1,931,655 | 1,748,352 | 1,227,659 | 1,003,278 | 758,269 | 581,609 | 511,478 | 303,876 |
| | 11.75% | 15.20% | 13.29% | 14.72% | 15.55% | 14.83% | 11.79% | 10.95% | 10.70% | 9.29% | 10.44% | 8.63% | 8.15% | 9.11% | 6.94% |
| **Red Flag Computation 6** | 3,462,920 | 250,360 | 156,138 | 294,665 | 315,042 | 418,177 | 369,315 | 324,771 | 300,515 | 215,650 | 288,548 | 211,056 | 138,644 | 109,850 | 70,190 |
| | 2.21% | 4.03% | 1.97% | 2.90% | 2.40% | 2.55% | 1.82% | 1.84% | 1.84% | 1.63% | 3.00% | 2.40% | 1.94% | 1.96% | 1.60% |
| **Red Flag Computation 7** | 65,068,246 | 3,107,704 | 3,805,750 | 5,146,476 | 6,239,872 | 6,482,841 | 7,602,147 | 6,656,549 | 6,077,868 | 5,235,025 | 4,300,688 | 3,632,275 | 2,754,238 | 2,386,293 | 1,640,540 |
| | 41.49% | 50.04% | 48.00% | 50.69% | 47.62% | 39.46% | 37.48% | 37.74% | 37.19% | 39.60% | 44.74% | 41.32% | 38.61% | 42.52% | 37.49% |
| **Red Flag Computation 8** | 30,018,118 | 1,838,228 | 1,850,237 | 2,561,409 | 2,850,773 | 3,067,279 | 3,304,558 | 2,899,018 | 2,499,287 | 2,104,637 | 1,966,618 | 1,521,231 | 1,393,798 | 1,290,227 | 870,818 |
| | 19.14% | 29.60% | 23.34% | 25.23% | 21.76% | 18.67% | 16.29% | 16.44% | 15.29% | 15.92% | 20.46% | 17.30% | 19.54% | 22.99% | 19.90% |
| **Red Flag Computation 9** | 6,931,029 | 164,910 | 189,093 | 306,996 | 508,492 | 788,290 | 962,472 | 848,459 | 766,652 | 693,103 | 637,414 | 443,888 | 250,916 | 140,947 | 229,401 |
| | 4.42% | 2.66% | 2.39% | 3.02% | 3.88% | 4.80% | 4.75% | 4.81% | 4.69% | 5.24% | 6.63% | 5.05% | 3.52% | 2.51% | 5.24% |
| **Red Flag Computation 10** | 32,722,834 | 1,315,800 | 1,571,359 | 2,172,130 | 3,551,130 | 3,949,480 | 5,348,275 | 3,590,060 | 3,001,094 | 1,850,424 | 1,434,331 | 1,058,642 | 727,575 | 514,455 | 2,638,079 |
| | 20.87% | 21.19% | 19.82% | 21.39% | 27.10% | 24.04% | 26.37% | 20.36% | 18.37% | 14.00% | 14.92% | 12.04% | 10.20% | 9.17% | 60.28% |
| **Red Flag Computation 11** | 31,255,924 | 1,315,800 | 1,571,359 | 2,172,130 | 3,551,130 | 3,949,480 | 5,348,275 | 3,590,060 | 3,001,094 | 1,850,424 | 1,434,331 | 1,058,642 | 727,575 | 514,455 | 1,171,170 |
| | 19.93% | 21.19% | 19.82% | 21.39% | 27.10% | 24.04% | 26.37% | 20.36% | 18.37% | 14.00% | 14.92% | 12.04% | 10.20% | 9.17% | 26.76% |
| **Red Flag Computation 12** | 12,051,870 | 159,503 | 578,008 | 714,915 | 953,088 | 1,525,040 | 1,991,943 | 2,101,463 | 1,647,365 | 1,181,180 | 332,838 | 332,518 | 184,408 | 238,423 | 111,183 |
| | 7.68% | 2.57% | 7.29% | 7.04% | 7.27% | 9.28% | 9.82% | 11.92% | 10.08% | 8.93% | 3.46% | 3.78% | 2.58% | 4.25% | 2.54% |
| **Red Flag Computation 13** | 8,720,738 | 139,188 | 389,323 | 521,313 | 749,430 | 1,148,113 | 1,587,870 | 1,498,145 | 1,165,675 | 775,873 | 195,630 | 198,518 | 165,810 | 121,890 | 63,963 |
| | 5.56% | 2.24% | 4.91% | 5.13% | 5.72% | 6.99% | 7.83% | 8.49% | 7.13% | 5.87% | 2.04% | 2.26% | 2.32% | 2.17% | 1.46% |
| **Red Flag Computation 14** | 1,905,356 | 118,613 | 192,298 | 243,575 | 272,488 | 295,105 | 288,145 | 208,253 | 164,483 | 122,398 | 0 | 0 | 0 | 0 | 0 |
| | 1.21% | 1.91% | 2.43% | 2.40% | 2.08% | 1.80% | 1.42% | 1.18% | 1.01% | 0.93% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 81,384,756 | 3,329,179 | 4,388,981 | 5,980,605 | 7,619,300 | 9,224,075 | 11,075,016 | 8,936,961 | 8,230,837 | 6,830,164 | 4,567,257 | 4,043,284 | 3,140,619 | 2,222,566 | 1,795,913 |
| | 51.89% | 53.60% | 55.36% | 58.91% | 58.15% | 56.14% | 54.61% | 50.67% | 50.37% | 51.66% | 47.52% | 45.99% | 44.02% | 39.61% | 41.04% |
| **Red Flag Computation 16** | 10,130,564 | 399,257 | 460,226 | 645,261 | 1,006,308 | 1,472,168 | 1,583,357 | 1,012,152 | 1,029,890 | 747,787 | 333,328 | 251,652 | 282,418 | 414,246 | 492,515 |
| | 6.46% | 6.43% | 5.81% | 6.36% | 7.68% | 8.96% | 7.81% | 5.74% | 6.30% | 5.66% | 3.47% | 2.86% | 3.96% | 7.38% | 11.25% |
| **Flagged for Any of the Red Flag Computation 1-16** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 91,066 | 2,899 | 4,030 | 5,082 | 6,308 | 8,092 | 10,097 | 10,874 | 10,469 | 8,890 | 7,015 | 6,018 | 4,604 | 3,577 | 3,111 |
| **Red Flag Computation 1** | 5,633 | 243 | 313 | 341 | 369 | 474 | 671 | 767 | 675 | 514 | 358 | 314 | 257 | 184 | 153 |
| | 6.19% | 8.38% | 7.77% | 6.71% | 5.85% | 5.86% | 6.65% | 7.05% | 6.45% | 5.78% | 5.10% | 5.22% | 5.58% | 5.14% | 4.92% |
| **Red Flag Computation 2** | 35,166 | 721 | 998 | 1,001 | 1,055 | 2,518 | 3,942 | 4,482 | 4,559 | 3,609 | 3,404 | 2,957 | 2,449 | 1,845 | 1,626 |
| | 38.62% | 24.87% | 24.76% | 19.70% | 16.72% | 31.12% | 39.04% | 41.22% | 43.55% | 40.60% | 48.52% | 49.14% | 53.19% | 51.58% | 52.27% |
| **Red Flag Computation 3** | 13,545 | 555 | 753 | 1,058 | 1,222 | 1,314 | 1,522 | 1,573 | 1,459 | 1,268 | 909 | 793 | 501 | 343 | 275 |
| | 14.87% | 19.14% | 18.68% | 20.82% | 19.37% | 16.24% | 15.07% | 14.47% | 13.94% | 14.26% | 12.96% | 13.18% | 10.88% | 9.59% | 8.84% |
| **Red Flag Computation 4** | 8,502 | 94 | 256 | 600 | 720 | 817 | 864 | 995 | 935 | 960 | 674 | 589 | 475 | 267 | 256 |
| | 9.34% | 3.24% | 6.35% | 11.81% | 11.41% | 10.10% | 8.56% | 9.15% | 8.93% | 10.80% | 9.61% | 9.79% | 10.32% | 7.46% | 8.23% |
| **Red Flag Computation 5** | 13,725 | 578 | 998 | 974 | 1,486 | 1,659 | 1,653 | 1,473 | 1,469 | 1,190 | 811 | 654 | 390 | 291 | 189 |
| | 12.80% | 15.70% | 18.05% | 15.48% | 18.97% | 17.12% | 13.98% | 11.75% | 12.10% | 11.54% | 9.95% | 9.40% | 7.48% | 7.14% | 5.47% |
| **Red Flag Computation 6** | 3,058 | 106 | 167 | 253 | 360 | 351 | 338 | 303 | 335 | 281 | 154 | 208 | 104 | 78 | 20 |
| | 2.85% | 2.88% | 3.32% | 4.02% | 4.60% | 3.62% | 2.86% | 2.42% | 2.76% | 2.73% | 1.89% | 2.99% | 2.00% | 1.91% | 0.58% |
| **Red Flag Computation 7** | 45,941 | 1,867 | 2,500 | 3,146 | 4,108 | 4,190 | 5,018 | 4,934 | 4,711 | 4,217 | 3,621 | 2,924 | 1,962 | 1,592 | 1,151 |
| | 42.86% | 50.72% | 49.69% | 50.02% | 52.44% | 43.24% | 42.45% | 39.35% | 38.79% | 40.90% | 44.41% | 42.04% | 37.65% | 39.08% | 33.99% |
| **Red Flag Computation 8** | 23,649 | 1,149 | 1,362 | 1,832 | 2,146 | 2,176 | 2,453 | 2,443 | 2,413 | 2,117 | 1,746 | 1,452 | 992 | 802 | 566 |
| | 22.06% | 31.21% | 27.07% | 29.13% | 27.39% | 22.46% | 20.75% | 19.48% | 19.87% | 20.53% | 21.42% | 20.88% | 19.04% | 19.68% | 16.37% |
| **Red Flag Computation 9** | 3,220 | 71 | 98 | 188 | 302 | 326 | 451 | 456 | 409 | 286 | 258 | 163 | 51 | 29 | 132 |
| | 3.54% | 2.45% | 2.43% | 3.70% | 4.79% | 4.03% | 4.47% | 4.19% | 3.91% | 3.22% | 3.68% | 2.71% | 1.11% | 0.81% | 4.24% |
| **Red Flag Computation 10** | 3,637 | 59 | 102 | 143 | 268 | 347 | 543 | 436 | 371 | 311 | 228 | 119 | 60 | 38 | 612 |
| | 3.99% | 2.04% | 2.53% | 2.81% | 4.25% | 4.29% | 5.38% | 4.01% | 3.54% | 3.50% | 3.25% | 1.98% | 1.30% | 1.06% | 19.67% |
| **Red Flag Computation 11** | 3,203 | 59 | 102 | 143 | 268 | 347 | 543 | 436 | 371 | 311 | 228 | 119 | 60 | 38 | 178 |
| | 3.52% | 2.04% | 2.53% | 2.81% | 4.25% | 4.29% | 5.38% | 4.01% | 3.54% | 3.50% | 3.25% | 1.98% | 1.30% | 1.06% | 5.72% |
| **Red Flag Computation 12** | 9,743 | 196 | 417 | 561 | 765 | 1,008 | 1,324 | 1,530 | 1,293 | 1,056 | 398 | 367 | 298 | 331 | 199 |
| | 10.70% | 6.76% | 10.35% | 11.04% | 12.13% | 12.46% | 13.11% | 14.07% | 12.35% | 11.88% | 5.67% | 6.10% | 6.47% | 9.25% | 6.40% |
| **Red Flag Computation 13** | 6,303 | 166 | 272 | 383 | 535 | 749 | 1,054 | 1,046 | 836 | 565 | 167 | 134 | 196 | 125 | 75 |
| | 6.92% | 5.73% | 6.75% | 7.54% | 8.48% | 9.26% | 10.44% | 9.62% | 7.99% | 6.36% | 2.38% | 2.23% | 4.26% | 3.49% | 2.41% |
| **Red Flag Computation 14** | 1,630 | 85 | 143 | 169 | 193 | 220 | 276 | 221 | 179 | 144 | 0 | 0 | 0 | 0 | 0 |
| | 1.79% | 2.93% | 3.55% | 3.33% | 3.06% | 2.72% | 2.73% | 2.03% | 1.71% | 1.62% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 31,268 | 849 | 1,533 | 1,959 | 2,530 | 3,449 | 4,108 | 3,904 | 3,612 | 2,943 | 2,006 | 1,770 | 1,176 | 755 | 674 |
| | 34.34% | 29.29% | 38.04% | 38.55% | 40.11% | 42.62% | 40.69% | 35.90% | 34.50% | 33.10% | 28.60% | 29.41% | 25.54% | 21.11% | 21.67% |
| **Red Flag Computation 16** | 8,130 | 383 | 448 | 602 | 664 | 874 | 937 | 886 | 871 | 568 | 428 | 346 | 272 | 422 | 429 |
| | 8.93% | 13.21% | 11.12% | 11.85% | 10.53% | 10.80% | 9.28% | 8.15% | 8.32% | 6.39% | 6.10% | 5.75% | 5.91% | 11.80% | 13.79% |
| **Flagged for Any of the Red Flag Computation 1-16** | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 6,731,849 | 189,317 | 318,620 | 410,542 | 512,583 | 685,128 | 888,829 | 906,322 | 806,258 | 630,459 | 406,004 | 359,556 | 269,307 | 188,494 | 160,430 |
| **Red Flag Computation 1** | 488,717 | 22,762 | 34,779 | 37,808 | 31,602 | 47,349 | 70,753 | 72,504 | 59,902 | 41,052 | 21,716 | 19,150 | 15,195 | 8,425 | 5,720 |
| | 7.26% | 12.02% | 10.92% | 9.21% | 6.17% | 6.91% | 7.96% | 8.00% | 7.43% | 6.51% | 5.35% | 5.33% | 5.64% | 4.47% | 3.57% |
| **Red Flag Computation 2** | 2,191,768 | 48,602 | 78,892 | 82,119 | 83,327 | 180,842 | 304,254 | 316,756 | 282,788 | 202,269 | 170,166 | 162,303 | 133,001 | 84,770 | 61,679 |
| | 32.56% | 25.67% | 24.76% | 20.00% | 16.26% | 26.40% | 34.23% | 34.95% | 35.07% | 32.08% | 41.91% | 45.14% | 49.39% | 44.97% | 38.45% |
| **Red Flag Computation 3** | 804,488 | 30,278 | 43,409 | 67,109 | 73,061 | 80,616 | 96,423 | 97,707 | 88,323 | 75,051 | 49,575 | 43,945 | 27,220 | 16,829 | 14,942 |
| | 11.95% | 15.99% | 13.62% | 16.35% | 14.25% | 11.77% | 10.85% | 10.78% | 10.95% | 11.90% | 12.21% | 12.22% | 10.11% | 8.93% | 9.31% |
| **Red Flag Computation 4** | 639,943 | 6,172 | 18,499 | 42,742 | 50,584 | 62,235 | 72,452 | 84,562 | 71,571 | 71,842 | 47,301 | 42,333 | 33,817 | 16,566 | 19,267 |
| | 9.51% | 3.26% | 5.81% | 10.41% | 9.87% | 9.08% | 8.15% | 9.33% | 8.88% | 11.40% | 11.65% | 11.77% | 12.56% | 8.79% | 12.01% |
| **Red Flag Computation 5** | 1,055,592 | 43,178 | 65,696 | 80,960 | 120,329 | 132,112 | 136,279 | 119,423 | 111,488 | 83,634 | 56,019 | 48,076 | 27,354 | 19,423 | 11,621 |
| | 13.92% | 18.81% | 17.74% | 17.15% | 20.15% | 16.91% | 13.72% | 11.92% | 12.52% | 11.97% | 12.18% | 11.90% | 9.19% | 9.22% | 6.68% |
| **Red Flag Computation 6** | 240,986 | 8,248 | 11,704 | 18,712 | 30,427 | 31,385 | 27,367 | 27,908 | 24,689 | 19,143 | 11,000 | 16,800 | 7,066 | 5,702 | 835 |
| | 3.18% | 3.59% | 3.16% | 3.96% | 5.10% | 4.02% | 2.75% | 2.79% | 2.77% | 2.74% | 2.39% | 4.16% | 2.38% | 2.71% | 0.48% |
| **Red Flag Computation 7** | 3,026,051 | 113,387 | 157,177 | 220,942 | 281,307 | 296,838 | 371,857 | 353,020 | 317,062 | 272,269 | 206,454 | 175,124 | 118,550 | 85,923 | 56,141 |
| | 39.92% | 49.40% | 42.45% | 46.80% | 47.11% | 37.99% | 37.43% | 35.24% | 35.59% | 38.98% | 44.89% | 43.34% | 39.85% | 40.78% | 32.26% |
| **Red Flag Computation 8** | 1,431,151 | 67,677 | 78,698 | 113,260 | 134,760 | 145,286 | 171,794 | 164,228 | 140,094 | 123,019 | 93,710 | 81,070 | 53,945 | 38,821 | 24,789 |
| | 18.88% | 29.49% | 21.26% | 23.99% | 22.57% | 18.59% | 17.29% | 16.40% | 15.73% | 17.61% | 20.37% | 20.06% | 18.13% | 18.43% | 14.24% |
| **Red Flag Computation 9** | 260,135 | 5,263 | 6,936 | 16,707 | 25,011 | 31,454 | 40,935 | 37,083 | 32,183 | 22,885 | 17,037 | 9,566 | 3,682 | 1,862 | 9,531 |
| | 3.86% | 2.78% | 2.18% | 4.07% | 4.88% | 4.59% | 4.61% | 4.09% | 3.99% | 3.63% | 4.20% | 2.66% | 1.37% | 0.99% | 5.94% |
| **Red Flag Computation 10** | 369,680 | 3,624 | 5,828 | 13,811 | 29,117 | 40,816 | 64,085 | 47,124 | 37,679 | 31,258 | 19,197 | 13,134 | 6,522 | 5,207 | 52,278 |
| | 5.49% | 1.91% | 1.83% | 3.36% | 5.68% | 5.96% | 7.21% | 5.20% | 4.67% | 4.96% | 4.73% | 3.65% | 2.42% | 2.76% | 32.59% |
| **Red Flag Computation 11** | 333,426 | 3,624 | 5,828 | 13,811 | 29,117 | 40,816 | 64,085 | 47,124 | 37,679 | 31,258 | 19,197 | 13,134 | 6,522 | 5,207 | 16,024 |
| | 4.95% | 1.91% | 1.83% | 3.36% | 5.68% | 5.96% | 7.21% | 5.20% | 4.67% | 4.96% | 4.73% | 3.65% | 2.42% | 2.76% | 9.99% |
| **Red Flag Computation 12** | 1,308,215 | 15,263 | 74,998 | 89,506 | 115,470 | 172,496 | 218,681 | 235,876 | 182,639 | 119,502 | 23,096 | 22,288 | 15,251 | 14,787 | 8,362 |
| | 19.43% | 8.06% | 23.54% | 21.80% | 22.53% | 25.18% | 24.60% | 26.03% | 22.65% | 18.95% | 5.69% | 6.20% | 5.66% | 7.84% | 5.21% |
| **Red Flag Computation 13** | 954,848 | 13,639 | 48,047 | 63,535 | 85,426 | 134,416 | 182,121 | 179,293 | 133,829 | 76,936 | 10,453 | 7,744 | 10,076 | 6,101 | 3,232 |
| | 14.18% | 7.20% | 15.08% | 15.48% | 16.67% | 19.62% | 20.49% | 19.78% | 16.60% | 12.20% | 2.57% | 2.15% | 3.74% | 3.24% | 2.01% |
| **Red Flag Computation 14** | 153,984 | 6,247 | 12,468 | 13,842 | 18,575 | 20,987 | 28,922 | 21,782 | 16,640 | 14,521 | 0 | 0 | 0 | 0 | 0 |
| | 2.29% | 3.30% | 3.91% | 3.37% | 3.62% | 3.06% | 3.25% | 2.40% | 2.06% | 2.30% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,675,598 | 63,806 | 123,870 | 165,643 | 220,153 | 297,057 | 384,104 | 359,734 | 322,931 | 257,386 | 144,644 | 133,764 | 88,344 | 60,616 | 53,546 |
| | 39.75% | 33.70% | 38.88% | 40.35% | 42.95% | 43.36% | 43.21% | 39.69% | 40.05% | 40.83% | 35.63% | 37.20% | 32.80% | 32.16% | 33.38% |
| **Red Flag Computation 16** | 524,177 | 19,429 | 26,802 | 34,580 | 46,558 | 68,629 | 77,007 | 62,182 | 59,549 | 38,518 | 21,013 | 14,558 | 13,408 | 18,638 | 23,306 |
| | 7.79% | 10.26% | 8.41% | 8.42% | 9.08% | 10.02% | 8.66% | 6.86% | 7.39% | 6.11% | 5.18% | 4.05% | 4.98% | 9.89% | 14.53% |
| **Flagged for Any of the Red Flag Computation 1-16** | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Red Flag Computation 1** | 8,817,406 | 230,756 | 399,944 | 433,554 | 500,692 | 1,133,361 | 1,510,670 | 1,417,095 | 1,253,665 | 785,098 | 449,173 | 321,465 | 205,573 | 109,978 | 66,383 |
| | 8.72% | 9.14% | 9.57% | 7.55% | 6.18% | 10.40% | 10.26% | 10.55% | 10.06% | 8.46% | 7.18% | 6.43% | 5.34% | 4.49% | 2.97% |
| **Red Flag Computation 2** | 35,418,283 | 701,202 | 1,075,805 | 1,288,766 | 1,493,526 | 3,715,175 | 6,318,791 | 4,844,378 | 4,806,508 | 2,922,488 | 2,386,492 | 2,105,916 | 1,777,441 | 1,130,680 | 851,117 |
| | 35.02% | 27.76% | 25.75% | 22.45% | 18.43% | 34.10% | 42.90% | 36.06% | 38.56% | 31.50% | 38.17% | 42.11% | 46.16% | 46.19% | 38.12% |
| **Red Flag Computation 3** | 12,709,240 | 457,210 | 686,989 | 1,207,071 | 1,282,042 | 1,289,349 | 1,707,159 | 1,447,345 | 1,243,959 | 1,094,545 | 773,304 | 639,180 | 383,950 | 238,639 | 258,498 |
| | 12.57% | 18.10% | 16.44% | 21.02% | 15.82% | 11.83% | 11.59% | 10.77% | 9.98% | 11.80% | 12.37% | 12.78% | 9.97% | 9.75% | 11.58% |
| **Red Flag Computation 4** | 11,907,458 | 141,761 | 296,266 | 740,935 | 1,027,008 | 1,065,175 | 1,381,398 | 1,486,403 | 1,412,423 | 1,430,860 | 878,264 | 706,308 | 656,347 | 316,146 | 368,167 |
| | 11.77% | 5.61% | 7.09% | 12.91% | 12.67% | 9.78% | 9.38% | 11.06% | 11.33% | 15.42% | 14.05% | 14.12% | 17.05% | 12.91% | 16.49% |
| **Red Flag Computation 5** | 11,610,775 | 391,073 | 555,852 | 942,273 | 1,350,718 | 1,580,758 | 1,703,645 | 1,492,809 | 1,377,860 | 835,511 | 559,178 | 386,162 | 194,770 | 168,235 | 71,931 |
| | 11.48% | 15.48% | 13.31% | 16.41% | 16.66% | 14.51% | 11.57% | 11.11% | 11.05% | 9.01% | 8.94% | 7.72% | 5.06% | 6.87% | 3.22% |
| **Red Flag Computation 6** | 1,874,244 | 105,153 | 52,213 | 128,935 | 207,512 | 290,590 | 262,595 | 212,903 | 231,865 | 148,983 | 80,168 | 92,833 | 31,835 | 26,198 | 2,465 |
| | 1.85% | 4.16% | 1.25% | 2.25% | 2.56% | 2.67% | 1.78% | 1.58% | 1.86% | 1.61% | 1.28% | 1.86% | 0.83% | 1.07% | 0.11% |
| **Red Flag Computation 7** | 36,518,684 | 1,088,182 | 1,737,057 | 2,698,556 | 3,417,004 | 3,468,641 | 4,740,270 | 4,415,251 | 4,173,208 | 3,425,790 | 2,611,780 | 1,944,935 | 1,223,030 | 919,152 | 655,830 |
| | 36.11% | 43.09% | 41.58% | 47.00% | 42.16% | 31.84% | 32.19% | 32.87% | 33.48% | 36.92% | 41.77% | 38.89% | 31.76% | 37.55% | 29.37% |
| **Red Flag Computation 8** | 12,392,954 | 559,245 | 613,387 | 1,013,729 | 1,159,942 | 1,349,597 | 1,619,993 | 1,522,260 | 1,250,562 | 1,020,159 | 831,765 | 583,553 | 407,173 | 268,360 | 193,232 |
| | 12.25% | 22.14% | 14.68% | 17.66% | 14.31% | 12.39% | 11.00% | 11.33% | 10.03% | 11.00% | 13.30% | 11.67% | 10.57% | 10.96% | 8.65% |
| **Red Flag Computation 9** | 4,353,192 | 72,697 | 100,858 | 226,173 | 404,042 | 534,494 | 698,812 | 686,351 | 570,042 | 441,288 | 294,719 | 123,863 | 54,596 | 32,287 | 112,929 |
| | 4.30% | 2.88% | 2.41% | 3.94% | 4.98% | 4.91% | 4.74% | 5.11% | 4.57% | 4.76% | 4.71% | 2.48% | 1.42% | 1.32% | 5.06% |
| **Red Flag Computation 10** | 21,825,332 | 323,160 | 667,264 | 1,146,820 | 2,173,920 | 2,778,610 | 4,272,730 | 2,957,060 | 2,617,544 | 1,463,424 | 975,601 | 582,392 | 332,325 | 196,305 | 1,338,178 |
| | 21.58% | 12.80% | 15.97% | 19.97% | 26.82% | 25.50% | 29.01% | 22.01% | 21.00% | 15.77% | 15.60% | 11.64% | 8.63% | 8.02% | 59.93% |
| **Red Flag Computation 11** | 21,209,344 | 323,160 | 667,264 | 1,146,820 | 2,173,920 | 2,778,610 | 4,272,730 | 2,957,060 | 2,617,544 | 1,463,424 | 975,601 | 582,392 | 332,325 | 196,305 | 722,190 |
| | 20.97% | 12.80% | 15.97% | 19.97% | 26.82% | 25.50% | 29.01% | 22.01% | 21.00% | 15.77% | 15.60% | 11.64% | 8.63% | 8.02% | 32.34% |
| **Red Flag Computation 12** | 10,199,055 | 112,903 | 552,728 | 661,138 | 868,355 | 1,350,988 | 1,804,133 | 1,941,055 | 1,430,775 | 902,708 | 163,280 | 160,868 | 97,813 | 97,928 | 54,388 |
| | 10.08% | 4.47% | 13.23% | 11.52% | 10.71% | 12.40% | 12.25% | 14.45% | 11.48% | 9.73% | 2.61% | 3.22% | 2.54% | 4.00% | 2.44% |
| **Red Flag Computation 13** | 7,423,558 | 100,953 | 367,940 | 471,583 | 650,535 | 1,041,088 | 1,471,655 | 1,407,690 | 1,042,845 | 591,433 | 72,355 | 60,788 | 78,498 | 41,505 | 24,693 |
| | 7.34% | 4.00% | 8.81% | 8.21% | 8.03% | 9.56% | 9.99% | 10.48% | 8.37% | 6.37% | 1.16% | 1.22% | 2.04% | 1.70% | 1.11% |
| **Red Flag Computation 14** | 1,190,711 | 54,640 | 119,193 | 117,883 | 167,993 | 177,180 | 185,915 | 144,840 | 117,693 | 105,376 | 0 | 0 | 0 | 0 | 0 |
| | 1.18% | 2.16% | 2.85% | 2.05% | 2.07% | 1.63% | 1.26% | 1.08% | 0.94% | 1.14% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 55,183,291 | 1,240,383 | 2,239,544 | 3,282,618 | 4,727,220 | 6,252,549 | 8,371,423 | 7,144,107 | 6,805,791 | 5,316,846 | 3,305,077 | 2,521,384 | 1,799,520 | 1,099,508 | 1,077,322 |
| | 54.56% | 49.11% | 53.61% | 57.18% | 58.32% | 57.39% | 56.84% | 53.18% | 54.60% | 57.30% | 52.86% | 50.41% | 46.73% | 44.91% | 48.25% |
| **Red Flag Computation 16** | 7,624,339 | 216,283 | 303,934 | 430,279 | 757,878 | 1,205,008 | 1,380,654 | 818,764 | 817,550 | 635,840 | 273,361 | 186,343 | 144,089 | 201,643 | 252,714 |
| | 7.54% | 8.56% | 7.28% | 7.49% | 9.35% | 11.06% | 9.37% | 6.09% | 6.56% | 6.85% | 4.37% | 3.73% | 3.74% | 8.24% | 11.32% |
| **Flagged for Any of the Red Flag Computation 1-16** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| Total # of Combination Red Flagged Opioid Prescriptions | 50,585 | 3,540 | 3,607 | 4,049 | 4,108 | 4,746 | 4,652 | 4,182 | 3,964 | 4,011 | 3,077 | 3,249 | 2,726 | 2,740 | 1,934 |
| **Red Flag Computation 1** | 1,577 | 101 | 141 | 172 | 143 | 174 | 159 | 161 | 117 | 76 | 58 | 92 | 59 | 69 | 55 |
| | 3.12% | 2.85% | 3.91% | 4.25% | 3.48% | 3.67% | 3.42% | 3.85% | 2.95% | 1.89% | 1.88% | 2.83% | 2.16% | 2.52% | 2.84% |
| **Red Flag Computation 2** | 18,654 | 854 | 849 | 944 | 857 | 1,385 | 1,610 | 1,606 | 1,676 | 1,783 | 1,450 | 1,561 | 1,527 | 1,643 | 909 |
| | 36.88% | 24.12% | 23.54% | 23.31% | 20.86% | 29.18% | 34.61% | 38.40% | 42.28% | 44.45% | 47.12% | 48.05% | 56.02% | 59.96% | 47.00% |
| **Red Flag Computation 3** | 8,384 | 582 | 698 | 818 | 953 | 1,003 | 906 | 699 | 662 | 589 | 367 | 440 | 240 | 267 | 160 |
| | 16.57% | 16.44% | 19.35% | 20.20% | 23.20% | 21.13% | 19.48% | 16.71% | 16.70% | 14.68% | 11.93% | 13.54% | 8.80% | 9.74% | 8.27% |
| **Red Flag Computation 4** | 2,180 | 51 | 120 | 204 | 262 | 231 | 324 | 189 | 130 | 171 | 180 | 99 | 82 | 83 | 54 |
| | 4.31% | 1.44% | 3.33% | 5.04% | 6.38% | 4.87% | 6.96% | 4.52% | 3.28% | 4.26% | 5.85% | 3.05% | 3.01% | 3.03% | 2.79% |
| **Red Flag Computation 5** | 9,160 | 813 | 783 | 771 | 901 | 1,072 | 962 | 810 | 633 | 597 | 512 | 355 | 390 | 339 | 222 |
| | 13.46% | 16.37% | 15.68% | 13.73% | 15.73% | 16.25% | 14.95% | 14.05% | 11.96% | 11.49% | 13.01% | 8.70% | 11.12% | 9.78% | 8.92% |
| **Red Flag Computation 6** | 3,062 | 309 | 246 | 275 | 279 | 299 | 334 | 335 | 190 | 194 | 232 | 95 | 131 | 76 | 67 |
| | 4.50% | 6.22% | 4.92% | 4.90% | 4.87% | 4.53% | 5.19% | 5.81% | 3.59% | 3.73% | 5.90% | 2.33% | 3.74% | 2.19% | 2.69% |
| **Red Flag Computation 7** | 38,836 | 3,036 | 3,096 | 3,424 | 3,583 | 3,999 | 3,794 | 3,407 | 2,922 | 2,688 | 2,033 | 2,083 | 1,836 | 1,685 | 1,250 |
| | 57.06% | 61.14% | 61.98% | 60.99% | 62.55% | 60.62% | 58.97% | 59.11% | 55.22% | 51.72% | 51.68% | 51.04% | 52.37% | 48.59% | 50.24% |
| **Red Flag Computation 8** | 28,876 | 2,285 | 2,214 | 2,594 | 2,669 | 2,947 | 2,852 | 2,608 | 2,259 | 2,001 | 1,467 | 1,427 | 1,321 | 1,274 | 958 |
| | 42.42% | 46.01% | 44.32% | 46.21% | 46.60% | 44.67% | 44.33% | 45.25% | 42.69% | 38.50% | 37.29% | 34.97% | 37.68% | 36.74% | 38.50% |
| **Red Flag Computation 9** | 1,938 | 116 | 116 | 78 | 122 | 172 | 158 | 100 | 141 | 225 | 232 | 254 | 114 | 48 | 62 |
| | 3.83% | 3.28% | 3.22% | 1.93% | 2.97% | 3.62% | 3.40% | 2.39% | 3.56% | 5.61% | 7.54% | 7.82% | 4.18% | 1.75% | 3.21% |
| **Red Flag Computation 10** | 1,735 | 108 | 104 | 117 | 165 | 135 | 125 | 70 | 45 | 42 | 53 | 62 | 43 | 30 | 636 |
| | 3.43% | 3.05% | 2.88% | 2.89% | 4.02% | 2.84% | 2.69% | 1.67% | 1.14% | 1.05% | 1.72% | 1.91% | 1.58% | 1.09% | 32.89% |
| **Red Flag Computation 11** | 1,185 | 108 | 104 | 117 | 165 | 135 | 125 | 70 | 45 | 42 | 53 | 62 | 43 | 30 | 86 |
| | 2.34% | 3.05% | 2.88% | 2.89% | 4.02% | 2.84% | 2.69% | 1.67% | 1.14% | 1.05% | 1.72% | 1.91% | 1.58% | 1.09% | 4.45% |
| **Red Flag Computation 12** | 2,043 | 119 | 61 | 79 | 103 | 192 | 205 | 204 | 240 | 260 | 163 | 162 | 82 | 125 | 48 |
| | 4.04% | 3.36% | 1.69% | 1.95% | 2.51% | 4.05% | 4.41% | 4.88% | 6.05% | 6.48% | 5.30% | 4.99% | 3.01% | 4.56% | 2.48% |
| **Red Flag Computation 13** | 1,542 | 105 | 53 | 68 | 141 | 136 | 140 | 106 | 165 | 168 | 125 | 142 | 86 | 72 | 35 |
| | 3.05% | 2.97% | 1.47% | 1.68% | 3.43% | 2.87% | 3.01% | 2.53% | 4.16% | 4.19% | 4.06% | 4.37% | 3.15% | 2.63% | 1.81% |
| **Red Flag Computation 14** | 878 | 97 | 113 | 155 | 139 | 134 | 100 | 72 | 48 | 20 | 0 | 0 | 0 | 0 | 0 |
| | 1.74% | 2.74% | 3.13% | 3.83% | 3.38% | 2.82% | 2.15% | 1.72% | 1.21% | 0.50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 14,303 | 1,086 | 1,264 | 1,462 | 1,493 | 1,609 | 1,388 | 1,028 | 864 | 937 | 728 | 830 | 629 | 572 | 413 |
| | 28.28% | 30.68% | 35.04% | 36.11% | 36.34% | 33.90% | 29.84% | 24.58% | 21.80% | 23.36% | 23.66% | 25.55% | 23.07% | 20.88% | 21.35% |
| **Red Flag Computation 16** | 3,913 | 409 | 378 | 445 | 413 | 450 | 336 | 352 | 320 | 204 | 95 | 69 | 118 | 176 | 148 |
| | 7.74% | 11.55% | 10.48% | 10.99% | 10.05% | 9.48% | 7.22% | 8.42% | 8.07% | 5.09% | 3.09% | 2.12% | 4.33% | 6.42% | 7.65% |
| **Flagged for Any of the Red Flag Computation 1-16** | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,864,862 | 229,548 | 245,422 | 294,137 | 313,665 | 362,817 | 366,634 | 315,342 | 304,896 | 303,335 | 245,122 | 271,677 | 234,242 | 227,980 | 150,045 |
| **Red Flag Computation 1** | 95,613 | 5,090 | 8,769 | 11,412 | 9,851 | 12,095 | 10,110 | 10,067 | 6,284 | 5,049 | 3,107 | 4,257 | 3,943 | 3,270 | 2,309 |
| | 2.47% | 2.22% | 3.57% | 3.88% | 3.14% | 3.33% | 2.76% | 3.19% | 2.06% | 1.66% | 1.27% | 1.57% | 1.68% | 1.43% | 1.54% |
| **Red Flag Computation 2** | 1,254,720 | 47,906 | 44,484 | 56,014 | 56,014 | 85,514 | 105,378 | 98,793 | 109,309 | 116,517 | 97,350 | 120,571 | 119,572 | 131,014 | 66,203 |
| | 32.47% | 20.87% | 18.13% | 19.07% | 17.86% | 23.57% | 28.74% | 31.33% | 35.85% | 38.41% | 39.71% | 44.38% | 51.05% | 57.47% | 44.12% |
| **Red Flag Computation 3** | 582,537 | 37,999 | 46,980 | 56,907 | 69,895 | 71,581 | 65,457 | 50,706 | 45,146 | 38,738 | 26,470 | 30,105 | 17,104 | 16,914 | 8,535 |
| | 15.07% | 16.55% | 19.14% | 19.35% | 22.28% | 19.73% | 17.85% | 16.08% | 14.81% | 12.77% | 10.80% | 11.08% | 7.30% | 7.42% | 5.69% |
| **Red Flag Computation 4** | 177,690 | 2,972 | 8,861 | 17,031 | 19,761 | 17,970 | 26,512 | 16,593 | 9,053 | 12,982 | 17,535 | 8,556 | 7,452 | 6,946 | 5,466 |
| | 4.60% | 1.29% | 3.61% | 5.79% | 6.30% | 4.95% | 7.23% | 5.26% | 2.97% | 4.28% | 7.15% | 3.15% | 3.18% | 3.05% | 3.64% |
| **Red Flag Computation 5** | 730,165 | 61,141 | 61,351 | 59,214 | 69,578 | 81,563 | 76,350 | 62,930 | 51,051 | 46,289 | 43,520 | 30,803 | 34,170 | 31,759 | 20,446 |
| | 14.64% | 19.19% | 18.33% | 14.94% | 16.45% | 16.91% | 15.87% | 15.20% | 13.18% | 12.29% | 14.46% | 9.41% | 12.02% | 11.47% | 11.05% |
| **Red Flag Computation 6** | 236,872 | 24,836 | 20,524 | 22,689 | 18,794 | 21,237 | 24,646 | 23,919 | 14,150 | 12,380 | 18,912 | 9,314 | 11,483 | 7,253 | 6,735 |
| | 4.75% | 7.79% | 6.13% | 5.72% | 4.44% | 4.40% | 5.12% | 5.78% | 3.65% | 3.29% | 6.28% | 2.85% | 4.04% | 2.62% | 3.64% |
| **Red Flag Computation 7** | 2,974,679 | 204,362 | 220,022 | 256,104 | 275,724 | 305,874 | 293,830 | 259,932 | 225,423 | 204,769 | 164,658 | 171,172 | 151,681 | 142,373 | 98,755 |
| | 59.63% | 64.13% | 65.72% | 64.60% | 65.17% | 63.43% | 61.07% | 62.77% | 58.20% | 54.36% | 54.71% | 52.31% | 53.37% | 51.44% | 53.39% |
| **Red Flag Computation 8** | 2,224,113 | 157,929 | 163,428 | 197,862 | 207,068 | 228,712 | 218,563 | 198,481 | 172,250 | 150,805 | 118,363 | 117,200 | 108,453 | 108,077 | 76,922 |
| | 44.58% | 49.56% | 48.82% | 49.91% | 48.95% | 47.43% | 45.43% | 47.93% | 44.47% | 40.03% | 39.33% | 35.82% | 38.16% | 39.05% | 41.59% |
| **Red Flag Computation 9** | 170,347 | 9,935 | 9,768 | 7,595 | 10,330 | 15,749 | 14,483 | 9,504 | 13,208 | 18,019 | 20,249 | 20,795 | 9,872 | 4,566 | 6,274 |
| | 4.41% | 4.33% | 3.98% | 2.58% | 3.29% | 4.34% | 3.95% | 3.01% | 4.33% | 5.94% | 6.26% | 7.65% | 4.21% | 2.00% | 4.18% |
| **Red Flag Computation 10** | 165,082 | 8,402 | 7,852 | 9,398 | 14,174 | 11,898 | 11,778 | 6,746 | 3,540 | 3,510 | 6,130 | 6,108 | 7,050 | 7,470 | 61,026 |
| | 4.27% | 3.66% | 3.20% | 3.20% | 4.52% | 3.28% | 3.21% | 2.14% | 1.16% | 1.16% | 2.50% | 2.25% | 3.01% | 3.28% | 41.67% |
| **Red Flag Computation 11** | 114,904 | 8,402 | 7,852 | 9,398 | 14,174 | 11,898 | 11,778 | 6,746 | 3,540 | 3,510 | 6,130 | 6,108 | 7,050 | 7,470 | 10,848 |
| | 2.97% | 3.66% | 3.20% | 3.20% | 4.52% | 3.28% | 3.21% | 2.14% | 1.16% | 1.16% | 2.50% | 2.25% | 3.01% | 3.28% | 7.23% |
| **Red Flag Computation 12** | 183,576 | 5,614 | 2,958 | 6,002 | 8,939 | 17,981 | 19,625 | 17,056 | 21,925 | 26,805 | 15,242 | 15,162 | 8,426 | 13,108 | 4,733 |
| | 4.75% | 2.45% | 1.21% | 2.04% | 2.85% | 4.96% | 5.35% | 5.41% | 7.19% | 8.84% | 6.22% | 5.58% | 3.60% | 5.75% | 3.15% |
| **Red Flag Computation 13** | 128,399 | 5,012 | 2,917 | 5,506 | 9,930 | 11,810 | 12,589 | 9,538 | 12,945 | 17,700 | 11,556 | 11,448 | 7,183 | 6,965 | 3,300 |
| | 3.32% | 2.18% | 1.19% | 1.87% | 3.17% | 3.26% | 3.43% | 3.02% | 4.25% | 5.84% | 4.71% | 4.21% | 3.07% | 3.06% | 2.20% |
| **Red Flag Computation 14** | 79,738 | 7,738 | 8,776 | 13,228 | 11,762 | 11,410 | 11,299 | 7,875 | 5,753 | 1,897 | 0 | 0 | 0 | 0 | 0 |
| | 2.06% | 3.37% | 3.58% | 4.50% | 3.75% | 3.14% | 3.08% | 2.50% | 1.89% | 0.63% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 1,225,118 | 81,474 | 89,245 | 114,961 | 128,899 | 135,185 | 126,367 | 94,483 | 80,704 | 82,798 | 66,014 | 75,680 | 61,991 | 52,879 | 34,438 |
| | 31.70% | 35.49% | 36.36% | 39.08% | 41.09% | 37.26% | 34.47% | 29.96% | 26.47% | 27.30% | 26.93% | 27.86% | 26.46% | 23.19% | 22.95% |
| **Red Flag Computation 16** | 222,883 | 18,978 | 17,974 | 22,506 | 23,486 | 25,981 | 19,703 | 21,368 | 20,616 | 10,900 | 5,135 | 5,003 | 7,556 | 12,209 | 11,468 |
| | 5.77% | 8.27% | 7.32% | 7.65% | 7.49% | 7.16% | 5.37% | 6.78% | 6.76% | 3.59% | 2.09% | 1.84% | 3.23% | 5.36% | 7.64% |
| **Flagged for Any of the Red Flag Computation 1-16** | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Red Flag Computation 1** | 1,316,384 | 95,702 | 120,505 | 208,830 | 115,063 | 195,473 | 162,113 | 117,575 | 73,445 | 51,843 | 27,793 | 43,935 | 44,993 | 26,518 | 32,600 |
| | 2.36% | 2.60% | 3.21% | 4.73% | 2.30% | 3.53% | 2.92% | 2.80% | 1.89% | 1.31% | 0.83% | 1.16% | 1.37% | 0.84% | 1.52% |
| **Red Flag Computation 2** | 17,742,340 | 750,068 | 736,864 | 908,606 | 967,386 | 1,489,344 | 1,844,635 | 1,547,247 | 1,341,319 | 1,433,593 | 1,182,090 | 1,549,555 | 1,558,643 | 1,631,249 | 801,743 |
| | 31.86% | 20.35% | 19.65% | 20.60% | 19.36% | 26.91% | 33.21% | 36.82% | 34.60% | 36.36% | 35.19% | 40.88% | 47.47% | 51.57% | 37.41% |
| **Red Flag Computation 3** | 9,942,462 | 659,992 | 845,399 | 969,259 | 1,244,208 | 1,442,677 | 1,117,205 | 800,931 | 734,925 | 685,886 | 381,313 | 486,180 | 249,198 | 211,740 | 113,549 |
| | 17.85% | 17.91% | 22.54% | 21.97% | 24.90% | 26.06% | 20.12% | 19.06% | 18.96% | 17.39% | 11.35% | 12.83% | 7.59% | 6.69% | 5.30% |
| **Red Flag Computation 4** | 2,748,538 | 51,873 | 107,148 | 201,718 | 304,260 | 281,495 | 507,403 | 225,418 | 186,460 | 239,516 | 231,459 | 110,435 | 91,315 | 111,870 | 98,170 |
| | 4.94% | 1.41% | 2.86% | 4.57% | 6.09% | 5.09% | 9.14% | 5.36% | 4.81% | 6.07% | 6.89% | 2.91% | 2.78% | 3.54% | 4.58% |
| **Red Flag Computation 5** | 6,813,502 | 553,052 | 497,827 | 552,499 | 686,803 | 856,478 | 687,126 | 438,847 | 370,492 | 392,148 | 444,100 | 372,107 | 386,839 | 343,243 | 231,945 |
| | 12.23% | 15.01% | 13.27% | 12.52% | 13.74% | 15.47% | 12.37% | 10.44% | 9.56% | 9.95% | 13.22% | 9.82% | 11.78% | 10.85% | 10.82% |
| **Red Flag Computation 6** | 1,588,676 | 145,208 | 103,925 | 165,730 | 107,530 | 127,588 | 106,720 | 111,869 | 68,650 | 66,668 | 208,380 | 118,224 | 106,809 | 83,653 | 67,725 |
| | 2.85% | 3.94% | 2.77% | 3.76% | 2.15% | 2.31% | 1.92% | 2.66% | 1.77% | 1.69% | 6.36% | 3.12% | 3.25% | 2.64% | 3.16% |
| **Red Flag Computation 7** | 28,549,562 | 2,019,523 | 2,068,693 | 2,447,919 | 2,822,868 | 3,014,201 | 2,861,877 | 2,241,298 | 1,904,660 | 1,809,236 | 1,688,908 | 1,687,340 | 1,531,188 | 1,467,141 | 984,710 |
| | 51.26% | 54.80% | 55.16% | 55.49% | 56.48% | 54.46% | 51.53% | 53.34% | 49.13% | 45.88% | 50.28% | 44.52% | 46.63% | 46.38% | 45.95% |
| **Red Flag Computation 8** | 17,625,164 | 1,278,983 | 1,236,850 | 1,547,680 | 1,690,831 | 1,717,683 | 1,684,566 | 1,376,758 | 1,248,726 | 1,084,478 | 1,134,832 | 937,678 | 986,625 | 1,021,868 | 677,586 |
| | 31.65% | 34.70% | 32.98% | 35.08% | 33.83% | 31.03% | 30.33% | 32.77% | 32.21% | 27.50% | 33.78% | 24.74% | 30.05% | 32.30% | 31.62% |
| **Red Flag Computation 9** | 2,577,880 | 92,213 | 88,235 | 80,823 | 104,450 | 253,796 | 263,660 | 162,108 | 196,610 | 251,815 | 342,655 | 320,025 | 196,320 | 108,660 | 116,472 |
| | 4.63% | 2.50% | 2.35% | 1.83% | 2.09% | 4.59% | 4.75% | 3.86% | 5.07% | 6.39% | 10.20% | 8.44% | 5.98% | 3.43% | 5.43% |
| **Red Flag Computation 10** | 10,897,501 | 992,640 | 904,095 | 1,025,310 | 1,377,210 | 1,170,870 | 1,075,545 | 633,000 | 383,550 | 387,000 | 458,730 | 476,250 | 395,250 | 318,150 | 1,299,901 |
| | 19.57% | 26.93% | 24.11% | 23.24% | 27.56% | 21.15% | 19.37% | 15.07% | 9.89% | 9.81% | 13.66% | 12.57% | 12.04% | 10.06% | 60.65% |
| **Red Flag Computation 11** | 10,046,580 | 992,640 | 904,095 | 1,025,310 | 1,377,210 | 1,170,870 | 1,075,545 | 633,000 | 383,550 | 387,000 | 458,730 | 476,250 | 395,250 | 318,150 | 448,980 |
| | 18.04% | 26.93% | 24.11% | 23.24% | 27.56% | 21.15% | 19.37% | 15.07% | 9.89% | 9.81% | 13.66% | 12.57% | 12.04% | 10.06% | 20.95% |
| **Red Flag Computation 12** | 1,852,815 | 46,600 | 25,280 | 53,778 | 84,733 | 174,053 | 187,810 | 160,408 | 216,590 | 278,473 | 169,558 | 171,650 | 86,595 | 140,495 | 56,795 |
| | 3.33% | 1.26% | 0.67% | 1.22% | 1.70% | 3.14% | 3.38% | 3.82% | 5.59% | 7.06% | 5.05% | 4.53% | 2.64% | 4.44% | 2.65% |
| **Red Flag Computation 13** | 1,297,180 | 38,235 | 21,383 | 49,730 | 98,895 | 107,025 | 116,215 | 90,455 | 122,830 | 184,440 | 123,275 | 137,730 | 87,313 | 80,385 | 39,270 |
| | 2.33% | 1.04% | 0.57% | 1.13% | 1.98% | 1.93% | 2.09% | 2.15% | 3.17% | 4.68% | 3.67% | 3.63% | 2.66% | 2.54% | 1.83% |
| **Red Flag Computation 14** | 714,645 | 63,973 | 73,105 | 125,693 | 104,495 | 117,925 | 102,250 | 63,413 | 46,790 | 17,023 | 0 | 0 | 0 | 0 | 0 |
| | 1.28% | 1.74% | 1.95% | 2.85% | 2.09% | 2.13% | 1.84% | 1.51% | 1.21% | 0.43% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 26,201,465 | 2,088,796 | 2,149,437 | 2,697,987 | 2,892,081 | 2,971,526 | 2,703,593 | 1,792,854 | 1,425,046 | 1,513,318 | 1,262,181 | 1,521,900 | 1,341,099 | 1,123,058 | 718,591 |
| | 47.05% | 56.68% | 57.31% | 61.16% | 57.87% | 53.69% | 48.68% | 42.67% | 36.76% | 38.38% | 37.57% | 40.15% | 40.84% | 35.50% | 33.53% |
| **Red Flag Computation 16** | 2,506,225 | 182,975 | 156,292 | 214,982 | 248,429 | 267,161 | 202,703 | 193,388 | 212,340 | 111,948 | 59,968 | 65,309 | 138,329 | 212,603 | 239,801 |
| | 4.50% | 4.96% | 4.17% | 4.87% | 4.97% | 4.83% | 3.65% | 4.60% | 5.48% | 2.84% | 1.79% | 1.72% | 4.21% | 6.72% | 11.19% |
| **Flagged for Any of the Red Flag Computation 1-16** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
## Lake County and Trumbull County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| Total # of Combination Red Flagged Opioid Prescriptions | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 1** | 2,889 | 188 | 231 | 197 | 219 | 227 | 343 | 315 | 251 | 287 | 192 | 114 | 115 | 107 | 103 |
| | 2.29% | 2.18% | 2.34% | 1.69% | 1.87% | 1.86% | 2.55% | 2.30% | 2.50% | 3.28% | 2.54% | 1.83% | 2.50% | 2.65% | 2.85% |
| **Red Flag Computation 2** | 29,231 | 2,137 | 2,207 | 2,359 | 2,316 | 2,389 | 2,864 | 2,598 | 2,529 | 2,455 | 2,226 | 1,777 | 1,322 | 1,135 | 917 |
| | 23.20% | 24.80% | 22.34% | 20.26% | 19.78% | 19.53% | 21.31% | 18.99% | 25.20% | 28.03% | 29.50% | 28.58% | 28.73% | 28.12% | 25.41% |
| **Red Flag Computation 3** | 21,885 | 1,460 | 1,685 | 2,110 | 2,052 | 2,069 | 2,403 | 2,412 | 1,902 | 1,528 | 1,266 | 1,056 | 761 | 636 | 545 |
| | 17.37% | 16.95% | 17.06% | 18.12% | 17.53% | 16.92% | 17.88% | 17.63% | 18.95% | 17.45% | 16.78% | 16.99% | 16.54% | 15.76% | 15.10% |
| **Red Flag Computation 4** | 6,221 | 339 | 537 | 516 | 577 | 566 | 605 | 683 | 548 | 511 | 449 | 331 | 203 | 194 | 162 |
| | 4.94% | 3.93% | 5.44% | 4.43% | 4.93% | 4.63% | 4.50% | 4.99% | 5.46% | 5.84% | 5.95% | 5.32% | 4.41% | 4.81% | 4.49% |
| **Red Flag Computation 5** | 21,386 | 1,356 | 1,697 | 1,741 | 1,961 | 2,052 | 2,541 | 2,423 | 2,040 | 1,559 | 1,208 | 1,051 | 726 | 599 | 432 |
| | 12.98% | 12.21% | 13.21% | 11.66% | 12.97% | 12.97% | 14.56% | 13.68% | 13.17% | 13.27% | 11.98% | 12.68% | 11.75% | 11.23% | 9.32% |
| **Red Flag Computation 6** | 6,262 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 599 | 386 | 296 | 209 | 106 | 58 | 34 |
| | 3.80% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.45% | 3.29% | 2.94% | 2.52% | 1.72% | 1.09% | 0.73% |
| **Red Flag Computation 7** | 89,220 | 5,879 | 6,789 | 7,495 | 7,818 | 8,241 | 9,133 | 9,189 | 7,658 | 6,862 | 5,976 | 4,881 | 3,721 | 3,152 | 2,426 |
| | 54.17% | 52.95% | 52.85% | 50.19% | 51.72% | 52.09% | 52.34% | 51.88% | 56.93% | 58.42% | 59.27% | 58.89% | 61.22% | 59.11% | 52.33% |
| **Red Flag Computation 8** | 61,969 | 3,831 | 4,697 | 5,272 | 5,398 | 5,735 | 6,287 | 6,358 | 5,348 | 4,793 | 4,300 | 3,432 | 2,611 | 2,183 | 1,724 |
| | 37.63% | 34.50% | 36.56% | 35.31% | 35.71% | 36.25% | 36.03% | 35.89% | 39.76% | 40.81% | 42.65% | 41.41% | 42.26% | 40.94% | 37.17% |
| **Red Flag Computation 9** | 4,768 | 194 | 309 | 304 | 308 | 320 | 493 | 365 | 384 | 459 | 496 | 382 | 263 | 293 | 198 |
| | 3.78% | 2.25% | 3.13% | 2.61% | 2.63% | 2.62% | 3.67% | 2.67% | 3.83% | 5.24% | 6.57% | 6.14% | 5.71% | 7.26% | 5.49% |
| **Red Flag Computation 10** | 4,148 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 1,210 |
| | 3.29% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 33.53% |
| **Red Flag Computation 11** | 3,138 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 200 |
| | 2.49% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 5.54% |
| **Red Flag Computation 12** | 7,075 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 560 | 463 | 326 | 122 | 131 | 169 | 263 |
| | 5.62% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 5.58% | 5.29% | 4.32% | 1.96% | 2.85% | 4.19% | 7.29% |
| **Red Flag Computation 13** | 19,624 | 1,670 | 2,081 | 2,603 | 2,817 | 3,323 | 3,323 | 503 | 165 | 119 | 59 | 49 | 80 | 95 | |
| | 15.58% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.63% | 5.01% | 1.88% | 1.58% | 0.95% | 1.06% | 1.98% | 2.63% |
| **Red Flag Computation 14** | 3,450 | 231 | 405 | 499 | 454 | 465 | 458 | 391 | 316 | 231 | 0 | 0 | 0 | 0 | 0 |
| | 2.74% | 2.68% | 4.10% | 4.29% | 3.88% | 3.80% | 3.41% | 2.86% | 3.15% | 2.64% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 38,025 | 2,503 | 3,193 | 3,617 | 3,564 | 3,619 | 3,982 | 3,987 | 3,326 | 2,642 | 1,979 | 1,809 | 1,474 | 1,305 | 1,025 |
| | 30.18% | 29.05% | 32.33% | 31.07% | 30.44% | 29.59% | 29.63% | 29.14% | 33.14% | 30.17% | 26.23% | 29.10% | 32.03% | 32.33% | 28.40% |
| **Red Flag Computation 16** | 5,692 | 0 | 52 | 1,458 | 1,017 | 898 | 473 | 847 | 426 | 297 | 107 | 79 | 18 | 18 | 2 |
| | 4.52% | 0.00% | 0.53% | 12.52% | 8.69% | 7.34% | 3.52% | 6.19% | 4.25% | 3.39% | 1.42% | 1.27% | 0.39% | 0.45% | 0.06% |
| **Flagged for Any of the Red Flag Computation 1-16** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 1** | 181,641 | 12,013 | 14,551 | 13,242 | 13,228 | 12,796 | 21,468 | 20,792 | 13,727 | 16,060 | 11,754 | 8,282 | 7,762 | 6,977 | 8,989 |
| | 2.09% | 2.15% | 2.21% | 1.65% | 1.63% | 1.53% | 2.25% | 2.13% | 1.90% | 2.65% | 2.34% | 1.92% | 2.39% | 2.54% | 3.58% |
| **Red Flag Computation 2** | 1,633,487 | 118,961 | 125,930 | 141,517 | 137,626 | 135,708 | 166,715 | 146,964 | 132,754 | 118,880 | 101,706 | 99,486 | 82,355 | 69,307 | 55,578 |
| | 18.77% | 21.34% | 19.15% | 17.66% | 16.98% | 16.19% | 17.50% | 15.06% | 18.39% | 19.58% | 20.29% | 23.11% | 25.40% | 25.24% | 22.13% |
| **Red Flag Computation 3** | 1,402,860 | 91,142 | 109,361 | 138,559 | 140,089 | 133,441 | 159,719 | 158,746 | 121,563 | 94,550 | 73,933 | 67,022 | 47,238 | 37,428 | 30,078 |
| | 16.12% | 16.35% | 16.63% | 17.29% | 17.28% | 15.92% | 16.77% | 16.27% | 16.84% | 15.57% | 14.75% | 15.57% | 14.57% | 13.63% | 11.97% |
| **Red Flag Computation 4** | 479,467 | 22,813 | 36,642 | 37,987 | 43,721 | 40,049 | 48,205 | 52,538 | 41,364 | 43,981 | 36,389 | 29,454 | 16,691 | 16,534 | 13,099 |
| | 5.51% | 4.09% | 5.57% | 4.74% | 5.39% | 4.78% | 5.06% | 5.38% | 5.73% | 7.24% | 7.26% | 6.84% | 5.15% | 6.02% | 5.21% |
| **Red Flag Computation 5** | 1,579,447 | 95,547 | 119,485 | 130,460 | 157,986 | 150,246 | 196,096 | 185,184 | 155,679 | 118,002 | 85,435 | 75,126 | 47,142 | 36,656 | 26,403 |
| | 14.38% | 13.45% | 14.31% | 13.08% | 15.37% | 14.26% | 16.46% | 15.26% | 16.88% | 15.02% | 13.37% | 13.84% | 11.49% | 10.67% | 8.59% |
| **Red Flag Computation 6** | 477,568 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 47,888 | 31,777 | 22,189 | 15,602 | 6,122 | 3,459 | 1,412 |
| | 4.35% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.63% | 4.24% | 5.19% | 4.05% | 3.47% | 2.87% | 1.49% | 1.01% | 0.46% |
| **Red Flag Computation 7** | 6,136,126 | 394,089 | 459,158 | 526,268 | 559,872 | 574,837 | 646,373 | 641,825 | 529,162 | 474,844 | 397,240 | 326,202 | 246,284 | 202,867 | 157,105 |
| | 55.88% | 55.46% | 54.99% | 52.76% | 54.47% | 54.54% | 54.26% | 52.88% | 57.38% | 60.45% | 62.16% | 60.08% | 60.03% | 59.07% | 51.14% |
| **Red Flag Computation 8** | 4,274,509 | 265,139 | 320,851 | 363,670 | 389,660 | 401,482 | 436,257 | 442,561 | 367,201 | 337,496 | 285,364 | 228,558 | 173,334 | 144,930 | 118,006 |
| | 38.93% | 37.31% | 38.43% | 36.46% | 37.91% | 38.09% | 36.62% | 36.46% | 39.82% | 42.96% | 44.65% | 42.10% | 42.25% | 42.20% | 38.41% |
| **Red Flag Computation 9** | 333,147 | 13,422 | 18,620 | 22,685 | 25,252 | 26,050 | 42,997 | 30,423 | 29,062 | 27,990 | 30,639 | 24,610 | 15,194 | 14,889 | 11,314 |
| | 3.83% | 2.41% | 2.83% | 2.83% | 3.12% | 3.11% | 4.51% | 3.12% | 4.03% | 4.61% | 6.11% | 5.72% | 4.69% | 5.42% | 4.51% |
| **Red Flag Computation 10** | 338,426 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 102,008 |
| | 3.89% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 40.61% |
| **Red Flag Computation 11** | 248,228 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 11,810 |
| | 2.85% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 4.70% |
| **Red Flag Computation 12** | 551,602 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 51,124 | 43,803 | 30,216 | 9,271 | 10,481 | 16,032 | 24,994 |
| | 6.34% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 7.08% | 7.22% | 6.03% | 2.15% | 3.23% | 5.84% | 9.95% |
| **Red Flag Computation 13** | 1,296,762 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 40,393 | 12,751 | 10,450 | 4,957 | 4,210 | 6,342 | 9,194 |
| | 14.90% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.89% | 5.60% | 2.10% | 2.08% | 1.15% | 1.30% | 2.31% | 3.66% |
| **Red Flag Computation 14** | 326,967 | 21,966 | 39,080 | 48,541 | 41,776 | 41,527 | 43,499 | 39,311 | 29,595 | 21,672 | 0 | 0 | 0 | 0 | 0 |
| | 3.76% | 3.94% | 5.94% | 6.06% | 5.15% | 4.95% | 4.57% | 4.03% | 4.10% | 3.57% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,162,783 | 197,737 | 251,716 | 305,341 | 304,971 | 305,964 | 340,710 | 360,055 | 289,479 | 227,258 | 157,103 | 144,045 | 113,517 | 92,076 | 72,811 |
| | 36.34% | 35.47% | 38.28% | 38.09% | 37.62% | 36.50% | 35.77% | 36.90% | 40.10% | 37.43% | 31.34% | 33.46% | 35.02% | 33.54% | 28.99% |
| **Red Flag Computation 16** | 231,407 | 0 | 2,843 | 71,195 | 46,600 | 35,716 | 16,915 | 28,246 | 15,139 | 9,197 | 2,659 | 1,847 | 318 | 682 | 50 |
| | 2.10% | 0.00% | 0.43% | 8.88% | 5.75% | 4.26% | 1.78% | 2.89% | 2.10% | 1.51% | 0.53% | 0.43% | 0.10% | 0.25% | 0.02% |
| **Flagged for Any of the Red Flag Computation 1-16** | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Red Flag Computation 1** | 2,400,915 | 129,125 | 162,508 | 162,205 | 176,093 | 163,153 | 309,418 | 330,380 | 221,170 | 216,103 | 133,945 | 98,406 | 94,298 | 93,960 | 110,153 |
| | 2.05% | 1.49% | 1.88% | 1.56% | 1.65% | 1.50% | 2.53% | 2.72% | 2.37% | 2.61% | 1.76% | 1.60% | 1.99% | 2.40% | 3.30% |
| **Red Flag Computation 2** | 21,191,385 | 1,773,992 | 1,600,904 | 1,856,424 | 1,733,657 | 1,561,764 | 2,112,389 | 2,104,344 | 1,641,905 | 1,405,518 | 1,170,422 | 1,201,507 | 1,187,354 | 1,090,833 | 750,372 |
| | 18.12% | 20.45% | 18.48% | 17.88% | 16.20% | 14.38% | 17.26% | 17.33% | 17.63% | 17.00% | 15.38% | 19.54% | 25.12% | 27.88% | 22.48% |
| **Red Flag Computation 3** | 21,012,270 | 1,527,694 | 1,697,260 | 2,118,781 | 2,169,774 | 1,892,178 | 2,353,582 | 2,375,257 | 1,693,540 | 1,317,274 | 1,093,962 | 945,999 | 805,868 | 600,727 | 420,376 |
| | 17.96% | 17.61% | 19.59% | 20.41% | 20.28% | 17.42% | 19.23% | 19.57% | 18.18% | 15.94% | 14.38% | 15.39% | 17.05% | 15.36% | 12.60% |
| **Red Flag Computation 4** | 7,884,630 | 431,464 | 735,881 | 661,648 | 722,119 | 695,471 | 838,266 | 851,492 | 738,094 | 653,540 | 479,163 | 359,759 | 260,621 | 258,032 | 199,083 |
| | 6.74% | 4.97% | 8.49% | 6.37% | 6.75% | 6.40% | 6.85% | 7.01% | 7.92% | 7.91% | 6.30% | 5.85% | 5.51% | 6.60% | 5.97% |
| **Red Flag Computation 5** | 13,408,620 | 910,410 | 791,937 | 978,220 | 1,577,045 | 1,320,293 | 1,651,996 | 1,449,139 | 1,124,182 | 999,975 | 764,000 | 576,330 | 415,717 | 515,309 | 334,068 |
| | 11.46% | 10.49% | 9.14% | 9.42% | 14.74% | 12.16% | 13.50% | 11.94% | 12.07% | 12.10% | 10.04% | 9.37% | 8.79% | 13.17% | 10.01% |
| **Red Flag Computation 6** | 3,070,248 | 176,548 | 186,397 | 183,453 | 357,233 | 431,787 | 551,664 | 318,303 | 305,500 | 261,585 | 128,336 | 100,795 | 42,515 | 17,185 | 8,950 |
| | 2.62% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 3.28% | 3.16% | 1.69% | 1.64% | 0.90% | 0.44% | 0.27% |
| **Red Flag Computation 7** | 59,193,819 | 4,077,151 | 4,150,347 | 4,623,359 | 5,331,527 | 5,508,065 | 6,232,900 | 5,908,245 | 4,981,355 | 4,719,892 | 4,475,564 | 3,315,275 | 2,431,861 | 2,016,291 | 1,421,990 |
| | 50.60% | 46.99% | 47.90% | 44.54% | 49.83% | 50.71% | 50.93% | 48.67% | 53.48% | 57.10% | 58.82% | 53.92% | 51.45% | 51.54% | 42.61% |
| **Red Flag Computation 8** | 33,158,422 | 2,251,011 | 2,438,811 | 2,492,112 | 2,800,495 | 3,241,877 | 3,622,533 | 3,296,397 | 2,809,465 | 2,612,765 | 2,517,612 | 1,874,780 | 1,298,020 | 1,018,537 | 884,008 |
| | 28.35% | 25.94% | 28.15% | 24.01% | 26.17% | 29.85% | 29.60% | 27.15% | 30.17% | 31.61% | 33.09% | 30.49% | 27.46% | 26.04% | 26.49% |
| **Red Flag Computation 9** | 4,874,088 | 249,351 | 288,322 | 244,890 | 279,074 | 337,065 | 647,988 | 394,093 | 411,313 | 389,634 | 489,388 | 425,456 | 283,661 | 269,408 | 164,448 |
| | 4.17% | 2.87% | 3.33% | 2.36% | 2.61% | 3.10% | 5.29% | 3.25% | 4.42% | 4.71% | 6.43% | 6.92% | 6.00% | 6.89% | 4.93% |
| **Red Flag Computation 10** | 21,948,821 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 2,001,331 |
| | 18.76% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 59.97% |
| **Red Flag Computation 11** | 20,497,938 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 550,448 |
| | 17.52% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 16.49% |
| **Red Flag Computation 12** | 4,908,563 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 442,650 | 402,973 | 313,543 | 81,195 | 103,910 | 166,778 | 277,038 |
| | 4.20% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 4.75% | 4.88% | 4.12% | 1.32% | 2.20% | 4.26% | 8.30% |
| **Red Flag Computation 13** | 10,777,933 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 343,208 | 118,788 | 112,183 | 39,538 | 42,834 | 70,750 | 107,533 |
| | 9.21% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.69% | 1.44% | 1.47% | 0.64% | 0.91% | 1.81% | 3.22% |
| **Red Flag Computation 14** | 2,467,666 | 158,155 | 292,100 | 364,250 | 314,593 | 328,653 | 332,115 | 292,710 | 226,043 | 159,049 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 1.82% | 3.37% | 3.51% | 2.94% | 3.03% | 2.71% | 2.41% | 2.43% | 1.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 60,944,306 | 4,613,805 | 4,567,887 | 5,668,292 | 5,928,271 | 5,628,954 | 6,109,470 | 6,134,271 | 4,944,783 | 4,413,716 | 3,935,708 | 3,208,550 | 2,451,178 | 2,050,801 | 1,288,621 |
| | 52.10% | 53.17% | 52.72% | 54.61% | 55.41% | 51.82% | 49.92% | 50.53% | 53.09% | 53.40% | 51.73% | 52.18% | 51.85% | 52.42% | 38.61% |
| **Red Flag Computation 16** | 1,989,795 | 0 | 21,490 | 654,134 | 415,958 | 285,054 | 138,164 | 232,146 | 116,767 | 81,893 | 21,746 | 13,148 | 2,826 | 6,170 | 300 |
| | 1.70% | 0.00% | 0.25% | 6.30% | 3.89% | 2.62% | 1.13% | 1.91% | 1.25% | 0.99% | 0.29% | 0.21% | 0.06% | 0.16% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-16** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| Red Flag Computation 1 | 1,791 | 85 | 132 | 100 | 100 | 120 | 206 | 205 | 162 | 210 | 145 | 81 | 89 | 91 | 65 |
| | 3.91% | 3.73% | 4.87% | 2.82% | 2.44% | 2.90% | 4.14% | 3.92% | 4.08% | 5.74% | 4.14% | 2.90% | 4.56% | 5.71% | 4.74% |
| Red Flag Computation 2 | 13,128 | 788 | 829 | 981 | 998 | 988 | 1,287 | 1,212 | 1,209 | 1,222 | 1,240 | 913 | 635 | 501 | 325 |
| | 28.67% | 34.61% | 30.56% | 27.71% | 24.38% | 23.92% | 25.90% | 23.18% | 30.43% | 33.41% | 35.40% | 32.71% | 32.51% | 31.45% | 23.71% |
| Red Flag Computation 3 | 7,742 | 456 | 483 | 584 | 737 | 686 | 796 | 874 | 800 | 647 | 557 | 409 | 277 | 217 | 219 |
| | 16.91% | 20.03% | 17.80% | 16.50% | 18.01% | 16.61% | 16.02% | 16.71% | 20.14% | 17.69% | 15.90% | 14.65% | 14.18% | 13.62% | 15.97% |
| Red Flag Computation 4 | 2,710 | 108 | 161 | 171 | 267 | 269 | 270 | 365 | 264 | 178 | 222 | 166 | 113 | 89 | 67 |
| | 5.92% | 4.74% | 5.93% | 4.83% | 6.52% | 6.51% | 5.43% | 6.98% | 6.64% | 4.87% | 6.34% | 5.95% | 5.79% | 5.59% | 4.89% |
| Red Flag Computation 5 | 7,102 | 367 | 446 | 493 | 644 | 688 | 813 | 778 | 694 | 593 | 505 | 391 | 274 | 244 | 172 |
| | 12.48% | 13.19% | 13.14% | 11.29% | 12.77% | 13.31% | 13.15% | 12.08% | 13.70% | 12.80% | 11.55% | 11.16% | 11.32% | 12.57% | 10.77% |
| Red Flag Computation 6 | 1,708 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 126 | 152 | 99 | 36 | 17 | 19 | 21 |
| | 3.00% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.49% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.31% |
| Red Flag Computation 7 | 27,418 | 1,259 | 1,594 | 1,960 | 2,228 | 2,429 | 2,917 | 2,956 | 2,635 | 2,440 | 2,263 | 1,858 | 1,277 | 979 | 623 |
| | 48.18% | 45.24% | 46.97% | 44.90% | 44.16% | 46.98% | 47.18% | 45.89% | 52.03% | 52.68% | 51.77% | 53.01% | 52.75% | 50.44% | 39.01% |
| Red Flag Computation 8 | 17,163 | 761 | 1,009 | 1,274 | 1,434 | 1,611 | 1,879 | 1,894 | 1,610 | 1,484 | 1,437 | 1,150 | 731 | 543 | 346 |
| | 30.16% | 27.34% | 29.73% | 29.19% | 28.42% | 31.16% | 30.39% | 29.40% | 31.79% | 32.04% | 32.88% | 32.81% | 30.19% | 27.98% | 21.67% |
| Red Flag Computation 9 | 1,815 | 85 | 91 | 84 | 78 | 80 | 134 | 111 | 143 | 221 | 228 | 176 | 144 | 129 | 111 |
| | 3.96% | 3.73% | 3.35% | 2.37% | 1.91% | 1.94% | 2.70% | 2.12% | 3.60% | 6.04% | 6.51% | 6.31% | 7.37% | 8.10% | 8.16% |
| Red Flag Computation 10 | 1,000 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 429 |
| | 2.18% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 31.29% |
| Red Flag Computation 11 | 639 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 68 |
| | 1.40% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 4.96% |
| Red Flag Computation 12 | 1,936 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 136 | 109 | 82 | 45 | 53 | 96 | 181 |
| | 4.23% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 3.42% | 2.98% | 2.34% | 1.61% | 2.71% | 6.03% | 13.20% |
| Red Flag Computation 13 | 5,401 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 149 | 37 | 33 | 26 | 19 | 26 | 66 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.75% | 1.01% | 0.94% | 0.93% | 0.97% | 1.63% | 4.81% |
| Red Flag Computation 14 | 1,246 | 99 | 144 | 153 | 162 | 137 | 196 | 159 | 110 | 86 | 0 | 0 | 0 | 0 | 0 |
| | 2.72% | 4.35% | 5.31% | 4.32% | 3.96% | 3.32% | 3.94% | 3.04% | 2.77% | 2.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 12,859 | 749 | 784 | 806 | 1,197 | 1,018 | 1,225 | 1,370 | 1,279 | 1,160 | 921 | 847 | 606 | 516 | 381 |
| | 28.08% | 32.89% | 28.90% | 22.77% | 29.25% | 24.64% | 24.65% | 26.20% | 32.19% | 31.71% | 26.29% | 30.35% | 31.03% | 32.59% | 27.79% |
| Red Flag Computation 16 | 3,106 | 0 | 0 | 640 | 691 | 605 | 255 | 424 | 215 | 142 | 62 | 41 | 15 | 14 | 2 |
| | 6.78% | 0.00% | 0.00% | 18.08% | 16.88% | 14.65% | 5.13% | 8.11% | 5.41% | 3.88% | 1.77% | 1.47% | 0.77% | 0.88% | 0.15% |
| Flagged for Any of the Red Flag Computation 1-16 | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 1** | 115,489 | 4,763 | 8,401 | 6,110 | 6,166 | 7,086 | 13,302 | 13,715 | 10,098 | 11,897 | 9,302 | 6,663 | 6,690 | 5,787 | 5,509 |
| | 3.93% | 3.49% | 5.15% | 2.62% | 2.33% | 2.65% | 4.05% | 3.94% | 3.84% | 5.35% | 4.44% | 3.71% | 5.29% | 5.64% | 5.69% |
| **Red Flag Computation 2** | 718,156 | 42,119 | 49,293 | 61,983 | 60,914 | 55,730 | 72,319 | 63,721 | 58,925 | 57,388 | 56,391 | 50,702 | 37,421 | 30,033 | 21,217 |
| | 24.41% | 30.87% | 30.24% | 26.59% | 23.03% | 20.82% | 22.00% | 18.30% | 22.40% | 25.81% | 26.92% | 28.27% | 29.61% | 29.26% | 21.91% |
| **Red Flag Computation 3** | 444,942 | 24,156 | 27,581 | 35,485 | 44,339 | 39,879 | 45,034 | 50,988 | 46,073 | 36,048 | 31,917 | 22,790 | 17,001 | 11,366 | 12,285 |
| | 15.12% | 17.70% | 16.92% | 15.22% | 16.76% | 14.90% | 13.70% | 14.64% | 17.51% | 16.21% | 15.23% | 12.71% | 13.45% | 11.07% | 12.68% |
| **Red Flag Computation 4** | 205,247 | 6,770 | 11,229 | 11,938 | 19,730 | 19,244 | 22,053 | 28,208 | 18,167 | 12,862 | 18,131 | 14,674 | 9,133 | 7,616 | 5,492 |
| | 6.98% | 4.96% | 6.89% | 5.12% | 7.46% | 7.19% | 6.71% | 8.10% | 6.91% | 5.78% | 8.65% | 8.18% | 7.23% | 7.42% | 5.67% |
| **Red Flag Computation 5** | 508,338 | 27,658 | 28,721 | 33,467 | 51,641 | 53,781 | 67,036 | 59,686 | 48,446 | 40,318 | 31,885 | 26,410 | 15,042 | 13,344 | 10,903 |
| | 14.56% | 16.78% | 14.67% | 12.36% | 16.30% | 16.63% | 16.99% | 14.61% | 15.27% | 14.94% | 12.85% | 12.39% | 10.27% | 11.57% | 10.27% |
| **Red Flag Computation 6** | 125,261 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,359 | 11,512 | 6,852 | 3,270 | 554 | 878 | 908 |
| | 3.59% | 3.05% | 3.90% | 2.96% | 4.56% | 5.81% | 5.60% | 3.90% | 2.95% | 4.26% | 2.76% | 1.53% | 0.38% | 0.76% | 0.86% |
| **Red Flag Computation 7** | 1,663,675 | 79,596 | 93,053 | 123,078 | 138,677 | 158,069 | 193,708 | 180,574 | 158,801 | 143,907 | 129,876 | 109,172 | 71,855 | 49,794 | 33,515 |
| | 47.66% | 48.28% | 47.52% | 45.46% | 43.78% | 48.87% | 49.11% | 44.21% | 50.05% | 53.31% | 52.34% | 51.23% | 49.07% | 43.18% | 31.57% |
| **Red Flag Computation 8** | 988,342 | 46,990 | 56,751 | 71,901 | 85,495 | 101,864 | 119,391 | 110,830 | 91,387 | 83,596 | 77,118 | 65,505 | 37,770 | 23,238 | 16,506 |
| | 28.31% | 28.50% | 28.98% | 26.56% | 26.99% | 31.49% | 30.27% | 27.14% | 28.80% | 30.97% | 31.08% | 30.74% | 25.79% | 20.15% | 15.55% |
| **Red Flag Computation 9** | 116,066 | 5,381 | 5,526 | 5,658 | 5,439 | 7,421 | 7,906 | 9,840 | 9,889 | 11,732 | 12,198 | 11,150 | 9,373 | 7,462 | 7,091 |
| | 3.95% | 3.94% | 3.39% | 2.43% | 2.06% | 2.77% | 2.41% | 2.83% | 3.76% | 5.28% | 5.82% | 6.22% | 7.42% | 7.27% | 7.32% |
| **Red Flag Computation 10** | 93,284 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 38,448 |
| | 3.17% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 39.70% |
| **Red Flag Computation 11** | 59,698 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 4,862 |
| | 2.03% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 5.02% |
| **Red Flag Computation 12** | 146,153 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 13,071 | 10,648 | 5,030 | 2,715 | 4,026 | 9,330 | 17,674 |
| | 4.97% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 4.97% | 4.79% | 2.40% | 1.51% | 3.19% | 9.09% | 18.25% |
| **Red Flag Computation 13** | 331,948 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,894 | 2,479 | 1,286 | 2,397 | 1,520 | 1,929 | 6,549 |
| | 11.28% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.90% | 1.11% | 0.61% | 1.34% | 1.20% | 1.88% | 6.76% |
| **Red Flag Computation 14** | 118,554 | 11,248 | 14,002 | 15,691 | 14,559 | 12,177 | 18,209 | 15,615 | 9,925 | 7,128 | 0 | 0 | 0 | 0 | 0 |
| | 4.03% | 8.24% | 8.59% | 6.73% | 5.50% | 4.55% | 5.54% | 4.48% | 3.77% | 3.21% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 1,100,538 | 59,009 | 62,184 | 75,261 | 104,852 | 93,529 | 113,664 | 133,871 | 111,403 | 92,924 | 75,336 | 65,333 | 45,687 | 38,166 | 29,319 |
| | 37.41% | 43.25% | 38.15% | 32.29% | 39.64% | 34.94% | 34.58% | 38.44% | 42.55% | 41.79% | 35.96% | 36.42% | 36.16% | 37.19% | 30.27% |
| **Red Flag Computation 16** | 119,974 | 0 | 0 | 27,356 | 31,016 | 21,674 | 9,360 | 15,138 | 8,706 | 4,162 | 1,268 | 700 | 242 | 302 | 50 |
| | 4.08% | 0.00% | 0.00% | 11.74% | 11.73% | 8.10% | 2.85% | 4.35% | 3.31% | 1.87% | 0.61% | 0.39% | 0.19% | 0.29% | 0.05% |
| **Flagged for Any of the Red Flag Computation 1-16** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Red Flag Computation 1** | 1,478,026 | 42,085 | 71,110 | 42,835 | 51,135 | 68,199 | 200,020 | 261,960 | 177,755 | 156,233 | 105,878 | 76,963 | 82,230 | 82,865 | 58,760 |
| | 4.18% | 1.99% | 3.92% | 1.87% | 1.78% | 2.17% | 5.28% | 6.64% | 5.63% | 5.75% | 3.85% | 3.23% | 4.50% | 6.03% | 4.94% |
| **Red Flag Computation 2** | 8,089,368 | 815,004 | 491,247 | 567,183 | 537,242 | 473,022 | 781,278 | 871,968 | 677,122 | 618,541 | 580,948 | 583,181 | 494,904 | 395,618 | 202,112 |
| | 22.87% | 38.53% | 27.05% | 24.71% | 18.73% | 15.05% | 20.62% | 22.11% | 21.44% | 22.77% | 21.12% | 24.49% | 27.07% | 28.79% | 16.99% |
| **Red Flag Computation 3** | 5,469,671 | 342,543 | 355,087 | 351,739 | 517,247 | 453,909 | 548,746 | 622,032 | 557,306 | 432,967 | 428,123 | 291,902 | 236,889 | 163,938 | 167,245 |
| | 15.46% | 16.19% | 19.55% | 15.33% | 18.03% | 14.44% | 14.48% | 15.77% | 17.65% | 15.94% | 15.56% | 12.26% | 12.96% | 11.93% | 14.06% |
| **Red Flag Computation 4** | 3,094,032 | 105,480 | 169,875 | 150,810 | 305,724 | 349,291 | 361,901 | 390,704 | 347,685 | 180,714 | 210,330 | 168,168 | 149,834 | 124,289 | 79,230 |
| | 8.75% | 4.99% | 9.35% | 6.57% | 10.66% | 11.11% | 9.55% | 9.91% | 11.01% | 6.65% | 7.65% | 7.06% | 8.20% | 9.05% | 6.66% |
| **Red Flag Computation 5** | 4,392,374 | 389,655 | 209,979 | 227,615 | 416,303 | 430,978 | 500,684 | 470,120 | 353,146 | 393,696 | 366,068 | 226,952 | 147,838 | 154,717 | 104,625 |
| | 12.42% | 18.42% | 11.56% | 9.92% | 14.51% | 13.71% | 13.21% | 11.92% | 11.18% | 14.42% | 13.31% | 9.53% | 8.09% | 11.26% | 8.79% |
| **Red Flag Computation 6** | 740,191 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 58,590 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 6,815 |
| | 2.09% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.86% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.57% |
| **Red Flag Computation 7** | 15,232,860 | 884,449 | 795,151 | 950,266 | 1,178,800 | 1,392,699 | 1,628,207 | 1,630,295 | 1,388,298 | 1,337,427 | 1,294,992 | 1,098,416 | 792,310 | 555,543 | 306,008 |
| | 43.07% | 41.82% | 43.78% | 41.41% | 41.10% | 44.31% | 42.97% | 41.34% | 43.97% | 49.23% | 47.07% | 46.13% | 43.34% | 40.43% | 25.72% |
| **Red Flag Computation 8** | 6,885,660 | 385,623 | 374,802 | 460,793 | 526,488 | 742,866 | 782,277 | 707,578 | 661,576 | 648,414 | 593,831 | 494,609 | 256,242 | 144,755 | 105,808 |
| | 19.47% | 18.23% | 20.64% | 20.08% | 18.36% | 23.64% | 20.64% | 17.94% | 20.95% | 23.87% | 21.58% | 20.77% | 14.02% | 10.53% | 8.89% |
| **Red Flag Computation 9** | 1,785,386 | 141,183 | 84,223 | 65,203 | 59,623 | 109,668 | 83,585 | 159,308 | 132,520 | 151,669 | 199,356 | 198,020 | 164,450 | 131,971 | 104,610 |
| | 5.05% | 6.67% | 4.64% | 2.84% | 2.08% | 3.49% | 2.21% | 4.04% | 4.20% | 5.58% | 7.25% | 8.32% | 8.99% | 9.60% | 8.79% |
| **Red Flag Computation 10** | 4,551,754 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 692,631 |
| | 12.87% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 58.21% |
| **Red Flag Computation 11** | 4,030,431 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 171,308 |
| | 11.40% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 14.40% |
| **Red Flag Computation 12** | 1,133,353 | 18,055 | 38,150 | 73,398 | 74,665 | 91,303 | 130,120 | 177,893 | 91,985 | 75,773 | 36,855 | 18,850 | 36,318 | 86,105 | 183,845 |
| | 3.20% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.91% | 2.79% | 1.34% | 0.79% | 1.99% | 6.27% | 15.45% |
| **Red Flag Computation 13** | 2,387,732 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,930 | 572,290 | 95,443 | 16,898 | 10,138 | 13,668 | 15,465 | 18,245 | 69,628 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 3.02% | 0.62% | 0.37% | 0.57% | 0.85% | 1.33% | 5.85% |
| **Red Flag Computation 14** | 797,786 | 74,740 | 98,525 | 97,665 | 96,695 | 85,403 | 129,238 | 103,250 | 65,178 | 47,094 | 0 | 0 | 0 | 0 | 0 |
| | 2.26% | 3.53% | 5.43% | 4.26% | 3.37% | 2.72% | 3.41% | 2.62% | 2.06% | 1.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 18,292,246 | 1,346,087 | 910,160 | 950,283 | 1,537,962 | 1,597,016 | 1,891,945 | 1,975,462 | 1,741,706 | 1,509,586 | 1,374,328 | 1,269,385 | 987,091 | 741,922 | 459,315 |
| | 51.72% | 63.64% | 50.12% | 41.41% | 53.62% | 50.81% | 49.93% | 50.09% | 55.16% | 55.57% | 49.95% | 53.31% | 53.99% | 53.99% | 38.60% |
| **Red Flag Computation 16** | 997,259 | 0 | 0 | 268,941 | 261,283 | 161,410 | 68,661 | 110,641 | 71,945 | 32,610 | 11,459 | 5,853 | 1,806 | 2,350 | 300 |
| | 2.82% | 0.00% | 0.00% | 11.72% | 9.11% | 5.14% | 1.81% | 2.81% | 2.28% | 1.20% | 0.42% | 0.25% | 0.10% | 0.17% | 0.03% |
| **Flagged for Any of the Red Flag Computation 1-16** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 1** | 1,098 | 103 | 99 | 97 | 119 | 107 | 137 | 110 | 89 | 77 | 47 | 33 | 26 | 16 | 38 |
| | 1.37% | 1.62% | 1.38% | 1.20% | 1.56% | 1.32% | 1.62% | 1.30% | 1.47% | 1.51% | 1.16% | 0.96% | 0.98% | 0.65% | 1.70% |
| **Red Flag Computation 2** | 16,103 | 1,349 | 1,378 | 1,378 | 1,318 | 1,401 | 1,577 | 1,386 | 1,320 | 1,233 | 986 | 864 | 687 | 634 | 592 |
| | 20.08% | 21.28% | 19.24% | 17.01% | 17.31% | 17.30% | 18.63% | 16.40% | 21.77% | 24.18% | 24.39% | 25.22% | 25.93% | 25.95% | 26.45% |
| **Red Flag Computation 3** | 14,143 | 1,004 | 1,202 | 1,526 | 1,315 | 1,383 | 1,607 | 1,538 | 1,102 | 881 | 709 | 647 | 484 | 419 | 326 |
| | 17.63% | 15.84% | 16.78% | 18.83% | 17.27% | 17.08% | 18.98% | 18.19% | 18.18% | 17.28% | 17.54% | 18.88% | 18.27% | 17.15% | 14.57% |
| **Red Flag Computation 4** | 3,511 | 231 | 376 | 345 | 310 | 297 | 335 | 318 | 284 | 333 | 227 | 165 | 90 | 105 | 95 |
| | 4.38% | 3.64% | 5.25% | 4.26% | 4.07% | 3.67% | 3.96% | 3.76% | 4.68% | 6.53% | 5.62% | 4.82% | 3.40% | 4.30% | 4.24% |
| **Red Flag Computation 5** | 14,284 | 989 | 1,251 | 1,248 | 1,317 | 1,364 | 1,728 | 1,645 | 1,346 | 966 | 703 | 660 | 452 | 355 | 260 |
| | 13.25% | 11.89% | 13.24% | 11.81% | 13.08% | 12.81% | 15.34% | 14.59% | 16.05% | 13.58% | 12.31% | 13.80% | 12.03% | 10.47% | 8.56% |
| **Red Flag Computation 6** | 4,554 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 473 | 234 | 197 | 173 | 89 | 39 | 13 |
| | 4.23% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.64% | 3.29% | 3.45% | 3.62% | 2.37% | 1.15% | 0.43% |
| **Red Flag Computation 7** | 61,802 | 4,620 | 5,195 | 5,535 | 5,590 | 5,812 | 6,216 | 6,233 | 5,023 | 4,422 | 3,713 | 3,023 | 2,444 | 2,173 | 1,803 |
| | 57.34% | 55.53% | 54.96% | 52.38% | 55.50% | 54.57% | 55.17% | 55.30% | 59.88% | 62.16% | 65.00% | 63.20% | 65.03% | 64.08% | 59.33% |
| **Red Flag Computation 8** | 44,806 | 3,070 | 3,688 | 3,998 | 3,964 | 4,124 | 4,408 | 4,464 | 3,738 | 3,309 | 2,863 | 2,282 | 1,880 | 1,640 | 1,378 |
| | 41.57% | 36.90% | 39.02% | 37.83% | 39.36% | 38.72% | 39.12% | 39.61% | 44.56% | 46.51% | 50.12% | 47.71% | 50.03% | 48.36% | 45.34% |
| **Red Flag Computation 9** | 2,953 | 109 | 218 | 220 | 230 | 240 | 359 | 254 | 241 | 238 | 268 | 206 | 119 | 164 | 87 |
| | 3.68% | 1.72% | 3.04% | 2.72% | 3.02% | 2.96% | 4.24% | 3.00% | 3.98% | 4.67% | 6.63% | 6.01% | 4.49% | 6.71% | 3.89% |
| **Red Flag Computation 10** | 3,148 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 781 |
| | 3.93% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 34.91% |
| **Red Flag Computation 11** | 2,499 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 132 |
| | 3.12% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 5.90% |
| **Red Flag Computation 12** | 5,139 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 424 | 354 | 244 | 77 | 78 | 73 | 82 |
| | 6.41% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 6.99% | 6.94% | 6.04% | 2.25% | 2.94% | 2.99% | 3.66% |
| **Red Flag Computation 13** | 14,223 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 354 | 128 | 86 | 33 | 30 | 54 | 29 |
| | 17.73% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.84% | 2.51% | 2.13% | 0.96% | 1.13% | 2.21% | 1.30% |
| **Red Flag Computation 14** | 2,204 | 132 | 261 | 346 | 292 | 328 | 262 | 232 | 206 | 145 | 0 | 0 | 0 | 0 | 0 |
| | 2.75% | 2.08% | 3.64% | 4.27% | 3.83% | 4.05% | 3.09% | 2.74% | 3.40% | 2.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 25,166 | 1,754 | 2,409 | 2,811 | 2,367 | 2,601 | 2,757 | 2,617 | 2,047 | 1,482 | 1,058 | 962 | 868 | 789 | 644 |
| | 31.38% | 27.67% | 33.63% | 34.69% | 31.08% | 32.12% | 32.56% | 30.96% | 33.77% | 29.06% | 26.18% | 28.08% | 32.77% | 32.30% | 28.78% |
| **Red Flag Computation 16** | 2,586 | 0 | 52 | 818 | 326 | 293 | 218 | 423 | 211 | 155 | 45 | 38 | 3 | 4 | 0 |
| | 3.22% | 0.00% | 0.73% | 10.10% | 4.28% | 3.62% | 2.57% | 5.00% | 3.48% | 3.04% | 1.11% | 1.11% | 0.11% | 0.16% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 1** | 66,152 | 7,250 | 6,150 | 7,132 | 7,062 | 5,710 | 8,166 | 7,077 | 3,629 | 4,163 | 2,452 | 1,619 | 1,072 | 1,190 | 3,480 |
| | 1.15% | 1.72% | 1.24% | 1.25% | 1.29% | 1.00% | 1.31% | 1.13% | 0.79% | 1.08% | 0.84% | 0.64% | 0.54% | 0.69% | 2.35% |
| **Red Flag Computation 2** | 915,331 | 76,842 | 76,637 | 79,534 | 76,712 | 79,978 | 94,396 | 83,243 | 73,829 | 61,492 | 45,315 | 48,784 | 44,934 | 39,274 | 34,361 |
| | 15.88% | 18.25% | 15.50% | 13.99% | 14.05% | 14.02% | 15.13% | 13.26% | 16.09% | 15.98% | 15.53% | 19.42% | 22.72% | 22.84% | 22.26% |
| **Red Flag Computation 3** | 957,927 | 66,986 | 81,780 | 103,074 | 95,750 | 93,562 | 114,685 | 107,758 | 75,490 | 58,502 | 42,016 | 44,232 | 30,237 | 26,062 | 17,793 |
| | 16.62% | 15.91% | 16.54% | 18.13% | 17.53% | 16.40% | 18.38% | 17.17% | 16.46% | 15.21% | 14.40% | 17.61% | 15.29% | 15.16% | 11.53% |
| **Red Flag Computation 4** | 274,220 | 16,043 | 25,413 | 26,049 | 23,991 | 20,805 | 26,152 | 24,330 | 23,197 | 31,119 | 18,258 | 14,780 | 7,558 | 8,918 | 7,607 |
| | 4.76% | 3.81% | 5.14% | 4.58% | 4.39% | 3.65% | 4.19% | 3.88% | 5.06% | 8.09% | 6.26% | 5.88% | 3.82% | 5.19% | 4.93% |
| **Red Flag Computation 5** | 1,071,109 | 67,889 | 90,764 | 96,993 | 106,345 | 96,465 | 129,060 | 125,498 | 107,233 | 77,684 | 53,550 | 48,716 | 32,100 | 23,312 | 15,500 |
| | 14.30% | 12.44% | 14.20% | 13.35% | 14.96% | 13.21% | 16.20% | 15.58% | 17.73% | 15.07% | 13.70% | 14.77% | 12.17% | 10.22% | 7.71% |
| **Red Flag Computation 6** | 352,307 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 38,529 | 20,265 | 15,337 | 12,332 | 5,568 | 2,581 | 504 |
| | 4.70% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 6.37% | 3.93% | 3.92% | 3.74% | 2.11% | 1.13% | 0.25% |
| **Red Flag Computation 7** | 4,472,451 | 314,493 | 366,105 | 403,190 | 421,195 | 416,768 | 452,665 | 461,251 | 370,361 | 330,937 | 267,364 | 217,030 | 174,429 | 153,073 | 123,590 |
| | 59.72% | 57.63% | 57.28% | 55.48% | 59.24% | 57.05% | 56.82% | 57.27% | 61.22% | 64.18% | 68.46% | 65.81% | 66.12% | 67.10% | 61.47% |
| **Red Flag Computation 8** | 3,286,167 | 218,149 | 264,100 | 291,769 | 304,165 | 299,618 | 316,866 | 331,731 | 275,814 | 253,900 | 208,246 | 163,053 | 135,564 | 121,692 | 101,500 |
| | 43.88% | 39.97% | 41.32% | 40.14% | 42.78% | 41.01% | 39.77% | 41.19% | 45.59% | 49.24% | 53.28% | 49.44% | 51.39% | 53.34% | 50.49% |
| **Red Flag Computation 9** | 217,081 | 8,041 | 13,094 | 17,027 | 19,813 | 18,629 | 35,091 | 20,583 | 19,173 | 16,258 | 18,441 | 13,460 | 5,821 | 7,427 | 4,223 |
| | 3.77% | 1.91% | 2.65% | 3.00% | 3.63% | 3.27% | 5.63% | 3.28% | 4.18% | 4.23% | 6.31% | 5.36% | 2.94% | 4.32% | 2.11% |
| **Red Flag Computation 10** | 245,142 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 63,560 |
| | 4.25% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 41.18% |
| **Red Flag Computation 11** | 188,530 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 6,948 |
| | 3.27% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 4.50% |
| **Red Flag Computation 12** | 405,449 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 38,053 | 33,155 | 25,186 | 6,556 | 6,455 | 6,702 | 7,320 |
| | 7.04% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 8.29% | 8.62% | 8.63% | 2.61% | 3.26% | 3.90% | 4.74% |
| **Red Flag Computation 13** | 964,814 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 27,499 | 10,272 | 9,164 | 2,560 | 2,690 | 4,413 | 2,645 |
| | 16.74% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.99% | 2.67% | 3.14% | 1.02% | 1.36% | 2.57% | 1.71% |
| **Red Flag Computation 14** | 208,413 | 10,718 | 25,078 | 32,850 | 27,217 | 29,350 | 25,290 | 23,696 | 19,670 | 14,544 | 0 | 0 | 0 | 0 | 0 |
| | 3.62% | 2.55% | 5.07% | 5.78% | 4.98% | 5.14% | 4.05% | 3.78% | 4.29% | 3.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,062,245 | 138,728 | 189,532 | 230,080 | 200,119 | 212,435 | 227,046 | 226,184 | 178,076 | 134,334 | 81,767 | 78,712 | 67,830 | 53,910 | 43,492 |
| | 32.95% | 32.95% | 38.33% | 40.47% | 36.65% | 37.24% | 36.40% | 36.04% | 38.82% | 34.92% | 28.02% | 31.34% | 34.29% | 31.36% | 28.18% |
| **Red Flag Computation 16** | 111,433 | 0 | 2,843 | 43,839 | 15,584 | 14,042 | 7,555 | 13,108 | 6,433 | 5,035 | 1,391 | 1,147 | 76 | 380 | 0 |
| | 1.93% | 0.00% | 0.57% | 7.71% | 2.85% | 2.46% | 1.21% | 2.09% | 1.40% | 1.31% | 0.48% | 0.46% | 0.04% | 0.21% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Red Flag Computation 1** | 922,888 | 87,040 | 91,398 | 119,370 | 124,958 | 94,954 | 109,398 | 68,420 | 43,415 | 59,870 | 28,068 | 21,444 | 12,068 | 11,095 | 51,393 |
| | 1.13% | 1.33% | 1.33% | 1.48% | 1.60% | 1.23% | 1.29% | 0.83% | 0.71% | 1.08% | 0.58% | 0.57% | 0.42% | 0.44% | 2.39% |
| **Red Flag Computation 2** | 13,102,017 | 958,988 | 1,109,657 | 1,289,242 | 1,196,416 | 1,088,742 | 1,331,111 | 1,232,376 | 964,784 | 786,978 | 589,474 | 618,326 | 692,450 | 695,215 | 548,260 |
| | 16.06% | 14.62% | 16.20% | 15.95% | 15.28% | 14.11% | 15.75% | 15.04% | 15.67% | 14.18% | 12.13% | 16.41% | 23.89% | 27.39% | 25.53% |
| **Red Flag Computation 3** | 15,542,599 | 1,185,152 | 1,342,173 | 1,767,042 | 1,652,527 | 1,438,269 | 1,804,837 | 1,753,225 | 1,136,234 | 884,307 | 665,839 | 654,097 | 568,979 | 436,790 | 253,131 |
| | 19.05% | 18.06% | 19.60% | 21.86% | 21.10% | 18.63% | 21.36% | 21.39% | 18.46% | 15.94% | 13.71% | 17.36% | 19.63% | 17.21% | 11.79% |
| **Red Flag Computation 4** | 4,790,598 | 325,984 | 566,006 | 510,838 | 416,395 | 346,180 | 476,366 | 460,788 | 390,409 | 472,827 | 268,833 | 191,591 | 110,788 | 133,743 | 119,853 |
| | 5.87% | 4.97% | 8.27% | 6.32% | 5.32% | 4.48% | 5.64% | 5.62% | 6.34% | 8.52% | 5.53% | 5.09% | 3.82% | 5.27% | 5.58% |
| **Red Flag Computation 5** | 9,016,246 | 520,755 | 581,958 | 750,605 | 1,160,743 | 889,316 | 1,151,312 | 979,019 | 771,036 | 606,279 | 397,932 | 349,379 | 267,879 | 360,593 | 229,443 |
| | 11.05% | 7.94% | 8.50% | 9.28% | 14.82% | 11.52% | 13.63% | 11.95% | 12.52% | 10.93% | 8.19% | 9.27% | 9.24% | 14.21% | 10.68% |
| **Red Flag Computation 6** | 2,330,057 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 246,910 | 153,630 | 66,263 | 80,965 | 40,370 | 14,305 | 2,135 |
| | 2.86% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 4.01% | 2.77% | 1.36% | 2.15% | 1.39% | 0.56% | 0.10% |
| **Red Flag Computation 7** | 43,960,959 | 3,192,702 | 3,355,196 | 3,673,093 | 4,152,726 | 4,115,366 | 4,604,693 | 4,277,950 | 3,593,057 | 3,382,464 | 3,180,572 | 2,216,859 | 1,639,551 | 1,460,748 | 1,115,982 |
| | 53.87% | 48.66% | 49.00% | 45.43% | 53.03% | 53.32% | 54.50% | 52.20% | 58.37% | 60.96% | 65.48% | 58.84% | 56.56% | 57.56% | 51.97% |
| **Red Flag Computation 8** | 26,272,762 | 1,865,388 | 2,064,009 | 2,031,320 | 2,274,008 | 2,499,010 | 2,840,256 | 2,588,819 | 2,147,889 | 1,964,351 | 1,923,782 | 1,380,172 | 1,041,778 | 873,783 | 778,200 |
| | 32.20% | 28.43% | 30.14% | 25.12% | 29.04% | 32.38% | 33.62% | 31.59% | 34.89% | 35.40% | 39.60% | 36.63% | 35.94% | 34.43% | 36.24% |
| **Red Flag Computation 9** | 3,088,702 | 108,169 | 204,099 | 179,687 | 219,451 | 227,398 | 564,403 | 234,785 | 278,793 | 237,965 | 290,033 | 227,436 | 119,211 | 137,438 | 59,838 |
| | 3.79% | 1.65% | 2.98% | 2.22% | 2.80% | 2.95% | 6.68% | 2.86% | 4.53% | 4.29% | 5.97% | 6.04% | 4.11% | 5.42% | 2.79% |
| **Red Flag Computation 10** | 17,397,067 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 1,308,700 |
| | 21.32% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 60.94% |
| **Red Flag Computation 11** | 16,467,507 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 379,140 |
| | 20.18% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 17.65% |
| **Red Flag Computation 12** | 3,775,210 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 350,665 | 327,200 | 276,688 | 62,345 | 67,593 | 80,673 | 93,193 |
| | 4.63% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 5.70% | 5.90% | 5.70% | 1.65% | 2.33% | 3.18% | 4.34% |
| **Red Flag Computation 13** | 8,390,201 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 247,765 | 101,890 | 102,045 | 25,870 | 27,369 | 52,505 | 37,905 |
| | 10.28% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 4.02% | 1.84% | 2.10% | 0.69% | 0.94% | 2.07% | 1.77% |
| **Red Flag Computation 14** | 1,669,880 | 83,415 | 193,575 | 266,585 | 217,898 | 243,250 | 202,878 | 189,460 | 160,865 | 111,955 | 0 | 0 | 0 | 0 | 0 |
| | 2.05% | 1.27% | 2.83% | 3.30% | 2.78% | 3.15% | 2.40% | 2.31% | 2.61% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 42,652,061 | 3,267,718 | 3,657,727 | 4,718,009 | 4,390,310 | 4,031,938 | 4,217,526 | 4,158,809 | 3,203,077 | 2,904,130 | 2,561,380 | 1,939,165 | 1,464,087 | 1,308,879 | 829,307 |
| | 52.27% | 49.80% | 53.42% | 58.36% | 56.06% | 52.24% | 49.92% | 50.75% | 52.03% | 52.34% | 52.73% | 51.47% | 50.51% | 51.58% | 38.62% |
| **Red Flag Computation 16** | 992,537 | 0 | 21,490 | 385,193 | 154,675 | 123,644 | 69,503 | 121,505 | 44,823 | 49,283 | 10,288 | 7,295 | 1,020 | 3,820 | 0 |
| | 1.22% | 0.00% | 0.31% | 4.76% | 1.98% | 1.60% | 0.82% | 1.48% | 0.73% | 0.89% | 0.21% | 0.19% | 0.04% | 0.15% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-16** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 209,395 | 12,690 | 13,842 | 16,679 | 18,090 | 17,749 | 19,520 | 18,106 | 16,834 | 16,880 | 16,776 | 14,391 | 11,437 | 9,066 | 7,335 |
| **Red Flag Computation 1** | 14,320 | 756 | 720 | 1,019 | 1,439 | 1,543 | 1,707 | 1,342 | 1,201 | 1,253 | 1,153 | 823 | 562 | 495 | 307 |
| | 6.84% | 5.96% | 5.20% | 6.11% | 7.95% | 8.69% | 8.74% | 7.41% | 7.13% | 7.42% | 6.87% | 5.72% | 4.91% | 5.46% | 4.19% |
| **Red Flag Computation 2** | 57,968 | 3,478 | 4,150 | 5,549 | 5,376 | 5,228 | 5,330 | 5,286 | 4,555 | 4,416 | 4,251 | 3,506 | 2,987 | 2,230 | 1,646 |
| | 27.68% | 27.41% | 29.98% | 33.27% | 29.72% | 29.46% | 27.31% | 29.19% | 27.06% | 26.16% | 25.22% | 24.36% | 26.12% | 24.60% | 22.44% |
| **Red Flag Computation 3** | 31,716 | 2,132 | 2,437 | 2,850 | 3,113 | 3,006 | 3,252 | 3,072 | 2,587 | 2,494 | 2,283 | 1,823 | 1,126 | 927 | 614 |
| | 15.15% | 16.80% | 17.61% | 17.09% | 17.21% | 16.94% | 16.66% | 16.97% | 15.37% | 14.77% | 13.61% | 12.67% | 9.85% | 10.23% | 8.37% |
| **Red Flag Computation 4** | 17,500 | 963 | 829 | 1,129 | 1,431 | 1,334 | 1,446 | 1,808 | 1,635 | 1,775 | 2,143 | 1,274 | 731 | 610 | 392 |
| | 8.36% | 7.59% | 5.99% | 6.77% | 7.91% | 7.52% | 7.41% | 9.99% | 9.71% | 10.52% | 12.77% | 8.85% | 6.39% | 6.73% | 5.34% |
| **Red Flag Computation 5** | 35,314 | 1,973 | 2,695 | 3,001 | 3,399 | 3,551 | 3,970 | 3,332 | 2,855 | 2,591 | 2,056 | 2,024 | 1,635 | 1,234 | 998 |
| | 13.17% | 12.01% | 14.86% | 14.05% | 14.71% | 15.65% | 16.00% | 14.51% | 13.23% | 12.15% | 9.72% | 11.01% | 11.04% | 10.36% | 10.54% |
| **Red Flag Computation 6** | 9,731 | 533 | 857 | 997 | 945 | 853 | 949 | 962 | 801 | 602 | 537 | 529 | 439 | 366 | 361 |
| | 3.63% | 3.24% | 4.73% | 4.67% | 4.09% | 3.76% | 3.83% | 4.19% | 3.71% | 2.82% | 2.54% | 2.88% | 2.96% | 3.07% | 3.81% |
| **Red Flag Computation 7** | 143,710 | 9,170 | 10,086 | 11,531 | 12,615 | 12,308 | 13,090 | 12,012 | 11,501 | 11,319 | 10,898 | 9,696 | 7,925 | 6,641 | 4,918 |
| | 53.60% | 55.80% | 55.63% | 53.97% | 54.58% | 54.25% | 52.78% | 52.31% | 53.31% | 53.10% | 51.50% | 52.74% | 53.52% | 55.74% | 51.93% |
| **Red Flag Computation 8** | 95,633 | 6,211 | 6,866 | 7,425 | 8,025 | 7,718 | 8,066 | 7,704 | 7,773 | 7,408 | 7,367 | 6,711 | 5,740 | 4,920 | 3,699 |
| | 35.67% | 37.80% | 37.87% | 34.75% | 34.72% | 34.02% | 32.52% | 33.55% | 36.03% | 34.75% | 34.81% | 36.51% | 38.76% | 41.30% | 39.06% |
| **Red Flag Computation 9** | 13,250 | 397 | 435 | 931 | 859 | 762 | 1,419 | 1,147 | 1,139 | 1,181 | 1,482 | 1,472 | 941 | 564 | 521 |
| | 6.33% | 3.13% | 3.14% | 5.58% | 4.75% | 4.29% | 7.27% | 6.33% | 6.77% | 7.00% | 8.83% | 10.23% | 8.23% | 6.22% | 7.10% |
| **Red Flag Computation 10** | 25,615 | 1,305 | 1,430 | 1,931 | 2,528 | 2,451 | 2,678 | 2,211 | 1,870 | 1,523 | 1,832 | 1,439 | 810 | 341 | 3,266 |
| | 12.23% | 10.28% | 10.33% | 11.58% | 13.97% | 13.81% | 13.72% | 12.21% | 11.11% | 9.02% | 10.92% | 10.00% | 7.08% | 3.76% | 44.53% |
| **Red Flag Computation 11** | 23,108 | 1,305 | 1,430 | 1,931 | 2,528 | 2,451 | 2,678 | 2,211 | 1,870 | 1,523 | 1,832 | 1,439 | 810 | 341 | 759 |
| | 11.04% | 10.28% | 10.33% | 11.58% | 13.97% | 13.81% | 13.72% | 12.21% | 11.11% | 9.02% | 10.92% | 10.00% | 7.08% | 3.76% | 10.35% |
| **Red Flag Computation 12** | 24,695 | 573 | 705 | 952 | 1,560 | 1,827 | 2,089 | 1,862 | 1,799 | 2,198 | 2,669 | 2,530 | 2,242 | 1,983 | 1,706 |
| | 11.79% | 4.52% | 5.09% | 5.71% | 8.62% | 10.29% | 10.70% | 10.28% | 10.69% | 13.02% | 15.91% | 17.58% | 19.60% | 21.87% | 23.26% |
| **Red Flag Computation 13** | 8,531 | 230 | 291 | 375 | 531 | 599 | 673 | 599 | 705 | 794 | 955 | 851 | 673 | 653 | 602 |
| | 4.07% | 1.81% | 2.10% | 2.25% | 2.94% | 3.37% | 3.45% | 3.31% | 4.19% | 4.70% | 5.69% | 5.91% | 5.88% | 7.20% | 8.21% |
| **Red Flag Computation 14** | 4,076 | 253 | 271 | 368 | 719 | 679 | 833 | 542 | 273 | 138 | 0 | 0 | 0 | 0 | 0 |
| | 1.95% | 1.99% | 1.96% | 2.21% | 3.97% | 3.83% | 4.27% | 2.99% | 1.62% | 0.82% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 103,042 | 6,102 | 6,870 | 9,153 | 10,145 | 10,036 | 10,915 | 9,349 | 8,031 | 7,738 | 7,773 | 6,563 | 4,630 | 3,511 | 2,226 |
| | 49.21% | 48.09% | 49.63% | 54.88% | 56.08% | 56.54% | 55.92% | 51.63% | 47.71% | 45.84% | 46.33% | 45.60% | 40.48% | 38.73% | 30.35% |
| **Red Flag Computation 16** | 5,241 | 8 | 15 | 9 | 511 | 260 | 1,503 | 1,007 | 698 | 449 | 273 | 161 | 108 | 123 | 116 |
| | 2.50% | 0.06% | 0.11% | 0.05% | 2.82% | 1.46% | 7.70% | 5.56% | 4.15% | 2.66% | 1.63% | 1.12% | 0.94% | 1.36% | 1.58% |
| **Flagged for Any of the Red Flag Computation 1-16** | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 17,259,010 | 882,649 | 1,053,014 | 1,362,374 | 1,489,870 | 1,452,937 | 1,653,131 | 1,532,376 | 1,447,133 | 1,433,726 | 1,425,637 | 1,209,342 | 966,032 | 747,636 | 603,153 |
| **Red Flag Computation 1** | 1,264,343 | 54,541 | 58,561 | 80,208 | 118,429 | 133,192 | 165,366 | 127,495 | 111,833 | 111,475 | 105,731 | 77,321 | 50,352 | 42,933 | 26,906 |
| | 7.33% | 6.18% | 5.56% | 5.89% | 7.95% | 9.17% | 10.49% | 8.32% | 7.73% | 7.78% | 7.42% | 6.39% | 5.21% | 5.74% | 4.46% |
| **Red Flag Computation 2** | 4,900,071 | 237,635 | 314,927 | 465,637 | 476,185 | 467,986 | 481,098 | 468,120 | 396,203 | 378,920 | 362,556 | 307,133 | 238,697 | 175,085 | 129,889 |
| | 28.39% | 26.92% | 29.91% | 34.18% | 31.96% | 32.21% | 29.10% | 30.55% | 27.38% | 26.43% | 25.43% | 25.40% | 24.71% | 23.42% | 21.54% |
| **Red Flag Computation 3** | 2,230,858 | 135,831 | 172,325 | 214,356 | 219,472 | 213,252 | 237,160 | 223,926 | 181,764 | 169,899 | 156,635 | 129,514 | 79,209 | 58,215 | 39,300 |
| | 12.93% | 15.39% | 16.36% | 15.73% | 14.73% | 14.68% | 14.35% | 14.61% | 12.56% | 11.85% | 10.99% | 10.71% | 8.20% | 7.79% | 6.52% |
| **Red Flag Computation 4** | 1,448,069 | 63,991 | 59,945 | 96,342 | 115,382 | 101,802 | 113,344 | 149,947 | 142,024 | 151,313 | 184,251 | 110,951 | 67,472 | 55,008 | 36,297 |
| | 8.39% | 7.25% | 5.69% | 7.07% | 7.74% | 7.01% | 6.86% | 9.79% | 9.81% | 10.55% | 12.92% | 9.17% | 6.98% | 7.36% | 6.02% |
| **Red Flag Computation 5** | 2,845,900 | 156,478 | 215,528 | 245,943 | 273,718 | 283,458 | 319,513 | 273,984 | 231,505 | 211,822 | 164,422 | 165,246 | 123,766 | 100,939 | 79,578 |
| | 13.45% | 13.89% | 16.10% | 14.76% | 15.02% | 15.90% | 16.01% | 14.79% | 13.10% | 12.20% | 9.56% | 11.20% | 10.42% | 10.65% | 10.66% |
| **Red Flag Computation 6** | 816,467 | 46,507 | 77,958 | 86,109 | 76,645 | 70,870 | 76,858 | 80,582 | 65,971 | 51,659 | 43,135 | 45,089 | 34,917 | 30,627 | 29,540 |
| | 3.86% | 4.13% | 5.83% | 5.17% | 4.21% | 3.98% | 3.85% | 4.35% | 3.73% | 2.98% | 2.51% | 3.06% | 2.94% | 3.23% | 3.96% |
| **Red Flag Computation 7** | 11,322,571 | 652,303 | 753,018 | 876,449 | 975,328 | 928,654 | 1,009,606 | 949,665 | 942,439 | 931,859 | 904,144 | 789,634 | 649,761 | 555,011 | 404,700 |
| | 53.50% | 57.92% | 56.27% | 52.61% | 53.52% | 52.10% | 50.60% | 51.26% | 53.32% | 53.68% | 52.58% | 53.53% | 54.72% | 58.56% | 54.23% |
| **Red Flag Computation 8** | 7,670,637 | 454,692 | 521,497 | 555,454 | 627,749 | 590,449 | 624,790 | 622,219 | 652,926 | 626,189 | 625,565 | 558,815 | 474,598 | 423,150 | 312,184 |
| | 36.25% | 40.38% | 38.97% | 33.34% | 34.45% | 33.13% | 31.31% | 33.58% | 36.94% | 36.07% | 36.38% | 37.88% | 40.00% | 44.65% | 41.83% |
| **Red Flag Computation 9** | 1,342,680 | 26,032 | 45,934 | 118,109 | 99,788 | 77,783 | 149,866 | 111,559 | 119,582 | 118,227 | 138,311 | 135,386 | 91,285 | 56,828 | 53,990 |
| | 7.78% | 2.95% | 4.36% | 8.67% | 6.70% | 5.35% | 9.07% | 7.28% | 8.26% | 8.25% | 9.70% | 11.20% | 9.45% | 7.60% | 8.95% |
| **Red Flag Computation 10** | 2,688,082 | 84,607 | 119,544 | 200,042 | 268,028 | 246,742 | 287,045 | 244,869 | 219,991 | 196,199 | 219,887 | 155,011 | 94,476 | 45,551 | 306,090 |
| | 15.57% | 9.59% | 11.35% | 14.68% | 17.99% | 16.98% | 17.36% | 15.98% | 15.20% | 13.68% | 15.42% | 12.82% | 9.78% | 6.09% | 50.75% |
| **Red Flag Computation 11** | 2,470,696 | 84,607 | 119,544 | 200,042 | 268,028 | 246,742 | 287,045 | 244,869 | 219,991 | 196,199 | 219,887 | 155,011 | 94,476 | 45,551 | 88,704 |
| | 14.32% | 9.59% | 11.35% | 14.68% | 17.99% | 16.98% | 17.36% | 15.98% | 15.20% | 13.68% | 15.42% | 12.82% | 9.78% | 6.09% | 14.71% |
| **Red Flag Computation 12** | 2,436,545 | 39,953 | 61,461 | 90,207 | 156,722 | 195,086 | 231,742 | 198,975 | 190,898 | 220,943 | 251,781 | 234,316 | 208,212 | 193,613 | 162,636 |
| | 14.12% | 4.53% | 5.84% | 6.62% | 10.52% | 13.43% | 14.02% | 12.98% | 13.19% | 15.41% | 17.66% | 19.38% | 21.55% | 25.90% | 26.96% |
| **Red Flag Computation 13** | 866,522 | 18,054 | 26,789 | 36,250 | 55,703 | 64,542 | 74,991 | 63,770 | 74,649 | 84,804 | 95,931 | 80,714 | 64,160 | 65,359 | 60,806 |
| | 5.02% | 2.05% | 2.54% | 2.66% | 3.74% | 4.44% | 4.54% | 4.16% | 5.16% | 5.91% | 6.73% | 6.67% | 6.64% | 8.74% | 10.08% |
| **Red Flag Computation 14** | 399,060 | 24,638 | 28,097 | 37,726 | 69,686 | 62,882 | 86,249 | 52,919 | 26,776 | 10,087 | 0 | 0 | 0 | 0 | 0 |
| | 2.31% | 2.79% | 2.67% | 2.77% | 4.44% | 4.33% | 5.22% | 3.45% | 1.85% | 0.70% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 8,656,126 | 453,168 | 568,064 | 798,219 | 864,445 | 823,832 | 960,053 | 818,366 | 711,265 | 667,995 | 642,648 | 518,961 | 378,555 | 265,049 | 185,506 |
| | 50.15% | 51.34% | 53.95% | 58.59% | 58.02% | 56.70% | 58.07% | 53.41% | 49.15% | 46.59% | 45.08% | 42.91% | 39.19% | 35.45% | 30.76% |
| **Red Flag Computation 16** | 364,565 | 760 | 1,095 | 660 | 42,435 | 18,595 | 111,614 | 62,227 | 46,099 | 30,487 | 20,748 | 9,517 | 7,374 | 6,189 | 6,765 |
| | 2.11% | 0.09% | 0.10% | 0.05% | 2.85% | 1.28% | 6.75% | 4.06% | 3.19% | 2.13% | 1.46% | 0.79% | 0.76% | 0.83% | 1.12% |
| **Flagged for Any of the Red Flag Computation 1-16** | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,006 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,006 |
| **Red Flag Computation 1** | 35,073,967 | 1,561,062 | 1,623,667 | 2,341,445 | 4,173,429 | 4,294,290 | 5,138,723 | 3,542,350 | 3,022,720 | 2,742,013 | 2,609,405 | 1,844,078 | 1,057,911 | 725,486 | 397,390 |
| | 8.72% | 7.19% | 6.48% | 6.76% | 10.70% | 11.65% | 12.30% | 9.55% | 9.08% | 8.92% | 8.16% | 6.84% | 5.47% | 5.34% | 3.85% |
| **Red Flag Computation 2** | 116,942,339 | 5,471,477 | 7,633,668 | 12,098,013 | 12,421,503 | 11,998,541 | 12,067,125 | 10,253,944 | 9,462,148 | 8,506,760 | 8,421,078 | 7,348,725 | 5,249,618 | 3,617,394 | 2,392,346 |
| | 29.07% | 25.20% | 30.49% | 34.90% | 31.85% | 32.54% | 28.87% | 27.66% | 28.43% | 27.67% | 26.35% | 27.28% | 27.14% | 26.65% | 23.19% |
| **Red Flag Computation 3** | 46,500,475 | 3,072,921 | 3,594,530 | 4,770,052 | 4,732,643 | 4,386,837 | 5,169,601 | 4,623,841 | 3,837,638 | 3,187,573 | 3,073,007 | 2,801,137 | 1,525,499 | 972,184 | 753,012 |
| | 11.56% | 14.15% | 14.36% | 13.76% | 12.13% | 11.90% | 12.37% | 12.47% | 11.53% | 10.37% | 9.62% | 10.40% | 7.89% | 7.16% | 7.30% |
| **Red Flag Computation 4** | 39,711,366 | 2,147,768 | 1,603,238 | 2,697,883 | 3,217,431 | 2,996,611 | 3,037,255 | 4,310,655 | 4,020,507 | 4,065,780 | 5,007,128 | 3,095,220 | 1,658,374 | 1,115,263 | 738,254 |
| | 9.87% | 9.89% | 6.40% | 7.78% | 8.25% | 8.13% | 7.27% | 11.63% | 12.08% | 13.23% | 15.67% | 11.49% | 8.57% | 8.22% | 7.16% |
| **Red Flag Computation 5** | 39,173,654 | 2,132,928 | 2,672,885 | 3,064,772 | 4,427,975 | 4,484,039 | 5,189,678 | 4,149,346 | 3,221,984 | 2,798,756 | 2,170,363 | 1,963,578 | 1,307,571 | 895,075 | 694,708 |
| | 9.74% | 9.82% | 10.67% | 8.84% | 11.35% | 12.16% | 12.42% | 11.19% | 9.68% | 9.10% | 6.79% | 7.29% | 6.76% | 6.59% | 6.73% |
| **Red Flag Computation 6** | 10,284,399 | 478,175 | 918,150 | 1,163,155 | 1,204,013 | 1,122,450 | 1,269,293 | 1,077,638 | 889,383 | 772,813 | 429,611 | 351,448 | 208,440 | 206,553 | 193,740 |
| | 2.56% | 2.20% | 3.67% | 3.36% | 3.09% | 3.04% | 3.04% | 2.91% | 2.67% | 2.51% | 1.34% | 1.30% | 1.08% | 1.52% | 1.88% |
| **Red Flag Computation 7** | 178,854,932 | 9,890,131 | 12,037,448 | 15,928,507 | 18,004,592 | 16,394,102 | 17,409,202 | 15,826,278 | 14,574,264 | 13,685,246 | 13,512,998 | 11,349,603 | 8,646,649 | 6,753,417 | 4,842,493 |
| | 44.46% | 45.56% | 48.07% | 45.96% | 46.16% | 44.46% | 41.66% | 42.69% | 43.79% | 44.52% | 42.28% | 42.13% | 44.70% | 49.75% | 46.94% |
| **Red Flag Computation 8** | 96,736,452 | 5,623,600 | 6,793,058 | 7,804,289 | 9,286,221 | 8,286,976 | 8,850,815 | 8,112,944 | 7,939,903 | 7,332,355 | 7,522,790 | 6,424,041 | 5,063,338 | 4,393,994 | 3,302,129 |
| | 24.05% | 25.90% | 27.13% | 22.52% | 23.81% | 22.48% | 21.18% | 21.88% | 23.86% | 23.85% | 23.54% | 23.84% | 26.18% | 32.37% | 52.01% |
| **Red Flag Computation 9** | 31,664,430 | 575,178 | 1,301,728 | 3,616,154 | 2,738,778 | 1,973,140 | 3,049,899 | 2,652,128 | 2,921,999 | 2,708,200 | 3,140,516 | 2,839,048 | 1,762,718 | 1,159,027 | 1,225,919 |
| | 7.87% | 2.65% | 5.20% | 10.43% | 7.02% | 5.35% | 7.30% | 7.15% | 8.78% | 8.81% | 9.83% | 10.54% | 9.11% | 8.54% | 11.88% |
| **Red Flag Computation 10** | 169,484,476 | 9,376,929 | 11,653,957 | 16,446,247 | 19,436,170 | 17,811,423 | 19,645,205 | 16,420,528 | 13,582,465 | 10,450,712 | 11,411,153 | 8,317,350 | 4,773,847 | 2,657,465 | 7,501,027 |
| | 42.13% | 43.19% | 46.54% | 47.45% | 49.83% | 48.31% | 47.01% | 44.29% | 40.81% | 33.99% | 35.71% | 30.87% | 24.68% | 19.58% | 72.71% |
| **Red Flag Computation 11** | 165,863,833 | 9,376,929 | 11,653,957 | 16,446,247 | 19,436,170 | 17,811,423 | 19,645,205 | 16,420,528 | 13,582,465 | 10,450,712 | 11,411,153 | 8,317,350 | 4,773,847 | 2,657,465 | 3,880,384 |
| | 41.23% | 43.19% | 46.54% | 47.45% | 49.83% | 48.31% | 47.01% | 44.29% | 40.81% | 33.99% | 35.71% | 30.87% | 24.68% | 19.58% | 37.61% |
| **Red Flag Computation 12** | 42,842,930 | 539,778 | 598,423 | 1,186,678 | 3,968,423 | 5,160,088 | 6,023,373 | 4,142,423 | 3,108,555 | 3,092,795 | 3,728,753 | 3,513,285 | 3,100,580 | 2,568,430 | 2,111,350 |
| | 10.65% | 2.49% | 2.39% | 3.42% | 10.18% | 13.99% | 14.41% | 11.17% | 9.34% | 10.06% | 11.67% | 13.04% | 16.03% | 18.92% | 20.46% |
| **Red Flag Computation 13** | 14,684,941 | 241,450 | 238,903 | 469,140 | 1,406,960 | 1,792,930 | 1,877,928 | 1,220,558 | 1,233,445 | 1,125,865 | 1,292,635 | 1,153,068 | 956,681 | 878,333 | 797,048 |
| | 3.65% | 1.11% | 0.95% | 1.35% | 3.61% | 4.86% | 4.49% | 3.29% | 3.71% | 3.66% | 4.04% | 4.28% | 4.95% | 6.47% | 7.73% |
| **Red Flag Computation 14** | 3,105,851 | 190,610 | 207,668 | 291,595 | 522,693 | 491,623 | 690,411 | 428,783 | 197,733 | 84,738 | 0 | 0 | 0 | 0 | 0 |
| | 0.77% | 0.88% | 0.83% | 0.84% | 1.34% | 1.33% | 1.65% | 1.16% | 0.59% | 0.28% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 270,004,845 | 15,532,700 | 17,949,479 | 26,661,430 | 29,323,011 | 27,080,227 | 30,279,914 | 26,101,232 | 21,455,240 | 18,725,888 | 19,556,445 | 15,712,473 | 10,414,854 | 6,646,343 | 4,565,610 |
| | 67.11% | 71.55% | 71.69% | 76.92% | 75.18% | 73.45% | 72.45% | 70.40% | 64.47% | 60.91% | 61.19% | 58.32% | 53.84% | 48.96% | 44.25% |
| **Red Flag Computation 16** | 7,297,927 | 7,100 | 10,555 | 5,490 | 1,037,963 | 430,655 | 2,389,753 | 1,167,882 | 876,171 | 551,253 | 328,350 | 163,605 | 149,782 | 101,195 | 78,175 |
| | 1.81% | 0.03% | 0.04% | 0.02% | 2.66% | 1.17% | 5.72% | 3.15% | 2.63% | 1.79% | 1.03% | 0.61% | 0.77% | 0.75% | 0.76% |
| **Flagged for Any of the Red Flag Computation 1-16** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,006 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Rite Aid Combination Red Flagged Prescriptions Summary
## Lake County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 59,259 | 3,254 | 3,860 | 4,890 | 5,417 | 5,589 | 6,227 | 5,424 | 5,208 | 5,021 | 4,701 | 3,570 | 2,755 | 1,911 | 1,432 |
| **Red Flag Computation 1** | 8,360 | 345 | 300 | 579 | 932 | 1,018 | 1,093 | 792 | 667 | 727 | 665 | 488 | 358 | 265 | 131 |
| | 14.11% | 10.60% | 7.77% | 11.84% | 17.21% | 18.21% | 17.55% | 14.60% | 12.81% | 14.48% | 14.15% | 13.67% | 12.99% | 13.87% | 9.15% |
| **Red Flag Computation 2** | 22,558 | 1,220 | 1,429 | 1,906 | 2,190 | 2,174 | 2,217 | 1,915 | 1,853 | 1,749 | 1,774 | 1,511 | 1,274 | 806 | 550 |
| | 38.07% | 37.49% | 37.02% | 38.98% | 40.43% | 38.90% | 35.44% | 35.31% | 35.58% | 34.83% | 37.74% | 42.32% | 46.24% | 42.18% | 38.41% |
| **Red Flag Computation 3** | 9,957 | 682 | 856 | 839 | 873 | 1,130 | 1,056 | 876 | 900 | 765 | 792 | 554 | 308 | 180 | 146 |
| | 16.80% | 20.96% | 22.18% | 17.16% | 16.12% | 20.22% | 16.96% | 16.15% | 17.28% | 15.24% | 16.85% | 15.52% | 11.18% | 9.42% | 10.20% |
| **Red Flag Computation 4** | 3,467 | 144 | 154 | 249 | 269 | 284 | 345 | 315 | 293 | 346 | 359 | 325 | 199 | 109 | 76 |
| | 5.85% | 4.43% | 3.99% | 5.09% | 4.97% | 5.08% | 5.54% | 5.81% | 5.63% | 6.89% | 7.64% | 9.10% | 7.22% | 5.70% | 5.31% |
| **Red Flag Computation 5** | 10,093 | 651 | 812 | 799 | 957 | 1,222 | 1,264 | 942 | 732 | 807 | 663 | 465 | 388 | 239 | 152 |
| | 14.21% | 16.41% | 17.29% | 13.67% | 14.82% | 14.19% | 16.51% | 14.31% | 11.73% | 13.46% | 11.84% | 11.17% | 12.25% | 10.60% | 9.09% |
| **Red Flag Computation 6** | 2,034 | 114 | 169 | 209 | 200 | 234 | 304 | 248 | 176 | 135 | 96 | 43 | 44 | 35 | 27 |
| | 2.86% | 2.87% | 3.60% | 3.58% | 3.10% | 3.48% | 3.07% | 3.77% | 2.82% | 2.25% | 1.71% | 1.03% | 1.39% | 1.55% | 1.61% |
| **Red Flag Computation 7** | 32,440 | 1,764 | 2,108 | 2,613 | 2,967 | 3,107 | 3,715 | 3,131 | 2,816 | 2,794 | 2,500 | 1,777 | 1,321 | 1,099 | 728 |
| | 45.68% | 44.46% | 44.88% | 44.72% | 45.94% | 46.24% | 48.53% | 47.55% | 45.14% | 46.61% | 44.66% | 42.68% | 41.71% | 48.74% | 43.54% |
| **Red Flag Computation 8** | 16,023 | 890 | 1,013 | 1,223 | 1,409 | 1,499 | 1,946 | 1,654 | 1,533 | 1,387 | 1,256 | 840 | 546 | 473 | 354 |
| | 22.56% | 22.43% | 21.57% | 20.93% | 21.81% | 22.31% | 25.42% | 25.12% | 24.58% | 23.14% | 22.44% | 20.17% | 17.24% | 20.98% | 21.17% |
| **Red Flag Computation 9** | 4,368 | 116 | 132 | 534 | 410 | 367 | 468 | 456 | 468 | 410 | 360 | 286 | 192 | 93 | 76 |
| | 7.37% | 3.56% | 3.42% | 10.92% | 7.57% | 6.57% | 7.52% | 8.41% | 8.99% | 8.17% | 7.66% | 8.01% | 6.97% | 4.87% | 5.31% |
| **Red Flag Computation 10** | 5,893 | 283 | 367 | 504 | 555 | 562 | 692 | 593 | 446 | 381 | 404 | 273 | 146 | 78 | 609 |
| | 9.94% | 8.70% | 9.51% | 10.31% | 10.25% | 10.06% | 11.11% | 10.93% | 8.56% | 7.59% | 8.59% | 7.65% | 5.30% | 4.08% | 42.53% |
| **Red Flag Computation 11** | 5,484 | 283 | 367 | 504 | 555 | 562 | 692 | 593 | 446 | 381 | 404 | 273 | 146 | 78 | 200 |
| | 9.25% | 8.70% | 9.51% | 10.31% | 10.25% | 10.06% | 11.11% | 10.93% | 8.56% | 7.59% | 8.59% | 7.65% | 5.30% | 4.08% | 13.97% |
| **Red Flag Computation 12** | 1,749 | 38 | 106 | 106 | 169 | 210 | 239 | 137 | 124 | 165 | 115 | 102 | 94 | 106 | 38 |
| | 2.95% | 1.17% | 2.75% | 2.17% | 3.12% | 3.76% | 3.84% | 2.53% | 2.38% | 3.29% | 2.45% | 2.86% | 3.41% | 5.55% | 2.65% |
| **Red Flag Computation 13** | 709 | 46 | 49 | 48 | 58 | 55 | 74 | 62 | 63 | 29 | 41 | 46 | 71 | 57 | 10 |
| | 1.20% | 1.41% | 1.27% | 0.98% | 1.07% | 0.98% | 1.19% | 1.14% | 1.21% | 0.58% | 0.87% | 1.29% | 2.58% | 2.98% | 0.70% |
| **Red Flag Computation 14** | 1,247 | 51 | 56 | 99 | 192 | 211 | 251 | 199 | 139 | 49 | 0 | 0 | 0 | 0 | 0 |
| | 2.10% | 1.57% | 1.45% | 2.02% | 3.54% | 3.78% | 4.03% | 3.67% | 2.67% | 0.98% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 34,386 | 1,800 | 2,274 | 3,183 | 3,553 | 3,811 | 3,790 | 3,261 | 2,917 | 2,612 | 2,453 | 1,814 | 1,391 | 934 | 593 |
| | 58.03% | 55.32% | 58.91% | 65.09% | 65.59% | 68.19% | 60.86% | 60.12% | 56.01% | 52.02% | 52.18% | 50.81% | 50.49% | 48.87% | 41.41% |
| **Red Flag Computation 16** | 2,109 | 2 | 3 | 3 | 216 | 82 | 685 | 469 | 287 | 131 | 89 | 56 | 39 | 26 | 21 |
| | 3.56% | 0.06% | 0.08% | 0.06% | 3.99% | 1.47% | 11.00% | 8.65% | 5.51% | 2.61% | 1.89% | 1.57% | 1.42% | 1.36% | 1.47% |
| **Flagged for Any of the Red Flag Computation 1-16** | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 4,991,469 | 233,378 | 319,332 | 418,318 | 459,741 | 461,077 | 549,727 | 474,839 | 447,730 | 418,977 | 394,117 | 305,189 | 237,210 | 151,488 | 120,346 |
| **Red Flag Computation 1** | 751,680 | 24,097 | 24,961 | 45,403 | 80,554 | 90,366 | 110,384 | 78,678 | 61,543 | 63,123 | 61,005 | 45,148 | 33,067 | 21,877 | 11,474 |
| | 15.06% | 10.33% | 7.82% | 10.85% | 17.52% | 19.60% | 20.18% | 16.57% | 13.75% | 15.07% | 15.48% | 14.79% | 13.94% | 14.44% | 9.53% |
| **Red Flag Computation 2** | 1,983,047 | 89,132 | 119,230 | 153,518 | 189,175 | 190,016 | 203,576 | 168,630 | 168,802 | 162,925 | 167,084 | 144,671 | 112,801 | 64,759 | 48,728 |
| | 39.73% | 38.19% | 37.34% | 36.70% | 41.15% | 41.21% | 37.03% | 35.51% | 37.70% | 38.89% | 42.39% | 47.40% | 47.55% | 42.75% | 40.49% |
| **Red Flag Computation 3** | 650,081 | 41,051 | 58,632 | 61,654 | 53,444 | 72,103 | 69,804 | 56,364 | 57,750 | 48,028 | 48,885 | 41,558 | 20,100 | 9,865 | 10,843 |
| | 13.02% | 17.59% | 18.36% | 14.74% | 11.62% | 15.64% | 12.70% | 11.87% | 12.90% | 11.46% | 12.40% | 13.62% | 8.47% | 6.51% | 9.01% |
| **Red Flag Computation 4** | 289,016 | 9,023 | 12,694 | 22,150 | 22,326 | 20,369 | 29,742 | 24,780 | 22,234 | 29,096 | 31,476 | 28,564 | 19,096 | 10,023 | 7,443 |
| | 5.79% | 3.87% | 3.98% | 5.30% | 4.86% | 4.42% | 5.41% | 5.22% | 4.97% | 6.94% | 7.99% | 9.36% | 8.05% | 6.62% | 6.18% |
| **Red Flag Computation 5** | 819,846 | 57,867 | 64,272 | 66,029 | 79,102 | 96,564 | 101,822 | 76,943 | 60,746 | 67,437 | 51,894 | 37,804 | 27,706 | 18,651 | 13,009 |
| | 14.35% | 20.65% | 17.40% | 13.92% | 15.07% | 17.96% | 15.89% | 14.05% | 11.93% | 14.14% | 11.65% | 11.12% | 10.65% | 10.87% | 9.63% |
| **Red Flag Computation 6** | 165,786 | 10,959 | 13,466 | 15,021 | 14,759 | 19,283 | 24,494 | 21,025 | 14,766 | 11,660 | 7,565 | 4,232 | 3,260 | 3,075 | 2,221 |
| | 2.90% | 3.91% | 3.65% | 3.17% | 2.81% | 3.59% | 3.82% | 3.84% | 2.90% | 2.45% | 1.70% | 1.24% | 1.25% | 1.79% | 1.64% |
| **Red Flag Computation 7** | 2,407,006 | 125,721 | 162,150 | 198,672 | 227,008 | 223,025 | 282,980 | 243,144 | 214,673 | 201,652 | 174,979 | 126,282 | 94,145 | 76,065 | 56,510 |
| | 42.13% | 44.87% | 43.90% | 41.87% | 43.24% | 41.52% | 44.17% | 44.41% | 42.17% | 42.29% | 39.27% | 37.13% | 36.20% | 44.32% | 41.82% |
| **Red Flag Computation 8** | 1,169,768 | 62,006 | 73,140 | 81,104 | 102,575 | 108,629 | 150,085 | 135,404 | 118,955 | 97,557 | 86,702 | 58,209 | 34,427 | 33,658 | 27,317 |
| | 20.48% | 22.13% | 19.80% | 17.09% | 19.54% | 20.22% | 23.42% | 24.73% | 23.37% | 20.46% | 19.46% | 17.12% | 13.24% | 19.61% | 20.21% |
| **Red Flag Computation 9** | 491,476 | 7,604 | 17,765 | 68,986 | 52,591 | 40,943 | 56,905 | 54,494 | 52,298 | 41,527 | 33,129 | 28,495 | 22,877 | 6,610 | 7,252 |
| | 9.85% | 3.26% | 5.56% | 16.49% | 11.44% | 8.88% | 10.35% | 11.48% | 11.68% | 9.91% | 8.41% | 9.34% | 9.64% | 4.36% | 6.03% |
| **Red Flag Computation 10** | 786,080 | 25,365 | 45,634 | 58,312 | 72,085 | 67,389 | 91,879 | 83,541 | 68,460 | 67,086 | 66,236 | 43,896 | 25,408 | 8,858 | 61,931 |
| | 15.75% | 10.87% | 14.29% | 13.94% | 15.68% | 14.62% | 16.71% | 17.59% | 15.29% | 16.01% | 16.81% | 14.38% | 10.71% | 5.85% | 51.46% |
| **Red Flag Computation 11** | 746,763 | 25,365 | 45,634 | 58,312 | 72,085 | 67,389 | 91,879 | 83,541 | 68,460 | 67,086 | 66,236 | 43,896 | 25,408 | 8,858 | 22,614 |
| | 14.96% | 10.87% | 14.29% | 13.94% | 15.68% | 14.62% | 16.71% | 17.59% | 15.29% | 16.01% | 16.81% | 14.38% | 10.71% | 5.85% | 18.79% |
| **Red Flag Computation 12** | 226,600 | 4,477 | 17,469 | 18,652 | 23,688 | 27,396 | 30,968 | 20,299 | 17,830 | 20,317 | 11,877 | 9,308 | 9,236 | 11,397 | 3,686 |
| | 4.54% | 1.92% | 5.47% | 4.46% | 5.15% | 5.94% | 5.63% | 4.27% | 3.98% | 4.85% | 3.01% | 3.05% | 3.89% | 7.52% | 3.06% |
| **Red Flag Computation 13** | 88,888 | 3,707 | 7,418 | 7,624 | 8,733 | 7,606 | 10,629 | 8,083 | 7,316 | 4,197 | 4,752 | 4,577 | 7,399 | 5,950 | 897 |
| | 1.78% | 1.59% | 2.32% | 1.82% | 1.90% | 1.65% | 1.93% | 1.70% | 1.63% | 1.00% | 1.21% | 1.50% | 3.12% | 3.93% | 0.75% |
| **Red Flag Computation 14** | 120,473 | 5,115 | 6,184 | 11,181 | 17,808 | 17,441 | 26,090 | 19,816 | 13,336 | 3,502 | 0 | 0 | 0 | 0 | 0 |
| | 2.41% | 2.19% | 1.94% | 2.67% | 3.87% | 3.78% | 4.75% | 4.17% | 2.98% | 0.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,048,813 | 149,391 | 209,116 | 291,755 | 317,038 | 318,822 | 352,209 | 300,884 | 261,536 | 237,793 | 214,248 | 154,586 | 120,294 | 72,484 | 48,657 |
| | 61.08% | 64.01% | 65.49% | 69.74% | 68.96% | 69.15% | 64.07% | 63.37% | 58.41% | 56.76% | 54.36% | 50.65% | 50.71% | 47.85% | 40.43% |
| **Red Flag Computation 16** | 163,791 | 220 | 288 | 240 | 16,625 | 4,920 | 61,397 | 33,521 | 20,615 | 8,134 | 8,479 | 2,815 | 3,515 | 1,505 | 1,517 |
| | | 0.09% | 0.09% | 0.06% | 3.62% | 1.07% | 11.17% | 7.06% | 4.60% | 1.94% | 2.15% | 0.92% | 1.48% | 0.99% | 1.26% |
| **Flagged for Any of the Red Flag Computation 1-16** | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Red Flag Computation 1** | 23,757,735 | 833,885 | 846,692 | 1,721,509 | 3,211,289 | 3,297,753 | 3,793,448 | 2,532,962 | 1,766,558 | 1,683,249 | 1,672,068 | 1,139,415 | 751,225 | 358,189 | 149,495 |
| | 18.81% | 14.29% | 11.34% | 14.87% | 24.46% | 25.37% | 25.00% | 20.39% | 16.94% | 17.62% | 18.02% | 15.34% | 13.19% | 11.32% | 7.02% |
| **Red Flag Computation 2** | 58,337,375 | 2,576,490 | 3,414,019 | 4,952,676 | 6,581,150 | 6,743,155 | 6,633,190 | 4,963,086 | 4,553,421 | 4,172,526 | 4,392,200 | 3,955,089 | 2,984,487 | 1,463,263 | 952,630 |
| | 46.20% | 44.16% | 45.72% | 42.79% | 50.12% | 51.88% | 43.72% | 39.95% | 43.65% | 43.68% | 47.33% | 53.24% | 52.41% | 46.26% | 44.73% |
| **Red Flag Computation 3** | 14,676,093 | 1,051,961 | 1,344,127 | 1,354,188 | 1,152,390 | 1,746,234 | 1,621,604 | 1,237,101 | 1,313,378 | 873,251 | 1,021,804 | 1,000,235 | 507,928 | 190,468 | 261,337 |
| | 11.62% | 18.03% | 18.00% | 11.70% | 8.78% | 13.44% | 10.69% | 9.96% | 12.59% | 9.14% | 11.01% | 13.46% | 8.92% | 6.02% | 12.27% |
| **Red Flag Computation 4** | 7,440,090 | 270,780 | 286,672 | 653,467 | 673,288 | 611,971 | 878,786 | 705,854 | 509,842 | 697,500 | 758,720 | 697,358 | 364,891 | 182,245 | 148,718 |
| | 5.89% | 4.64% | 3.84% | 5.65% | 5.13% | 4.71% | 5.79% | 5.68% | 4.89% | 7.30% | 8.18% | 9.39% | 6.41% | 5.76% | 6.98% |
| **Red Flag Computation 5** | 10,908,758 | 752,105 | 704,900 | 643,315 | 1,458,406 | 1,710,949 | 1,652,123 | 1,092,778 | 637,301 | 744,910 | 555,808 | 406,767 | 311,101 | 129,765 | 108,443 |
| | 8.64% | 12.89% | 9.44% | 5.56% | 11.11% | 13.16% | 10.89% | 8.80% | 6.11% | 7.80% | 5.99% | 5.48% | 5.46% | 4.10% | 5.09% |
| **Red Flag Computation 6** | 2,013,578 | 110,665 | 153,448 | 127,535 | 152,935 | 360,675 | 472,203 | 307,868 | 145,570 | 84,633 | 51,015 | 19,920 | 11,700 | 7,013 | 8,400 |
| | 1.59% | 1.90% | 2.05% | 1.10% | 1.16% | 2.78% | 3.11% | 2.48% | 1.40% | 0.89% | 0.55% | 0.27% | 0.21% | 0.22% | 0.39% |
| **Red Flag Computation 7** | 42,634,505 | 1,963,165 | 2,620,202 | 4,106,788 | 4,813,971 | 4,545,167 | 5,329,671 | 4,249,212 | 3,373,810 | 3,254,737 | 2,871,789 | 2,040,836 | 1,584,713 | 1,127,830 | 752,615 |
| | 33.76% | 33.65% | 35.09% | 35.48% | 36.66% | 34.97% | 35.13% | 34.21% | 32.34% | 34.08% | 30.95% | 27.47% | 27.83% | 35.65% | 35.34% |
| **Red Flag Computation 8** | 15,292,561 | 752,111 | 906,238 | 1,018,893 | 1,522,457 | 1,645,564 | 2,329,213 | 1,970,279 | 1,404,516 | 1,100,953 | 1,025,512 | 680,472 | 329,073 | 344,806 | 262,498 |
| | 12.11% | 12.89% | 12.14% | 8.80% | 11.59% | 12.66% | 15.35% | 15.86% | 13.46% | 11.53% | 11.05% | 9.16% | 5.78% | 10.90% | 12.33% |
| **Red Flag Computation 9** | 12,741,948 | 151,693 | 509,005 | 2,282,418 | 1,506,063 | 997,838 | 1,417,295 | 1,393,701 | 1,245,147 | 965,513 | 740,050 | 655,603 | 550,425 | 134,126 | 193,075 |
| | 10.09% | 2.60% | 6.82% | 19.72% | 11.47% | 7.68% | 9.34% | 11.22% | 11.94% | 10.11% | 7.97% | 8.83% | 9.67% | 4.24% | 9.07% |
| **Red Flag Computation 10** | 47,049,360 | 2,386,100 | 3,324,430 | 4,587,852 | 5,161,070 | 5,301,407 | 5,988,785 | 4,972,728 | 3,680,795 | 2,992,832 | 2,860,941 | 2,151,445 | 1,357,529 | 652,580 | 1,630,866 |
| | 37.26% | 40.90% | 44.52% | 39.64% | 39.31% | 40.79% | 39.47% | 40.03% | 35.29% | 31.33% | 30.83% | 28.96% | 23.84% | 20.63% | 76.57% |
| **Red Flag Computation 11** | 46,369,390 | 2,386,100 | 3,324,430 | 4,587,852 | 5,161,070 | 5,301,407 | 5,988,785 | 4,972,728 | 3,680,795 | 2,992,832 | 2,860,941 | 2,151,445 | 1,357,529 | 652,580 | 950,896 |
| | 36.72% | 40.90% | 44.52% | 39.64% | 39.31% | 40.79% | 39.47% | 40.03% | 35.29% | 31.33% | 30.83% | 28.96% | 23.84% | 20.63% | 44.65% |
| **Red Flag Computation 12** | 3,550,905 | 39,840 | 140,815 | 165,255 | 387,308 | 562,915 | 687,175 | 239,043 | 171,405 | 262,988 | 218,323 | 190,803 | 239,035 | 213,668 | 32,335 |
| | 2.81% | 0.68% | 1.89% | 1.43% | 2.95% | 4.33% | 4.53% | 1.92% | 1.64% | 2.75% | 2.35% | 2.57% | 4.20% | 6.75% | 1.52% |
| **Red Flag Computation 13** | 1,232,355 | 58,575 | 56,030 | 65,800 | 132,413 | 87,610 | 201,905 | 108,920 | 68,183 | 45,458 | 87,660 | 70,905 | 137,755 | 104,753 | 6,390 |
| | 0.98% | 1.00% | 0.75% | 0.57% | 1.01% | 0.67% | 1.33% | 0.88% | 0.65% | 0.48% | 0.94% | 0.95% | 2.42% | 3.31% | 0.30% |
| **Red Flag Computation 14** | 805,480 | 33,100 | 39,838 | 75,240 | 112,625 | 122,200 | 178,955 | 133,313 | 86,418 | 23,793 | 0 | 0 | 0 | 0 | 0 |
| | 0.64% | 0.57% | 0.53% | 0.65% | 0.86% | 0.94% | 1.18% | 1.07% | 0.83% | 0.25% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 95,124,544 | 4,530,815 | 6,131,826 | 9,894,669 | 10,928,840 | 10,811,905 | 11,499,127 | 9,543,195 | 7,423,737 | 6,717,134 | 6,158,748 | 4,675,216 | 3,750,877 | 1,917,952 | 1,140,499 |
| | 75.33% | 77.66% | 82.12% | 85.49% | 83.23% | 83.19% | 75.80% | 76.82% | 71.17% | 70.33% | 66.37% | 62.94% | 65.87% | 60.63% | 53.55% |
| **Red Flag Computation 16** | 3,642,803 | 1,700 | 2,760 | 2,340 | 427,755 | 113,723 | 1,352,058 | 699,052 | 414,707 | 228,153 | 171,935 | 72,463 | 93,934 | 40,108 | 22,118 |
| | 2.88% | 0.03% | 0.04% | 0.02% | 3.26% | 0.87% | 8.91% | 5.63% | 3.98% | 2.39% | 1.85% | 0.98% | 1.65% | 1.27% | 1.04% |
| **Flagged for Any of the Red Flag Computation 1-16** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| Total # of Combination Red Flagged Opioid Prescriptions | 150,136 | 9,436 | 9,982 | 11,789 | 12,673 | 12,160 | 13,293 | 12,682 | 11,626 | 11,859 | 12,075 | 10,821 | 8,682 | 7,155 | 5,903 |
| **Red Flag Computation 1** | 5,960 | 411 | 420 | 440 | 507 | 525 | 614 | 550 | 534 | 526 | 488 | 335 | 204 | 230 | 176 |
| | 3.97% | 4.36% | 4.21% | 3.73% | 4.00% | 4.32% | 4.62% | 4.34% | 4.59% | 4.44% | 4.04% | 3.10% | 2.35% | 3.21% | 2.98% |
| **Red Flag Computation 2** | 35,410 | 2,258 | 2,721 | 3,643 | 3,186 | 3,054 | 3,123 | 3,371 | 2,702 | 2,667 | 2,457 | 1,995 | 1,713 | 1,424 | 1,096 |
| | 23.59% | 23.93% | 27.26% | 30.90% | 25.14% | 25.12% | 23.49% | 26.58% | 23.24% | 22.49% | 20.35% | 18.44% | 19.73% | 19.90% | 18.57% |
| **Red Flag Computation 3** | 21,759 | 1,450 | 1,581 | 2,011 | 2,240 | 1,876 | 2,196 | 2,196 | 1,687 | 1,729 | 1,491 | 1,269 | 818 | 747 | 468 |
| | 14.49% | 15.37% | 15.84% | 17.06% | 17.68% | 15.43% | 16.52% | 17.32% | 14.51% | 14.58% | 12.35% | 11.73% | 9.42% | 10.44% | 7.93% |
| **Red Flag Computation 4** | 14,033 | 819 | 675 | 880 | 1,162 | 1,050 | 1,101 | 1,493 | 1,342 | 1,429 | 1,784 | 949 | 532 | 501 | 316 |
| | 9.35% | 8.68% | 6.76% | 7.46% | 9.17% | 8.63% | 8.28% | 11.77% | 11.54% | 12.05% | 14.77% | 8.77% | 6.13% | 7.00% | 5.35% |
| **Red Flag Computation 5** | 25,221 | 1,322 | 1,883 | 2,202 | 2,442 | 2,329 | 2,706 | 2,390 | 2,123 | 1,784 | 1,393 | 1,559 | 1,247 | 995 | 846 |
| | 12.80% | 10.61% | 14.02% | 14.18% | 14.66% | 14.58% | 15.78% | 14.59% | 13.84% | 11.64% | 8.95% | 10.96% | 10.71% | 10.30% | 10.85% |
| **Red Flag Computation 6** | 7,697 | 419 | 688 | 788 | 745 | 619 | 645 | 714 | 625 | 467 | 441 | 486 | 395 | 331 | 334 |
| | 3.90% | 3.36% | 5.12% | 5.08% | 4.47% | 3.88% | 3.76% | 4.36% | 4.08% | 3.05% | 2.83% | 3.42% | 3.39% | 3.43% | 4.28% |
| **Red Flag Computation 7** | 111,270 | 7,406 | 7,978 | 8,918 | 9,648 | 9,201 | 9,375 | 8,881 | 8,685 | 8,525 | 8,398 | 7,919 | 6,604 | 5,542 | 4,190 |
| | 56.45% | 59.41% | 59.38% | 57.45% | 57.94% | 57.62% | 54.67% | 54.22% | 56.64% | 55.64% | 53.96% | 55.69% | 56.73% | 57.38% | 53.72% |
| **Red Flag Computation 8** | 79,610 | 5,321 | 5,853 | 6,202 | 6,616 | 6,219 | 6,120 | 6,050 | 6,240 | 6,021 | 6,111 | 5,871 | 5,194 | 4,447 | 3,345 |
| | 40.39% | 42.69% | 43.57% | 39.95% | 39.73% | 38.94% | 35.69% | 36.94% | 40.69% | 39.29% | 39.26% | 41.29% | 44.62% | 46.04% | 42.89% |
| **Red Flag Computation 9** | 8,882 | 281 | 303 | 397 | 449 | 395 | 951 | 691 | 671 | 771 | 1,122 | 1,186 | 749 | 471 | 445 |
| | 5.92% | 2.98% | 3.04% | 3.37% | 3.54% | 3.25% | 7.15% | 5.45% | 5.77% | 6.50% | 9.29% | 10.96% | 8.63% | 6.58% | 7.54% |
| **Red Flag Computation 10** | 19,722 | 1,022 | 1,063 | 1,427 | 1,973 | 1,889 | 1,986 | 1,618 | 1,424 | 1,142 | 1,428 | 1,166 | 664 | 263 | 2,657 |
| | 13.14% | 10.83% | 10.65% | 12.10% | 15.57% | 15.53% | 14.94% | 12.76% | 12.25% | 9.63% | 11.83% | 10.78% | 7.65% | 3.68% | 45.01% |
| **Red Flag Computation 11** | 17,624 | 1,022 | 1,063 | 1,427 | 1,973 | 1,889 | 1,986 | 1,618 | 1,424 | 1,142 | 1,428 | 1,166 | 664 | 263 | 559 |
| | 11.74% | 10.83% | 10.65% | 12.10% | 15.57% | 15.53% | 14.94% | 12.76% | 12.25% | 9.63% | 11.83% | 10.78% | 7.65% | 3.68% | 9.47% |
| **Red Flag Computation 12** | 22,946 | 535 | 599 | 846 | 1,391 | 1,617 | 1,850 | 1,725 | 1,675 | 2,033 | 2,554 | 2,428 | 2,148 | 1,877 | 1,668 |
| | 15.28% | 5.67% | 6.00% | 7.18% | 10.98% | 13.30% | 13.92% | 13.60% | 14.41% | 17.14% | 21.15% | 22.44% | 24.74% | 26.23% | 28.26% |
| **Red Flag Computation 13** | 7,822 | 184 | 242 | 327 | 473 | 544 | 599 | 537 | 642 | 765 | 914 | 805 | 602 | 596 | 592 |
| | 5.21% | 1.95% | 2.42% | 2.77% | 3.73% | 4.47% | 4.51% | 4.23% | 5.52% | 6.45% | 7.57% | 7.44% | 6.93% | 8.33% | 10.03% |
| **Red Flag Computation 14** | 2,829 | 202 | 215 | 269 | 527 | 468 | 582 | 343 | 134 | 89 | 0 | 0 | 0 | 0 | 0 |
| | 1.88% | 2.14% | 2.15% | 2.28% | 4.16% | 3.85% | 4.38% | 2.70% | 1.15% | 0.75% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 68,656 | 4,302 | 4,596 | 5,970 | 6,592 | 6,225 | 7,125 | 6,088 | 5,114 | 5,126 | 5,320 | 4,749 | 3,239 | 2,577 | 1,633 |
| | 45.73% | 45.59% | 46.04% | 50.64% | 52.02% | 51.19% | 53.60% | 48.01% | 43.99% | 43.22% | 44.06% | 43.89% | 37.31% | 36.02% | 27.66% |
| **Red Flag Computation 16** | 3,132 | 6 | 12 | 6 | 295 | 178 | 818 | 538 | 411 | 318 | 184 | 105 | 69 | 97 | 95 |
| | 2.09% | 0.06% | 0.12% | 0.05% | 2.33% | 1.46% | 6.15% | 4.24% | 3.54% | 2.68% | 1.52% | 0.97% | 0.79% | 1.36% | 1.61% |
| **Flagged for Any of the Red Flag Computation 1-16** | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,225 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 12,267,541 | 649,271 | 733,682 | 944,056 | 1,030,129 | 991,860 | 1,103,404 | 1,057,537 | 999,403 | 1,014,749 | 1,031,520 | 904,153 | 728,822 | 596,148 | 482,807 |
| **Red Flag Computation 1** | 512,663 | 30,444 | 33,600 | 34,805 | 37,875 | 42,826 | 54,982 | 48,817 | 50,290 | 48,352 | 44,726 | 32,173 | 17,285 | 21,056 | 15,432 |
| | 4.18% | 4.69% | 4.58% | 3.69% | 3.68% | 4.32% | 4.98% | 4.62% | 5.03% | 4.76% | 4.34% | 3.56% | 2.37% | 3.53% | 3.20% |
| **Red Flag Computation 2** | 2,917,024 | 148,503 | 195,697 | 312,119 | 287,010 | 277,970 | 277,522 | 299,490 | 227,401 | 215,995 | 195,472 | 162,462 | 125,896 | 110,326 | 81,161 |
| | 23.78% | 22.87% | 26.67% | 33.06% | 27.86% | 28.03% | 25.15% | 28.32% | 22.75% | 21.29% | 18.95% | 17.97% | 17.27% | 18.51% | 16.81% |
| **Red Flag Computation 3** | 1,580,777 | 94,780 | 113,693 | 152,702 | 166,028 | 141,149 | 167,356 | 167,562 | 124,014 | 121,871 | 107,750 | 87,956 | 59,109 | 48,350 | 28,457 |
| | 12.89% | 14.60% | 15.50% | 16.18% | 16.12% | 14.23% | 15.17% | 15.84% | 12.41% | 12.01% | 10.45% | 9.73% | 8.11% | 8.11% | 5.89% |
| **Red Flag Computation 4** | 1,159,053 | 54,968 | 47,251 | 74,192 | 93,056 | 81,433 | 83,602 | 125,167 | 119,790 | 122,217 | 152,775 | 82,387 | 48,376 | 44,985 | 28,854 |
| | 9.45% | 8.47% | 6.44% | 7.86% | 9.03% | 8.21% | 7.58% | 11.84% | 11.99% | 12.04% | 14.81% | 9.11% | 6.64% | 7.55% | 5.98% |
| **Red Flag Computation 5** | 2,026,054 | 96,611 | 151,256 | 179,914 | 194,616 | 186,894 | 217,691 | 197,041 | 170,759 | 144,385 | 112,528 | 127,442 | 96,060 | 82,288 | 66,569 |
| | 13.11% | 11.66% | 15.61% | 15.10% | 15.00% | 15.01% | 16.07% | 15.10% | 13.57% | 11.47% | 8.83% | 11.23% | 10.36% | 10.60% | 10.89% |
| **Red Flag Computation 6** | 650,681 | 35,548 | 64,492 | 71,088 | 61,886 | 51,587 | 52,364 | 59,557 | 51,205 | 39,999 | 35,570 | 40,857 | 31,657 | 27,552 | 27,319 |
| | 4.21% | 4.20% | 6.66% | 5.97% | 4.77% | 4.14% | 3.87% | 4.56% | 4.07% | 3.18% | 2.79% | 3.60% | 3.41% | 3.55% | 4.47% |
| **Red Flag Computation 7** | 8,915,565 | 526,582 | 590,868 | 677,777 | 748,320 | 705,629 | 726,626 | 706,521 | 727,766 | 730,207 | 729,165 | 663,352 | 555,616 | 478,946 | 348,190 |
| | 57.71% | 62.25% | 60.98% | 56.89% | 57.68% | 56.66% | 53.64% | 54.13% | 57.84% | 57.99% | 57.23% | 58.45% | 59.92% | 61.71% | 56.98% |
| **Red Flag Computation 8** | 6,500,669 | 392,686 | 448,357 | 474,350 | 525,174 | 481,820 | 474,705 | 486,815 | 533,971 | 528,632 | 538,863 | 500,606 | 440,531 | 389,492 | 284,867 |
| | 42.08% | 46.42% | 46.28% | 39.82% | 40.48% | 38.69% | 35.05% | 37.30% | 42.44% | 41.98% | 42.29% | 44.11% | 47.50% | 50.18% | 46.61% |
| **Red Flag Computation 9** | 851,204 | 18,428 | 28,169 | 49,123 | 47,197 | 36,840 | 92,961 | 57,065 | 67,284 | 76,700 | 105,182 | 106,891 | 68,408 | 50,218 | 46,738 |
| | 6.94% | 2.84% | 3.84% | 5.20% | 4.58% | 3.71% | 8.42% | 5.40% | 6.73% | 7.56% | 10.20% | 11.82% | 9.39% | 8.42% | 9.68% |
| **Red Flag Computation 10** | 1,902,002 | 59,242 | 73,910 | 141,730 | 195,943 | 179,353 | 195,166 | 161,328 | 151,531 | 129,113 | 153,651 | 111,115 | 69,068 | 36,693 | 244,159 |
| | 15.50% | 9.12% | 10.07% | 15.01% | 19.02% | 18.08% | 17.69% | 15.26% | 15.16% | 12.72% | 14.90% | 12.29% | 9.48% | 6.16% | 50.57% |
| **Red Flag Computation 11** | 1,723,933 | 59,242 | 73,910 | 141,730 | 195,943 | 179,353 | 195,166 | 161,328 | 151,531 | 129,113 | 153,651 | 111,115 | 69,068 | 36,693 | 66,090 |
| | 14.05% | 9.12% | 10.07% | 15.01% | 19.02% | 18.08% | 17.69% | 15.26% | 15.16% | 12.72% | 14.90% | 12.29% | 9.48% | 6.16% | 13.69% |
| **Red Flag Computation 12** | 2,209,945 | 35,476 | 43,992 | 71,555 | 133,034 | 167,690 | 200,774 | 178,676 | 173,068 | 200,626 | 239,904 | 225,008 | 198,976 | 182,216 | 158,950 |
| | 18.01% | 5.46% | 6.00% | 7.58% | 12.91% | 16.91% | 18.20% | 16.90% | 17.32% | 19.77% | 23.26% | 24.89% | 27.30% | 30.57% | 32.92% |
| **Red Flag Computation 13** | 777,634 | 14,347 | 19,371 | 28,626 | 46,970 | 56,936 | 64,362 | 55,687 | 67,333 | 80,607 | 91,179 | 76,137 | 56,761 | 59,409 | 59,909 |
| | 6.34% | 2.21% | 2.64% | 3.03% | 4.56% | 5.74% | 5.83% | 5.27% | 6.74% | 7.94% | 8.84% | 8.42% | 7.79% | 9.97% | 12.41% |
| **Red Flag Computation 14** | 278,587 | 19,523 | 21,913 | 26,545 | 51,878 | 45,441 | 60,159 | 33,103 | 13,440 | 6,585 | 0 | 0 | 0 | 0 | 0 |
| | 2.27% | 3.01% | 2.99% | 2.81% | 5.04% | 4.58% | 5.45% | 3.13% | 1.34% | 0.65% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 5,607,313 | 303,777 | 358,948 | 506,464 | 547,407 | 505,010 | 607,844 | 517,482 | 449,729 | 430,202 | 428,400 | 364,375 | 258,261 | 192,565 | 136,849 |
| | 45.71% | 46.79% | 48.92% | 53.65% | 53.14% | 50.92% | 55.09% | 48.93% | 45.00% | 42.39% | 41.53% | 40.30% | 35.44% | 32.30% | 28.34% |
| **Red Flag Computation 16** | 200,774 | 540 | 807 | 420 | 25,810 | 13,675 | 50,217 | 28,706 | 25,484 | 22,353 | 12,269 | 6,702 | 3,859 | 4,684 | 5,248 |
| | 1.64% | 0.08% | 0.11% | 0.04% | 2.51% | 1.38% | 4.55% | 2.71% | 2.55% | 2.20% | 1.19% | 0.74% | 0.53% | 0.79% | 1.09% |
| **Flagged for Any of the Red Flag Computation 1-16** | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,225 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| **Red Flag Computation 1** | 11,316,232 | 727,177 | 776,975 | 619,936 | 962,140 | 996,537 | 1,345,275 | 1,009,388 | 1,256,163 | 1,058,764 | 937,338 | 704,663 | 306,686 | 367,298 | 247,895 |
| | 4.10% | 4.58% | 4.42% | 2.69% | 3.72% | 4.17% | 5.05% | 4.09% | 5.50% | 5.00% | 4.13% | 3.61% | 2.25% | 3.53% | 3.03% |
| **Red Flag Computation 2** | 58,604,964 | 2,894,988 | 4,219,649 | 7,145,343 | 5,840,353 | 5,255,387 | 5,433,955 | 5,290,858 | 4,908,727 | 4,334,234 | 4,028,878 | 3,393,636 | 2,265,131 | 2,154,131 | 1,439,716 |
| | 21.23% | 18.24% | 24.01% | 30.95% | 22.58% | 22.01% | 20.41% | 21.46% | 21.48% | 20.45% | 17.76% | 17.39% | 16.60% | 20.69% | 17.58% |
| **Red Flag Computation 3** | 31,824,381 | 2,020,960 | 2,250,404 | 3,415,864 | 3,580,253 | 2,640,604 | 3,547,907 | 3,386,740 | 2,524,260 | 2,314,323 | 2,051,203 | 1,800,902 | 1,017,571 | 781,716 | 491,675 |
| | 11.53% | 12.73% | 12.81% | 14.80% | 13.84% | 11.06% | 13.33% | 13.74% | 11.05% | 10.92% | 9.04% | 9.23% | 7.46% | 7.51% | 6.01% |
| **Red Flag Computation 4** | 32,271,276 | 1,876,988 | 1,316,567 | 2,044,416 | 2,544,143 | 2,384,641 | 2,158,469 | 3,604,801 | 3,510,665 | 3,368,280 | 4,248,408 | 2,397,862 | 1,293,483 | 933,019 | 589,536 |
| | 11.69% | 11.82% | 7.49% | 8.86% | 9.83% | 9.99% | 8.11% | 14.62% | 15.36% | 15.90% | 18.73% | 12.29% | 9.48% | 8.96% | 7.20% |
| **Red Flag Computation 5** | 28,264,896 | 1,380,733 | 1,967,985 | 2,421,457 | 2,969,569 | 2,773,090 | 3,537,555 | 3,056,568 | 2,584,683 | 2,053,846 | 1,614,555 | 1,556,811 | 996,470 | 765,310 | 586,265 |
| | 10.24% | 8.70% | 11.20% | 10.49% | 11.48% | 11.62% | 13.29% | 12.40% | 11.31% | 9.69% | 7.12% | 7.98% | 7.30% | 7.35% | 7.16% |
| **Red Flag Computation 6** | 8,270,822 | 367,510 | 764,703 | 1,035,620 | 1,051,078 | 761,775 | 797,090 | 769,770 | 743,813 | 688,180 | 378,136 | 331,528 | 196,740 | 199,540 | 185,340 |
| | 3.00% | 2.31% | 4.35% | 4.49% | 4.06% | 3.19% | 2.99% | 3.12% | 3.26% | 3.25% | 1.67% | 1.70% | 1.44% | 1.92% | 2.26% |
| **Red Flag Computation 7** | 136,220,426 | 7,926,967 | 9,417,246 | 11,821,719 | 13,190,621 | 11,848,936 | 12,079,531 | 11,577,066 | 11,200,454 | 10,430,509 | 10,641,209 | 9,308,767 | 7,061,936 | 5,625,587 | 4,089,878 |
| | 49.35% | 49.93% | 53.59% | 51.21% | 50.99% | 49.63% | 45.38% | 46.96% | 49.02% | 49.22% | 46.92% | 47.71% | 51.74% | 54.03% | 49.95% |
| **Red Flag Computation 8** | 81,443,871 | 4,871,489 | 5,886,820 | 6,785,396 | 7,763,764 | 6,641,412 | 6,521,603 | 6,142,665 | 6,535,388 | 6,231,403 | 6,497,279 | 5,743,569 | 4,734,265 | 4,049,188 | 3,039,632 |
| | 29.51% | 30.68% | 33.50% | 29.39% | 30.01% | 27.82% | 24.50% | 24.92% | 28.60% | 29.41% | 28.65% | 29.43% | 34.69% | 38.89% | 37.13% |
| **Red Flag Computation 9** | 18,922,482 | 423,485 | 792,723 | 1,333,737 | 1,232,715 | 975,303 | 1,632,604 | 1,258,427 | 1,676,852 | 1,742,687 | 2,400,466 | 2,183,445 | 1,212,294 | 1,024,902 | 1,032,844 |
| | 6.86% | 2.67% | 4.51% | 5.78% | 4.76% | 4.09% | 6.13% | 5.10% | 7.34% | 8.22% | 10.58% | 11.19% | 8.88% | 9.84% | 12.62% |
| **Red Flag Computation 10** | 122,435,117 | 6,990,829 | 8,329,527 | 11,858,395 | 14,275,100 | 12,510,016 | 13,656,420 | 11,447,800 | 9,901,670 | 7,457,880 | 8,550,212 | 6,165,905 | 3,416,318 | 2,004,885 | 5,870,161 |
| | 44.36% | 44.03% | 47.40% | 51.37% | 55.18% | 52.40% | 51.30% | 46.44% | 43.34% | 35.19% | 37.70% | 31.60% | 25.03% | 19.26% | 71.70% |
| **Red Flag Computation 11** | 119,494,443 | 6,990,829 | 8,329,527 | 11,858,395 | 14,275,100 | 12,510,016 | 13,656,420 | 11,447,800 | 9,901,670 | 7,457,880 | 8,550,212 | 6,165,905 | 3,416,318 | 2,004,885 | 2,929,488 |
| | 43.29% | 44.03% | 47.40% | 51.37% | 55.18% | 52.40% | 51.30% | 46.44% | 43.34% | 35.19% | 37.70% | 31.60% | 25.03% | 19.26% | 35.78% |
| **Red Flag Computation 12** | 39,292,025 | 499,938 | 457,608 | 1,021,423 | 3,581,115 | 4,597,173 | 5,336,198 | 3,903,380 | 2,937,150 | 2,829,808 | 3,510,430 | 3,322,483 | 2,861,545 | 2,354,763 | 2,079,015 |
| | 14.23% | 3.15% | 2.60% | 4.42% | 13.84% | 19.26% | 20.05% | 15.83% | 12.85% | 13.35% | 15.48% | 17.03% | 20.97% | 22.62% | 25.39% |
| **Red Flag Computation 13** | 13,452,586 | 182,875 | 182,873 | 403,340 | 1,274,548 | 1,705,320 | 1,676,023 | 1,111,638 | 1,165,263 | 1,080,408 | 1,204,975 | 1,082,163 | 818,926 | 773,580 | 790,658 |
| | 4.87% | 1.15% | 1.04% | 1.75% | 4.93% | 7.14% | 6.30% | 4.51% | 5.10% | 5.10% | 5.31% | 5.55% | 6.00% | 7.43% | 9.66% |
| **Red Flag Computation 14** | 2,300,371 | 157,510 | 167,830 | 216,355 | 410,068 | 369,423 | 511,456 | 295,470 | 111,315 | 60,945 | 0 | 0 | 0 | 0 | 0 |
| | 0.83% | 0.99% | 0.96% | 0.94% | 1.59% | 1.55% | 1.92% | 1.20% | 0.49% | 0.29% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 174,880,301 | 11,001,885 | 11,817,653 | 16,766,760 | 18,394,171 | 16,268,278 | 18,780,787 | 16,558,038 | 14,031,503 | 12,008,754 | 13,397,697 | 11,037,257 | 6,663,977 | 4,728,391 | 3,425,151 |
| | 63.36% | 69.30% | 67.25% | 72.63% | 71.10% | 68.14% | 70.55% | 67.17% | 61.41% | 56.67% | 59.07% | 56.56% | 48.82% | 45.41% | 41.84% |
| **Red Flag Computation 16** | 3,655,124 | 5,400 | 7,795 | 3,150 | 610,208 | 316,933 | 1,037,695 | 468,829 | 461,464 | 323,100 | 156,415 | 91,143 | 55,848 | 61,088 | 56,058 |
| | 1.32% | 0.03% | 0.04% | 0.01% | 2.36% | 1.33% | 3.90% | 1.90% | 2.02% | 1.52% | 0.69% | 0.47% | 0.41% | 0.59% | 0.68% |
| **Flagged for Any of the Red Flag Computation 1-16** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 37,379 | 1,757 | 2,559 | 2,831 | 3,387 | 4,252 | 4,777 | 3,412 | 3,030 | 2,692 | 2,960 | 2,874 | 2,313 | 535 | 0 |
| **Red Flag Computation 1** | 2,409 | 62 | 125 | 179 | 170 | 205 | 246 | 253 | 250 | 211 | 251 | 241 | 173 | 43 | 0 |
| | 6.44% | 3.53% | 4.88% | 6.32% | 5.02% | 4.82% | 5.15% | 7.42% | 8.25% | 7.84% | 8.48% | 8.39% | 7.48% | 8.04% | |
| **Red Flag Computation 2** | 12,310 | 389 | 656 | 709 | 1,023 | 1,640 | 2,147 | 1,190 | 798 | 898 | 997 | 901 | 772 | 190 | 0 |
| | 32.93% | 22.14% | 25.64% | 25.04% | 30.20% | 38.57% | 44.94% | 34.88% | 26.34% | 33.36% | 33.68% | 31.35% | 33.38% | 35.51% | |
| **Red Flag Computation 3** | 5,229 | 282 | 376 | 437 | 446 | 597 | 561 | 476 | 447 | 393 | 479 | 397 | 265 | 73 | 0 |
| | 13.99% | 16.05% | 14.69% | 15.44% | 13.17% | 14.04% | 11.74% | 13.95% | 14.75% | 14.60% | 16.18% | 13.81% | 11.46% | 13.64% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 7,735 | 439 | 681 | 647 | 847 | 984 | 868 | 779 | 539 | 505 | 563 | 518 | 305 | 60 | 0 |
| | 15.71% | 18.14% | 19.54% | 17.57% | 19.48% | 18.21% | 14.57% | 17.49% | 13.50% | 14.00% | 13.75% | 12.92% | 9.85% | 8.71% | |
| **Red Flag Computation 6** | 2,467 | 172 | 239 | 250 | 287 | 265 | 285 | 288 | 118 | 173 | 166 | 145 | 67 | 12 | 0 |
| | 5.01% | 7.11% | 6.86% | 6.79% | 6.60% | 4.90% | 4.78% | 6.46% | 2.96% | 4.80% | 4.05% | 3.62% | 2.16% | 1.74% | |
| **Red Flag Computation 7** | 26,427 | 1,332 | 1,884 | 1,825 | 2,180 | 2,663 | 2,624 | 2,254 | 2,260 | 2,063 | 2,585 | 2,565 | 1,824 | 368 | 0 |
| | 53.67% | 55.04% | 54.04% | 49.57% | 50.13% | 49.27% | 44.04% | 50.59% | 56.61% | 57.21% | 63.13% | 63.97% | 58.91% | 53.41% | |
| **Red Flag Computation 8** | 18,646 | 999 | 1,382 | 1,253 | 1,371 | 1,680 | 1,722 | 1,538 | 1,627 | 1,529 | 1,958 | 1,919 | 1,398 | 270 | 0 |
| | 37.87% | 41.28% | 39.64% | 34.03% | 31.52% | 31.08% | 28.90% | 34.52% | 40.76% | 42.40% | 47.81% | 47.86% | 45.16% | 39.19% | |
| **Red Flag Computation 9** | 1,981 | 62 | 118 | 122 | 200 | 304 | 402 | 166 | 108 | 115 | 144 | 160 | 74 | 6 | 0 |
| | 5.30% | 3.53% | 4.61% | 4.31% | 5.90% | 7.15% | 8.42% | 4.87% | 3.56% | 4.27% | 4.86% | 5.57% | 3.20% | 1.12% | |
| **Red Flag Computation 10** | 1,012 | 64 | 34 | 43 | 80 | 135 | 160 | 120 | 89 | 83 | 108 | 67 | 17 | 3 | 0 |
| | 2.71% | 3.64% | 1.33% | 1.52% | 2.36% | 3.17% | 3.54% | 3.52% | 2.94% | 3.08% | 3.65% | 2.33% | 0.73% | 0.56% | |
| **Red Flag Computation 11** | 1,012 | 64 | 34 | 43 | 80 | 135 | 160 | 120 | 89 | 83 | 108 | 67 | 17 | 3 | 0 |
| | 2.71% | 3.64% | 1.33% | 1.52% | 2.36% | 3.17% | 3.54% | 3.52% | 2.94% | 3.08% | 3.65% | 2.33% | 0.73% | 0.56% | |
| **Red Flag Computation 12** | 1,360 | 17 | 9 | 51 | 131 | 107 | 180 | 160 | 133 | 94 | 117 | 209 | 139 | 13 | 0 |
| | 3.64% | 0.97% | 0.35% | 1.80% | 3.87% | 2.52% | 3.77% | 4.69% | 4.39% | 3.49% | 3.95% | 7.27% | 6.01% | 2.43% | |
| **Red Flag Computation 13** | 2,343 | 86 | 94 | 193 | 284 | 312 | 447 | 430 | 169 | 36 | 69 | 132 | 73 | 18 | 0 |
| | 6.27% | 4.89% | 3.67% | 6.82% | 8.39% | 7.34% | 9.36% | 12.60% | 5.58% | 1.34% | 2.33% | 4.59% | 3.16% | 3.36% | |
| **Red Flag Computation 14** | 544 | 55 | 103 | 89 | 113 | 18 | 53 | 43 | 56 | 14 | 0 | 0 | 0 | 0 | 0 |
| | 1.46% | 3.13% | 4.03% | 3.14% | 3.34% | 0.42% | 1.11% | 1.26% | 1.85% | 0.52% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 12,094 | 476 | 848 | 1,013 | 1,212 | 1,428 | 1,450 | 998 | 1,114 | 958 | 946 | 834 | 674 | 143 | 0 |
| | 32.36% | 27.09% | 33.14% | 35.78% | 35.78% | 33.58% | 30.35% | 29.25% | 36.77% | 35.59% | 31.96% | 29.02% | 29.14% | 26.73% | |
| **Red Flag Computation 16** | 6,852 | 582 | 824 | 900 | 1,007 | 1,041 | 970 | 458 | 315 | 202 | 196 | 161 | 143 | 53 | 0 |
| | 18.33% | 33.12% | 32.20% | 31.79% | 29.73% | 24.48% | 20.31% | 13.42% | 10.40% | 7.50% | 6.62% | 5.60% | 6.18% | 9.91% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,095,143 | 148,432 | 205,008 | 230,593 | 278,260 | 344,160 | 392,267 | 281,721 | 266,289 | 224,058 | 248,076 | 241,567 | 192,184 | 42,528 | 0 |
| **Red Flag Computation 1** | 195,733 | 3,580 | 7,893 | 14,184 | 13,881 | 16,184 | 20,532 | 20,575 | 23,233 | 17,901 | 20,297 | 18,737 | 14,709 | 4,027 | 0 |
| | 6.32% | 2.41% | 3.85% | 6.15% | 4.99% | 4.70% | 5.23% | 7.30% | 8.72% | 7.99% | 8.18% | 7.76% | 7.65% | 9.40% | |
| **Red Flag Computation 2** | 883,446 | 22,779 | 43,349 | 49,254 | 72,801 | 119,695 | 164,874 | 86,962 | 66,386 | 63,482 | 67,330 | 61,029 | 52,527 | 13,178 | 0 |
| | 28.54% | 15.35% | 21.15% | 21.36% | 26.16% | 34.78% | 42.03% | 30.87% | 24.93% | 28.33% | 27.14% | 25.26% | 27.23% | 30.99% | |
| **Red Flag Computation 3** | 371,414 | 20,062 | 25,211 | 29,706 | 31,949 | 44,469 | 39,155 | 32,695 | 33,118 | 27,582 | 35,293 | 29,200 | 18,271 | 4,703 | 0 |
| | 12.00% | 13.52% | 12.30% | 12.88% | 11.48% | 12.92% | 9.98% | 11.61% | 12.44% | 12.31% | 14.23% | 12.09% | 9.51% | 11.06% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 638,284 | 38,000 | 60,911 | 53,155 | 66,971 | 71,604 | 69,629 | 62,648 | 45,351 | 43,976 | 48,632 | 43,932 | 28,053 | 5,422 | 0 |
| | 16.61% | 19.66% | 22.58% | 18.64% | 19.92% | 17.30% | 15.01% | 18.13% | 13.87% | 15.75% | 15.18% | 14.01% | 11.59% | 10.51% | |
| **Red Flag Computation 6** | 197,681 | 14,139 | 20,857 | 20,801 | 22,844 | 19,234 | 20,855 | 22,591 | 9,317 | 13,447 | 13,356 | 13,850 | 5,520 | 870 | 0 |
| | 7.31% | 7.31% | 7.72% | 7.30% | 6.79% | 4.65% | 4.50% | 6.54% | 2.85% | 4.82% | 4.17% | 4.42% | 2.28% | 1.69% | |
| **Red Flag Computation 7** | 2,029,599 | 105,200 | 146,759 | 136,558 | 155,787 | 189,862 | 197,315 | 174,653 | 178,025 | 159,563 | 207,661 | 204,890 | 145,782 | 27,544 | 0 |
| | 52.83% | 54.41% | 54.33% | 47.89% | 46.33% | 45.88% | 42.53% | 50.55% | 54.45% | 57.15% | 64.83% | 65.34% | 60.22% | 53.37% | |
| **Red Flag Computation 8** | 1,418,171 | 77,216 | 106,190 | 91,325 | 93,387 | 117,939 | 123,005 | 117,288 | 129,024 | 117,458 | 157,145 | 154,331 | 114,129 | 19,734 | 0 |
| | 36.91% | 39.94% | 39.31% | 32.03% | 27.77% | 28.50% | 26.51% | 33.94% | 39.46% | 42.07% | 49.06% | 49.22% | 47.14% | 38.23% | |
| **Red Flag Computation 9** | 187,701 | 7,050 | 11,578 | 10,654 | 19,575 | 30,715 | 40,462 | 17,610 | 11,042 | 7,941 | 10,203 | 13,772 | 6,739 | 360 | 0 |
| | 6.06% | 4.75% | 5.65% | 4.62% | 7.03% | 8.92% | 10.51% | 6.25% | 4.15% | 3.54% | 4.11% | 5.70% | 3.51% | 0.85% | |
| **Red Flag Computation 10** | 111,989 | 9,594 | 2,963 | 2,298 | 6,037 | 14,952 | 23,769 | 14,279 | 9,994 | 7,419 | 11,602 | 7,818 | 942 | 322 | 0 |
| | 3.62% | 6.46% | 1.45% | 1.00% | 2.17% | 4.34% | 6.06% | 5.07% | 3.75% | 3.31% | 4.68% | 3.24% | 0.49% | 0.76% | |
| **Red Flag Computation 11** | 111,989 | 9,594 | 2,963 | 2,298 | 6,037 | 14,952 | 23,769 | 14,279 | 9,994 | 7,419 | 11,602 | 7,818 | 942 | 322 | 0 |
| | 3.62% | 6.46% | 1.45% | 1.00% | 2.17% | 4.34% | 6.06% | 5.07% | 3.75% | 3.31% | 4.68% | 3.24% | 0.49% | 0.76% | |
| **Red Flag Computation 12** | 166,432 | 1,104 | 1,652 | 5,952 | 19,966 | 15,802 | 17,740 | 16,002 | 17,300 | 14,697 | 15,650 | 22,955 | 16,180 | 1,432 | 0 |
| | 5.38% | 0.74% | 0.81% | 2.58% | 7.18% | 4.59% | 4.52% | 5.68% | 6.50% | 6.56% | 6.31% | 9.50% | 8.42% | 3.37% | |
| **Red Flag Computation 13** | 253,217 | 8,479 | 10,137 | 22,995 | 37,995 | 38,973 | 38,635 | 39,293 | 16,684 | 6,206 | 8,821 | 14,735 | 8,144 | 2,120 | 0 |
| | 8.18% | 5.71% | 4.94% | 9.97% | 13.65% | 11.32% | 9.85% | 13.95% | 6.27% | 2.77% | 3.56% | 6.10% | 4.24% | 4.98% | |
| **Red Flag Computation 14** | 57,159 | 5,534 | 11,500 | 9,334 | 11,093 | 2,210 | 5,521 | 4,255 | 6,022 | 1,690 | 0 | 0 | 0 | 0 | 0 |
| | 1.85% | 3.73% | 5.61% | 4.05% | 3.99% | 0.64% | 1.41% | 1.51% | 2.26% | 0.75% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 1,149,381 | 48,777 | 79,796 | 93,738 | 117,909 | 136,516 | 150,103 | 101,673 | 106,540 | 85,294 | 86,704 | 72,253 | 57,963 | 12,115 | 0 |
| | 37.13% | 32.86% | 38.92% | 40.65% | 42.37% | 39.67% | 38.27% | 36.09% | 40.01% | 38.07% | 34.95% | 29.91% | 30.16% | 28.49% | |
| **Red Flag Computation 16** | 497,414 | 51,957 | 63,747 | 71,255 | 83,212 | 77,087 | 67,083 | 26,308 | 16,634 | 9,691 | 10,500 | 8,400 | 8,112 | 3,428 | 0 |
| | 16.07% | 35.00% | 31.09% | 30.90% | 29.90% | 22.40% | 17.10% | 9.34% | 6.25% | 4.33% | 4.23% | 3.48% | 4.22% | 8.06% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| **Red Flag Computation 1** | 3,330,046 | 68,935 | 128,503 | 195,303 | 247,608 | 263,838 | 258,700 | 261,607 | 373,500 | 359,743 | 449,914 | 389,205 | 251,775 | 81,418 | 0 |
| | 7.62% | 2.76% | 4.97% | 6.76% | 6.97% | 5.54% | 4.56% | 6.27% | 9.28% | 11.33% | 11.94% | 11.37% | 9.55% | 14.64% | |
| **Red Flag Computation 2** | 13,551,714 | 279,762 | 585,187 | 594,207 | 1,026,401 | 1,835,759 | 2,653,873 | 1,315,507 | 1,007,099 | 1,166,964 | 1,198,339 | 947,382 | 754,352 | 185,984 | 0 |
| | 31.00% | 11.22% | 22.61% | 20.58% | 28.91% | 38.53% | 46.77% | 31.55% | 25.06% | 36.76% | 31.79% | 27.67% | 28.61% | 33.45% | |
| **Red Flag Computation 3** | 5,347,638 | 298,437 | 376,461 | 455,897 | 472,815 | 700,854 | 540,692 | 507,973 | 401,072 | 344,763 | 501,294 | 425,555 | 265,856 | 55,970 | 0 |
| | 12.23% | 11.97% | 14.55% | 15.79% | 13.32% | 14.71% | 9.53% | 12.18% | 9.97% | 10.86% | 13.30% | 12.43% | 10.08% | 10.06% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 6,203,932 | 478,160 | 457,425 | 427,514 | 609,711 | 684,519 | 627,475 | 786,265 | 471,818 | 374,860 | 535,226 | 454,726 | 259,820 | 36,407 | 0 |
| | 14.19% | 19.17% | 17.67% | 14.81% | 17.17% | 14.37% | 11.06% | 18.86% | 11.73% | 11.81% | 14.20% | 13.28% | 9.85% | 6.55% | |
| **Red Flag Computation 6** | 1,226,354 | 104,603 | 125,190 | 126,643 | 136,968 | 129,846 | 112,085 | 154,138 | 80,115 | 72,255 | 73,545 | 70,768 | 35,100 | 5,100 | 0 |
| | 2.81% | 4.19% | 4.84% | 4.39% | 3.86% | 2.73% | 1.98% | 3.70% | 1.99% | 2.28% | 1.95% | 2.07% | 1.33% | 0.92% | |
| **Red Flag Computation 7** | 20,478,627 | 1,131,437 | 1,221,315 | 1,199,193 | 1,572,909 | 2,067,550 | 2,008,993 | 1,966,954 | 1,847,696 | 1,579,446 | 2,311,938 | 2,030,619 | 1,307,502 | 233,076 | 0 |
| | 46.85% | 45.37% | 47.19% | 41.53% | 44.30% | 43.40% | 35.40% | 47.18% | 45.93% | 49.75% | 61.33% | 59.31% | 49.59% | 41.91% | |
| **Red Flag Computation 8** | 11,259,004 | 611,413 | 739,264 | 690,749 | 694,706 | 930,743 | 907,235 | 962,789 | 1,149,951 | 965,235 | 1,399,685 | 1,184,468 | 879,073 | 143,698 | 0 |
| | 25.76% | 24.52% | 28.56% | 23.92% | 19.57% | 19.54% | 15.99% | 23.09% | 28.59% | 30.40% | 37.13% | 34.60% | 33.34% | 25.84% | |
| **Red Flag Computation 9** | 3,285,379 | 88,260 | 150,901 | 144,958 | 252,355 | 528,829 | 781,899 | 343,909 | 213,510 | 161,271 | 188,028 | 280,885 | 145,625 | 4,950 | 0 |
| | 7.52% | 3.54% | 5.83% | 5.02% | 7.11% | 11.10% | 13.78% | 8.25% | 5.31% | 5.08% | 4.99% | 8.20% | 5.52% | 0.89% | |
| **Red Flag Computation 10** | 6,883,380 | 857,220 | 223,380 | 310,020 | 464,925 | 724,935 | 1,196,380 | 858,355 | 706,795 | 474,240 | 625,470 | 354,690 | 65,850 | 21,120 | 0 |
| | 15.75% | 34.37% | 8.63% | 10.74% | 13.09% | 15.22% | 21.08% | 20.59% | 17.57% | 14.94% | 16.59% | 10.36% | 2.50% | 3.80% | |
| **Red Flag Computation 11** | 6,883,380 | 857,220 | 223,380 | 310,020 | 464,925 | 724,935 | 1,196,380 | 858,355 | 706,795 | 474,240 | 625,470 | 354,690 | 65,850 | 21,120 | 0 |
| | 15.75% | 34.37% | 8.63% | 10.74% | 13.09% | 15.22% | 21.08% | 20.59% | 17.57% | 14.94% | 16.59% | 10.36% | 2.50% | 3.80% | |
| **Red Flag Computation 12** | 1,563,254 | 8,700 | 12,390 | 44,773 | 150,098 | 118,830 | 149,585 | 124,978 | 176,600 | 119,558 | 172,148 | 274,975 | 196,340 | 14,280 | 0 |
| | 3.58% | 0.35% | 0.48% | 1.55% | 4.23% | 2.49% | 2.64% | 3.00% | 4.39% | 3.77% | 4.57% | 8.03% | 7.45% | 2.57% | |
| **Red Flag Computation 13** | 2,226,791 | 66,615 | 75,248 | 170,543 | 280,940 | 304,060 | 340,180 | 372,696 | 161,988 | 50,425 | 98,863 | 182,125 | 97,610 | 25,500 | 0 |
| | 5.09% | 2.67% | 2.91% | 5.91% | 7.91% | 6.38% | 5.99% | 8.94% | 4.03% | 1.59% | 2.62% | 5.32% | 3.70% | 4.59% | |
| **Red Flag Computation 14** | 379,758 | 35,365 | 75,955 | 60,640 | 72,093 | 12,325 | 37,648 | 28,748 | 45,535 | 11,450 | 0 | 0 | 0 | 0 | 0 |
| | 0.87% | 1.42% | 2.93% | 2.10% | 2.03% | 0.26% | 0.66% | 0.69% | 1.13% | 0.36% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 22,216,663 | 1,314,651 | 1,302,544 | 1,504,344 | 1,927,404 | 2,500,664 | 2,889,328 | 2,024,333 | 2,130,116 | 1,677,141 | 1,962,153 | 1,617,710 | 1,151,482 | 214,795 | 0 |
| | 50.83% | 52.71% | 50.33% | 52.10% | 54.28% | 52.49% | 50.92% | 48.55% | 52.95% | 52.83% | 52.05% | 47.25% | 43.67% | 38.63% | |
| **Red Flag Computation 16** | 5,426,398 | 556,403 | 589,076 | 684,273 | 731,745 | 848,764 | 825,421 | 356,481 | 219,001 | 129,453 | 192,793 | 147,245 | 100,675 | 45,070 | 0 |
| | 12.41% | 22.31% | 22.76% | 23.70% | 20.61% | 17.82% | 14.55% | 8.55% | 5.44% | 4.08% | 5.11% | 4.30% | 3.82% | 8.10% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 26,709 | 1,259 | 1,912 | 2,224 | 2,743 | 3,229 | 3,865 | 2,697 | 2,194 | 1,770 | 1,749 | 1,442 | 1,290 | 335 | 0 |
| **Red Flag Computation 1** | 1,844 | 43 | 105 | 151 | 134 | 158 | 181 | 211 | 194 | 159 | 185 | 171 | 125 | 27 | 0 |
| | 6.90% | 3.42% | 5.49% | 6.79% | 4.89% | 4.89% | 4.68% | 7.82% | 8.84% | 8.98% | 10.58% | 11.86% | 9.69% | 8.06% | |
| **Red Flag Computation 2** | 9,116 | 260 | 536 | 578 | 808 | 1,181 | 1,721 | 937 | 579 | 620 | 674 | 584 | 523 | 115 | 0 |
| | 34.13% | 20.65% | 28.03% | 25.99% | 29.46% | 36.57% | 44.53% | 34.74% | 26.39% | 35.03% | 38.54% | 40.50% | 40.54% | 34.33% | |
| **Red Flag Computation 3** | 3,548 | 183 | 253 | 328 | 368 | 430 | 435 | 337 | 302 | 244 | 258 | 199 | 159 | 52 | 0 |
| | 13.28% | 14.54% | 13.23% | 14.75% | 13.42% | 13.32% | 11.25% | 12.50% | 13.76% | 13.79% | 14.75% | 13.80% | 12.33% | 15.52% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 5,732 | 371 | 555 | 512 | 674 | 782 | 704 | 665 | 446 | 321 | 332 | 238 | 103 | 29 | 0 |
| | 16.97% | 22.02% | 21.76% | 18.30% | 19.67% | 19.57% | 14.97% | 19.26% | 15.89% | 14.27% | 14.72% | 12.73% | 6.58% | 7.11% | |
| **Red Flag Computation 6** | 1,651 | 148 | 176 | 189 | 206 | 172 | 197 | 261 | 106 | 93 | 56 | 35 | 9 | 3 | 0 |
| | 8.78% | 6.90% | 6.75% | 6.01% | 4.30% | 4.19% | 7.50% | 3.78% | 4.13% | 2.48% | 1.87% | 0.57% | 0.74% | | |
| **Red Flag Computation 7** | 16,519 | 838 | 1,299 | 1,293 | 1,643 | 1,867 | 1,945 | 1,672 | 1,501 | 1,179 | 1,279 | 1,049 | 753 | 201 | 0 |
| | 48.92% | 49.73% | 50.94% | 46.21% | 47.94% | 46.72% | 41.35% | 48.42% | 53.47% | 52.40% | 56.69% | 56.10% | 48.08% | 49.26% | |
| **Red Flag Computation 8** | 10,502 | 567 | 893 | 816 | 939 | 1,074 | 1,167 | 1,083 | 1,008 | 785 | 844 | 694 | 500 | 132 | 0 |
| | 31.10% | 33.65% | 35.02% | 29.16% | 27.40% | 26.88% | 24.81% | 31.36% | 35.91% | 34.89% | 37.41% | 37.11% | 31.93% | 32.35% | |
| **Red Flag Computation 9** | 1,653 | 32 | 79 | 112 | 187 | 280 | 385 | 160 | 81 | 103 | 97 | 84 | 49 | 4 | 0 |
| | 6.19% | 2.54% | 4.13% | 5.04% | 6.82% | 8.67% | 9.96% | 5.93% | 3.69% | 5.82% | 5.55% | 5.83% | 3.80% | 1.19% | |
| **Red Flag Computation 10** | 905 | 55 | 28 | 30 | 73 | 128 | 157 | 113 | 63 | 76 | 104 | 60 | 16 | 2 | 0 |
| | 3.39% | 4.37% | 1.46% | 1.35% | 2.66% | 3.96% | 4.06% | 4.19% | 2.87% | 4.29% | 5.95% | 4.16% | 1.24% | 0.60% | |
| **Red Flag Computation 11** | 905 | 55 | 28 | 30 | 73 | 128 | 157 | 113 | 63 | 76 | 104 | 60 | 16 | 2 | 0 |
| | 3.39% | 4.37% | 1.46% | 1.35% | 2.66% | 3.96% | 4.06% | 4.19% | 2.87% | 4.29% | 5.95% | 4.16% | 1.24% | 0.60% | |
| **Red Flag Computation 12** | 967 | 17 | 9 | 47 | 131 | 103 | 180 | 160 | 133 | 79 | 37 | 27 | 34 | 10 | 0 |
| | 3.62% | 1.35% | 0.47% | 2.11% | 4.78% | 3.19% | 4.66% | 5.93% | 6.06% | 4.46% | 2.12% | 1.87% | 2.64% | 2.99% | |
| **Red Flag Computation 13** | 2,020 | 83 | 79 | 180 | 281 | 293 | 431 | 415 | 167 | 28 | 23 | 7 | 21 | 12 | 0 |
| | 7.56% | 6.59% | 4.13% | 8.09% | 10.24% | 9.07% | 11.15% | 15.37% | 7.61% | 1.58% | 1.32% | 0.49% | 1.63% | 3.58% | |
| **Red Flag Computation 14** | 433 | 81 | 81 | 76 | 96 | 15 | 43 | 33 | 37 | 9 | 0 | 0 | 0 | 0 | 0 |
| | 1.62% | 3.42% | 4.24% | 3.42% | 3.50% | 0.46% | 1.11% | 1.22% | 1.69% | 0.51% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 10,072 | 363 | 674 | 891 | 1,100 | 1,307 | 1,336 | 860 | 894 | 769 | 691 | 559 | 508 | 120 | 0 |
| | 37.71% | 28.83% | 35.25% | 40.06% | 40.10% | 40.48% | 34.57% | 31.89% | 40.75% | 43.45% | 39.51% | 38.77% | 39.38% | 35.82% | |
| **Red Flag Computation 16** | 5,028 | 395 | 551 | 690 | 829 | 802 | 727 | 335 | 215 | 128 | 130 | 115 | 79 | 32 | 0 |
| | 18.83% | 31.37% | 28.82% | 31.03% | 30.22% | 24.84% | 18.81% | 12.42% | 9.80% | 7.23% | 7.43% | 7.98% | 6.12% | 9.55% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,202,270 | 105,817 | 153,247 | 186,226 | 231,092 | 269,774 | 324,309 | 228,361 | 192,859 | 142,328 | 136,906 | 108,870 | 96,348 | 26,133 | 0 |
| **Red Flag Computation 1** | 146,742 | 2,000 | 6,355 | 11,850 | 11,296 | 12,358 | 15,622 | 17,365 | 18,097 | 13,438 | 13,789 | 11,566 | 10,537 | 2,469 | 0 |
| | 6.66% | 1.89% | 4.15% | 6.36% | 4.89% | 4.58% | 4.82% | 7.60% | 9.38% | 9.44% | 10.07% | 10.62% | 13.94% | 9.45% | |
| **Red Flag Computation 2** | 662,271 | 12,678 | 34,801 | 40,638 | 60,283 | 90,611 | 138,389 | 70,268 | 48,419 | 42,825 | 43,464 | 37,092 | 34,623 | 8,180 | 0 |
| | 30.07% | 11.98% | 22.71% | 21.82% | 26.09% | 33.59% | 42.67% | 30.77% | 25.11% | 30.09% | 31.75% | 34.07% | 35.94% | 31.30% | |
| **Red Flag Computation 3** | 247,370 | 11,843 | 16,670 | 22,414 | 26,500 | 31,951 | 30,924 | 22,824 | 21,379 | 15,848 | 18,370 | 13,762 | 11,387 | 3,498 | 0 |
| | 11.23% | 11.19% | 10.88% | 12.04% | 11.47% | 11.84% | 9.54% | 9.99% | 11.09% | 11.13% | 13.42% | 12.64% | 11.82% | 13.39% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 467,557 | 32,648 | 48,188 | 42,670 | 53,972 | 56,494 | 56,162 | 53,933 | 38,041 | 29,528 | 27,165 | 18,071 | 8,325 | 2,360 | 0 |
| | 17.81% | 24.36% | 24.67% | 19.19% | 19.84% | 17.84% | 14.98% | 19.66% | 16.45% | 17.42% | 16.59% | 13.81% | 7.56% | 7.92% | |
| **Red Flag Computation 6** | 129,308 | 11,656 | 13,987 | 15,147 | 16,705 | 12,939 | 14,090 | 20,626 | 8,649 | 7,891 | 3,884 | 2,894 | 750 | 90 | 0 |
| | 4.93% | 8.70% | 7.16% | 6.81% | 6.14% | 4.09% | 3.76% | 7.52% | 3.74% | 4.65% | 2.37% | 2.21% | 0.68% | 0.30% | |
| **Red Flag Computation 7** | 1,225,324 | 64,596 | 97,236 | 97,895 | 118,226 | 137,904 | 149,202 | 131,613 | 115,947 | 85,317 | 90,801 | 73,121 | 49,680 | 13,786 | 0 |
| | 46.68% | 48.21% | 49.78% | 44.01% | 43.45% | 43.56% | 39.79% | 47.98% | 50.14% | 50.33% | 55.47% | 55.89% | 45.12% | 46.28% | |
| **Red Flag Computation 8** | 751,203 | 41,295 | 63,740 | 59,592 | 63,162 | 76,578 | 83,412 | 83,838 | 78,513 | 54,890 | 56,486 | 47,013 | 34,066 | 8,618 | 0 |
| | 28.62% | 30.82% | 32.63% | 26.79% | 23.21% | 24.19% | 22.24% | 30.57% | 33.95% | 32.38% | 34.50% | 35.94% | 30.94% | 28.93% | |
| **Red Flag Computation 9** | 160,098 | 2,600 | 7,113 | 10,087 | 18,557 | 28,793 | 39,636 | 17,174 | 8,066 | 7,319 | 7,237 | 8,304 | 4,972 | 240 | 0 |
| | 7.27% | 2.46% | 4.64% | 5.42% | 8.03% | 10.67% | 13.22% | 7.52% | 4.18% | 5.14% | 5.29% | 7.63% | 5.16% | 0.92% | |
| **Red Flag Computation 10** | 102,436 | 9,046 | 2,963 | 2,298 | 6,037 | 14,112 | 21,939 | 13,799 | 6,889 | 6,779 | 11,164 | 6,258 | 942 | 210 | 0 |
| | 4.65% | 8.55% | 1.93% | 1.23% | 2.61% | 5.23% | 6.76% | 6.04% | 3.57% | 4.76% | 8.15% | 5.75% | 0.98% | 0.80% | |
| **Red Flag Computation 11** | 102,436 | 9,046 | 2,963 | 2,298 | 6,037 | 14,112 | 21,939 | 13,799 | 6,889 | 6,779 | 11,164 | 6,258 | 942 | 210 | 0 |
| | 4.65% | 8.55% | 1.93% | 1.23% | 2.61% | 5.23% | 6.76% | 6.04% | 3.57% | 4.76% | 8.15% | 5.75% | 0.98% | 0.80% | |
| **Red Flag Computation 12** | 120,073 | 1,104 | 1,652 | 5,472 | 19,966 | 15,322 | 17,740 | 16,002 | 17,300 | 13,143 | 5,340 | 2,400 | 3,560 | 1,072 | 0 |
| | 5.45% | 1.04% | 1.08% | 2.94% | 8.64% | 5.68% | 5.47% | 7.01% | 8.97% | 9.23% | 3.90% | 2.20% | 3.69% | 4.10% | |
| **Red Flag Computation 13** | 220,325 | 8,299 | 9,361 | 21,465 | 37,755 | 37,918 | 37,599 | 38,847 | 16,444 | 5,462 | 3,111 | 720 | 1,944 | 1,400 | 0 |
| | 10.00% | 7.84% | 6.11% | 11.53% | 16.34% | 14.06% | 11.59% | 17.01% | 8.53% | 3.84% | 2.27% | 0.66% | 2.02% | 5.36% | |
| **Red Flag Computation 14** | 44,879 | 4,574 | 9,100 | 7,924 | 9,143 | 1,850 | 4,521 | 3,055 | 3,832 | 880 | 0 | 0 | 0 | 0 | 0 |
| | 2.04% | 4.32% | 5.94% | 4.22% | 3.80% | 0.69% | 1.39% | 1.34% | 1.99% | 0.62% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 952,382 | 37,111 | 63,811 | 84,085 | 107,431 | 123,574 | 137,366 | 87,875 | 81,919 | 66,200 | 64,270 | 48,631 | 40,290 | 9,819 | 0 |
| | 43.25% | 8.70% | 41.64% | 45.15% | 46.49% | 45.81% | 42.36% | 38.48% | 42.48% | 46.51% | 46.94% | 44.67% | 41.82% | 37.57% | |
| **Red Flag Computation 16** | 376,781 | 35,532 | 41,729 | 57,082 | 70,444 | 61,673 | 52,292 | 21,237 | 12,181 | 6,211 | 6,412 | 5,891 | 4,075 | 2,022 | 0 |
| | 17.11% | 33.58% | 27.23% | 30.65% | 30.48% | 22.86% | 16.12% | 9.30% | 6.32% | 4.36% | 4.68% | 5.41% | 4.23% | 7.74% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Wal-Mart Combination Red Flagged Prescriptions Summary
## Lake County, OH
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Red Flag Computation 1 | 2,837,310 | 57,235 | 116,626 | 178,048 | 230,258 | 230,553 | 216,343 | 226,403 | 327,770 | 318,535 | 370,162 | 304,303 | 200,630 | 60,448 | 0 |
| | 8.46% | 2.81% | 5.67% | 7.44% | 7.50% | 5.74% | 4.30% | 6.33% | 10.91% | 14.10% | 15.18% | 16.65% | 13.54% | 17.03% | |
| Red Flag Computation 2 | 11,342,026 | 195,808 | 501,710 | 515,702 | 922,409 | 1,563,805 | 2,423,006 | 1,125,372 | 811,797 | 961,881 | 930,007 | 703,727 | 553,887 | 132,916 | 0 |
| | 33.81% | 9.61% | 24.40% | 21.54% | 30.05% | 38.90% | 48.20% | 31.45% | 27.03% | 42.57% | 38.13% | 38.50% | 37.38% | 37.44% | |
| Red Flag Computation 3 | 3,636,724 | 174,349 | 242,273 | 311,112 | 376,995 | 522,274 | 456,328 | 352,475 | 266,317 | 196,577 | 284,544 | 209,320 | 201,906 | 42,255 | 0 |
| | 10.84% | 8.55% | 11.78% | 12.99% | 12.28% | 12.99% | 9.08% | 9.85% | 8.87% | 8.70% | 11.67% | 11.45% | 13.63% | 11.90% | |
| Red Flag Computation 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 5 | 5,151,512 | 414,145 | 404,180 | 377,064 | 545,204 | 617,504 | 558,672 | 743,740 | 398,205 | 278,604 | 406,919 | 274,954 | 116,355 | 15,969 | 0 |
| | 15.35% | 20.32% | 19.66% | 15.75% | 17.76% | 15.36% | 11.11% | 20.79% | 13.26% | 12.33% | 16.68% | 15.04% | 7.85% | 4.50% | |
| Red Flag Computation 6 | 927,691 | 96,863 | 103,815 | 104,668 | 113,650 | 110,234 | 90,823 | 147,988 | 68,865 | 41,775 | 27,057 | 16,643 | 4,950 | 150 | 0 |
| | 2.77% | 4.75% | 5.05% | 4.37% | 3.70% | 2.74% | 1.81% | 4.14% | 2.29% | 1.85% | 1.11% | 0.91% | 0.33% | 0.04% | |
| Red Flag Computation 7 | 14,468,551 | 839,042 | 950,452 | 974,223 | 1,331,166 | 1,682,527 | 1,671,596 | 1,659,017 | 1,253,653 | 1,046,443 | 1,392,187 | 980,531 | 568,903 | 118,631 | 0 |
| | 43.13% | 41.16% | 46.22% | 40.69% | 43.36% | 41.86% | 33.25% | 46.37% | 41.74% | 46.31% | 57.08% | 53.65% | 38.40% | 33.42% | |
| Red Flag Computation 8 | 6,849,852 | 363,890 | 538,214 | 529,631 | 522,956 | 674,193 | 655,312 | 757,695 | 697,496 | 573,538 | 716,533 | 448,841 | 314,210 | 57,343 | 0 |
| | 20.42% | 17.85% | 26.17% | 22.12% | 17.04% | 16.77% | 13.03% | 21.18% | 23.22% | 25.38% | 29.38% | 24.56% | 21.21% | 16.15% | |
| Red Flag Computation 9 | 2,937,277 | 53,760 | 117,333 | 141,050 | 239,155 | 502,504 | 775,324 | 336,379 | 152,355 | 153,645 | 147,493 | 196,855 | 118,725 | 2,700 | 0 |
| | 8.75% | 2.64% | 5.71% | 5.89% | 7.79% | 12.50% | 15.42% | 9.40% | 5.07% | 6.80% | 6.05% | 10.77% | 8.01% | 0.76% | |
| Red Flag Computation 10 | 6,063,120 | 793,710 | 180,180 | 215,700 | 414,525 | 670,935 | 1,108,630 | 790,555 | 470,095 | 442,590 | 595,410 | 301,140 | 65,250 | 14,400 | 0 |
| | 18.07% | 38.94% | 8.76% | 9.01% | 13.50% | 16.69% | 22.05% | 22.09% | 15.65% | 19.59% | 24.41% | 16.48% | 4.40% | 4.06% | |
| Red Flag Computation 11 | 6,063,120 | 793,710 | 180,180 | 215,700 | 414,525 | 670,935 | 1,108,630 | 790,555 | 470,095 | 442,590 | 595,410 | 301,140 | 65,250 | 14,400 | 0 |
| | 18.07% | 38.94% | 8.76% | 9.01% | 13.50% | 16.69% | 22.05% | 22.09% | 15.65% | 19.59% | 24.41% | 16.48% | 4.40% | 4.06% | |
| Red Flag Computation 12 | 978,809 | 8,700 | 12,390 | 39,973 | 150,098 | 114,030 | 149,585 | 124,978 | 176,600 | 100,388 | 43,448 | 18,000 | 31,740 | 8,880 | 0 |
| | 2.92% | 0.43% | 0.60% | 1.67% | 4.89% | 2.84% | 2.98% | 3.49% | 5.88% | 4.44% | 1.78% | 0.98% | 2.14% | 2.50% | |
| Red Flag Computation 13 | 1,831,456 | 65,265 | 68,323 | 157,793 | 279,140 | 294,185 | 332,920 | 369,566 | 158,388 | 41,805 | 26,813 | 5,400 | 17,160 | 14,700 | 0 |
| | 5.46% | 3.20% | 3.32% | 6.59% | 9.09% | 7.32% | 6.62% | 10.33% | 5.27% | 1.85% | 1.10% | 0.30% | 1.16% | 4.14% | |
| Red Flag Computation 14 | 284,883 | 28,090 | 58,930 | 49,990 | 54,993 | 10,225 | 30,898 | 18,398 | 28,585 | 4,775 | 0 | 0 | 0 | 0 | 0 |
| | 0.85% | 1.38% | 2.87% | 2.09% | 1.79% | 0.25% | 0.61% | 0.51% | 0.95% | 0.21% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 15 | 19,081,620 | 1,136,391 | 1,074,444 | 1,312,104 | 1,772,794 | 2,335,606 | 2,714,769 | 1,788,552 | 1,645,706 | 1,406,296 | 1,608,032 | 1,223,798 | 884,527 | 178,602 | 0 |
| | 56.88% | 55.75% | 52.25% | 54.80% | 57.75% | 58.10% | 54.00% | 49.99% | 54.80% | 62.24% | 65.93% | 66.96% | 59.70% | 50.31% | |
| Red Flag Computation 16 | 4,416,541 | 423,433 | 411,959 | 561,883 | 639,328 | 724,006 | 703,981 | 312,803 | 178,831 | 97,603 | 148,298 | 125,618 | 58,620 | 30,180 | 0 |
| | 13.16% | 20.77% | 20.03% | 23.47% | 20.83% | 18.01% | 14.00% | 8.74% | 5.95% | 4.32% | 6.08% | 6.87% | 3.96% | 8.50% | |
| Flagged for Any of the Red Flag Computation 1-16 | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 10,670 | 498 | 647 | 607 | 644 | 1,023 | 912 | 715 | 836 | 922 | 1,211 | 1,432 | 1,023 | 200 | 0 |
| **Red Flag Computation 1** | 565 | 19 | 20 | 28 | 36 | 47 | 65 | 42 | 56 | 52 | 66 | 70 | 48 | 16 | 0 |
| | 5.30% | 3.82% | 3.09% | 4.61% | 5.59% | 4.59% | 7.13% | 5.87% | 6.70% | 5.64% | 5.45% | 4.89% | 4.69% | 8.00% | |
| **Red Flag Computation 2** | 3,194 | 129 | 120 | 131 | 215 | 459 | 426 | 253 | 219 | 278 | 323 | 317 | 249 | 75 | 0 |
| | 29.93% | 25.90% | 18.55% | 21.58% | 33.39% | 44.87% | 46.71% | 35.38% | 26.20% | 30.15% | 26.67% | 22.14% | 24.34% | 37.50% | |
| **Red Flag Computation 3** | 1,681 | 99 | 123 | 109 | 78 | 167 | 126 | 139 | 145 | 149 | 221 | 198 | 106 | 21 | 0 |
| | 15.75% | 19.88% | 19.01% | 17.96% | 12.11% | 16.32% | 13.82% | 19.44% | 17.34% | 16.16% | 18.25% | 13.83% | 10.36% | 10.50% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 2,003 | 68 | 126 | 135 | 173 | 202 | 164 | 114 | 93 | 184 | 231 | 280 | 202 | 31 | 0 |
| | 12.95% | 9.25% | 13.46% | 15.27% | 18.76% | 14.34% | 13.08% | 11.38% | 7.85% | 13.57% | 12.56% | 13.08% | 13.20% | 11.03% | |
| **Red Flag Computation 6** | 816 | 24 | 63 | 61 | 81 | 93 | 88 | 27 | 12 | 80 | 110 | 110 | 58 | 9 | 0 |
| | 5.27% | 3.27% | 6.73% | 6.90% | 8.79% | 6.60% | 7.02% | 2.69% | 1.01% | 5.90% | 5.98% | 5.14% | 3.79% | 3.20% | |
| **Red Flag Computation 7** | 9,908 | 494 | 585 | 532 | 537 | 796 | 679 | 582 | 759 | 884 | 1,306 | 1,516 | 1,071 | 167 | 0 |
| | 64.03% | 67.21% | 62.50% | 60.18% | 58.24% | 56.49% | 54.15% | 58.08% | 64.05% | 65.19% | 71.02% | 70.84% | 70.00% | 59.43% | |
| **Red Flag Computation 8** | 8,144 | 432 | 489 | 437 | 432 | 606 | 555 | 455 | 619 | 744 | 1,114 | 1,225 | 898 | 138 | 0 |
| | 52.63% | 58.78% | 52.24% | 49.43% | 46.85% | 43.01% | 44.26% | 45.41% | 52.24% | 54.87% | 60.58% | 57.24% | 58.69% | 49.11% | |
| **Red Flag Computation 9** | 328 | 30 | 39 | 10 | 13 | 24 | 17 | 6 | 27 | 12 | 47 | 76 | 25 | 2 | 0 |
| | 3.07% | 6.02% | 6.03% | 1.65% | 2.02% | 2.35% | 1.86% | 0.84% | 3.23% | 1.30% | 3.88% | 5.31% | 2.44% | 1.00% | |
| **Red Flag Computation 10** | 107 | 9 | 6 | 13 | 7 | 7 | 12 | 7 | 26 | 7 | 4 | 7 | 1 | 1 | 0 |
| | 1.00% | 1.81% | 0.93% | 2.14% | 1.09% | 0.68% | 1.32% | 0.98% | 3.11% | 0.76% | 0.33% | 0.49% | 0.10% | 0.50% | |
| **Red Flag Computation 11** | 107 | 9 | 6 | 13 | 7 | 7 | 12 | 7 | 26 | 7 | 4 | 7 | 1 | 1 | 0 |
| | 1.00% | 1.81% | 0.93% | 2.14% | 1.09% | 0.68% | 1.32% | 0.98% | 3.11% | 0.76% | 0.33% | 0.49% | 0.10% | 0.50% | |
| **Red Flag Computation 12** | 393 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 15 | 80 | 182 | 105 | 3 | 0 |
| | 3.68% | 0.00% | 0.00% | 0.66% | 0.00% | 0.39% | 0.00% | 0.00% | 0.00% | 1.63% | 6.61% | 12.71% | 10.26% | 1.50% | |
| **Red Flag Computation 13** | 323 | 3 | 15 | 13 | 3 | 19 | 16 | 15 | 2 | 8 | 46 | 125 | 52 | 6 | 0 |
| | 3.03% | 0.60% | 2.32% | 2.14% | 0.47% | 1.86% | 1.75% | 2.10% | 0.24% | 0.87% | 3.80% | 8.73% | 5.08% | 3.00% | |
| **Red Flag Computation 14** | 111 | 12 | 22 | 13 | 17 | 3 | 10 | 10 | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 1.04% | 2.41% | 3.40% | 2.14% | 2.64% | 0.29% | 1.10% | 1.40% | 2.27% | 0.54% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 2,022 | 113 | 174 | 122 | 112 | 121 | 114 | 138 | 220 | 189 | 255 | 275 | 166 | 23 | 0 |
| | 18.95% | 22.69% | 26.89% | 20.10% | 17.39% | 11.83% | 12.50% | 19.30% | 26.32% | 20.50% | 21.06% | 19.20% | 16.23% | 11.50% | |
| **Red Flag Computation 16** | 1,824 | 187 | 273 | 210 | 178 | 239 | 243 | 123 | 100 | 74 | 66 | 46 | 64 | 21 | 0 |
| | 17.09% | 37.55% | 42.19% | 34.60% | 27.64% | 23.36% | 26.64% | 17.20% | 11.96% | 8.03% | 5.45% | 3.21% | 6.26% | 10.50% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 892,873 | 42,615 | 51,761 | 44,367 | 47,168 | 74,386 | 67,958 | 53,360 | 73,430 | 81,730 | 111,170 | 132,697 | 95,836 | 16,395 | 0 |
| **Red Flag Computation 1** | 48,991 | 1,580 | 1,538 | 2,334 | 2,585 | 3,826 | 4,910 | 3,210 | 5,136 | 4,463 | 6,508 | 7,171 | 4,172 | 1,558 | 0 |
| | 5.49% | 3.71% | 2.97% | 5.26% | 5.48% | 5.14% | 7.23% | 6.02% | 6.99% | 5.46% | 5.85% | 5.40% | 4.35% | 9.59% | |
| **Red Flag Computation 2** | 221,175 | 10,101 | 8,548 | 8,616 | 12,518 | 29,084 | 26,485 | 16,694 | 17,967 | 20,657 | 23,866 | 23,937 | 17,704 | 4,998 | 0 |
| | 24.77% | 23.70% | 16.51% | 19.42% | 26.54% | 39.10% | 38.97% | 31.29% | 24.47% | 25.27% | 21.47% | 18.04% | 18.47% | 30.48% | |
| **Red Flag Computation 3** | 124,044 | 8,219 | 8,541 | 7,292 | 5,449 | 12,518 | 8,231 | 9,871 | 11,739 | 11,734 | 16,923 | 15,438 | 6,884 | 1,205 | 0 |
| | 13.89% | 19.29% | 16.50% | 16.44% | 11.55% | 16.83% | 12.11% | 18.56% | 15.99% | 14.36% | 15.22% | 11.63% | 7.18% | 7.35% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 170,727 | 5,352 | 12,723 | 10,485 | 12,999 | 15,110 | 13,467 | 8,715 | 7,310 | 14,448 | 21,467 | 25,861 | 19,728 | 3,062 | 0 |
| | 14.03% | 9.02% | 17.01% | 16.72% | 20.26% | 15.54% | 15.15% | 12.23% | 7.64% | 13.17% | 13.71% | 14.15% | 14.95% | 14.03% | |
| **Red Flag Computation 6** | 68,373 | 2,483 | 6,870 | 5,654 | 6,139 | 6,295 | 6,765 | 1,965 | 668 | 5,556 | 9,472 | 10,956 | 4,770 | 780 | 0 |
| | 5.62% | 4.18% | 9.18% | 9.02% | 9.57% | 6.48% | 7.61% | 2.76% | 0.70% | 5.07% | 5.99% | 5.99% | 3.61% | 3.57% | |
| **Red Flag Computation 7** | 804,275 | 40,604 | 49,523 | 38,663 | 37,561 | 51,958 | 48,113 | 43,040 | 62,078 | 74,246 | 116,860 | 131,769 | 96,102 | 13,758 | 0 |
| | 66.09% | 66.10% | 66.20% | 61.66% | 58.54% | 53.45% | 54.12% | 60.41% | 64.87% | 67.70% | 74.63% | 72.10% | 72.81% | 63.04% | |
| **Red Flag Computation 8** | 666,968 | 35,921 | 42,450 | 31,733 | 30,225 | 41,361 | 39,593 | 33,450 | 50,511 | 62,568 | 100,659 | 107,318 | 80,063 | 11,116 | 0 |
| | 54.81% | 60.54% | 56.74% | 50.61% | 47.11% | 42.55% | 44.54% | 46.95% | 52.78% | 57.05% | 64.28% | 58.72% | 60.66% | 50.93% | |
| **Red Flag Computation 9** | 27,603 | 4,450 | 4,465 | 567 | 1,018 | 1,922 | 826 | 436 | 2,976 | 622 | 2,966 | 5,468 | 1,767 | 120 | 0 |
| | 3.09% | 10.44% | 8.63% | 1.28% | 2.16% | 2.58% | 1.22% | 0.82% | 4.05% | 0.76% | 2.67% | 4.12% | 1.84% | 0.73% | |
| **Red Flag Computation 10** | 9,553 | 548 | 0 | 0 | 0 | 840 | 1,830 | 480 | 3,105 | 640 | 438 | 1,560 | 0 | 112 | 0 |
| | 1.07% | 1.29% | 0.00% | 0.00% | 0.00% | 1.13% | 2.69% | 0.90% | 4.23% | 0.78% | 0.39% | 1.18% | 0.00% | 0.68% | |
| **Red Flag Computation 11** | 9,553 | 548 | 0 | 0 | 0 | 840 | 1,830 | 480 | 3,105 | 640 | 438 | 1,560 | 0 | 112 | 0 |
| | 1.07% | 1.29% | 0.00% | 0.00% | 0.00% | 1.13% | 2.69% | 0.90% | 4.23% | 0.78% | 0.39% | 1.18% | 0.00% | 0.68% | |
| **Red Flag Computation 12** | 46,359 | 0 | 0 | 480 | 0 | 480 | 0 | 0 | 0 | 1,554 | 10,310 | 20,555 | 12,620 | 360 | 0 |
| | 5.19% | 0.00% | 0.00% | 1.08% | 0.00% | 0.65% | 0.00% | 0.00% | 0.00% | 1.90% | 9.27% | 15.49% | 13.17% | 2.20% | |
| **Red Flag Computation 13** | 32,892 | 180 | 776 | 1,530 | 240 | 1,055 | 1,036 | 446 | 240 | 744 | 5,710 | 14,015 | 6,200 | 720 | 0 |
| | 3.68% | 0.42% | 1.50% | 3.45% | 0.51% | 1.42% | 1.52% | 0.84% | 0.33% | 0.91% | 5.14% | 10.56% | 6.47% | 4.39% | |
| **Red Flag Computation 14** | 12,280 | 960 | 2,400 | 1,410 | 1,950 | 360 | 1,000 | 1,200 | 2,190 | 810 | 0 | 0 | 0 | 0 | 0 |
| | 1.38% | 2.25% | 4.64% | 3.18% | 4.13% | 0.48% | 1.47% | 2.25% | 2.98% | 0.99% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 196,999 | 11,666 | 15,985 | 9,653 | 10,478 | 12,942 | 12,737 | 13,798 | 24,621 | 19,094 | 22,434 | 23,622 | 17,673 | 2,296 | 0 |
| | 22.06% | 27.38% | 30.88% | 21.76% | 22.21% | 17.40% | 18.74% | 25.86% | 33.53% | 23.36% | 20.18% | 17.80% | 18.44% | 14.00% | |
| **Red Flag Computation 16** | 120,633 | 16,425 | 22,018 | 14,173 | 12,768 | 15,414 | 14,791 | 5,071 | 4,453 | 3,480 | 4,088 | 2,509 | 4,037 | 1,406 | 0 |
| | 13.51% | 38.54% | 42.54% | 31.94% | 27.07% | 20.72% | 21.76% | 9.50% | 6.06% | 4.26% | 3.68% | 1.89% | 4.21% | 8.58% | |
| **Flagged for Any of the Red Flag Computation 1-16** | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| **Red Flag Computation 1** | 492,737 | 11,700 | 11,878 | 17,255 | 17,350 | 33,285 | 42,358 | 35,204 | 45,730 | 41,208 | 79,753 | 84,903 | 51,145 | 20,970 | 0 |
| | 4.85% | 2.57% | 2.23% | 3.50% | 3.61% | 4.47% | 6.54% | 5.95% | 4.48% | 4.50% | 5.99% | 5.32% | 4.43% | 10.43% | 0 |
| **Red Flag Computation 2** | 2,209,689 | 83,954 | 83,478 | 78,505 | 103,993 | 271,954 | 230,867 | 190,135 | 196,203 | 205,083 | 268,533 | 243,655 | 200,465 | 53,068 | 0 |
| | 21.74% | 18.43% | 15.70% | 15.91% | 21.63% | 36.53% | 35.66% | 32.16% | 19.24% | 22.41% | 20.16% | 15.27% | 17.36% | 26.39% | 0 |
| **Red Flag Computation 3** | 1,710,914 | 124,088 | 134,188 | 144,785 | 95,820 | 178,580 | 84,364 | 155,498 | 134,755 | 148,186 | 216,750 | 216,235 | 63,950 | 13,715 | 0 |
| | 16.84% | 27.24% | 25.23% | 29.34% | 19.93% | 23.99% | 13.03% | 26.30% | 13.22% | 16.19% | 16.29% | 13.55% | 5.54% | 6.82% | 0 |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0 |
| **Red Flag Computation 5** | 1,052,420 | 64,015 | 53,245 | 50,450 | 64,508 | 67,015 | 68,803 | 42,525 | 73,613 | 96,265 | 128,308 | 179,773 | 143,465 | 20,438 | 0 |
| | 10.36% | 14.05% | 10.01% | 10.22% | 13.41% | 9.00% | 10.63% | 7.19% | 7.22% | 10.52% | 9.64% | 11.26% | 12.42% | 10.16% | 0 |
| **Red Flag Computation 6** | 298,663 | 7,740 | 21,375 | 21,975 | 23,318 | 19,613 | 21,263 | 6,150 | 11,250 | 30,480 | 46,275 | 54,125 | 30,150 | 4,950 | 0 |
| | 2.94% | 1.70% | 4.02% | 4.45% | 4.85% | 2.63% | 3.28% | 1.04% | 1.10% | 3.33% | 3.48% | 3.39% | 2.61% | 2.46% | 0 |
| **Red Flag Computation 7** | 6,010,075 | 292,395 | 270,863 | 224,970 | 241,743 | 385,023 | 337,398 | 307,758 | 594,043 | 533,003 | 919,751 | 1,050,088 | 738,599 | 114,445 | 0 |
| | 59.14% | 64.18% | 50.94% | 45.59% | 50.27% | 51.72% | 52.11% | 52.05% | 58.26% | 58.24% | 69.12% | 65.80% | 63.96% | 56.91% | 0 |
| **Red Flag Computation 8** | 4,409,152 | 247,523 | 201,050 | 161,118 | 171,750 | 256,550 | 251,923 | 205,094 | 452,455 | 391,698 | 683,150 | 735,626 | 564,863 | 86,355 | 0 |
| | 43.39% | 54.33% | 37.81% | 32.65% | 35.72% | 34.46% | 38.91% | 34.69% | 44.37% | 42.80% | 51.34% | 46.09% | 48.91% | 42.95% | 0 |
| **Red Flag Computation 9** | 348,102 | 34,500 | 33,568 | 3,908 | 13,200 | 26,325 | 6,575 | 7,530 | 61,155 | 7,627 | 40,535 | 84,030 | 26,900 | 2,250 | 0 |
| | 3.43% | 7.57% | 6.31% | 0.79% | 2.75% | 3.54% | 1.02% | 1.27% | 6.00% | 0.83% | 3.05% | 5.27% | 2.33% | 1.12% | 0 |
| **Red Flag Computation 10** | 820,260 | 63,510 | 43,200 | 94,320 | 50,400 | 54,000 | 87,750 | 67,800 | 236,700 | 31,650 | 30,060 | 53,550 | 600 | 6,720 | 0 |
| | 8.07% | 13.94% | 8.12% | 19.12% | 10.48% | 7.25% | 13.55% | 11.47% | 23.21% | 3.46% | 2.26% | 3.36% | 0.05% | 3.34% | 0 |
| **Red Flag Computation 11** | 820,260 | 63,510 | 43,200 | 94,320 | 50,400 | 54,000 | 87,750 | 67,800 | 236,700 | 31,650 | 30,060 | 53,550 | 600 | 6,720 | 0 |
| | 8.07% | 13.94% | 8.12% | 19.12% | 10.48% | 7.25% | 13.55% | 11.47% | 23.21% | 3.46% | 2.26% | 3.36% | 0.05% | 3.34% | 0 |
| **Red Flag Computation 12** | 584,445 | 0 | 0 | 4,800 | 0 | 4,800 | 0 | 0 | 0 | 19,170 | 128,700 | 256,975 | 164,600 | 5,400 | 0 |
| | 5.75% | 0.00% | 0.00% | 0.97% | 0.00% | 0.64% | 0.00% | 0.00% | 0.00% | 2.09% | 9.67% | 16.10% | 14.25% | 2.69% | 0 |
| **Red Flag Computation 13** | 395,335 | 1,350 | 6,925 | 12,750 | 1,800 | 9,875 | 7,260 | 3,130 | 3,600 | 8,620 | 72,050 | 176,725 | 80,450 | 10,800 | 0 |
| | 3.89% | 0.30% | 1.30% | 2.58% | 0.37% | 1.33% | 1.12% | 0.53% | 0.35% | 0.94% | 5.41% | 11.07% | 6.97% | 5.37% | 0 |
| **Red Flag Computation 14** | 94,875 | 7,275 | 17,025 | 10,650 | 17,100 | 2,100 | 6,750 | 10,350 | 16,950 | 6,675 | 0 | 0 | 0 | 0 | 0 |
| | 0.93% | 1.60% | 3.20% | 2.16% | 3.56% | 0.28% | 1.04% | 1.75% | 1.66% | 0.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0 |
| **Red Flag Computation 15** | 3,135,044 | 178,260 | 228,100 | 192,240 | 154,610 | 165,058 | 174,559 | 235,781 | 484,410 | 270,845 | 354,122 | 393,913 | 266,955 | 36,193 | 0 |
| | 30.85% | 39.13% | 42.89% | 38.96% | 32.15% | 22.17% | 26.96% | 39.88% | 47.51% | 29.59% | 26.61% | 24.68% | 23.12% | 18.00% | 0 |
| **Red Flag Computation 16** | 1,009,858 | 132,970 | 177,118 | 122,390 | 92,418 | 124,758 | 121,440 | 43,678 | 40,170 | 31,850 | 44,495 | 21,628 | 42,055 | 14,890 | 0 |
| | 9.94% | 29.19% | 33.31% | 24.80% | 19.22% | 16.76% | 18.76% | 7.39% | 3.94% | 3.48% | 3.34% | 1.36% | 3.64% | 7.40% | 0 |
| **Flagged for Any of the Red Flag Computation 1-16** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 0 |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| Total # of Combination Red Flagged Opioid Prescriptions | 175,609 | 3,905 | 11,164 | 13,032 | 14,342 | 16,896 | 18,185 | 15,390 | 13,744 | 12,777 | 15,257 | 14,028 | 10,805 | 8,679 | 7,405 |
| **Red Flag Computation 1** | 7,414 | 332 | 745 | 606 | 693 | 808 | 834 | 588 | 431 | 470 | 455 | 414 | 397 | 342 | 299 |
| | 4.22% | 8.50% | 6.67% | 4.65% | 4.83% | 4.78% | 4.59% | 3.82% | 3.14% | 3.68% | 2.98% | 2.95% | 3.67% | 3.94% | 4.04% |
| **Red Flag Computation 2** | 37,066 | 1,113 | 2,713 | 2,674 | 2,881 | 3,410 | 3,653 | 3,135 | 2,845 | 2,837 | 3,229 | 2,908 | 2,202 | 1,811 | 1,655 |
| | 21.11% | 28.50% | 24.30% | 20.52% | 20.09% | 20.18% | 20.09% | 20.37% | 20.70% | 22.20% | 21.16% | 20.73% | 20.38% | 20.87% | 22.35% |
| **Red Flag Computation 3** | 29,641 | 700 | 2,099 | 2,599 | 2,899 | 3,136 | 3,248 | 2,594 | 2,298 | 2,216 | 2,396 | 2,288 | 1,306 | 964 | 898 |
| | 16.88% | 17.93% | 18.80% | 19.94% | 20.21% | 18.56% | 17.86% | 16.86% | 16.72% | 17.34% | 15.70% | 16.31% | 12.09% | 11.11% | 12.13% |
| **Red Flag Computation 4** | 20,385 | 609 | 1,442 | 1,715 | 1,954 | 2,116 | 2,115 | 1,844 | 2,139 | 1,555 | 1,725 | 1,334 | 869 | 616 | 352 |
| | 11.61% | 15.60% | 12.92% | 13.16% | 13.62% | 12.52% | 11.63% | 11.98% | 15.56% | 12.17% | 11.31% | 9.51% | 8.04% | 7.10% | 4.75% |
| **Red Flag Computation 5** | 32,412 | 696 | 2,348 | 2,627 | 3,188 | 3,579 | 3,583 | 3,133 | 2,672 | 2,302 | 2,624 | 2,129 | 1,509 | 1,058 | 965 |
| | 14.29% | 14.14% | 16.65% | 16.10% | 17.37% | 16.34% | 15.19% | 15.57% | 14.86% | 13.81% | 13.37% | 11.68% | 10.65% | 9.34% | 10.12% |
| **Red Flag Computation 6** | 8,901 | 201 | 813 | 844 | 1,080 | 994 | 1,007 | 971 | 640 | 582 | 621 | 443 | 291 | 194 | 220 |
| | 3.92% | 4.08% | 5.77% | 5.17% | 5.88% | 4.54% | 4.27% | 4.83% | 3.56% | 3.49% | 3.16% | 2.43% | 2.05% | 1.71% | 2.31% |
| **Red Flag Computation 7** | 122,923 | 2,511 | 7,084 | 8,548 | 9,700 | 11,997 | 12,995 | 11,029 | 10,277 | 9,127 | 10,419 | 10,078 | 7,868 | 6,311 | 4,979 |
| | 54.19% | 51.01% | 50.25% | 52.38% | 52.85% | 54.76% | 55.08% | 54.81% | 57.13% | 54.73% | 53.10% | 55.32% | 55.51% | 55.74% | 52.23% |
| **Red Flag Computation 8** | 82,719 | 1,522 | 4,380 | 5,091 | 6,092 | 7,924 | 8,816 | 7,675 | 6,888 | 6,292 | 6,987 | 6,991 | 5,757 | 4,661 | 3,643 |
| | 36.47% | 30.92% | 31.07% | 31.20% | 33.19% | 36.17% | 37.37% | 38.14% | 38.30% | 37.73% | 35.61% | 38.37% | 40.62% | 41.16% | 38.22% |
| **Red Flag Computation 9** | 9,119 | 210 | 624 | 777 | 689 | 1,029 | 1,082 | 912 | 635 | 764 | 1,033 | 731 | 317 | 205 | 111 |
| | 5.19% | 5.38% | 5.59% | 5.96% | 4.80% | 6.09% | 5.95% | 5.93% | 4.62% | 5.98% | 6.77% | 5.21% | 2.93% | 2.36% | 1.16% |
| **Red Flag Computation 10** | 15,135 | 234 | 765 | 1,245 | 1,185 | 1,625 | 2,110 | 1,780 | 879 | 683 | 633 | 538 | 301 | 212 | 2,945 |
| | 8.62% | 5.99% | 6.85% | 9.55% | 8.26% | 9.62% | 11.60% | 11.57% | 6.40% | 5.35% | 4.15% | 3.84% | 2.79% | 2.44% | 39.77% |
| **Red Flag Computation 11** | 12,899 | 234 | 765 | 1,245 | 1,185 | 1,625 | 2,110 | 1,780 | 879 | 683 | 633 | 538 | 301 | 212 | 709 |
| | 7.35% | 5.99% | 6.85% | 9.55% | 8.26% | 9.62% | 11.60% | 11.57% | 6.40% | 5.35% | 4.15% | 3.84% | 2.79% | 2.44% | 9.57% |
| **Red Flag Computation 12** | 27,230 | 218 | 532 | 638 | 1,152 | 1,830 | 2,718 | 2,319 | 1,618 | 1,893 | 3,608 | 3,594 | 3,177 | 2,345 | 1,588 |
| | 15.51% | 5.58% | 4.77% | 4.90% | 8.03% | 10.83% | 14.95% | 15.07% | 11.77% | 14.82% | 23.65% | 25.62% | 29.40% | 27.02% | 21.44% |
| **Red Flag Computation 13** | 10,193 | 101 | 245 | 248 | 452 | 736 | 1,067 | 977 | 529 | 680 | 1,390 | 1,427 | 1,048 | 735 | 558 |
| | 5.80% | 2.59% | 2.19% | 1.90% | 3.15% | 4.36% | 5.87% | 6.35% | 3.85% | 5.32% | 9.11% | 10.17% | 9.70% | 8.47% | 7.54% |
| **Red Flag Computation 14** | 2,224 | 116 | 264 | 319 | 337 | 364 | 367 | 222 | 165 | 70 | 0 | 0 | 0 | 0 | 0 |
| | 1.27% | 2.97% | 2.36% | 2.45% | 2.35% | 2.15% | 2.02% | 1.44% | 1.20% | 0.55% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 71,048 | 1,593 | 5,446 | 6,829 | 7,193 | 7,963 | 8,118 | 6,552 | 5,438 | 4,664 | 5,326 | 4,495 | 3,086 | 2,368 | 1,977 |
| | 40.46% | 40.79% | 48.78% | 52.40% | 50.15% | 47.13% | 44.64% | 42.57% | 39.57% | 36.50% | 34.91% | 32.04% | 28.56% | 27.28% | 26.70% |
| **Red Flag Computation 16** | 8,772 | 499 | 1,181 | 1,188 | 918 | 951 | 954 | 710 | 647 | 381 | 361 | 214 | 244 | 332 | 172 |
| | 5.00% | 12.78% | 10.58% | 9.12% | 6.40% | 5.63% | 5.25% | 4.61% | 4.71% | 2.98% | 2.37% | 1.53% | 2.44% | 3.83% | 2.32% |
| **Flagged for Any of the Red Flag Computation 1-16** | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 14,269,722 | 272,414 | 818,506 | 1,021,133 | 1,200,102 | 1,430,195 | 1,574,680 | 1,348,593 | 1,101,456 | 1,006,366 | 1,211,073 | 1,121,239 | 890,559 | 700,711 | 572,695 |
| **Red Flag Computation 1** | 600,521 | 22,642 | 47,241 | 43,292 | 62,833 | 75,974 | 76,113 | 55,787 | 34,597 | 36,635 | 32,608 | 27,293 | 33,394 | 27,453 | 24,659 |
| | 4.21% | 8.31% | 4.71% | 4.24% | 5.24% | 5.31% | 4.83% | 4.14% | 3.14% | 3.64% | 2.69% | 2.43% | 3.75% | 3.92% | 4.31% |
| **Red Flag Computation 2** | 2,670,169 | 70,576 | 167,327 | 192,795 | 225,947 | 264,485 | 278,681 | 253,528 | 206,458 | 188,369 | 214,183 | 194,817 | 158,689 | 136,873 | 117,441 |
| | 18.71% | 25.91% | 20.44% | 18.88% | 18.83% | 18.49% | 17.70% | 18.80% | 18.74% | 18.72% | 17.69% | 17.38% | 17.82% | 19.53% | 20.51% |
| **Red Flag Computation 3** | 1,989,891 | 41,543 | 131,243 | 169,607 | 206,325 | 227,781 | 225,658 | 176,906 | 152,288 | 145,584 | 161,746 | 151,128 | 86,941 | 61,205 | 51,936 |
| | 13.94% | 15.25% | 16.03% | 16.61% | 17.19% | 15.93% | 14.33% | 13.12% | 13.83% | 14.47% | 13.36% | 13.48% | 9.76% | 8.73% | 9.07% |
| **Red Flag Computation 4** | 1,624,045 | 42,404 | 106,037 | 124,361 | 145,972 | 167,309 | 170,946 | 159,300 | 176,514 | 128,279 | 137,111 | 108,900 | 74,461 | 51,780 | 30,671 |
| | 11.38% | 15.57% | 12.95% | 12.18% | 12.16% | 11.70% | 10.86% | 11.81% | 16.03% | 12.75% | 11.32% | 9.71% | 8.36% | 7.39% | 5.36% |
| **Red Flag Computation 5** | 2,503,620 | 55,172 | 174,941 | 206,620 | 249,571 | 277,128 | 281,568 | 252,293 | 206,076 | 173,927 | 197,139 | 163,011 | 113,273 | 82,638 | 70,263 |
| | 14.17% | 16.39% | 17.46% | 16.70% | 17.00% | 15.76% | 14.61% | 15.21% | 15.03% | 13.66% | 13.07% | 11.59% | 10.10% | 9.33% | 9.84% |
| **Red Flag Computation 6** | 719,647 | 17,413 | 63,341 | 68,723 | 87,643 | 78,708 | 81,598 | 77,018 | 49,713 | 44,795 | 51,852 | 36,501 | 24,433 | 18,081 | 19,828 |
| | 4.07% | 5.17% | 6.32% | 5.55% | 5.97% | 4.48% | 4.23% | 4.64% | 3.62% | 3.52% | 3.44% | 2.59% | 2.18% | 2.04% | 2.78% |
| **Red Flag Computation 7** | 9,580,765 | 178,244 | 504,796 | 645,199 | 784,366 | 944,301 | 1,040,167 | 901,005 | 788,114 | 718,387 | 825,087 | 784,679 | 627,181 | 498,294 | 376,945 |
| | 54.22% | 52.94% | 50.37% | 52.14% | 50.96% | 53.71% | 53.98% | 54.33% | 57.47% | 56.42% | 54.69% | 55.78% | 55.92% | 56.24% | 52.77% |
| **Red Flag Computation 8** | 6,659,621 | 110,787 | 313,770 | 399,573 | 480,607 | 627,945 | 713,492 | 626,526 | 538,693 | 520,859 | 588,062 | 575,570 | 483,016 | 390,400 | 290,321 |
| | 37.69% | 32.90% | 31.31% | 32.29% | 32.73% | 35.71% | 37.03% | 37.78% | 39.28% | 40.91% | 38.98% | 40.91% | 43.06% | 44.06% | 40.64% |
| **Red Flag Computation 9** | 868,099 | 17,099 | 56,836 | 86,944 | 73,445 | 113,151 | 114,065 | 102,382 | 61,768 | 60,141 | 76,822 | 51,854 | 23,821 | 18,680 | 11,091 |
| | 6.08% | 6.28% | 6.94% | 8.51% | 6.12% | 7.91% | 7.24% | 7.59% | 5.61% | 5.98% | 6.34% | 4.62% | 2.67% | 2.67% | 1.94% |
| **Red Flag Computation 10** | 1,590,608 | 19,573 | 67,969 | 120,774 | 117,261 | 171,838 | 247,475 | 225,968 | 93,609 | 74,087 | 70,551 | 53,602 | 35,849 | 28,034 | 264,018 |
| | 11.15% | 7.19% | 8.30% | 11.83% | 9.77% | 12.02% | 15.72% | 16.76% | 8.50% | 7.36% | 5.83% | 4.78% | 4.03% | 4.00% | 46.10% |
| **Red Flag Computation 11** | 1,385,652 | 19,573 | 67,969 | 120,774 | 117,261 | 171,838 | 247,475 | 225,968 | 93,609 | 74,087 | 70,551 | 53,602 | 35,849 | 28,034 | 59,062 |
| | 9.71% | 7.19% | 8.30% | 11.83% | 9.77% | 12.02% | 15.72% | 16.76% | 8.50% | 7.36% | 5.83% | 4.78% | 4.03% | 4.00% | 10.31% |
| **Red Flag Computation 12** | 2,884,651 | 23,257 | 69,209 | 86,044 | 157,235 | 229,296 | 348,867 | 297,305 | 168,130 | 175,333 | 329,975 | 343,404 | 299,558 | 211,691 | 145,387 |
| | 20.22% | 8.54% | 8.46% | 8.42% | 13.10% | 16.03% | 22.15% | 22.05% | 15.26% | 17.42% | 27.25% | 30.63% | 33.64% | 30.21% | 25.39% |
| **Red Flag Computation 13** | 1,158,914 | 11,481 | 32,384 | 32,510 | 64,877 | 100,524 | 150,868 | 133,656 | 55,439 | 69,294 | 138,175 | 144,082 | 101,687 | 71,946 | 51,991 |
| | 8.12% | 4.21% | 3.96% | 3.18% | 5.41% | 7.03% | 9.58% | 9.91% | 5.03% | 6.89% | 11.41% | 12.85% | 11.42% | 10.27% | 9.08% |
| **Red Flag Computation 14** | 206,739 | 10,720 | 23,653 | 29,097 | 30,504 | 36,252 | 36,840 | 18,128 | 14,820 | 6,725 | 0 | 0 | 0 | 0 | 0 |
| | 1.45% | 3.94% | 2.89% | 2.85% | 2.54% | 2.53% | 2.34% | 1.34% | 1.35% | 0.67% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 5,992,733 | 121,686 | 431,401 | 568,913 | 626,307 | 707,463 | 725,945 | 600,291 | 460,460 | 386,431 | 427,552 | 348,033 | 251,029 | 187,858 | 149,364 |
| | 42.00% | 44.67% | 52.71% | 55.71% | 52.19% | 49.47% | 46.10% | 44.51% | 41.80% | 38.40% | 35.30% | 31.04% | 28.19% | 26.81% | 26.08% |
| **Red Flag Computation 16** | 520,760 | 29,091 | 70,488 | 77,944 | 54,061 | 64,022 | 66,620 | 39,944 | 30,375 | 17,531 | 18,236 | 10,223 | 13,610 | 20,235 | 8,380 |
| | 3.65% | 10.68% | 8.61% | 7.63% | 4.50% | 4.48% | 4.23% | 2.96% | 2.76% | 1.74% | 1.51% | 0.91% | 1.53% | 2.89% | 1.46% |
| **Flagged for Any of the Red Flag Computation 1-16** | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens Combination Red Flagged Prescriptions Summary
## Lake County and Trumbull County, OH
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Red Flag Computation 1** | 11,242,942 | 342,617 | 813,039 | 890,379 | 1,032,332 | 1,624,647 | 1,910,579 | 1,398,070 | 544,768 | 516,690 | 532,366 | 415,380 | 467,463 | 427,087 | 327,519 |
| | 4.19% | 6.64% | 5.00% | 3.88% | 4.34% | 5.59% | 5.68% | 4.95% | 2.70% | 2.98% | 2.66% | 2.32% | 3.39% | 3.89% | 3.69% |
| **Red Flag Computation 2** | 50,129,438 | 1,530,996 | 3,641,689 | 4,095,423 | 4,169,520 | 5,671,784 | 5,948,190 | 5,189,339 | 3,759,667 | 3,198,244 | 3,744,424 | 3,151,021 | 2,323,848 | 1,977,979 | 1,727,314 |
| | 18.70% | 29.66% | 22.38% | 17.86% | 17.54% | 19.50% | 17.68% | 18.37% | 18.66% | 18.45% | 18.73% | 17.61% | 16.87% | 18.02% | 19.48% |
| **Red Flag Computation 3** | 36,394,175 | 852,201 | 2,367,682 | 3,649,382 | 3,963,460 | 4,466,009 | 4,299,333 | 3,082,435 | 2,813,833 | 2,497,069 | 2,490,722 | 2,556,035 | 1,345,716 | 1,110,761 | 899,536 |
| | 13.58% | 16.51% | 14.55% | 15.92% | 16.67% | 15.36% | 12.78% | 10.91% | 13.97% | 14.40% | 12.46% | 14.28% | 9.77% | 10.12% | 10.15% |
| **Red Flag Computation 4** | 37,414,348 | 1,048,027 | 2,710,153 | 3,670,025 | 3,828,141 | 3,953,115 | 4,529,652 | 4,155,723 | 3,707,695 | 2,586,674 | 2,557,173 | 1,953,564 | 1,287,160 | 907,146 | 520,100 |
| | 13.96% | 20.30% | 16.65% | 16.01% | 16.10% | 13.59% | 13.46% | 14.71% | 18.41% | 14.92% | 12.79% | 10.92% | 9.34% | 8.27% | 5.87% |
| **Red Flag Computation 5** | 28,704,094 | 577,430 | 1,910,228 | 2,361,797 | 2,859,574 | 3,203,613 | 3,843,255 | 3,200,316 | 2,546,084 | 1,832,911 | 2,066,225 | 1,610,074 | 1,023,126 | 899,718 | 769,744 |
| | 10.71% | 11.19% | 11.74% | 10.30% | 12.03% | 11.02% | 11.42% | 11.33% | 12.64% | 10.57% | 10.34% | 9.00% | 7.43% | 8.20% | 8.68% |
| **Red Flag Computation 6** | 6,588,467 | 125,243 | 456,372 | 464,229 | 698,603 | 769,691 | 959,555 | 910,173 | 467,849 | 384,749 | 484,478 | 291,203 | 163,458 | 177,608 | 235,260 |
| | 2.46% | 2.43% | 2.80% | 2.02% | 2.94% | 2.65% | 2.85% | 3.22% | 2.32% | 2.22% | 2.42% | 1.63% | 1.19% | 1.62% | 2.65% |
| **Red Flag Computation 7** | 126,048,308 | 2,272,099 | 6,945,347 | 10,689,089 | 10,295,589 | 12,989,597 | 15,344,009 | 13,548,858 | 10,358,439 | 8,372,239 | 9,713,791 | 9,019,244 | 6,810,183 | 5,483,539 | 4,206,287 |
| | 47.02% | 44.01% | 42.68% | 46.62% | 43.30% | 44.66% | 45.61% | 47.97% | 51.42% | 48.29% | 48.60% | 50.40% | 49.43% | 49.97% | 47.44% |
| **Red Flag Computation 8** | 74,712,462 | 1,101,210 | 3,382,037 | 5,348,157 | 5,311,866 | 7,548,617 | 8,959,844 | 7,988,907 | 5,996,240 | 5,342,129 | 6,137,005 | 5,854,117 | 4,781,129 | 3,990,971 | 2,970,234 |
| | 27.87% | 21.33% | 20.78% | 23.33% | 22.34% | 25.96% | 26.63% | 28.28% | 29.77% | 30.82% | 30.70% | 32.71% | 34.70% | 36.37% | 33.50% |
| **Red Flag Computation 9** | 18,385,095 | 307,258 | 1,084,067 | 2,077,327 | 1,566,311 | 2,785,260 | 2,682,396 | 2,285,694 | 1,256,188 | 1,163,416 | 1,316,791 | 928,683 | 427,232 | 318,989 | 185,485 |
| | 6.86% | 5.95% | 6.66% | 9.06% | 6.59% | 9.58% | 7.97% | 8.09% | 6.24% | 6.71% | 6.59% | 5.19% | 3.10% | 2.91% | 2.09% |
| **Red Flag Computation 10** | 89,398,446 | 1,566,531 | 5,347,491 | 8,957,513 | 8,227,826 | 11,585,629 | 14,878,315 | 12,625,818 | 5,727,020 | 4,237,425 | 3,947,435 | 2,959,547 | 1,860,987 | 1,488,668 | 5,988,164 |
| | 33.35% | 30.34% | 32.86% | 39.07% | 34.61% | 39.84% | 44.22% | 44.70% | 28.43% | 24.44% | 19.75% | 16.54% | 13.51% | 13.57% | 67.54% |
| **Red Flag Computation 11** | 86,089,633 | 1,566,531 | 5,347,491 | 8,957,513 | 8,227,826 | 11,585,629 | 14,878,315 | 12,625,818 | 5,727,020 | 4,237,425 | 3,947,435 | 2,959,547 | 1,860,987 | 1,488,668 | 2,679,351 |
| | 32.11% | 30.34% | 32.86% | 39.07% | 34.61% | 39.84% | 44.22% | 44.70% | 28.43% | 24.44% | 19.75% | 16.54% | 13.51% | 13.57% | 30.22% |
| **Red Flag Computation 12** | 37,928,901 | 246,245 | 745,820 | 1,106,005 | 1,557,285 | 3,241,200 | 6,470,495 | 5,378,769 | 1,906,440 | 1,870,150 | 3,758,368 | 3,912,818 | 3,527,008 | 2,468,518 | 1,739,783 |
| | 14.15% | 4.77% | 4.58% | 4.82% | 6.55% | 11.14% | 19.23% | 19.04% | 9.46% | 10.79% | 18.80% | 21.87% | 25.60% | 22.49% | 19.62% |
| **Red Flag Computation 13** | 14,143,876 | 109,255 | 357,365 | 391,985 | 581,285 | 1,237,540 | 2,221,010 | 1,964,209 | 608,780 | 753,248 | 1,580,728 | 1,644,395 | 1,226,855 | 835,645 | 631,578 |
| | 5.28% | 2.12% | 2.20% | 1.71% | 2.44% | 4.26% | 6.60% | 6.95% | 3.02% | 4.35% | 7.91% | 9.19% | 8.90% | 7.61% | 7.12% |
| **Red Flag Computation 14** | 1,595,909 | 66,700 | 176,075 | 221,218 | 222,188 | 287,585 | 298,267 | 142,191 | 123,789 | 57,898 | 0 | 0 | 0 | 0 | 0 |
| | 0.60% | 1.29% | 1.08% | 0.96% | 0.93% | 0.99% | 0.89% | 0.50% | 0.61% | 0.33% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 152,781,246 | 3,149,253 | 10,806,543 | 16,505,314 | 16,298,224 | 18,492,877 | 20,581,734 | 16,367,386 | 11,436,657 | 9,071,103 | 9,755,994 | 7,765,326 | 5,366,401 | 4,118,745 | 3,065,691 |
| | 56.99% | 61.00% | 66.41% | 71.99% | 68.55% | 63.59% | 61.18% | 57.95% | 56.77% | 52.33% | 48.81% | 43.39% | 38.95% | 37.53% | 34.58% |
| **Red Flag Computation 16** | 8,964,018 | 397,093 | 1,177,799 | 1,535,518 | 774,213 | 1,292,152 | 1,199,427 | 798,811 | 562,364 | 239,755 | 251,447 | 127,199 | 209,715 | 274,469 | 124,960 |
| | 3.34% | 7.69% | 7.24% | 6.70% | 3.26% | 4.44% | 3.57% | 2.83% | 2.79% | 1.38% | 1.26% | 0.71% | 1.52% | 2.50% | 1.41% |
| **Flagged for Any of the Red Flag Computation 1-16** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens Combination Red Flagged Prescriptions Summary
## Lake County, OH
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,894 | 2,725 | 7,051 | 7,399 | 7,670 | 8,576 | 8,637 | 6,631 | 5,591 | 4,981 | 5,739 | 5,405 | 4,166 | 3,377 | 2,946 |
| **Red Flag Computation 1** | 4,269 | 232 | 465 | 316 | 400 | 461 | 490 | 352 | 220 | 248 | 255 | 246 | 251 | 185 | 148 |
| | 5.28% | 8.51% | 6.59% | 4.27% | 5.22% | 5.38% | 5.67% | 5.31% | 3.93% | 4.98% | 4.44% | 4.55% | 6.02% | 5.48% | 5.02% |
| **Red Flag Computation 2** | 20,438 | 767 | 1,663 | 1,553 | 1,606 | 1,858 | 2,162 | 1,820 | 1,460 | 1,483 | 1,731 | 1,555 | 1,129 | 870 | 781 |
| | 25.27% | 28.15% | 23.59% | 20.99% | 20.94% | 21.67% | 25.03% | 27.45% | 26.11% | 29.77% | 30.16% | 28.77% | 27.10% | 25.76% | 26.51% |
| **Red Flag Computation 3** | 13,398 | 515 | 1,450 | 1,453 | 1,448 | 1,549 | 1,470 | 958 | 830 | 739 | 865 | 891 | 514 | 364 | 352 |
| | 16.56% | 18.90% | 20.56% | 19.64% | 18.88% | 18.06% | 17.02% | 14.45% | 14.85% | 14.84% | 15.07% | 16.48% | 12.34% | 10.78% | 11.95% |
| **Red Flag Computation 4** | 11,273 | 506 | 1,142 | 1,173 | 1,289 | 1,320 | 1,165 | 893 | 977 | 620 | 681 | 616 | 429 | 292 | 170 |
| | 13.94% | 18.57% | 16.20% | 15.85% | 16.81% | 15.39% | 13.49% | 13.47% | 17.47% | 12.45% | 11.87% | 11.40% | 10.30% | 8.65% | 5.77% |
| **Red Flag Computation 5** | 14,747 | 436 | 1,361 | 1,415 | 1,722 | 1,929 | 1,615 | 1,174 | 1,034 | 1,030 | 1,064 | 754 | 537 | 317 | 359 |
| | 15.03% | 13.21% | 15.88% | 15.89% | 18.54% | 18.15% | 15.13% | 14.47% | 15.12% | 16.56% | 15.32% | 11.68% | 10.97% | 8.21% | 10.44% |
| **Red Flag Computation 6** | 3,244 | 115 | 373 | 335 | 402 | 418 | 391 | 291 | 168 | 193 | 214 | 110 | 110 | 46 | 78 |
| | 3.31% | 3.48% | 4.35% | 3.76% | 4.33% | 3.93% | 3.66% | 3.59% | 2.46% | 3.10% | 3.08% | 1.70% | 2.25% | 1.19% | 2.27% |
| **Red Flag Computation 7** | 47,286 | 1,535 | 3,964 | 4,331 | 4,446 | 5,315 | 5,305 | 3,848 | 3,568 | 3,203 | 3,355 | 3,121 | 2,172 | 1,619 | 1,504 |
| | 48.19% | 46.50% | 46.25% | 48.65% | 47.86% | 50.00% | 49.71% | 47.43% | 52.16% | 51.51% | 48.31% | 48.34% | 44.35% | 41.95% | 43.73% |
| **Red Flag Computation 8** | 24,782 | 823 | 2,126 | 2,150 | 2,089 | 2,812 | 3,045 | 2,196 | 1,823 | 1,705 | 1,624 | 1,562 | 1,141 | 838 | 848 |
| | 25.25% | 24.93% | 24.81% | 24.15% | 22.49% | 26.45% | 28.53% | 27.07% | 26.65% | 27.42% | 23.38% | 24.19% | 23.30% | 21.72% | 24.66% |
| **Red Flag Computation 9** | 3,281 | 142 | 364 | 317 | 308 | 492 | 513 | 403 | 254 | 113 | 92 | 96 | 75 | 59 | 53 |
| | 4.06% | 5.21% | 5.16% | 4.28% | 4.02% | 5.74% | 5.94% | 6.08% | 4.54% | 2.27% | 1.60% | 1.78% | 1.80% | 1.75% | 1.80% |
| **Red Flag Computation 10** | 3,916 | 161 | 361 | 416 | 393 | 384 | 374 | 235 | 185 | 125 | 140 | 111 | 48 | 45 | 938 |
| | 4.84% | 5.91% | 5.12% | 5.62% | 5.12% | 4.48% | 4.33% | 3.54% | 3.31% | 2.51% | 2.44% | 2.05% | 1.15% | 1.33% | 31.84% |
| **Red Flag Computation 11** | 3,196 | 161 | 361 | 416 | 393 | 384 | 374 | 235 | 185 | 125 | 140 | 111 | 48 | 45 | 218 |
| | 3.95% | 5.91% | 5.12% | 5.62% | 5.12% | 4.48% | 4.33% | 3.54% | 3.31% | 2.51% | 2.44% | 2.05% | 1.15% | 1.33% | 7.40% |
| **Red Flag Computation 12** | 9,309 | 209 | 456 | 439 | 753 | 950 | 1,037 | 881 | 436 | 386 | 681 | 811 | 878 | 815 | 577 |
| | 11.51% | 7.67% | 6.47% | 5.93% | 9.82% | 11.08% | 12.01% | 13.29% | 7.80% | 7.75% | 11.87% | 15.00% | 21.08% | 24.13% | 19.59% |
| **Red Flag Computation 13** | 3,329 | 90 | 212 | 150 | 298 | 388 | 453 | 467 | 130 | 75 | 148 | 208 | 250 | 218 | 242 |
| | 4.12% | 3.30% | 3.01% | 2.03% | 3.89% | 4.52% | 5.24% | 7.04% | 2.33% | 1.51% | 2.58% | 3.85% | 6.00% | 6.46% | 8.21% |
| **Red Flag Computation 14** | 638 | 52 | 91 | 102 | 99 | 104 | 106 | 41 | 28 | 15 | 0 | 0 | 0 | 0 | 0 |
| | 0.79% | 1.91% | 1.29% | 1.38% | 1.29% | 1.21% | 1.23% | 0.62% | 0.50% | 0.30% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 33,494 | 1,198 | 3,618 | 3,902 | 4,001 | 4,044 | 3,534 | 2,639 | 2,126 | 1,647 | 1,825 | 1,657 | 1,313 | 1,014 | 976 |
| | 41.40% | 43.96% | 51.31% | 52.74% | 52.16% | 47.15% | 40.92% | 39.80% | 38.03% | 33.07% | 31.80% | 30.66% | 31.52% | 30.03% | 33.13% |
| **Red Flag Computation 16** | 4,737 | 306 | 636 | 671 | 475 | 471 | 551 | 350 | 330 | 225 | 235 | 142 | 132 | 139 | 74 |
| | 5.86% | 11.23% | 9.02% | 9.07% | 6.19% | 5.49% | 6.38% | 5.28% | 5.90% | 4.52% | 4.09% | 2.63% | 3.17% | 4.12% | 2.51% |
| **Flagged for Any of the Red Flag Computation 1-16** | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

Defendant

CVS

Giant Eagle/HBC

Rite Aid

Walgreens

Wal-Mart

Date Range

January 1, 2006 to November 29, 2019

January 1, 2006 to December 3, 2019

January 1, 2006 to November 19, 2019

January 3, 2006 to January 3, 2020

January 2, 2006 to April 25, 2018

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Walgreens Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 6,141,069 | 189,704 | 511,776 | 560,501 | 620,487 | 724,629 | 733,386 | 573,155 | 416,797 | 336,665 | 373,265 | 354,081 | 295,411 | 235,538 | 215,674 |
| **Red Flag Computation 1** | 342,171 | 17,433 | 30,311 | 21,529 | 37,319 | 45,301 | 41,904 | 33,013 | 17,892 | 18,598 | 16,384 | 14,867 | 20,483 | 14,679 | 12,458 |
| | 5.57% | 9.19% | 5.92% | 3.84% | 6.01% | 6.25% | 5.71% | 5.76% | 4.29% | 5.52% | 4.39% | 4.20% | 6.99% | 6.23% | 5.78% |
| **Red Flag Computation 2** | 1,446,353 | 50,059 | 101,869 | 114,950 | 133,064 | 151,855 | 164,177 | 150,333 | 105,636 | 94,261 | 96,121 | 90,050 | 74,956 | 62,293 | 56,729 |
| | 23.55% | 26.39% | 19.90% | 20.51% | 21.45% | 20.96% | 22.39% | 26.23% | 25.34% | 28.00% | 25.75% | 25.43% | 25.37% | 26.45% | 26.30% |
| **Red Flag Computation 3** | 789,320 | 29,083 | 85,677 | 87,496 | 86,217 | 103,305 | 89,472 | 56,310 | 45,667 | 39,300 | 47,328 | 46,622 | 30,453 | 21,448 | 20,942 |
| | 12.85% | 15.33% | 16.74% | 15.61% | 13.90% | 14.26% | 12.20% | 9.82% | 10.96% | 11.67% | 12.68% | 13.17% | 10.31% | 9.11% | 9.71% |
| **Red Flag Computation 4** | 848,910 | 35,051 | 81,625 | 82,615 | 89,919 | 101,256 | 90,357 | 73,229 | 78,524 | 48,184 | 50,143 | 47,430 | 34,113 | 23,085 | 13,379 |
| | 13.82% | 18.48% | 15.95% | 14.74% | 14.49% | 13.97% | 12.32% | 12.78% | 18.84% | 14.31% | 13.43% | 13.40% | 11.55% | 9.80% | 6.20% |
| **Red Flag Computation 5** | 1,106,419 | 33,252 | 99,193 | 110,954 | 126,140 | 145,175 | 124,723 | 100,083 | 79,675 | 71,864 | 76,858 | 57,246 | 38,672 | 20,294 | 22,290 |
| | 15.52% | 14.87% | 16.60% | 17.04% | 17.65% | 17.24% | 14.59% | 15.09% | 16.43% | 17.84% | 17.42% | 13.90% | 11.59% | 7.77% | 9.12% |
| **Red Flag Computation 6** | 251,244 | 9,348 | 28,255 | 25,770 | 28,890 | 30,552 | 30,552 | 22,074 | 12,794 | 15,178 | 18,982 | 9,240 | 9,635 | 3,973 | 6,001 |
| | 3.53% | 4.18% | 4.73% | 3.96% | 4.04% | 3.63% | 3.33% | 2.64% | 3.77% | 4.30% | 2.24% | 2.89% | 1.52% | 2.46% |
| **Red Flag Computation 7** | 3,202,125 | 105,395 | 266,359 | 304,445 | 306,636 | 388,626 | 399,341 | 292,321 | 239,486 | 192,901 | 205,212 | 180,244 | 132,142 | 93,334 | 95,683 |
| | 44.93% | 47.14% | 44.57% | 46.75% | 42.91% | 46.14% | 46.70% | 44.08% | 49.39% | 47.89% | 46.52% | 43.77% | 39.61% | 35.73% | 39.16% |
| **Red Flag Computation 8** | 1,638,252 | 57,251 | 135,547 | 147,678 | 136,566 | 193,606 | 223,458 | 156,850 | 116,141 | 101,229 | 100,036 | 90,956 | 70,172 | 50,526 | 58,236 |
| | 22.99% | 25.60% | 22.68% | 22.68% | 19.11% | 22.99% | 26.13% | 23.65% | 23.95% | 25.13% | 22.68% | 22.09% | 21.04% | 19.34% | 23.83% |
| **Red Flag Computation 9** | 296,761 | 10,898 | 30,914 | 28,825 | 28,586 | 46,351 | 47,515 | 44,064 | 25,497 | 7,394 | 5,823 | 5,948 | 5,695 | 4,414 | 4,837 |
| | 4.83% | 5.74% | 6.04% | 5.14% | 4.61% | 6.40% | 6.48% | 7.69% | 6.12% | 2.20% | 1.56% | 1.68% | 1.93% | 1.87% | 2.24% |
| **Red Flag Computation 10** | 394,004 | 14,227 | 32,125 | 37,648 | 37,099 | 42,474 | 42,100 | 27,262 | 18,221 | 14,489 | 15,550 | 9,688 | 5,974 | 5,730 | 91,417 |
| | 6.42% | 7.50% | 6.28% | 6.72% | 5.98% | 5.86% | 5.74% | 4.76% | 4.37% | 4.30% | 4.17% | 2.74% | 2.02% | 2.43% | 42.39% |
| **Red Flag Computation 11** | 322,761 | 14,227 | 32,125 | 37,648 | 37,099 | 42,474 | 42,100 | 27,262 | 18,221 | 14,489 | 15,550 | 9,688 | 5,974 | 5,730 | 20,174 |
| | 5.26% | 7.50% | 6.28% | 6.72% | 5.98% | 5.86% | 5.74% | 4.76% | 4.37% | 4.30% | 4.17% | 2.74% | 2.02% | 2.43% | 9.35% |
| **Red Flag Computation 12** | 1,050,277 | 22,570 | 63,519 | 63,880 | 115,402 | 134,255 | 151,949 | 132,705 | 45,435 | 31,262 | 50,742 | 63,241 | 67,696 | 60,355 | 47,266 |
| | 17.10% | 11.90% | 12.41% | 11.40% | 18.60% | 18.53% | 20.72% | 23.15% | 10.90% | 9.29% | 13.59% | 17.86% | 22.92% | 25.62% | 21.92% |
| **Red Flag Computation 13** | 445,495 | 10,717 | 30,290 | 23,464 | 50,362 | 63,949 | 79,170 | 75,134 | 14,259 | 7,427 | 11,834 | 17,432 | 20,697 | 19,099 | 21,661 |
| | 7.25% | 5.65% | 5.92% | 4.19% | 8.12% | 8.83% | 10.80% | 13.11% | 3.42% | 2.21% | 3.17% | 4.92% | 7.01% | 8.11% | 10.04% |
| **Red Flag Computation 14** | 53,441 | 5,084 | 8,648 | 8,152 | 6,936 | 9,672 | 8,894 | 2,817 | 1,928 | 1,310 | 0 | 0 | 0 | 0 | 0 |
| | 0.87% | 2.68% | 1.69% | 1.45% | 1.12% | 1.33% | 1.21% | 0.49% | 0.46% | 0.39% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,779,466 | 91,701 | 287,406 | 316,257 | 331,532 | 363,727 | 317,404 | 244,767 | 182,921 | 129,992 | 139,964 | 123,920 | 103,564 | 76,095 | 70,216 |
| | 45.26% | 48.34% | 56.16% | 56.42% | 53.43% | 50.19% | 43.28% | 42.71% | 43.89% | 38.61% | 37.50% | 35.00% | 35.06% | 32.31% | 32.56% |
| **Red Flag Computation 16** | 264,526 | 19,560 | 39,814 | 41,231 | 26,492 | 31,435 | 36,557 | 17,329 | 13,349 | 8,540 | 9,404 | 4,985 | 5,869 | 6,162 | 3,799 |
| | 4.31% | 10.31% | 7.78% | 7.36% | 4.27% | 4.34% | 4.98% | 3.02% | 3.20% | 2.54% | 2.52% | 1.41% | 1.99% | 2.62% | 1.76% |
| **Flagged for Any of the Red Flag Computation 1-16** | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Red Flag Computation 1** | 5,721,121 | 248,404 | 491,737 | 481,439 | 632,269 | 847,534 | 939,469 | 683,104 | 254,933 | 214,293 | 204,863 | 205,090 | 228,313 | 163,139 | 126,535 |
| | 5.64% | 6.62% | 4.79% | 4.41% | 5.57% | 7.02% | 7.76% | 7.64% | 3.75% | 4.29% | 3.85% | 4.22% | 5.96% | 5.20% | 4.09% |
| **Red Flag Computation 2** | 25,454,712 | 1,098,561 | 2,307,142 | 2,520,382 | 2,382,477 | 2,728,318 | 3,168,000 | 2,684,591 | 1,743,717 | 1,376,449 | 1,401,751 | 1,346,491 | 1,024,141 | 826,253 | 846,440 |
| | 25.09% | 29.28% | 22.47% | 23.09% | 20.98% | 22.59% | 26.17% | 30.03% | 25.67% | 27.57% | 26.34% | 27.70% | 26.74% | 26.35% | 27.58% |
| **Red Flag Computation 3** | 13,613,522 | 556,068 | 1,586,494 | 1,658,249 | 1,577,726 | 1,913,491 | 1,556,262 | 886,514 | 747,519 | 550,191 | 606,176 | 799,238 | 397,164 | 346,966 | 431,466 |
| | 13.42% | 14.82% | 15.45% | 15.19% | 13.89% | 15.85% | 12.86% | 9.92% | 11.00% | 11.02% | 11.39% | 16.44% | 10.37% | 11.06% | 13.96% |
| **Red Flag Computation 4** | 17,716,680 | 904,025 | 2,223,732 | 2,055,077 | 2,199,514 | 2,312,541 | 1,914,064 | 1,436,283 | 1,460,550 | 884,483 | 786,134 | 628,002 | 428,244 | 300,530 | 183,501 |
| | 17.47% | 24.09% | 21.66% | 18.83% | 19.37% | 19.15% | 15.81% | 16.06% | 21.50% | 17.72% | 14.77% | 12.92% | 11.18% | 9.58% | 5.94% |
| **Red Flag Computation 5** | 11,547,108 | 354,920 | 1,200,113 | 1,340,813 | 1,507,900 | 1,453,336 | 1,266,754 | 1,112,627 | 970,685 | 638,936 | 649,979 | 458,142 | 277,692 | 154,835 | 160,380 |
| | 11.38% | 9.46% | 11.69% | 12.28% | 13.28% | 12.03% | 10.47% | 12.44% | 14.29% | 12.80% | 12.22% | 9.43% | 7.25% | 4.94% | 5.19% |
| **Red Flag Computation 6** | 1,675,210 | 83,565 | 251,445 | 158,071 | 245,110 | 203,415 | 196,803 | 152,758 | 75,120 | 74,403 | 75,355 | 45,985 | 61,640 | 23,558 | 27,975 |
| | 1.65% | 2.23% | 2.45% | 1.45% | 2.16% | 1.68% | 1.63% | 1.71% | 1.11% | 1.49% | 1.42% | 0.95% | 1.61% | 0.75% | 0.91% |
| **Red Flag Computation 7** | 41,136,868 | 1,569,996 | 4,113,928 | 4,808,958 | 4,471,457 | 4,893,453 | 4,729,669 | 3,554,811 | 3,068,232 | 2,178,404 | 2,369,157 | 1,925,663 | 1,349,306 | 964,822 | 1,139,013 |
| | 40.55% | 41.84% | 40.07% | 44.05% | 39.37% | 40.52% | 39.07% | 39.76% | 45.16% | 43.64% | 44.53% | 39.62% | 35.23% | 30.77% | 36.85% |
| **Red Flag Computation 8** | 15,855,630 | 717,491 | 1,606,484 | 1,740,457 | 1,463,697 | 1,870,042 | 2,074,338 | 1,440,891 | 1,000,750 | 761,171 | 857,001 | 698,986 | 633,468 | 437,355 | 553,500 |
| | 15.63% | 19.12% | 15.65% | 15.94% | 12.89% | 15.49% | 17.14% | 16.12% | 14.73% | 15.25% | 16.11% | 14.38% | 16.54% | 13.95% | 17.91% |
| **Red Flag Computation 9** | 5,473,671 | 182,515 | 490,275 | 505,279 | 510,804 | 974,977 | 919,270 | 845,790 | 472,411 | 119,063 | 87,554 | 112,075 | 83,935 | 75,040 | 94,685 |
| | 5.40% | 4.86% | 4.78% | 4.63% | 4.50% | 8.07% | 7.59% | 9.46% | 6.95% | 2.39% | 1.65% | 2.31% | 2.19% | 2.39% | 3.06% |
| **Red Flag Computation 10** | 21,851,544 | 1,104,111 | 2,806,326 | 3,037,540 | 2,770,529 | 2,640,269 | 2,457,101 | 1,632,390 | 1,093,130 | 637,143 | 726,280 | 430,607 | 265,839 | 235,320 | 2,014,961 |
| | 21.54% | 29.43% | 27.33% | 27.83% | 24.39% | 21.86% | 20.30% | 18.26% | 16.09% | 12.76% | 13.65% | 8.86% | 6.94% | 7.50% | 65.19% |
| **Red Flag Computation 11** | 20,684,772 | 1,104,111 | 2,806,326 | 3,037,540 | 2,770,529 | 2,640,269 | 2,457,101 | 1,632,390 | 1,093,130 | 637,143 | 726,280 | 430,607 | 265,839 | 235,320 | 848,188 |
| | 20.39% | 29.43% | 27.33% | 27.83% | 24.39% | 21.86% | 20.30% | 18.26% | 16.09% | 12.76% | 13.65% | 8.86% | 6.94% | 7.50% | 27.44% |
| **Red Flag Computation 12** | 9,074,809 | 240,260 | 657,605 | 550,008 | 926,888 | 1,081,530 | 1,273,703 | 1,087,256 | 380,535 | 246,840 | 422,778 | 546,933 | 594,305 | 562,663 | 503,418 |
| | 8.95% | 6.40% | 6.41% | 5.04% | 8.16% | 8.96% | 10.52% | 12.16% | 5.60% | 4.94% | 7.95% | 11.25% | 15.52% | 17.94% | 16.29% |
| **Red Flag Computation 13** | 3,943,336 | 104,255 | 339,110 | 222,120 | 416,203 | 517,018 | 636,750 | 593,086 | 117,895 | 71,690 | 105,828 | 170,470 | 198,400 | 193,793 | 256,720 |
| | 3.89% | 2.78% | 3.30% | 2.03% | 3.66% | 4.28% | 5.26% | 6.63% | 1.74% | 1.44% | 1.99% | 3.51% | 5.18% | 6.18% | 8.31% |
| **Red Flag Computation 14** | 361,337 | 29,702 | 57,515 | 55,615 | 42,975 | 68,075 | 64,215 | 20,685 | 12,655 | 9,900 | 0 | 0 | 0 | 0 | 0 |
| | 0.36% | 0.79% | 0.56% | 0.51% | 0.38% | 0.56% | 0.53% | 0.23% | 0.19% | 0.20% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 60,403,911 | 2,368,630 | 6,972,096 | 7,615,349 | 7,694,248 | 7,645,461 | 6,762,890 | 5,059,164 | 4,093,857 | 2,605,516 | 2,785,478 | 2,370,685 | 1,751,153 | 1,352,418 | 1,326,966 |
| | 59.55% | 63.13% | 67.91% | 69.76% | 67.74% | 63.31% | 55.87% | 56.58% | 60.26% | 52.19% | 52.35% | 48.77% | 45.72% | 43.13% | 42.93% |
| **Red Flag Computation 16** | 3,985,634 | 284,945 | 689,425 | 622,745 | 347,113 | 527,749 | 600,623 | 263,809 | 173,096 | 104,273 | 105,117 | 63,388 | 74,565 | 68,639 | 60,150 |
| | 3.93% | 7.59% | 6.72% | 5.70% | 3.06% | 4.37% | 4.96% | 2.95% | 2.55% | 2.09% | 1.98% | 1.30% | 1.95% | 2.19% | 1.95% |
| **Flagged for Any of the Red Flag Computation 1-16** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

Defendant
CVS
Giant Eagle/HBC
Rite Aid
Walgreens
Wal-Mart

Date Range
January 1, 2006 to November 29, 2019
January 1, 2006 to December 3, 2019
January 1, 2006 to November 19, 2019
January 3, 2006 to January 3, 2020
January 2, 2006 to April 25, 2018

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| Total # of Combination Red Flagged Opioid Prescriptions | 94,715 | 1,180 | 4,113 | 5,633 | 6,672 | 8,320 | 9,548 | 8,759 | 8,153 | 7,796 | 9,518 | 8,623 | 6,639 | 5,302 | 4,459 |
| **Red Flag Computation 1** | 3,145 | 100 | 280 | 290 | 293 | 347 | 344 | 236 | 211 | 222 | 200 | 168 | 146 | 157 | 151 |
| | 3.32% | 8.47% | 6.81% | 5.15% | 4.39% | 4.17% | 3.60% | 2.69% | 2.59% | 2.85% | 2.10% | 1.95% | 2.20% | 2.96% | 3.39% |
| **Red Flag Computation 2** | 16,628 | 346 | 1,050 | 1,121 | 1,275 | 1,552 | 1,491 | 1,315 | 1,385 | 1,354 | 1,498 | 1,353 | 1,073 | 941 | 874 |
| | 17.56% | 29.32% | 25.53% | 19.90% | 19.11% | 18.65% | 15.62% | 15.01% | 16.99% | 17.37% | 15.74% | 15.69% | 16.16% | 17.75% | 19.60% |
| **Red Flag Computation 3** | 16,243 | 181 | 868 | 1,146 | 1,451 | 1,587 | 1,778 | 1,636 | 1,468 | 1,477 | 1,531 | 1,397 | 792 | 600 | 546 |
| | 17.15% | 15.68% | 15.78% | 20.34% | 21.75% | 19.07% | 18.62% | 18.68% | 18.01% | 18.95% | 16.09% | 16.20% | 11.93% | 11.32% | 12.24% |
| **Red Flag Computation 4** | 9,112 | 103 | 300 | 542 | 665 | 796 | 950 | 951 | 1,162 | 935 | 1,044 | 718 | 440 | 324 | 182 |
| | 9.62% | 8.73% | 7.29% | 9.62% | 9.97% | 9.57% | 9.95% | 10.86% | 14.25% | 11.99% | 10.97% | 8.33% | 6.63% | 6.11% | 4.08% |
| **Red Flag Computation 5** | 17,665 | 260 | 987 | 1,212 | 1,466 | 1,650 | 1,968 | 1,959 | 1,638 | 1,272 | 1,560 | 1,374 | 972 | 741 | 606 |
| | 13.72% | 16.03% | 17.65% | 16.34% | 16.17% | 14.63% | 15.23% | 16.31% | 14.70% | 12.16% | 12.30% | 11.68% | 10.48% | 9.93% | 9.95% |
| **Red Flag Computation 6** | 5,657 | 86 | 440 | 509 | 678 | 576 | 616 | 680 | 472 | 389 | 407 | 333 | 181 | 148 | 142 |
| | 4.40% | 5.30% | 7.96% | 6.86% | 7.48% | 5.11% | 4.77% | 5.66% | 4.24% | 3.72% | 2.83% | 1.95% | 1.98% | 1.98% | 2.33% |
| **Red Flag Computation 7** | 75,637 | 976 | 3,120 | 4,217 | 5,254 | 6,682 | 7,690 | 7,181 | 6,709 | 5,924 | 7,064 | 6,957 | 5,696 | 4,692 | 3,475 |
| | 58.77% | 60.17% | 56.44% | 56.86% | 57.97% | 59.25% | 59.51% | 59.80% | 60.21% | 56.65% | 55.72% | 59.15% | 61.40% | 62.86% | 57.03% |
| **Red Flag Computation 8** | 57,937 | 699 | 2,254 | 2,941 | 4,003 | 5,112 | 5,771 | 5,479 | 5,065 | 4,587 | 5,363 | 5,429 | 4,616 | 3,823 | 2,795 |
| | 45.01% | 43.09% | 40.77% | 39.66% | 44.16% | 45.33% | 44.66% | 45.63% | 45.46% | 43.87% | 42.30% | 46.16% | 49.76% | 51.22% | 45.87% |
| **Red Flag Computation 9** | 5,838 | 68 | 260 | 460 | 381 | 537 | 569 | 509 | 381 | 651 | 941 | 635 | 242 | 146 | 58 |
| | 6.16% | 5.76% | 6.32% | 8.17% | 5.71% | 6.45% | 5.96% | 5.81% | 4.67% | 8.35% | 9.89% | 7.36% | 3.65% | 2.75% | 1.30% |
| **Red Flag Computation 10** | 11,219 | 73 | 404 | 829 | 792 | 1,241 | 1,736 | 1,545 | 694 | 558 | 493 | 427 | 253 | 167 | 2,007 |
| | 11.85% | 6.19% | 9.82% | 14.72% | 11.87% | 14.92% | 18.18% | 17.64% | 8.51% | 7.16% | 5.18% | 4.95% | 3.81% | 3.15% | 45.01% |
| **Red Flag Computation 11** | 9,703 | 73 | 404 | 829 | 792 | 1,241 | 1,736 | 1,545 | 694 | 558 | 493 | 427 | 253 | 167 | 491 |
| | 10.24% | 6.19% | 9.82% | 14.72% | 11.87% | 14.92% | 18.18% | 17.64% | 8.51% | 7.16% | 5.18% | 4.95% | 3.81% | 3.15% | 11.01% |
| **Red Flag Computation 12** | 17,921 | 9 | 76 | 199 | 399 | 880 | 1,681 | 1,438 | 1,182 | 1,507 | 2,927 | 2,783 | 2,299 | 1,530 | 1,011 |
| | 18.92% | 0.76% | 1.85% | 3.53% | 5.98% | 10.58% | 17.61% | 16.42% | 14.50% | 19.33% | 30.75% | 32.27% | 34.63% | 28.86% | 22.67% |
| **Red Flag Computation 13** | 6,864 | 11 | 33 | 98 | 154 | 348 | 614 | 510 | 399 | 605 | 1,242 | 1,219 | 798 | 517 | 316 |
| | 7.25% | 0.93% | 0.80% | 1.74% | 2.31% | 4.18% | 6.43% | 5.82% | 4.89% | 7.76% | 13.05% | 14.14% | 12.02% | 9.75% | 7.09% |
| **Red Flag Computation 14** | 1,586 | 64 | 173 | 217 | 238 | 260 | 261 | 181 | 137 | 55 | 0 | 0 | 0 | 0 | 0 |
| | 1.67% | 5.42% | 4.21% | 3.85% | 3.57% | 3.13% | 2.73% | 2.07% | 1.68% | 0.71% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 37,554 | 395 | 1,828 | 2,927 | 3,192 | 3,919 | 4,584 | 3,913 | 3,312 | 3,017 | 3,501 | 2,838 | 1,773 | 1,354 | 1,001 |
| | 39.65% | 33.47% | 44.44% | 51.96% | 47.84% | 47.10% | 48.01% | 44.67% | 40.62% | 38.70% | 36.78% | 32.91% | 26.71% | 25.54% | 22.45% |
| **Red Flag Computation 16** | 4,035 | 193 | 545 | 517 | 443 | 480 | 403 | 360 | 317 | 156 | 126 | 72 | 132 | 193 | 98 |
| | 4.26% | 16.36% | 13.25% | 9.18% | 6.64% | 5.77% | 4.22% | 4.11% | 3.89% | 2.00% | 1.32% | 0.83% | 1.99% | 3.64% | 2.20% |
| **Flagged for Any of the Red Flag Computation 1-16** | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Walgreens Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-16, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,128,653 | 82,710 | 306,730 | 460,632 | 579,615 | 705,566 | 841,294 | 775,438 | 684,659 | 669,701 | 837,808 | 767,158 | 595,148 | 465,173 | 357,021 |
| **Red Flag Computation 1** | 258,350 | 5,209 | 16,930 | 21,763 | 25,514 | 30,673 | 34,209 | 22,774 | 16,705 | 18,037 | 16,224 | 12,426 | 12,911 | 12,774 | 12,201 |
| | 3.18% | 6.30% | 5.52% | 4.72% | 4.40% | 4.35% | 4.07% | 2.94% | 2.44% | 2.69% | 1.94% | 1.62% | 2.17% | 2.75% | 3.42% |
| **Red Flag Computation 2** | 1,223,816 | 20,517 | 65,458 | 77,845 | 92,883 | 112,630 | 114,504 | 103,195 | 100,822 | 94,108 | 118,062 | 104,767 | 83,733 | 74,580 | 60,712 |
| | 15.06% | 24.81% | 21.34% | 16.90% | 16.02% | 15.96% | 13.61% | 13.31% | 14.73% | 14.05% | 14.09% | 13.66% | 14.07% | 16.03% | 17.01% |
| **Red Flag Computation 3** | 1,200,571 | 12,460 | 45,566 | 82,111 | 120,108 | 124,476 | 136,186 | 120,596 | 106,621 | 106,284 | 114,418 | 104,506 | 56,488 | 39,757 | 30,994 |
| | 14.77% | 15.06% | 14.86% | 17.83% | 20.72% | 17.64% | 16.19% | 15.55% | 15.57% | 15.87% | 13.66% | 13.62% | 9.49% | 8.55% | 8.68% |
| **Red Flag Computation 4** | 775,135 | 7,353 | 24,412 | 41,746 | 56,053 | 66,053 | 80,589 | 86,071 | 97,990 | 80,095 | 86,968 | 61,470 | 40,348 | 28,695 | 17,292 |
| | 9.54% | 8.89% | 7.96% | 9.06% | 9.67% | 9.36% | 9.58% | 11.10% | 14.31% | 11.96% | 10.38% | 8.01% | 6.78% | 6.17% | 4.84% |
| **Red Flag Computation 5** | 1,397,201 | 21,920 | 75,748 | 95,666 | 123,431 | 131,953 | 156,845 | 152,210 | 126,401 | 102,063 | 120,281 | 105,765 | 74,601 | 62,344 | 47,973 |
| | 13.25% | 19.38% | 18.73% | 16.32% | 16.38% | 14.40% | 14.63% | 15.30% | 14.26% | 11.72% | 11.27% | 10.63% | 9.47% | 9.98% | 10.21% |
| **Red Flag Computation 6** | 468,403 | 8,065 | 35,086 | 42,953 | 58,753 | 48,156 | 51,046 | 54,944 | 36,919 | 29,617 | 32,870 | 27,261 | 14,798 | 14,108 | 13,827 |
| | 4.44% | 7.13% | 8.67% | 7.33% | 7.79% | 5.26% | 4.76% | 5.52% | 4.16% | 3.40% | 3.08% | 2.74% | 1.88% | 2.26% | 2.94% |
| **Red Flag Computation 7** | 6,378,640 | 72,849 | 238,437 | 340,754 | 441,730 | 555,675 | 640,826 | 608,684 | 548,628 | 525,486 | 619,875 | 604,435 | 495,039 | 404,960 | 281,262 |
| | 60.50% | 64.41% | 58.95% | 58.11% | 58.60% | 60.66% | 59.79% | 61.17% | 61.88% | 60.37% | 58.07% | 60.74% | 62.82% | 64.81% | 59.84% |
| **Red Flag Computation 8** | 5,021,369 | 53,536 | 178,223 | 251,895 | 344,041 | 434,339 | 490,034 | 469,676 | 422,532 | 419,630 | 488,026 | 484,614 | 412,844 | 339,874 | 232,085 |
| | 47.63% | 47.33% | 44.07% | 42.96% | 45.64% | 47.41% | 45.72% | 47.20% | 47.66% | 48.21% | 45.72% | 48.70% | 52.39% | 54.39% | 49.38% |
| **Red Flag Computation 9** | 571,338 | 6,201 | 25,922 | 58,119 | 44,859 | 66,800 | 66,550 | 58,318 | 36,271 | 52,747 | 70,999 | 45,906 | 18,126 | 14,266 | 6,254 |
| | 7.03% | 7.50% | 8.45% | 12.62% | 7.74% | 9.47% | 7.91% | 7.52% | 5.30% | 7.88% | 8.47% | 5.98% | 3.05% | 3.07% | 1.75% |
| **Red Flag Computation 10** | 1,196,604 | 5,346 | 35,844 | 83,126 | 80,162 | 129,364 | 205,375 | 198,706 | 75,388 | 59,598 | 55,001 | 43,914 | 29,875 | 22,304 | 172,601 |
| | 14.72% | 6.46% | 11.69% | 18.05% | 13.83% | 18.33% | 24.41% | 25.63% | 11.01% | 8.90% | 6.56% | 5.72% | 5.02% | 4.79% | 48.34% |
| **Red Flag Computation 11** | 1,062,891 | 5,346 | 35,844 | 83,126 | 80,162 | 129,364 | 205,375 | 198,706 | 75,388 | 59,598 | 55,001 | 43,914 | 29,875 | 22,304 | 38,888 |
| | 13.08% | 6.46% | 11.69% | 18.05% | 13.83% | 18.33% | 24.41% | 25.63% | 11.01% | 8.90% | 6.56% | 5.72% | 5.02% | 4.79% | 10.89% |
| **Red Flag Computation 12** | 1,834,374 | 687 | 5,690 | 22,124 | 41,833 | 95,041 | 196,918 | 164,600 | 122,695 | 144,071 | 279,233 | 280,163 | 231,862 | 151,336 | 98,121 |
| | 22.57% | 0.83% | 1.86% | 4.80% | 7.22% | 13.47% | 23.41% | 21.23% | 17.92% | 21.51% | 33.33% | 36.52% | 38.96% | 32.53% | 27.48% |
| **Red Flag Computation 13** | 713,419 | 764 | 2,094 | 9,046 | 14,515 | 36,575 | 71,698 | 58,522 | 41,180 | 61,867 | 126,341 | 126,650 | 80,990 | 52,847 | 30,330 |
| | 8.78% | 0.92% | 0.68% | 1.96% | 2.50% | 5.18% | 8.52% | 7.55% | 6.01% | 9.24% | 15.08% | 16.51% | 13.61% | 11.36% | 8.50% |
| **Red Flag Computation 14** | 153,298 | 5,636 | 15,005 | 20,945 | 23,568 | 26,580 | 27,946 | 15,311 | 12,892 | 5,415 | 0 | 0 | 0 | 0 | 0 |
| | 1.89% | 6.81% | 4.89% | 4.55% | 4.07% | 3.77% | 3.32% | 1.97% | 1.88% | 0.81% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,213,267 | 29,985 | 143,995 | 252,656 | 294,775 | 343,736 | 408,541 | 355,524 | 277,539 | 256,439 | 287,588 | 224,113 | 147,465 | 111,763 | 79,148 |
| | 39.53% | 36.25% | 46.95% | 54.85% | 50.86% | 48.72% | 48.56% | 45.85% | 40.54% | 38.29% | 34.33% | 29.21% | 24.78% | 24.03% | 22.17% |
| **Red Flag Computation 16** | 256,234 | 9,531 | 30,674 | 36,713 | 27,569 | 32,587 | 30,063 | 22,615 | 17,026 | 8,991 | 8,832 | 5,238 | 7,741 | 14,073 | 4,581 |
| | 3.15% | 11.52% | 10.00% | 7.97% | 4.76% | 4.62% | 3.57% | 2.92% | 2.49% | 1.34% | 1.05% | 0.68% | 1.30% | 3.03% | 1.28% |
| **Flagged for Any of the Red Flag Computation 1-16** | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-16, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Red Flag Computation 1** | 5,521,821 | 94,213 | 321,302 | 408,940 | 400,063 | 777,113 | 971,110 | 714,975 | 289,835 | 302,398 | 327,503 | 210,291 | 239,150 | 263,948 | 200,984 |
| | 3.31% | 6.68% | 5.35% | 3.40% | 3.22% | 4.57% | 4.51% | 3.70% | 2.17% | 2.45% | 2.23% | 1.61% | 2.40% | 3.37% | 3.48% |
| **Red Flag Computation 2** | 24,674,726 | 432,435 | 1,334,546 | 1,575,042 | 1,787,043 | 2,943,466 | 2,780,191 | 2,504,748 | 2,015,950 | 1,821,795 | 2,342,674 | 1,804,530 | 1,299,707 | 1,151,727 | 880,874 |
| | 14.81% | 30.66% | 22.22% | 13.11% | 14.39% | 17.31% | 12.91% | 12.98% | 15.10% | 14.76% | 15.97% | 13.84% | 13.07% | 14.69% | 15.25% |
| **Red Flag Computation 3** | 22,780,653 | 296,133 | 781,188 | 1,991,133 | 2,385,734 | 2,552,519 | 2,743,071 | 2,195,922 | 2,066,315 | 1,946,878 | 1,884,546 | 1,756,797 | 948,553 | 763,795 | 468,070 |
| | 13.67% | 21.00% | 13.01% | 16.58% | 19.21% | 15.01% | 12.74% | 11.38% | 15.48% | 15.77% | 12.85% | 13.48% | 9.54% | 9.74% | 8.11% |
| **Red Flag Computation 4** | 19,697,668 | 144,003 | 486,421 | 1,614,948 | 1,628,627 | 1,640,574 | 2,615,588 | 2,719,440 | 2,247,145 | 1,702,191 | 1,771,039 | 1,325,562 | 858,916 | 606,616 | 336,599 |
| | 11.82% | 10.21% | 8.10% | 13.45% | 13.12% | 9.65% | 12.14% | 14.09% | 16.83% | 13.79% | 12.07% | 10.17% | 8.63% | 7.74% | 5.83% |
| **Red Flag Computation 5** | 17,156,986 | 222,510 | 710,115 | 1,020,984 | 1,351,674 | 1,750,273 | 2,576,502 | 2,087,689 | 1,575,400 | 1,193,975 | 1,416,246 | 1,151,933 | 745,435 | 744,883 | 609,364 |
| | 10.30% | 15.78% | 11.82% | 8.50% | 10.89% | 10.29% | 11.96% | 10.81% | 11.80% | 9.67% | 9.66% | 8.84% | 7.49% | 9.50% | 10.55% |
| **Red Flag Computation 6** | 4,913,257 | 41,678 | 204,927 | 306,158 | 453,493 | 566,276 | 762,753 | 757,415 | 392,720 | 310,346 | 409,123 | 245,218 | 101,818 | 154,050 | 207,285 |
| | 2.95% | 2.96% | 3.41% | 2.55% | 3.65% | 3.33% | 3.54% | 3.92% | 2.94% | 2.51% | 2.79% | 1.88% | 1.02% | 1.97% | 3.59% |
| **Red Flag Computation 7** | 84,911,440 | 702,103 | 2,831,419 | 5,880,131 | 5,824,132 | 8,096,143 | 10,614,340 | 9,994,046 | 7,290,207 | 6,193,835 | 7,344,634 | 7,093,581 | 5,460,877 | 4,518,717 | 3,067,274 |
| | 50.95% | 49.79% | 47.14% | 48.96% | 46.90% | 47.60% | 49.28% | 51.77% | 54.60% | 50.18% | 50.07% | 54.42% | 54.90% | 57.65% | 53.12% |
| **Red Flag Computation 8** | 58,856,832 | 383,718 | 1,775,553 | 3,607,700 | 3,848,169 | 5,678,575 | 6,885,506 | 6,548,016 | 4,995,490 | 4,580,957 | 5,280,004 | 5,155,132 | 4,147,661 | 3,553,616 | 2,416,734 |
| | 35.32% | 27.21% | 29.56% | 30.04% | 30.99% | 33.39% | 31.97% | 33.92% | 37.42% | 37.11% | 36.00% | 39.55% | 41.69% | 45.34% | 41.85% |
| **Red Flag Computation 9** | 12,911,424 | 124,743 | 593,792 | 1,572,048 | 1,055,507 | 1,810,284 | 1,763,127 | 1,439,004 | 783,777 | 1,044,353 | 1,229,238 | 816,608 | 343,298 | 243,949 | 90,800 |
| | 7.75% | 8.85% | 9.89% | 13.09% | 8.50% | 10.64% | 8.19% | 7.46% | 5.87% | 8.46% | 8.38% | 6.27% | 3.45% | 3.11% | 1.57% |
| **Red Flag Computation 10** | 67,546,902 | 462,420 | 2,541,165 | 5,919,973 | 5,457,298 | 8,945,360 | 12,421,294 | 10,993,428 | 4,633,890 | 3,600,283 | 3,221,155 | 2,528,940 | 1,595,148 | 1,253,348 | 3,973,203 |
| | 40.53% | 32.79% | 42.31% | 49.29% | 43.95% | 52.60% | 57.67% | 56.95% | 34.71% | 29.17% | 21.96% | 19.40% | 16.04% | 15.99% | 68.80% |
| **Red Flag Computation 11** | 65,404,862 | 462,420 | 2,541,165 | 5,919,973 | 5,457,298 | 8,945,360 | 12,421,294 | 10,993,428 | 4,633,890 | 3,600,283 | 3,221,155 | 2,528,940 | 1,595,148 | 1,253,348 | 1,831,163 |
| | 39.25% | 32.79% | 42.31% | 49.29% | 43.95% | 52.60% | 57.67% | 56.95% | 34.71% | 29.17% | 21.96% | 19.40% | 16.04% | 15.99% | 31.71% |
| **Red Flag Computation 12** | 28,854,093 | 5,985 | 88,125 | 555,998 | 630,398 | 2,159,670 | 5,196,793 | 4,291,511 | 1,525,905 | 1,623,310 | 3,335,590 | 3,365,885 | 2,932,703 | 1,905,855 | 1,236,365 |
| | 17.31% | 0.42% | 1.47% | 4.63% | 5.08% | 12.70% | 24.13% | 22.23% | 11.43% | 13.15% | 22.74% | 25.82% | 29.48% | 24.32% | 21.41% |
| **Red Flag Computation 13** | 10,200,540 | 5,000 | 18,255 | 169,865 | 165,083 | 720,523 | 1,584,260 | 1,371,123 | 490,885 | 681,558 | 1,474,900 | 1,473,925 | 1,028,455 | 641,853 | 374,858 |
| | 6.12% | 0.35% | 0.30% | 1.41% | 1.33% | 4.24% | 7.36% | 7.10% | 3.68% | 5.52% | 10.06% | 11.31% | 10.34% | 8.19% | 6.49% |
| **Red Flag Computation 14** | 1,234,572 | 36,998 | 118,560 | 165,603 | 179,213 | 219,510 | 234,052 | 121,506 | 111,134 | 47,998 | 0 | 0 | 0 | 0 | 0 |
| | 0.74% | 2.62% | 1.97% | 1.38% | 1.44% | 1.29% | 1.09% | 0.63% | 0.83% | 0.39% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 92,377,336 | 780,623 | 3,834,447 | 8,889,965 | 8,603,976 | 10,847,416 | 13,818,844 | 11,308,222 | 7,342,800 | 6,465,587 | 6,970,516 | 5,394,641 | 3,615,248 | 2,766,327 | 1,738,725 |
| | 55.43% | 55.35% | 63.84% | 74.02% | 69.29% | 63.78% | 64.16% | 58.58% | 55.00% | 52.38% | 47.52% | 41.39% | 36.34% | 35.29% | 30.11% |
| **Red Flag Computation 16** | 4,979,284 | 112,148 | 488,374 | 912,773 | 427,100 | 764,403 | 598,804 | 535,003 | 389,268 | 135,482 | 146,330 | 63,812 | 135,150 | 205,830 | 64,810 |
| | 2.99% | 7.95% | 8.13% | 7.60% | 3.44% | 4.49% | 2.78% | 2.77% | 2.92% | 1.10% | 1.00% | 0.49% | 1.36% | 2.63% | 1.12% |
| **Flagged for Any of the Red Flag Computation 1-16** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

# C. Combination Red Flagged Prescriptions –
# Red Flag Computation 1-16 No of Flags Triggered

**Lake County and Trumbull County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **141,651** | | **175,609** | | **37,379** | | **125,994** | | **209,395** | | **690,028** | |
| Opioid Prescriptions Flagged - 2+ Methods | 87,206 | 61 56% | 119,153 | 67 85% | 23,918 | 63 99% | 76,514 | 60 73% | 147,916 | 70 64% | **454,707** | 65 90% |
| Opioid Prescriptions Flagged - 3+ Methods | 37,472 | 26 45% | 59,853 | 34 08% | 10,737 | 28 72% | 29,431 | 23 36% | 79,181 | 37 81% | **216,674** | 31 40% |
| Opioid Prescriptions Flagged - 4+ Methods | 14,592 | 10 30% | 26,768 | 15 24% | 4,279 | 11 45% | 10,626 | 8 43% | 37,146 | 17 74% | **93,411** | 13 54% |
| Opioid Prescriptions Flagged - 5+ Methods | 4,742 | 3 35% | 9,498 | 5 41% | 1,374 | 3 68% | 3,257 | 2 59% | 15,252 | 7 28% | **34,123** | 4 95% |
| Opioid Prescriptions Flagged - 6+ Methods | 1,269 | 0 90% | 3,030 | 1 73% | 367 | 0 98% | 886 | 0 70% | 4,887 | 2 33% | **10,439** | 1 51% |
| Opioid Prescriptions Flagged - 7+ Methods | 256 | 0 18% | 691 | 0 39% | 102 | 0 27% | 182 | 0 14% | 1,543 | 0 74% | **2,774** | 0 40% |
| Opioid Prescriptions Flagged - 8+ Methods | 60 | 0 04% | 146 | 0 08% | 16 | 0 04% | 42 | 0 03% | 438 | 0 21% | **702** | 0 10% |
| Opioid Prescriptions Flagged - 9+ Methods | 4 | 0 00% | 35 | 0 02% | 1 | 0 00% | 6 | 0 00% | 72 | 0 03% | **118** | 0 02% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 14 | 0 01% | **18** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**Lake County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **91,066** | | **80,894** | | **26,709** | | **45,795** | | **59,259** | | **303,723** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 2+ Methods | 55,212 | 60 63% | 50,495 | 62 42% | 16,848 | 63 08% | 25,366 | 55 39% | 41,692 | 70 36% | **189,613** | 62 43% |
| Opioid Prescriptions Flagged - 3+ Methods | 24,604 | 27 02% | 22,915 | 28 33% | 8,104 | 30 34% | 9,467 | 20 67% | 22,067 | 37 24% | **87,157** | 28 70% |
| Opioid Prescriptions Flagged - 4+ Methods | 9,531 | 10 47% | 9,262 | 11 45% | 3,285 | 12 30% | 3,031 | 6 62% | 9,945 | 16 78% | **35,054** | 11 54% |
| Opioid Prescriptions Flagged - 5+ Methods | 3,156 | 3 47% | 3,047 | 3 77% | 1,147 | 4 29% | 774 | 1 69% | 4,048 | 6 83% | **12,172** | 4 01% |
| Opioid Prescriptions Flagged - 6+ Methods | 820 | 0 90% | 794 | 0 98% | 332 | 1 24% | 178 | 0 39% | 1,155 | 1 95% | **3,279** | 1 08% |
| Opioid Prescriptions Flagged - 7+ Methods | 172 | 0 19% | 160 | 0 20% | 96 | 0 36% | 43 | 0 09% | 297 | 0 50% | **768** | 0 25% |
| Opioid Prescriptions Flagged - 8+ Methods | 33 | 0 04% | 31 | 0 04% | 16 | 0 06% | 9 | 0 02% | 71 | 0 12% | **160** | 0 05% |
| Opioid Prescriptions Flagged - 9+ Methods | 4 | 0 00% | 10 | 0 01% | 1 | 0 00% | 1 | 0 00% | 4 | 0 01% | **20** | 0 01% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**Trumbull County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-16**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **50,585** | | **94,715** | | **10,670** | | **80,199** | | **150,136** | | **386,305** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 2+ Methods | 31,994 | 63 25% | 68,658 | 72 49% | 7,070 | 66 26% | 51,148 | 63 78% | 106,224 | 70 75% | **265,094** | 68 62% |
| Opioid Prescriptions Flagged - 3+ Methods | 12,868 | 25 44% | 36,938 | 39 00% | 2,633 | 24 68% | 19,964 | 24 89% | 57,114 | 38 04% | **129,517** | 33 53% |
| Opioid Prescriptions Flagged - 4+ Methods | 5,061 | 10 00% | 17,506 | 18 48% | 994 | 9 32% | 7,595 | 9 47% | 27,201 | 18 12% | **58,357** | 15 11% |
| Opioid Prescriptions Flagged - 5+ Methods | 1,586 | 3 14% | 6,451 | 6 81% | 227 | 2 13% | 2,483 | 3 10% | 11,204 | 7 46% | **21,951** | 5 68% |
| Opioid Prescriptions Flagged - 6+ Methods | 449 | 0 89% | 2,236 | 2 36% | 35 | 0 33% | 708 | 0 88% | 3,732 | 2 49% | **7,160** | 1 85% |
| Opioid Prescriptions Flagged - 7+ Methods | 84 | 0 17% | 531 | 0 56% | 6 | 0 06% | 139 | 0 17% | 1,246 | 0 83% | **2,006** | 0 52% |
| Opioid Prescriptions Flagged - 8+ Methods | 27 | 0 05% | 115 | 0 12% | 0 | 0 00% | 33 | 0 04% | 367 | 0 24% | **542** | 0 14% |
| Opioid Prescriptions Flagged - 9+ Methods | 0 | 0 00% | 25 | 0 03% | 0 | 0 00% | 5 | 0 01% | 68 | 0 05% | **98** | 0 03% |
| Opioid Prescriptions Flagged - 10+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 14 | 0 01% | **18** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

D. Combination Red Flagged Prescriptions –
Red Flag Computation 1-43 Summary and Chart

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## All Defendants
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 884,166 | 4,566,574 |
| Opioid Prescriptions | 690,028 | 3,342,140 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 884,166 | 100.0% | 19.4% |
| Red Flag Computation 1 | 34,242 | 5.0% | 1.0% |
| Red Flag Computation 2 | 190,395 | 27.6% | 5.7% |
| Red Flag Computation 3 | 110,400 | 16.0% | 3.3% |
| Red Flag Computation 4 | 54,788 | 7.9% | 1.6% |
| Red Flag Computation 5 | 119,732 | 13.5% | 2.6% |
| Red Flag Computation 6 | 33,481 | 3.8% | 0.7% |
| Red Flag Computation 7 | 467,057 | 52.8% | 10.2% |
| Red Flag Computation 8 | 311,492 | 35.2% | 6.8% |
| Red Flag Computation 9 | 34,276 | 5.0% | 1.0% |
| Red Flag Computation 10 | 51,282 | 7.4% | 1.5% |
| Red Flag Computation 11 | 44,545 | 6.5% | 1.3% |
| Red Flag Computation 12 | 72,146 | 10.5% | 2.2% |
| Red Flag Computation 13 | 48,536 | 7.0% | 1.5% |
| Red Flag Computation 14 | 12,802 | 1.9% | 0.4% |
| Red Flag Computation 15 | 269,780 | 39.1% | 8.1% |
| Red Flag Computation 16 | 38,600 | 5.6% | 1.2% |
| Red Flag Computation 17 | 126,517 | 14.3% | 2.8% |
| Red Flag Computation 18 | 45,910 | 6.7% | 1.4% |
| Red Flag Computation 19 | 20,529 | 3.0% | 0.6% |
| Red Flag Computation 20 | 56,604 | 8.2% | 1.7% |
| Red Flag Computation 21 | 41,135 | 6.0% | 1.2% |
| Red Flag Computation 22 | 1,361 | 0.2% | 0.0% |
| Red Flag Computation 23 | 2,004 | 0.3% | 0.1% |
| Red Flag Computation 24 | 76,714 | 11.1% | 2.3% |
| Red Flag Computation 25 | 49,204 | 7.1% | 1.5% |
| Red Flag Computation 26 | 45,394 | 6.6% | 1.4% |
| Red Flag Computation 27 | 16 | 0.0% | 0.0% |
| Red Flag Computation 28 | 817 | 0.1% | 0.0% |
| Red Flag Computation 29 | 9,838 | 1.4% | 0.3% |
| Red Flag Computation 30 | 44,442 | 6.4% | 1.3% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 884,166 | 4,566,574 |
| Opioid Prescriptions | 690,028 | 3,342,140 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 47,492 | 6.9% | 1.4% |
| Red Flag Computation 32 | 3,555 | 0.5% | 0.1% |
| Red Flag Computation 33 | 24,452 | 3.5% | 0.7% |
| Red Flag Computation 34 | 9,232 | 1.3% | 0.3% |
| Red Flag Computation 35 | 93,449 | 13.5% | 2.8% |
| Red Flag Computation 36 | 83,224 | 12.1% | 2.5% |
| Red Flag Computation 37 | 1,756 | 0.3% | 0.1% |
| Red Flag Computation 38 | 402,122 | 45.5% | 8.8% |
| Red Flag Computation 39 | 32,179 | 3.6% | 0.7% |
| Red Flag Computation 40 | 19,832 | 2.9% | 0.6% |
| Red Flag Computation 41 | 162,598 | 18.4% | 3.6% |
| Red Flag Computation 42 | 59,519 | 6.7% | 1.3% |
| Red Flag Computation 43 | 1,646 | 0.2% | 0.0% |

*Notes:*

[1] I summarize the 884,166 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** **Date Range**
CVS                    January 1, 2006 to November 29, 2019
Giant Eagle/HBC        January 1, 2006 to December 3, 2019
Rite Aid               January 1, 2006 to November 19, 2019
Walgreens              January 3, 2006 to January 3, 2020
Wal-Mart               January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**All Defendants Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 367,021 | 2,123,739 |
| Opioid Prescriptions | 303,723 | 1,578,866 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 367,021 | 100.0% | 17.3% |
| Red Flag Computation 1 | 21,897 | 7.2% | 1.4% |
| Red Flag Computation 2 | 100,406 | 33.1% | 6.4% |
| Red Flag Computation 3 | 48,190 | 15.9% | 3.1% |
| Red Flag Computation 4 | 25,952 | 8.5% | 1.6% |
| Red Flag Computation 5 | 51,399 | 14.0% | 2.4% |
| Red Flag Computation 6 | 11,695 | 3.2% | 0.6% |
| Red Flag Computation 7 | 169,604 | 46.2% | 8.0% |
| Red Flag Computation 8 | 92,119 | 25.1% | 4.3% |
| Red Flag Computation 9 | 14,337 | 4.7% | 0.9% |
| Red Flag Computation 10 | 15,351 | 5.1% | 1.0% |
| Red Flag Computation 11 | 13,427 | 4.4% | 0.9% |
| Red Flag Computation 12 | 23,704 | 7.8% | 1.5% |
| Red Flag Computation 13 | 17,762 | 5.8% | 1.1% |
| Red Flag Computation 14 | 5,194 | 1.7% | 0.3% |
| Red Flag Computation 15 | 122,079 | 40.2% | 7.7% |
| Red Flag Computation 16 | 23,110 | 7.6% | 1.5% |
| Red Flag Computation 17 | 64,081 | 17.5% | 3.0% |
| Red Flag Computation 18 | 22,709 | 7.5% | 1.4% |
| Red Flag Computation 19 | 10,238 | 3.4% | 0.6% |
| Red Flag Computation 20 | 28,958 | 9.5% | 1.8% |
| Red Flag Computation 21 | 21,196 | 7.0% | 1.3% |
| Red Flag Computation 22 | 821 | 0.3% | 0.1% |
| Red Flag Computation 23 | 1,213 | 0.4% | 0.1% |
| Red Flag Computation 24 | 38,658 | 12.7% | 2.4% |
| Red Flag Computation 25 | 16,964 | 5.6% | 1.1% |
| Red Flag Computation 26 | 16,697 | 5.5% | 1.1% |
| Red Flag Computation 27 | 6 | 0.0% | 0.0% |
| Red Flag Computation 28 | 577 | 0.2% | 0.0% |
| Red Flag Computation 29 | 4,027 | 1.3% | 0.3% |
| Red Flag Computation 30 | 21,227 | 7.0% | 1.3% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 367,021 | 2,123,739 |
| Opioid Prescriptions | 303,723 | 1,578,866 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 19,423 | 6.4% | 1.2% |
| Red Flag Computation 32 | 2,596 | 0.9% | 0.2% |
| Red Flag Computation 33 | 7,877 | 2.6% | 0.5% |
| Red Flag Computation 34 | 5,098 | 1.7% | 0.3% |
| Red Flag Computation 35 | 40,937 | 13.5% | 2.6% |
| Red Flag Computation 36 | 48,608 | 16.0% | 3.1% |
| Red Flag Computation 37 | 1,267 | 0.4% | 0.1% |
| Red Flag Computation 38 | 131,362 | 35.8% | 6.2% |
| Red Flag Computation 39 | 11,212 | 3.1% | 0.5% |
| Red Flag Computation 40 | 8,125 | 2.7% | 0.5% |
| Red Flag Computation 41 | 46,443 | 12.7% | 2.2% |
| Red Flag Computation 42 | 25,373 | 6.9% | 1.2% |
| Red Flag Computation 43 | 893 | 0.2% | 0.0% |

*Notes:*

[1] I summarize the 367,021 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**All Defendants Combination Red Flagged Prescriptions**
Lake County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 517,145 | 2,442,835 |
| Opioid Prescriptions | 386,305 | 1,763,274 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 517,145 | 100.0% | 21.2% |
| Red Flag Computation 1 | 12,345 | 3.2% | 0.7% |
| Red Flag Computation 2 | 89,989 | 23.3% | 5.1% |
| Red Flag Computation 3 | 62,210 | 16.1% | 3.5% |
| Red Flag Computation 4 | 28,836 | 7.5% | 1.6% |
| Red Flag Computation 5 | 68,333 | 13.2% | 2.8% |
| Red Flag Computation 6 | 21,786 | 4.2% | 0.9% |
| Red Flag Computation 7 | 297,453 | 57.5% | 12.2% |
| Red Flag Computation 8 | 219,373 | 42.4% | 9.0% |
| Red Flag Computation 9 | 19,939 | 5.2% | 1.1% |
| Red Flag Computation 10 | 35,931 | 9.3% | 2.0% |
| Red Flag Computation 11 | 31,118 | 8.1% | 1.8% |
| Red Flag Computation 12 | 48,442 | 12.5% | 2.7% |
| Red Flag Computation 13 | 30,774 | 8.0% | 1.7% |
| Red Flag Computation 14 | 7,608 | 2.0% | 0.4% |
| Red Flag Computation 15 | 147,701 | 38.2% | 8.4% |
| Red Flag Computation 16 | 15,490 | 4.0% | 0.9% |
| Red Flag Computation 17 | 62,436 | 12.1% | 2.6% |
| Red Flag Computation 18 | 23,201 | 6.0% | 1.3% |
| Red Flag Computation 19 | 10,291 | 2.7% | 0.6% |
| Red Flag Computation 20 | 27,646 | 7.2% | 1.6% |
| Red Flag Computation 21 | 19,939 | 5.2% | 1.1% |
| Red Flag Computation 22 | 540 | 0.1% | 0.0% |
| Red Flag Computation 23 | 791 | 0.2% | 0.0% |
| Red Flag Computation 24 | 38,056 | 9.9% | 2.2% |
| Red Flag Computation 25 | 32,240 | 8.3% | 1.8% |
| Red Flag Computation 26 | 28,697 | 7.4% | 1.6% |
| Red Flag Computation 27 | 10 | 0.0% | 0.0% |
| Red Flag Computation 28 | 240 | 0.1% | 0.0% |
| Red Flag Computation 29 | 5,811 | 1.5% | 0.3% |
| Red Flag Computation 30 | 23,215 | 6.0% | 1.3% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# All Defendants
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 517,145 | 2,442,835 |
| Opioid Prescriptions | 386,305 | 1,763,274 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 28,069 | 7.3% | 1.6% |
| Red Flag Computation 32 | 959 | 0.2% | 0.1% |
| Red Flag Computation 33 | 16,575 | 4.3% | 0.9% |
| Red Flag Computation 34 | 4,134 | 1.1% | 0.2% |
| Red Flag Computation 35 | 52,512 | 13.6% | 3.0% |
| Red Flag Computation 36 | 34,616 | 9.0% | 2.0% |
| Red Flag Computation 37 | 489 | 0.1% | 0.0% |
| Red Flag Computation 38 | 270,760 | 52.4% | 11.1% |
| Red Flag Computation 39 | 20,967 | 4.1% | 0.9% |
| Red Flag Computation 40 | 11,707 | 3.0% | 0.7% |
| Red Flag Computation 41 | 116,155 | 22.5% | 4.8% |
| Red Flag Computation 42 | 34,146 | 6.6% | 1.4% |
| Red Flag Computation 43 | 753 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 517,145 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**            **Date Range**
CVS                          January 1, 2006 to November 29, 2019
Giant Eagle/HBC              January 1, 2006 to December 3, 2019
Rite Aid                     January 1, 2006 to November 19, 2019
Walgreens                    January 3, 2006 to January 3, 2020
Wal-Mart                     January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## All Defendants Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 175,254 | 851,198 |
| Opioid Prescriptions | 141,651 | 701,467 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 175,254 | 100.0% | 20.6% |
| Red Flag Computation 1 | 7,210 | 5.1% | 1.0% |
| Red Flag Computation 2 | 53,820 | 38.0% | 7.7% |
| Red Flag Computation 3 | 21,929 | 15.5% | 3.1% |
| Red Flag Computation 4 | 10,682 | 7.5% | 1.5% |
| Red Flag Computation 5 | 22,885 | 13.1% | 2.7% |
| Red Flag Computation 6 | 6,120 | 3.5% | 0.7% |
| Red Flag Computation 7 | 84,777 | 48.4% | 10.0% |
| Red Flag Computation 8 | 52,525 | 30.0% | 6.2% |
| Red Flag Computation 9 | 5,158 | 3.6% | 0.7% |
| Red Flag Computation 10 | 5,372 | 3.8% | 0.8% |
| Red Flag Computation 11 | 4,388 | 3.1% | 0.6% |
| Red Flag Computation 12 | 11,786 | 8.3% | 1.7% |
| Red Flag Computation 13 | 7,845 | 5.5% | 1.1% |
| Red Flag Computation 14 | 2,508 | 1.8% | 0.4% |
| Red Flag Computation 15 | 45,571 | 32.2% | 6.5% |
| Red Flag Computation 16 | 12,043 | 8.5% | 1.7% |
| Red Flag Computation 17 | 30,989 | 17.7% | 3.6% |
| Red Flag Computation 18 | 11,351 | 8.0% | 1.6% |
| Red Flag Computation 19 | 4,814 | 3.4% | 0.7% |
| Red Flag Computation 20 | 12,036 | 8.5% | 1.7% |
| Red Flag Computation 21 | 10,086 | 7.1% | 1.4% |
| Red Flag Computation 22 | 283 | 0.2% | 0.0% |
| Red Flag Computation 23 | 390 | 0.3% | 0.1% |
| Red Flag Computation 24 | 13,851 | 9.8% | 2.0% |
| Red Flag Computation 25 | 8,297 | 5.9% | 1.2% |
| Red Flag Computation 26 | 6,829 | 4.8% | 1.0% |
| Red Flag Computation 27 | 3 | 0.0% | 0.0% |
| Red Flag Computation 28 | 77 | 0.1% | 0.0% |
| Red Flag Computation 29 | 1,931 | 1.4% | 0.3% |
| Red Flag Computation 30 | 7,698 | 5.4% | 1.1% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 175,254 | 851,198 |
| Opioid Prescriptions | 141,651 | 701,467 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 7,431 | 5.2% | 1.1% |
| Red Flag Computation 32 | 1,069 | 0.8% | 0.2% |
| Red Flag Computation 33 | 2,247 | 1.6% | 0.3% |
| Red Flag Computation 34 | 1,143 | 0.8% | 0.2% |
| Red Flag Computation 35 | 17,965 | 12.7% | 2.6% |
| Red Flag Computation 36 | 31,272 | 22.1% | 4.5% |
| Red Flag Computation 37 | 247 | 0.2% | 0.0% |
| Red Flag Computation 38 | 70,124 | 40.0% | 8.2% |
| Red Flag Computation 39 | 5,680 | 3.2% | 0.7% |
| Red Flag Computation 40 | 1,739 | 1.2% | 0.2% |
| Red Flag Computation 41 | 24,719 | 14.1% | 2.9% |
| Red Flag Computation 42 | 9,939 | 5.7% | 1.2% |
| Red Flag Computation 43 | 535 | 0.3% | 0.1% |

*Notes:*

[1] I summarize the 175,254 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**CVS Combination Red Flagged Prescriptions**
Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,190 | 539,147 |
| Opioid Prescriptions | 91,066 | 448,762 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 107,190 | 100.0% | 19.9% |
| Red Flag Computation 1 | 5,633 | 6.2% | 1.3% |
| Red Flag Computation 2 | 35,166 | 38.6% | 7.8% |
| Red Flag Computation 3 | 13,545 | 14.9% | 3.0% |
| Red Flag Computation 4 | 8,502 | 9.3% | 1.9% |
| Red Flag Computation 5 | 13,725 | 12.8% | 2.5% |
| Red Flag Computation 6 | 3,058 | 2.9% | 0.6% |
| Red Flag Computation 7 | 45,941 | 42.9% | 8.5% |
| Red Flag Computation 8 | 23,649 | 22.1% | 4.4% |
| Red Flag Computation 9 | 3,220 | 3.5% | 0.7% |
| Red Flag Computation 10 | 3,637 | 4.0% | 0.8% |
| Red Flag Computation 11 | 3,203 | 3.5% | 0.7% |
| Red Flag Computation 12 | 9,743 | 10.7% | 2.2% |
| Red Flag Computation 13 | 6,303 | 6.9% | 1.4% |
| Red Flag Computation 14 | 1,630 | 1.8% | 0.4% |
| Red Flag Computation 15 | 31,268 | 34.3% | 7.0% |
| Red Flag Computation 16 | 8,130 | 8.9% | 1.8% |
| Red Flag Computation 17 | 19,153 | 17.9% | 3.6% |
| Red Flag Computation 18 | 7,153 | 7.9% | 1.6% |
| Red Flag Computation 19 | 3,076 | 3.4% | 0.7% |
| Red Flag Computation 20 | 8,183 | 9.0% | 1.8% |
| Red Flag Computation 21 | 6,538 | 7.2% | 1.5% |
| Red Flag Computation 22 | 230 | 0.3% | 0.1% |
| Red Flag Computation 23 | 323 | 0.4% | 0.1% |
| Red Flag Computation 24 | 11,600 | 12.7% | 2.6% |
| Red Flag Computation 25 | 7,060 | 7.8% | 1.6% |
| Red Flag Computation 26 | 5,569 | 6.1% | 1.2% |
| Red Flag Computation 27 | 3 | 0.0% | 0.0% |
| Red Flag Computation 28 | 75 | 0.1% | 0.0% |
| Red Flag Computation 29 | 1,241 | 1.4% | 0.3% |
| Red Flag Computation 30 | 5,186 | 5.7% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,190 | 539,147 |
| Opioid Prescriptions | 91,066 | 448,762 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 4,325 | 4.7% | 1.0% |
| Red Flag Computation 32 | 947 | 1.0% | 0.2% |
| Red Flag Computation 33 | 1,692 | 1.9% | 0.4% |
| Red Flag Computation 34 | 808 | 0.9% | 0.2% |
| Red Flag Computation 35 | 13,156 | 14.4% | 2.9% |
| Red Flag Computation 36 | 21,859 | 24.0% | 4.9% |
| Red Flag Computation 37 | 226 | 0.2% | 0.1% |
| Red Flag Computation 38 | 34,180 | 31.9% | 6.3% |
| Red Flag Computation 39 | 2,833 | 2.6% | 0.5% |
| Red Flag Computation 40 | 958 | 1.1% | 0.2% |
| Red Flag Computation 41 | 10,503 | 9.8% | 1.9% |
| Red Flag Computation 42 | 6,360 | 5.9% | 1.2% |
| Red Flag Computation 43 | 249 | 0.2% | 0.0% |

*Notes:*

[1] I summarize the 107,190 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**          **Date Range**

CVS                    January 1, 2006 to November 29, 2019

Giant Eagle/HBC        January 1, 2006 to December 3, 2019

Rite Aid               January 1, 2006 to November 19, 2019

Walgreens              January 3, 2006 to January 3, 2020

Wal-Mart               January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**CVS Combination Red Flagged Prescriptions**
Lake County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 68,064 | 312,051 |
| Opioid Prescriptions | 50,585 | 252,705 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 68,064 | 100.0% | 21.8% |
| Red Flag Computation 1 | 1,577 | 3.1% | 0.6% |
| Red Flag Computation 2 | 18,654 | 36.9% | 7.4% |
| Red Flag Computation 3 | 8,384 | 16.6% | 3.3% |
| Red Flag Computation 4 | 2,180 | 4.3% | 0.9% |
| Red Flag Computation 5 | 9,160 | 13.5% | 2.9% |
| Red Flag Computation 6 | 3,062 | 4.5% | 1.0% |
| Red Flag Computation 7 | 38,836 | 57.1% | 12.4% |
| Red Flag Computation 8 | 28,876 | 42.4% | 9.3% |
| Red Flag Computation 9 | 1,938 | 3.8% | 0.8% |
| Red Flag Computation 10 | 1,735 | 3.4% | 0.7% |
| Red Flag Computation 11 | 1,185 | 2.3% | 0.5% |
| Red Flag Computation 12 | 2,043 | 4.0% | 0.8% |
| Red Flag Computation 13 | 1,542 | 3.0% | 0.6% |
| Red Flag Computation 14 | 878 | 1.7% | 0.3% |
| Red Flag Computation 15 | 14,303 | 28.3% | 5.7% |
| Red Flag Computation 16 | 3,913 | 7.7% | 1.5% |
| Red Flag Computation 17 | 11,836 | 17.4% | 3.8% |
| Red Flag Computation 18 | 4,198 | 8.3% | 1.7% |
| Red Flag Computation 19 | 1,738 | 3.4% | 0.7% |
| Red Flag Computation 20 | 3,853 | 7.6% | 1.5% |
| Red Flag Computation 21 | 3,548 | 7.0% | 1.4% |
| Red Flag Computation 22 | 53 | 0.1% | 0.0% |
| Red Flag Computation 23 | 67 | 0.1% | 0.0% |
| Red Flag Computation 24 | 2,251 | 4.4% | 0.9% |
| Red Flag Computation 25 | 1,237 | 2.4% | 0.5% |
| Red Flag Computation 26 | 1,260 | 2.5% | 0.5% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 2 | 0.0% | 0.0% |
| Red Flag Computation 29 | 690 | 1.4% | 0.3% |
| Red Flag Computation 30 | 2,512 | 5.0% | 1.0% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# CVS
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 68,064 | 312,051 |
| Opioid Prescriptions | 50,585 | 252,705 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 3,106 | 6.1% | 1.2% |
| Red Flag Computation 32 | 122 | 0.2% | 0.0% |
| Red Flag Computation 33 | 555 | 1.1% | 0.2% |
| Red Flag Computation 34 | 335 | 0.7% | 0.1% |
| Red Flag Computation 35 | 4,809 | 9.5% | 1.9% |
| Red Flag Computation 36 | 9,413 | 18.6% | 3.7% |
| Red Flag Computation 37 | 21 | 0.0% | 0.0% |
| Red Flag Computation 38 | 35,944 | 52.8% | 11.5% |
| Red Flag Computation 39 | 2,847 | 4.2% | 0.9% |
| Red Flag Computation 40 | 781 | 1.5% | 0.3% |
| Red Flag Computation 41 | 14,216 | 20.9% | 4.6% |
| Red Flag Computation 42 | 3,579 | 5.3% | 1.1% |
| Red Flag Computation 43 | 286 | 0.4% | 0.1% |

*Notes:*

[1] I summarize the 68,064 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## CVS Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019; |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 164,698 | 100.0% | 11.8% |
| Red Flag Computation 1 | 2,889 | 2.3% | 0.4% |
| Red Flag Computation 2 | 29,231 | 23.2% | 3.8% |
| Red Flag Computation 3 | 21,885 | 17.4% | 2.8% |
| Red Flag Computation 4 | 6,221 | 4.9% | 0.8% |
| Red Flag Computation 5 | 21,386 | 13.0% | 1.5% |
| Red Flag Computation 6 | 6,262 | 3.8% | 0.4% |
| Red Flag Computation 7 | 89,220 | 54.2% | 6.4% |
| Red Flag Computation 8 | 61,969 | 37.6% | 4.4% |
| Red Flag Computation 9 | 4,768 | 3.8% | 0.6% |
| Red Flag Computation 10 | 4,148 | 3.3% | 0.5% |
| Red Flag Computation 11 | 3,138 | 2.5% | 0.4% |
| Red Flag Computation 12 | 7,075 | 5.6% | 0.9% |
| Red Flag Computation 13 | 19,624 | 15.6% | 2.5% |
| Red Flag Computation 14 | 3,450 | 2.7% | 0.4% |
| Red Flag Computation 15 | 38,025 | 30.2% | 4.9% |
| Red Flag Computation 16 | 5,692 | 4.5% | 0.7% |
| Red Flag Computation 17 | 16,808 | 10.2% | 1.2% |
| Red Flag Computation 18 | 9,842 | 7.8% | 1.3% |
| Red Flag Computation 19 | 4,091 | 3.2% | 0.5% |
| Red Flag Computation 20 | 11,311 | 9.0% | 1.5% |
| Red Flag Computation 21 | 7,632 | 6.1% | 1.0% |
| Red Flag Computation 22 | 119 | 0.1% | 0.0% |
| Red Flag Computation 23 | 114 | 0.1% | 0.0% |
| Red Flag Computation 24 | 9,040 | 7.2% | 1.2% |
| Red Flag Computation 25 | 6,505 | 5.2% | 0.8% |
| Red Flag Computation 26 | 19,583 | 15.5% | 2.5% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 4 | 0.0% | 0.0% |
| Red Flag Computation 29 | 2,663 | 2.1% | 0.3% |
| Red Flag Computation 30 | 9,073 | 7.2% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 164,698 | 1,399,920 |
| Opioid Prescriptions | 125,994 | 774,690 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 7,066 | 5.6% | 0.9% |
| Red Flag Computation 32 | 343 | 0.3% | 0.0% |
| Red Flag Computation 33 | 2,421 | 1.9% | 0.3% |
| Red Flag Computation 34 | 1,850 | 1.5% | 0.2% |
| Red Flag Computation 35 | 11,741 | 9.3% | 1.5% |
| Red Flag Computation 36 | 9,856 | 7.8% | 1.3% |
| Red Flag Computation 37 | 354 | 0.3% | 0.0% |
| Red Flag Computation 38 | 78,982 | 48.0% | 5.6% |
| Red Flag Computation 39 | 6,177 | 3.8% | 0.4% |
| Red Flag Computation 40 | 3,047 | 2.4% | 0.4% |
| Red Flag Computation 41 | 27,997 | 17.0% | 2.0% |
| Red Flag Computation 42 | 11,386 | 6.9% | 0.8% |
| Red Flag Computation 43 | 175 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 164,698 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**          **Date Range**
CVS                       January 1, 2006 to November 29, 2019
Giant Eagle/HBC           January 1, 2006 to December 3, 2019
Rite Aid                  January 1, 2006 to November 19, 2019
Walgreens                 January 3, 2006 to January 3, 2020
Wal-Mart                  January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



### Giant Eagle/HBC Combination Red Flagged Prescriptions
#### Lake County and Trumbull County, OH

Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 56,913 | 100.0% | 9.5% |
| Red Flag Computation 1 | 1,791 | 3.9% | 0.5% |
| Red Flag Computation 2 | 13,128 | 28.7% | 4.0% |
| Red Flag Computation 3 | 7,742 | 16.9% | 2.4% |
| Red Flag Computation 4 | 2,710 | 5.9% | 0.8% |
| Red Flag Computation 5 | 7,102 | 12.5% | 1.2% |
| Red Flag Computation 6 | 1,708 | 3.0% | 0.3% |
| Red Flag Computation 7 | 27,418 | 48.2% | 4.6% |
| Red Flag Computation 8 | 17,163 | 30.2% | 2.9% |
| Red Flag Computation 9 | 1,815 | 4.0% | 0.6% |
| Red Flag Computation 10 | 1,000 | 2.2% | 0.3% |
| Red Flag Computation 11 | 639 | 1.4% | 0.2% |
| Red Flag Computation 12 | 1,936 | 4.2% | 0.6% |
| Red Flag Computation 13 | 5,401 | 11.8% | 1.7% |
| Red Flag Computation 14 | 1,246 | 2.7% | 0.4% |
| Red Flag Computation 15 | 12,859 | 28.1% | 3.9% |
| Red Flag Computation 16 | 3,106 | 6.8% | 1.0% |
| Red Flag Computation 17 | 7,570 | 13.3% | 1.3% |
| Red Flag Computation 18 | 4,079 | 8.9% | 1.3% |
| Red Flag Computation 19 | 1,675 | 3.7% | 0.5% |
| Red Flag Computation 20 | 4,648 | 10.1% | 1.4% |
| Red Flag Computation 21 | 3,051 | 6.7% | 0.9% |
| Red Flag Computation 22 | 76 | 0.2% | 0.0% |
| Red Flag Computation 23 | 65 | 0.1% | 0.0% |
| Red Flag Computation 24 | 4,331 | 9.5% | 1.3% |
| Red Flag Computation 25 | 1,753 | 3.8% | 0.5% |
| Red Flag Computation 26 | 5,398 | 11.8% | 1.7% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 0 | 0.0% | 0.0% |
| Red Flag Computation 29 | 998 | 2.2% | 0.3% |
| Red Flag Computation 30 | 3,719 | 8.1% | 1.1% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 56,913 | 596,575 |
| Opioid Prescriptions | 45,795 | 325,813 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 2,418 | 5.3% | 0.7% |
| Red Flag Computation 32 | 200 | 0.4% | 0.1% |
| Red Flag Computation 33 | 568 | 1.2% | 0.2% |
| Red Flag Computation 34 | 959 | 2.1% | 0.3% |
| Red Flag Computation 35 | 3,859 | 8.4% | 1.2% |
| Red Flag Computation 36 | 5,000 | 10.9% | 1.5% |
| Red Flag Computation 37 | 182 | 0.4% | 0.1% |
| Red Flag Computation 38 | 23,075 | 40.5% | 3.9% |
| Red Flag Computation 39 | 1,704 | 3.0% | 0.3% |
| Red Flag Computation 40 | 992 | 2.2% | 0.3% |
| Red Flag Computation 41 | 6,189 | 10.9% | 1.0% |
| Red Flag Computation 42 | 3,548 | 6.2% | 0.6% |
| Red Flag Computation 43 | 96 | 0.2% | 0.0% |

*Notes:*

[1] I summarize the 56,913 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**      **Date Range**
CVS                    January 1, 2006 to November 29, 2019
Giant Eagle/HBC        January 1, 2006 to December 3, 2019
Rite Aid               January 1, 2006 to November 19, 2019
Walgreens              January 3, 2006 to January 3, 2020
Wal-Mart               January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



### Giant Eagle/HBC Combination Red Flagged Prescriptions
**Lake County, OH**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 107,785 | 100.0% | 13.4% |
| Red Flag Computation 1 | 1,098 | 1.4% | 0.2% |
| Red Flag Computation 2 | 16,103 | 20.1% | 3.6% |
| Red Flag Computation 3 | 14,143 | 17.6% | 3.2% |
| Red Flag Computation 4 | 3,511 | 4.4% | 0.8% |
| Red Flag Computation 5 | 14,284 | 13.3% | 1.8% |
| Red Flag Computation 6 | 4,554 | 4.2% | 0.6% |
| Red Flag Computation 7 | 61,802 | 57.3% | 7.7% |
| Red Flag Computation 8 | 44,806 | 41.6% | 5.6% |
| Red Flag Computation 9 | 2,953 | 3.7% | 0.7% |
| Red Flag Computation 10 | 3,148 | 3.9% | 0.7% |
| Red Flag Computation 11 | 2,499 | 3.1% | 0.6% |
| Red Flag Computation 12 | 5,139 | 6.4% | 1.1% |
| Red Flag Computation 13 | 14,223 | 17.7% | 3.2% |
| Red Flag Computation 14 | 2,204 | 2.7% | 0.5% |
| Red Flag Computation 15 | 25,166 | 31.4% | 5.6% |
| Red Flag Computation 16 | 2,586 | 3.2% | 0.6% |
| Red Flag Computation 17 | 9,238 | 8.6% | 1.1% |
| Red Flag Computation 18 | 5,763 | 7.2% | 1.3% |
| Red Flag Computation 19 | 2,416 | 3.0% | 0.5% |
| Red Flag Computation 20 | 6,663 | 8.3% | 1.5% |
| Red Flag Computation 21 | 4,581 | 5.7% | 1.0% |
| Red Flag Computation 22 | 43 | 0.1% | 0.0% |
| Red Flag Computation 23 | 49 | 0.1% | 0.0% |
| Red Flag Computation 24 | 4,709 | 5.9% | 1.0% |
| Red Flag Computation 25 | 4,752 | 5.9% | 1.1% |
| Red Flag Computation 26 | 14,185 | 17.7% | 3.2% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 4 | 0.0% | 0.0% |
| Red Flag Computation 29 | 1,665 | 2.1% | 0.4% |
| Red Flag Computation 30 | 5,354 | 6.7% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Giant Eagle/HBC
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 107,785 | 803,345 |
| Opioid Prescriptions | 80,199 | 448,877 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 4,648 | 5.8% | 1.0% |
| Red Flag Computation 32 | 143 | 0.2% | 0.0% |
| Red Flag Computation 33 | 1,853 | 2.3% | 0.4% |
| Red Flag Computation 34 | 891 | 1.1% | 0.2% |
| Red Flag Computation 35 | 7,882 | 9.8% | 1.8% |
| Red Flag Computation 36 | 4,856 | 6.1% | 1.1% |
| Red Flag Computation 37 | 172 | 0.2% | 0.0% |
| Red Flag Computation 38 | 55,907 | 51.9% | 7.0% |
| Red Flag Computation 39 | 4,473 | 4.1% | 0.6% |
| Red Flag Computation 40 | 2,055 | 2.6% | 0.5% |
| Red Flag Computation 41 | 21,808 | 20.2% | 2.7% |
| Red Flag Computation 42 | 7,838 | 7.3% | 1.0% |
| Red Flag Computation 43 | 79 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 107,785 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Giant Eagle/HBC Combination Red Flagged Prescriptions**
**Trumbull County, OH**

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 268,128 | 1,032,200 |
| Opioid Prescriptions | 209,395 | 830,784 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 268,128 | 100.0% | 26.0% |
| Red Flag Computation 1 | 14,320 | 6.8% | 1.7% |
| Red Flag Computation 2 | 57,968 | 27.7% | 7.0% |
| Red Flag Computation 3 | 31,716 | 15.1% | 3.8% |
| Red Flag Computation 4 | 17,500 | 8.4% | 2.1% |
| Red Flag Computation 5 | 35,314 | 13.2% | 3.4% |
| Red Flag Computation 6 | 9,731 | 3.6% | 0.9% |
| Red Flag Computation 7 | 143,710 | 53.6% | 13.9% |
| Red Flag Computation 8 | 95,633 | 35.7% | 9.3% |
| Red Flag Computation 9 | 13,250 | 6.3% | 1.6% |
| Red Flag Computation 10 | 25,615 | 12.2% | 3.1% |
| Red Flag Computation 11 | 23,108 | 11.0% | 2.8% |
| Red Flag Computation 12 | 24,695 | 11.8% | 3.0% |
| Red Flag Computation 13 | 8,531 | 4.1% | 1.0% |
| Red Flag Computation 14 | 4,076 | 1.9% | 0.5% |
| Red Flag Computation 15 | 103,042 | 49.2% | 12.4% |
| Red Flag Computation 16 | 5,241 | 2.5% | 0.6% |
| Red Flag Computation 17 | 44,304 | 16.5% | 4.3% |
| Red Flag Computation 18 | 11,396 | 5.4% | 1.4% |
| Red Flag Computation 19 | 5,343 | 2.6% | 0.6% |
| Red Flag Computation 20 | 14,967 | 7.1% | 1.8% |
| Red Flag Computation 21 | 10,944 | 5.2% | 1.3% |
| Red Flag Computation 22 | 454 | 0.2% | 0.1% |
| Red Flag Computation 23 | 836 | 0.4% | 0.1% |
| Red Flag Computation 24 | 24,285 | 11.6% | 2.9% |
| Red Flag Computation 25 | 14,953 | 7.1% | 1.8% |
| Red Flag Computation 26 | 7,473 | 3.6% | 0.9% |
| Red Flag Computation 27 | 3 | 0.0% | 0.0% |
| Red Flag Computation 28 | 621 | 0.3% | 0.1% |
| Red Flag Computation 29 | 3,070 | 1.5% | 0.4% |
| Red Flag Computation 30 | 15,527 | 7.4% | 1.9% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 268,128 | 1,032,200 |
| Opioid Prescriptions | 209,395 | 830,784 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 20,267 | 9.7% | 2.4% |
| Red Flag Computation 32 | 623 | 0.3% | 0.1% |
| Red Flag Computation 33 | 11,901 | 5.7% | 1.4% |
| Red Flag Computation 34 | 3,486 | 1.7% | 0.4% |
| Red Flag Computation 35 | 35,642 | 17.0% | 4.3% |
| Red Flag Computation 36 | 25,691 | 12.3% | 3.1% |
| Red Flag Computation 37 | 269 | 0.1% | 0.0% |
| Red Flag Computation 38 | 120,891 | 45.1% | 11.7% |
| Red Flag Computation 39 | 9,291 | 3.5% | 0.9% |
| Red Flag Computation 40 | 9,057 | 4.3% | 1.1% |
| Red Flag Computation 41 | 55,296 | 20.6% | 5.4% |
| Red Flag Computation 42 | 20,063 | 7.5% | 1.9% |
| Red Flag Computation 43 | 241 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 268,128 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Rite Aid Combination Red Flagged Prescriptions
### Lake County and Trumbull County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 71,014 | 290,438 |
| Opioid Prescriptions | 59,259 | 233,538 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 71,014 | 100.0% | 24.5% |
| Red Flag Computation 1 | 8,360 | 14.1% | 3.6% |
| Red Flag Computation 2 | 22,558 | 38.1% | 9.7% |
| Red Flag Computation 3 | 9,957 | 16.8% | 4.3% |
| Red Flag Computation 4 | 3,467 | 5.9% | 1.5% |
| Red Flag Computation 5 | 10,093 | 14.2% | 3.5% |
| Red Flag Computation 6 | 2,034 | 2.9% | 0.7% |
| Red Flag Computation 7 | 32,440 | 45.7% | 11.2% |
| Red Flag Computation 8 | 16,023 | 22.6% | 5.5% |
| Red Flag Computation 9 | 4,368 | 7.4% | 1.9% |
| Red Flag Computation 10 | 5,893 | 9.9% | 2.5% |
| Red Flag Computation 11 | 5,484 | 9.3% | 2.3% |
| Red Flag Computation 12 | 1,749 | 3.0% | 0.7% |
| Red Flag Computation 13 | 709 | 1.2% | 0.3% |
| Red Flag Computation 14 | 1,247 | 2.1% | 0.5% |
| Red Flag Computation 15 | 34,386 | 58.0% | 14.7% |
| Red Flag Computation 16 | 2,109 | 3.6% | 0.9% |
| Red Flag Computation 17 | 17,228 | 24.3% | 5.9% |
| Red Flag Computation 18 | 3,957 | 6.7% | 1.7% |
| Red Flag Computation 19 | 2,046 | 3.5% | 0.9% |
| Red Flag Computation 20 | 5,700 | 9.6% | 2.4% |
| Red Flag Computation 21 | 4,195 | 7.1% | 1.8% |
| Red Flag Computation 22 | 197 | 0.3% | 0.1% |
| Red Flag Computation 23 | 392 | 0.7% | 0.2% |
| Red Flag Computation 24 | 5,218 | 8.8% | 2.2% |
| Red Flag Computation 25 | 1,075 | 1.8% | 0.5% |
| Red Flag Computation 26 | 666 | 1.1% | 0.3% |
| Red Flag Computation 27 | 3 | 0.0% | 0.0% |
| Red Flag Computation 28 | 477 | 0.8% | 0.2% |
| Red Flag Computation 29 | 924 | 1.6% | 0.4% |
| Red Flag Computation 30 | 5,933 | 10.0% | 2.5% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 71,014 | 290,438 |
| Opioid Prescriptions | 59,259 | 233,538 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 6,807 | 11.5% | 2.9% |
| Red Flag Computation 32 | 340 | 0.6% | 0.1% |
| Red Flag Computation 33 | 2,426 | 4.1% | 1.0% |
| Red Flag Computation 34 | 1,509 | 2.5% | 0.6% |
| Red Flag Computation 35 | 7,632 | 12.9% | 3.3% |
| Red Flag Computation 36 | 10,682 | 18.0% | 4.6% |
| Red Flag Computation 37 | 140 | 0.2% | 0.1% |
| Red Flag Computation 38 | 23,249 | 32.7% | 8.0% |
| Red Flag Computation 39 | 1,909 | 2.7% | 0.7% |
| Red Flag Computation 40 | 3,732 | 6.3% | 1.6% |
| Red Flag Computation 41 | 10,865 | 15.3% | 3.7% |
| Red Flag Computation 42 | 5,409 | 7.6% | 1.9% |
| Red Flag Computation 43 | 77 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 71,014 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**      **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Rite Aid Combination Red Flagged Prescriptions
### Lake County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 197,114 | 741,762 |
| Opioid Prescriptions | 150,136 | 597,246 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 197,114 | 100.0% | 26.6% |
| Red Flag Computation 1 | 5,960 | 4.0% | 1.0% |
| Red Flag Computation 2 | 35,410 | 23.6% | 5.9% |
| Red Flag Computation 3 | 21,759 | 14.5% | 3.6% |
| Red Flag Computation 4 | 14,033 | 9.3% | 2.3% |
| Red Flag Computation 5 | 25,221 | 12.8% | 3.4% |
| Red Flag Computation 6 | 7,697 | 3.9% | 1.0% |
| Red Flag Computation 7 | 111,270 | 56.4% | 15.0% |
| Red Flag Computation 8 | 79,610 | 40.4% | 10.7% |
| Red Flag Computation 9 | 8,882 | 5.9% | 1.5% |
| Red Flag Computation 10 | 19,722 | 13.1% | 3.3% |
| Red Flag Computation 11 | 17,624 | 11.7% | 3.0% |
| Red Flag Computation 12 | 22,946 | 15.3% | 3.8% |
| Red Flag Computation 13 | 7,822 | 5.2% | 1.3% |
| Red Flag Computation 14 | 2,829 | 1.9% | 0.5% |
| Red Flag Computation 15 | 68,656 | 45.7% | 11.5% |
| Red Flag Computation 16 | 3,132 | 2.1% | 0.5% |
| Red Flag Computation 17 | 27,076 | 13.7% | 3.7% |
| Red Flag Computation 18 | 7,439 | 5.0% | 1.2% |
| Red Flag Computation 19 | 3,297 | 2.2% | 0.6% |
| Red Flag Computation 20 | 9,267 | 6.2% | 1.6% |
| Red Flag Computation 21 | 6,749 | 4.5% | 1.1% |
| Red Flag Computation 22 | 257 | 0.2% | 0.0% |
| Red Flag Computation 23 | 444 | 0.3% | 0.1% |
| Red Flag Computation 24 | 19,067 | 12.7% | 3.2% |
| Red Flag Computation 25 | 13,878 | 9.2% | 2.3% |
| Red Flag Computation 26 | 6,807 | 4.5% | 1.1% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 144 | 0.1% | 0.0% |
| Red Flag Computation 29 | 2,146 | 1.4% | 0.4% |
| Red Flag Computation 30 | 9,594 | 6.4% | 1.6% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Rite Aid
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 197,114 | 741,762 |
| Opioid Prescriptions | 150,136 | 597,246 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 13,460 | 9.0% | 2.3% |
| Red Flag Computation 32 | 283 | 0.2% | 0.0% |
| Red Flag Computation 33 | 9,475 | 6.3% | 1.6% |
| Red Flag Computation 34 | 1,977 | 1.3% | 0.3% |
| Red Flag Computation 35 | 28,010 | 18.7% | 4.7% |
| Red Flag Computation 36 | 15,009 | 10.0% | 2.5% |
| Red Flag Computation 37 | 129 | 0.1% | 0.0% |
| Red Flag Computation 38 | 97,642 | 49.5% | 13.2% |
| Red Flag Computation 39 | 7,382 | 3.7% | 1.0% |
| Red Flag Computation 40 | 5,325 | 3.5% | 0.9% |
| Red Flag Computation 41 | 44,431 | 22.5% | 6.0% |
| Red Flag Computation 42 | 14,654 | 7.4% | 2.0% |
| Red Flag Computation 43 | 164 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 197,114 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**            **Date Range**

CVS            January 1, 2006 to November 29, 2019

Giant Eagle/HBC            January 1, 2006 to December 3, 2019

Rite Aid            January 1, 2006 to November 19, 2019

Walgreens            January 3, 2006 to January 3, 2020

Wal-Mart            January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Rite Aid Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 49,243 | 275,700 |
| Opioid Prescriptions | 37,379 | 229,006 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 49,243 | 100.0% | 17.9% |
| Red Flag Computation 1 | 2,409 | 6.4% | 1.1% |
| Red Flag Computation 2 | 12,310 | 32.9% | 5.4% |
| Red Flag Computation 3 | 5,229 | 14.0% | 2.3% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 7,735 | 15.7% | 2.8% |
| Red Flag Computation 6 | 2,467 | 5.0% | 0.9% |
| Red Flag Computation 7 | 26,427 | 53.7% | 9.6% |
| Red Flag Computation 8 | 18,646 | 37.9% | 6.8% |
| Red Flag Computation 9 | 1,981 | 5.3% | 0.9% |
| Red Flag Computation 10 | 1,012 | 2.7% | 0.4% |
| Red Flag Computation 11 | 1,012 | 2.7% | 0.4% |
| Red Flag Computation 12 | 1,360 | 3.6% | 0.6% |
| Red Flag Computation 13 | 2,343 | 6.3% | 1.0% |
| Red Flag Computation 14 | 544 | 1.5% | 0.2% |
| Red Flag Computation 15 | 12,094 | 32.4% | 5.3% |
| Red Flag Computation 16 | 6,852 | 18.3% | 3.0% |
| Red Flag Computation 17 | 8,724 | 17.7% | 3.2% |
| Red Flag Computation 18 | 3,204 | 8.6% | 1.4% |
| Red Flag Computation 19 | 1,193 | 3.2% | 0.5% |
| Red Flag Computation 20 | 2,604 | 7.0% | 1.1% |
| Red Flag Computation 21 | 1,976 | 5.3% | 0.9% |
| Red Flag Computation 22 | 0 | 0.0% | 0.0% |
| Red Flag Computation 23 | 0 | 0.0% | 0.0% |
| Red Flag Computation 24 | 0 | 0.0% | 0.0% |
| Red Flag Computation 25 | 1,121 | 3.0% | 0.5% |
| Red Flag Computation 26 | 2,318 | 6.2% | 1.0% |
| Red Flag Computation 27 | 8 | 0.0% | 0.0% |
| Red Flag Computation 28 | 39 | 0.1% | 0.0% |
| Red Flag Computation 29 | 443 | 1.2% | 0.2% |
| Red Flag Computation 30 | 2,845 | 7.6% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 49,243 | 275,700 |
| Opioid Prescriptions | 37,379 | 229,006 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 2,634 | 7.0% | 1.2% |
| Red Flag Computation 32 | 708 | 1.9% | 0.3% |
| Red Flag Computation 33 | 747 | 2.0% | 0.3% |
| Red Flag Computation 34 | 691 | 1.8% | 0.3% |
| Red Flag Computation 35 | 3,724 | 10.0% | 1.6% |
| Red Flag Computation 36 | 3,463 | 9.3% | 1.5% |
| Red Flag Computation 37 | 611 | 1.6% | 0.3% |
| Red Flag Computation 38 | 25,052 | 50.9% | 9.1% |
| Red Flag Computation 39 | 2,454 | 5.0% | 0.9% |
| Red Flag Computation 40 | 818 | 2.2% | 0.4% |
| Red Flag Computation 41 | 9,137 | 18.6% | 3.3% |
| Red Flag Computation 42 | 3,542 | 7.2% | 1.3% |
| Red Flag Computation 43 | 476 | 1.0% | 0.2% |

*Notes:*

[1] I summarize the 49,243 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**    **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Wal-Mart Combination Red Flagged Prescriptions
### Lake County and Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 33,770 | 183,292 |
| Opioid Prescriptions | 26,709 | 151,933 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 33,770 | 100.0% | 18.4% |
| Red Flag Computation 1 | 1,844 | 6.9% | 1.2% |
| Red Flag Computation 2 | 9,116 | 34.1% | 6.0% |
| Red Flag Computation 3 | 3,548 | 13.3% | 2.3% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 5,732 | 17.0% | 3.1% |
| Red Flag Computation 6 | 1,651 | 4.9% | 0.9% |
| Red Flag Computation 7 | 16,519 | 48.9% | 9.0% |
| Red Flag Computation 8 | 10,502 | 31.1% | 5.7% |
| Red Flag Computation 9 | 1,653 | 6.2% | 1.1% |
| Red Flag Computation 10 | 905 | 3.4% | 0.6% |
| Red Flag Computation 11 | 905 | 3.4% | 0.6% |
| Red Flag Computation 12 | 967 | 3.6% | 0.6% |
| Red Flag Computation 13 | 2,020 | 7.6% | 1.3% |
| Red Flag Computation 14 | 433 | 1.6% | 0.3% |
| Red Flag Computation 15 | 10,072 | 37.7% | 6.6% |
| Red Flag Computation 16 | 5,028 | 18.8% | 3.3% |
| Red Flag Computation 17 | 6,355 | 18.8% | 3.5% |
| Red Flag Computation 18 | 2,303 | 8.6% | 1.5% |
| Red Flag Computation 19 | 857 | 3.2% | 0.6% |
| Red Flag Computation 20 | 1,884 | 7.1% | 1.2% |
| Red Flag Computation 21 | 1,426 | 5.3% | 0.9% |
| Red Flag Computation 22 | 0 | 0.0% | 0.0% |
| Red Flag Computation 23 | 0 | 0.0% | 0.0% |
| Red Flag Computation 24 | 0 | 0.0% | 0.0% |
| Red Flag Computation 25 | 870 | 3.3% | 0.6% |
| Red Flag Computation 26 | 2,014 | 7.5% | 1.3% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 1 | 0.0% | 0.0% |
| Red Flag Computation 29 | 347 | 1.3% | 0.2% |
| Red Flag Computation 30 | 2,182 | 8.2% | 1.4% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 33,770 | 183,292 |
| Opioid Prescriptions | 26,709 | 151,933 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 2,056 | 7.7% | 1.4% |
| Red Flag Computation 32 | 647 | 2.4% | 0.4% |
| Red Flag Computation 33 | 696 | 2.6% | 0.5% |
| Red Flag Computation 34 | 580 | 2.2% | 0.4% |
| Red Flag Computation 35 | 3,275 | 12.3% | 2.2% |
| Red Flag Computation 36 | 2,757 | 10.3% | 1.8% |
| Red Flag Computation 37 | 511 | 1.9% | 0.3% |
| Red Flag Computation 38 | 14,933 | 44.2% | 8.1% |
| Red Flag Computation 39 | 1,646 | 4.9% | 0.9% |
| Red Flag Computation 40 | 651 | 2.4% | 0.4% |
| Red Flag Computation 41 | 5,925 | 17.5% | 3.2% |
| Red Flag Computation 42 | 2,996 | 8.9% | 1.6% |
| Red Flag Computation 43 | 362 | 1.1% | 0.2% |

*Notes:*

[1] I summarize the 33,770 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Wal-Mart Combination Red Flagged Prescriptions**
Lake County, OH

| Defendant | Date Range |
|-----------|------------|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Wal-Mart
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 15,473 | 92,408 |
| Opioid Prescriptions | 10,670 | 77,073 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 15,473 | 100.0% | 16.7% |
| Red Flag Computation 1 | 565 | 5.3% | 0.7% |
| Red Flag Computation 2 | 3,194 | 29.9% | 4.1% |
| Red Flag Computation 3 | 1,681 | 15.8% | 2.2% |
| Red Flag Computation 4 | 0 | 0.0% | 0.0% |
| Red Flag Computation 5 | 2,003 | 12.9% | 2.2% |
| Red Flag Computation 6 | 816 | 5.3% | 0.9% |
| Red Flag Computation 7 | 9,908 | 64.0% | 10.7% |
| Red Flag Computation 8 | 8,144 | 52.6% | 8.8% |
| Red Flag Computation 9 | 328 | 3.1% | 0.4% |
| Red Flag Computation 10 | 107 | 1.0% | 0.1% |
| Red Flag Computation 11 | 107 | 1.0% | 0.1% |
| Red Flag Computation 12 | 393 | 3.7% | 0.5% |
| Red Flag Computation 13 | 323 | 3.0% | 0.4% |
| Red Flag Computation 14 | 111 | 1.0% | 0.1% |
| Red Flag Computation 15 | 2,022 | 19.0% | 2.6% |
| Red Flag Computation 16 | 1,824 | 17.1% | 2.4% |
| Red Flag Computation 17 | 2,369 | 15.3% | 2.6% |
| Red Flag Computation 18 | 901 | 8.4% | 1.2% |
| Red Flag Computation 19 | 336 | 3.1% | 0.4% |
| Red Flag Computation 20 | 720 | 6.7% | 0.9% |
| Red Flag Computation 21 | 550 | 5.2% | 0.7% |
| Red Flag Computation 22 | 0 | 0.0% | 0.0% |
| Red Flag Computation 23 | 0 | 0.0% | 0.0% |
| Red Flag Computation 24 | 0 | 0.0% | 0.0% |
| Red Flag Computation 25 | 251 | 2.4% | 0.3% |
| Red Flag Computation 26 | 304 | 2.8% | 0.4% |
| Red Flag Computation 27 | 8 | 0.1% | 0.0% |
| Red Flag Computation 28 | 38 | 0.4% | 0.0% |
| Red Flag Computation 29 | 96 | 0.9% | 0.1% |
| Red Flag Computation 30 | 663 | 6.2% | 0.9% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart**
## Combination Red Flagged Prescriptions Summary
**Trumbull County, OH**

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 15,473 | 92,408 |
| Opioid Prescriptions | 10,670 | 77,073 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 578 | 5.4% | 0.7% |
| Red Flag Computation 32 | 61 | 0.6% | 0.1% |
| Red Flag Computation 33 | 51 | 0.5% | 0.1% |
| Red Flag Computation 34 | 111 | 1.0% | 0.1% |
| Red Flag Computation 35 | 449 | 4.2% | 0.6% |
| Red Flag Computation 36 | 706 | 6.6% | 0.9% |
| Red Flag Computation 37 | 100 | 0.9% | 0.1% |
| Red Flag Computation 38 | 10,119 | 65.4% | 11.0% |
| Red Flag Computation 39 | 808 | 5.2% | 0.9% |
| Red Flag Computation 40 | 167 | 1.6% | 0.2% |
| Red Flag Computation 41 | 3,212 | 20.8% | 3.5% |
| Red Flag Computation 42 | 546 | 3.5% | 0.6% |
| Red Flag Computation 43 | 114 | 0.7% | 0.1% |

*Notes:*

[1] I summarize the 15,473 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**  **Date Range**
CVS             January 1, 2006 to November 29, 2019
Giant Eagle/HBC  January 1, 2006 to December 3, 2019
Rite Aid         January 1, 2006 to November 19, 2019
Walgreens        January 3, 2006 to January 3, 2020
Wal-Mart         January 2, 2006 to April 25, 2018

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



## Wal-Mart Combination Red Flagged Prescriptions
### Trumbull County, OH

| Defendant | Date Range |
| --- | --- |
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 226,843 | 1,007,556 |
| Opioid Prescriptions | 175,609 | 806,193 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 226,843 | 100.0% | 22.5% |
| Red Flag Computation 1 | 7,414 | 4.2% | 0.9% |
| Red Flag Computation 2 | 37,066 | 21.1% | 4.6% |
| Red Flag Computation 3 | 29,641 | 16.9% | 3.7% |
| Red Flag Computation 4 | 20,385 | 11.6% | 2.5% |
| Red Flag Computation 5 | 32,412 | 14.3% | 3.2% |
| Red Flag Computation 6 | 8,901 | 3.9% | 0.9% |
| Red Flag Computation 7 | 122,923 | 54.2% | 12.2% |
| Red Flag Computation 8 | 82,719 | 36.5% | 8.2% |
| Red Flag Computation 9 | 9,119 | 5.2% | 1.1% |
| Red Flag Computation 10 | 15,135 | 8.6% | 1.9% |
| Red Flag Computation 11 | 12,899 | 7.3% | 1.6% |
| Red Flag Computation 12 | 27,230 | 15.5% | 3.4% |
| Red Flag Computation 13 | 10,193 | 5.8% | 1.3% |
| Red Flag Computation 14 | 2,224 | 1.3% | 0.3% |
| Red Flag Computation 15 | 71,048 | 40.5% | 8.8% |
| Red Flag Computation 16 | 8,772 | 5.0% | 1.1% |
| Red Flag Computation 17 | 25,692 | 11.3% | 2.5% |
| Red Flag Computation 18 | 10,117 | 5.8% | 1.3% |
| Red Flag Computation 19 | 5,088 | 2.9% | 0.6% |
| Red Flag Computation 20 | 15,686 | 8.9% | 1.9% |
| Red Flag Computation 21 | 10,497 | 6.0% | 1.3% |
| Red Flag Computation 22 | 505 | 0.3% | 0.1% |
| Red Flag Computation 23 | 664 | 0.4% | 0.1% |
| Red Flag Computation 24 | 29,538 | 16.8% | 3.7% |
| Red Flag Computation 25 | 18,328 | 10.4% | 2.3% |
| Red Flag Computation 26 | 9,191 | 5.2% | 1.1% |
| Red Flag Computation 27 | 2 | 0.0% | 0.0% |
| Red Flag Computation 28 | 76 | 0.0% | 0.0% |
| Red Flag Computation 29 | 1,731 | 1.0% | 0.2% |
| Red Flag Computation 30 | 9,299 | 5.3% | 1.2% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 226,843 | 1,007,556 |
| Opioid Prescriptions | 175,609 | 806,193 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 10,094 | 5.7% | 1.3% |
| Red Flag Computation 32 | 812 | 0.5% | 0.1% |
| Red Flag Computation 33 | 7,136 | 4.1% | 0.9% |
| Red Flag Computation 34 | 2,062 | 1.2% | 0.3% |
| Red Flag Computation 35 | 24,377 | 13.9% | 3.0% |
| Red Flag Computation 36 | 12,942 | 7.4% | 1.6% |
| Red Flag Computation 37 | 275 | 0.2% | 0.0% |
| Red Flag Computation 38 | 107,073 | 47.2% | 10.6% |
| Red Flag Computation 39 | 8,577 | 3.8% | 0.9% |
| Red Flag Computation 40 | 5,171 | 2.9% | 0.6% |
| Red Flag Computation 41 | 45,449 | 20.0% | 4.5% |
| Red Flag Computation 42 | 14,589 | 6.4% | 1.4% |
| Red Flag Computation 43 | 219 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 226,843 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



### Walgreens Combination Red Flagged Prescriptions
#### Lake County and Trumbull County, OH



| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 98,134 | 514,287 |
| Opioid Prescriptions | 80,894 | 418,820 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 98,134 | 100.0% | 19.1% |
| Red Flag Computation 1 | 4,269 | 5.3% | 1.0% |
| Red Flag Computation 2 | 20,438 | 25.3% | 4.9% |
| Red Flag Computation 3 | 13,398 | 16.6% | 3.2% |
| Red Flag Computation 4 | 11,273 | 13.9% | 2.7% |
| Red Flag Computation 5 | 14,747 | 15.0% | 2.9% |
| Red Flag Computation 6 | 3,244 | 3.3% | 0.6% |
| Red Flag Computation 7 | 47,286 | 48.2% | 9.2% |
| Red Flag Computation 8 | 24,782 | 25.3% | 4.8% |
| Red Flag Computation 9 | 3,281 | 4.1% | 0.8% |
| Red Flag Computation 10 | 3,916 | 4.8% | 0.9% |
| Red Flag Computation 11 | 3,196 | 4.0% | 0.8% |
| Red Flag Computation 12 | 9,309 | 11.5% | 2.2% |
| Red Flag Computation 13 | 3,329 | 4.1% | 0.8% |
| Red Flag Computation 14 | 638 | 0.8% | 0.2% |
| Red Flag Computation 15 | 33,494 | 41.4% | 8.0% |
| Red Flag Computation 16 | 4,737 | 5.9% | 1.1% |
| Red Flag Computation 17 | 13,775 | 14.0% | 2.7% |
| Red Flag Computation 18 | 5,217 | 6.4% | 1.2% |
| Red Flag Computation 19 | 2,584 | 3.2% | 0.6% |
| Red Flag Computation 20 | 8,543 | 10.6% | 2.0% |
| Red Flag Computation 21 | 5,986 | 7.4% | 1.4% |
| Red Flag Computation 22 | 318 | 0.4% | 0.1% |
| Red Flag Computation 23 | 433 | 0.5% | 0.1% |
| Red Flag Computation 24 | 17,509 | 21.6% | 4.2% |
| Red Flag Computation 25 | 6,206 | 7.7% | 1.5% |
| Red Flag Computation 26 | 3,050 | 3.8% | 0.7% |
| Red Flag Computation 27 | 0 | 0.0% | 0.0% |
| Red Flag Computation 28 | 24 | 0.0% | 0.0% |
| Red Flag Computation 29 | 517 | 0.6% | 0.1% |
| Red Flag Computation 30 | 4,207 | 5.2% | 1.0% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Lake County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 98,134 | 514,287 |
| Opioid Prescriptions | 80,894 | 418,820 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 3,817 | 4.7% | 0.9% |
| Red Flag Computation 32 | 462 | 0.6% | 0.1% |
| Red Flag Computation 33 | 2,495 | 3.1% | 0.6% |
| Red Flag Computation 34 | 1,242 | 1.5% | 0.3% |
| Red Flag Computation 35 | 13,015 | 16.1% | 3.1% |
| Red Flag Computation 36 | 8,310 | 10.3% | 2.0% |
| Red Flag Computation 37 | 208 | 0.3% | 0.0% |
| Red Flag Computation 38 | 35,925 | 36.6% | 7.0% |
| Red Flag Computation 39 | 3,120 | 3.2% | 0.6% |
| Red Flag Computation 40 | 1,792 | 2.2% | 0.4% |
| Red Flag Computation 41 | 12,961 | 13.2% | 2.5% |
| Red Flag Computation 42 | 7,060 | 7.2% | 1.4% |
| Red Flag Computation 43 | 109 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 98,134 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant** — **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



**Walgreens Combination Red Flagged Prescriptions**
Lake County, OH

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

|  | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 128,709 | 493,269 |
| Opioid Prescriptions | 94,715 | 387,373 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Flagged for Any of the Red Flag Computation 1-43 | 128,709 | 100.0% | 26.1% |
| Red Flag Computation 1 | 3,145 | 3.3% | 0.8% |
| Red Flag Computation 2 | 16,628 | 17.6% | 4.3% |
| Red Flag Computation 3 | 16,243 | 17.1% | 4.2% |
| Red Flag Computation 4 | 9,112 | 9.6% | 2.4% |
| Red Flag Computation 5 | 17,665 | 13.7% | 3.6% |
| Red Flag Computation 6 | 5,657 | 4.4% | 1.1% |
| Red Flag Computation 7 | 75,637 | 58.8% | 15.3% |
| Red Flag Computation 8 | 57,937 | 45.0% | 11.7% |
| Red Flag Computation 9 | 5,838 | 6.2% | 1.5% |
| Red Flag Computation 10 | 11,219 | 11.8% | 2.9% |
| Red Flag Computation 11 | 9,703 | 10.2% | 2.5% |
| Red Flag Computation 12 | 17,921 | 18.9% | 4.6% |
| Red Flag Computation 13 | 6,864 | 7.2% | 1.8% |
| Red Flag Computation 14 | 1,586 | 1.7% | 0.4% |
| Red Flag Computation 15 | 37,554 | 39.6% | 9.7% |
| Red Flag Computation 16 | 4,035 | 4.3% | 1.0% |
| Red Flag Computation 17 | 11,917 | 9.3% | 2.4% |
| Red Flag Computation 18 | 4,900 | 5.2% | 1.3% |
| Red Flag Computation 19 | 2,504 | 2.6% | 0.6% |
| Red Flag Computation 20 | 7,143 | 7.5% | 1.8% |
| Red Flag Computation 21 | 4,511 | 4.8% | 1.2% |
| Red Flag Computation 22 | 187 | 0.2% | 0.0% |
| Red Flag Computation 23 | 231 | 0.2% | 0.1% |
| Red Flag Computation 24 | 12,029 | 12.7% | 3.1% |
| Red Flag Computation 25 | 12,122 | 12.8% | 3.1% |
| Red Flag Computation 26 | 6,141 | 6.5% | 1.6% |
| Red Flag Computation 27 | 2 | 0.0% | 0.0% |
| Red Flag Computation 28 | 52 | 0.1% | 0.0% |
| Red Flag Computation 29 | 1,214 | 1.3% | 0.3% |
| Red Flag Computation 30 | 5,092 | 5.4% | 1.3% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

# Walgreens
## Combination Red Flagged Prescriptions Summary
### Trumbull County, OH

| | Number of Combination Red Flagged Prescriptions | Total Number of Prescriptions |
|---|---|---|
| All Prescriptions | 128,709 | 493,269 |
| Opioid Prescriptions | 94,715 | 387,373 |

| Red Flag Computation | Flagged | % | % |
|---|---|---|---|
| Red Flag Computation 31 | 6,277 | 6.6% | 1.6% |
| Red Flag Computation 32 | 350 | 0.4% | 0.1% |
| Red Flag Computation 33 | 4,641 | 4.9% | 1.2% |
| Red Flag Computation 34 | 820 | 0.9% | 0.2% |
| Red Flag Computation 35 | 11,362 | 12.0% | 2.9% |
| Red Flag Computation 36 | 4,632 | 4.9% | 1.2% |
| Red Flag Computation 37 | 67 | 0.1% | 0.0% |
| Red Flag Computation 38 | 71,148 | 55.3% | 14.4% |
| Red Flag Computation 39 | 5,457 | 4.2% | 1.1% |
| Red Flag Computation 40 | 3,379 | 3.6% | 0.9% |
| Red Flag Computation 41 | 32,488 | 25.2% | 6.6% |
| Red Flag Computation 42 | 7,529 | 5.8% | 1.5% |
| Red Flag Computation 43 | 110 | 0.1% | 0.0% |

*Notes:*

[1] I summarize the 128,709 prescriptions that were triggered by at least one of the initial 16 red flag computations (1-16), and by at least one of the subsequent 27 red flag computationss (17-43).

[2] **Defendant**        **Date Range**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



### Walgreens Combination Red Flagged Prescriptions
### Trumbull County, OH

■ Combination Red Flagged Prescriptions

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019; |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019; |
| Walgreens | January 3, 2006 to January 3, 2020; |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

E. Combination Red Flagged Prescriptions –
Red Flag Computation 1-43 Summary by Year

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| Total # of Combination Red Flagged Opioid Prescriptions | 690,028 | 33,407 | 45,079 | 53,316 | 57,943 | 63,965 | 70,668 | 65,646 | 58,076 | 54,007 | 52,630 | 46,777 | 36,487 | 28,633 | 23,394 |
| **Red Flag Computation 1** | 34,242 | 1,682 | 2,275 | 2,514 | 3,033 | 3,431 | 3,960 | 3,426 | 2,925 | 2,811 | 2,467 | 1,998 | 1,563 | 1,240 | 917 |
| | 4.96% | 5.03% | 5.05% | 4.72% | 5.23% | 5.36% | 5.60% | 5.22% | 5.04% | 5.20% | 4.69% | 4.27% | 4.28% | 4.33% | 3.92% |
| **Red Flag Computation 2** | 190,395 | 8,692 | 11,573 | 13,236 | 13,506 | 16,570 | 19,546 | 18,297 | 16,962 | 15,998 | 15,537 | 13,610 | 11,259 | 8,854 | 6,753 |
| | 27.59% | 26.02% | 25.67% | 24.83% | 23.31% | 25.90% | 27.66% | 27.87% | 29.21% | 29.62% | 29.52% | 29.10% | 30.86% | 30.92% | 28.87% |
| **Red Flag Computation 3** | 110,400 | 5,711 | 8,048 | 9,872 | 10,685 | 11,125 | 11,892 | 10,826 | 9,355 | 8,488 | 7,700 | 6,797 | 4,199 | 3,210 | 2,492 |
| | 16.00% | 17.10% | 17.85% | 18.52% | 18.44% | 17.39% | 16.83% | 16.49% | 16.11% | 15.72% | 14.63% | 14.53% | 11.51% | 11.21% | 10.65% |
| **Red Flag Computation 4** | 54,788 | 2,056 | 3,184 | 4,164 | 4,944 | 5,064 | 5,354 | 5,519 | 5,387 | 4,972 | 5,171 | 3,627 | 2,360 | 1,770 | 1,216 |
| | 7.94% | 6.15% | 7.06% | 7.81% | 8.53% | 7.92% | 7.58% | 8.41% | 9.28% | 9.21% | 9.83% | 7.75% | 6.47% | 6.18% | 5.20% |
| **Red Flag Computation 5** | 119,732 | 5,855 | 9,112 | 9,761 | 11,782 | 12,897 | 13,577 | 11,950 | 10,208 | 8,744 | 7,774 | 6,730 | 4,955 | 3,581 | 2,806 |
| | 13.54% | 13.45% | 15.55% | 14.31% | 15.82% | 15.71% | 15.08% | 14.30% | 13.71% | 12.70% | 11.59% | 11.23% | 10.55% | 9.73% | 9.48% |
| **Red Flag Computation 6** | 33,481 | 1,652 | 2,970 | 3,259 | 3,627 | 3,490 | 3,775 | 3,548 | 2,683 | 2,218 | 2,006 | 1,629 | 1,138 | 784 | 702 |
| | 3.79% | 3.80% | 5.07% | 4.78% | 4.87% | 4.25% | 4.19% | 4.25% | 3.60% | 3.22% | 2.99% | 2.72% | 2.42% | 2.13% | 2.37% |
| **Red Flag Computation 7** | 467,057 | 23,795 | 31,439 | 35,969 | 40,004 | 43,398 | 46,654 | 42,825 | 39,329 | 36,276 | 35,532 | 32,227 | 25,136 | 19,749 | 14,724 |
| | 52.82% | 54.67% | 53.66% | 52.74% | 53.70% | 52.86% | 51.80% | 51.25% | 52.84% | 52.69% | 52.99% | 53.77% | 53.51% | 53.67% | 49.77% |
| **Red Flag Computation 8** | 311,492 | 15,997 | 20,901 | 23,467 | 25,701 | 28,180 | 30,196 | 28,326 | 26,308 | 24,140 | 23,825 | 21,932 | 17,819 | 14,110 | 10,590 |
| | 35.23% | 36.75% | 35.67% | 34.41% | 34.50% | 34.32% | 33.53% | 33.90% | 35.34% | 35.06% | 35.53% | 36.59% | 37.93% | 38.34% | 35.80% |
| **Red Flag Computation 9** | 34,276 | 1,050 | 1,700 | 2,400 | 2,480 | 2,913 | 4,005 | 3,146 | 2,816 | 3,030 | 3,645 | 3,162 | 1,760 | 1,145 | 1,024 |
| | 4.97% | 3.14% | 3.77% | 4.50% | 4.28% | 4.55% | 5.67% | 4.79% | 4.85% | 5.61% | 6.93% | 6.76% | 4.82% | 4.00% | 4.38% |
| **Red Flag Computation 10** | 51,282 | 2,255 | 2,788 | 3,703 | 4,436 | 4,949 | 5,908 | 4,844 | 3,451 | 2,832 | 3,080 | 2,362 | 1,329 | 676 | 8,669 |
| | 7.43% | 6.75% | 6.18% | 6.95% | 7.66% | 7.74% | 8.36% | 7.38% | 5.94% | 5.24% | 5.85% | 5.05% | 3.64% | 2.36% | 37.06% |
| **Red Flag Computation 11** | 44,545 | 2,255 | 2,788 | 3,703 | 4,436 | 4,949 | 5,908 | 4,844 | 3,451 | 2,832 | 3,080 | 2,362 | 1,329 | 676 | 1,932 |
| | 6.46% | 6.75% | 6.18% | 6.95% | 7.66% | 7.74% | 8.36% | 7.38% | 5.94% | 5.24% | 5.85% | 5.05% | 3.64% | 2.36% | 8.26% |
| **Red Flag Computation 12** | 72,146 | 1,598 | 2,361 | 2,966 | 4,450 | 5,669 | 7,314 | 7,077 | 5,643 | 5,964 | 7,281 | 6,984 | 6,069 | 4,966 | 3,804 |
| | 10.46% | 4.78% | 5.24% | 5.56% | 7.68% | 8.86% | 10.35% | 10.78% | 9.72% | 11.04% | 13.85% | 14.93% | 16.63% | 17.34% | 16.26% |
| **Red Flag Computation 13** | 48,536 | 2,358 | 3,036 | 3,870 | 4,500 | 5,349 | 6,704 | 6,661 | 2,907 | 2,408 | 2,825 | 2,745 | 2,125 | 1,683 | 1,365 |
| | 7.03% | 7.06% | 6.73% | 7.26% | 7.77% | 8.36% | 9.49% | 10.15% | 5.01% | 4.46% | 5.37% | 5.87% | 5.82% | 5.88% | 5.83% |
| **Red Flag Computation 14** | 12,802 | 837 | 1,299 | 1,599 | 1,955 | 1,880 | 2,087 | 1,491 | 1,037 | 617 | 0 | 0 | 0 | 0 | 0 |
| | 1.86% | 2.51% | 2.88% | 3.00% | 3.37% | 2.94% | 2.95% | 2.27% | 1.79% | 1.14% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 269,780 | 12,609 | 19,154 | 24,033 | 26,137 | 28,104 | 29,961 | 25,818 | 22,385 | 19,882 | 18,758 | 16,301 | 11,669 | 8,654 | 6,315 |
| | 39.10% | 37.74% | 42.49% | 45.08% | 45.11% | 43.94% | 42.40% | 39.33% | 38.54% | 36.81% | 35.64% | 34.85% | 31.98% | 30.22% | 26.99% |
| **Red Flag Computation 16** | 38,600 | 1,881 | 2,898 | 4,602 | 4,530 | 4,474 | 5,173 | 4,260 | 3,277 | 2,101 | 1,460 | 1,030 | 923 | 1,124 | 867 |
| | 5.59% | 5.63% | 6.43% | 8.63% | 7.82% | 6.99% | 7.32% | 6.49% | 5.64% | 3.89% | 2.77% | 2.20% | 2.53% | 3.93% | 3.71% |
| **Red Flag Computation 17** | 126,517 | 5,965 | 8,283 | 9,255 | 9,817 | 11,459 | 13,391 | 12,173 | 10,624 | 9,728 | 9,401 | 8,630 | 7,441 | 5,941 | 4,409 |
| | 14.31% | 13.70% | 14.14% | 13.57% | 13.18% | 13.96% | 14.87% | 14.57% | 14.27% | 14.13% | 14.02% | 14.40% | 15.84% | 16.14% | 14.90% |
| **Red Flag Computation 18** | 45,910 | 2,314 | 3,011 | 3,463 | 3,554 | 4,183 | 4,564 | 4,326 | 4,217 | 4,016 | 3,928 | 3,074 | 2,169 | 1,690 | 1,401 |
| | 6.65% | 6.93% | 6.68% | 6.50% | 6.13% | 6.54% | 6.46% | 6.59% | 7.26% | 7.44% | 7.46% | 6.57% | 5.94% | 5.90% | 5.99% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| Total # of Combination Red Flagged Opioid Prescriptions | 690,028 | 33,407 | 45,079 | 53,316 | 57,943 | 63,965 | 70,668 | 65,646 | 58,076 | 54,007 | 52,630 | 46,777 | 36,487 | 28,633 | 23,394 |
| **Red Flag Computation 19** | 20,529 | 940 | 1,311 | 1,498 | 1,680 | 1,934 | 2,189 | 1,974 | 1,902 | 1,806 | 1,735 | 1,424 | 901 | 651 | 584 |
| | 2.98% | 2.81% | 2.91% | 2.81% | 2.90% | 3.02% | 3.10% | 3.01% | 3.28% | 3.34% | 3.30% | 3.04% | 2.47% | 2.27% | 2.50% |
| **Red Flag Computation 20** | 56,604 | 2,894 | 4,027 | 4,974 | 5,402 | 5,879 | 6,122 | 5,547 | 4,659 | 4,411 | 3,950 | 3,487 | 2,132 | 1,672 | 1,448 |
| | 8.20% | 8.66% | 8.93% | 9.33% | 9.32% | 9.19% | 8.66% | 8.45% | 8.02% | 8.17% | 7.51% | 7.45% | 5.84% | 5.84% | 6.19% |
| **Red Flag Computation 21** | 41,135 | 1,969 | 2,809 | 3,348 | 3,622 | 4,068 | 4,451 | 4,295 | 3,941 | 3,489 | 2,980 | 2,583 | 1,516 | 1,145 | 919 |
| | 5.96% | 5.89% | 6.23% | 6.28% | 6.25% | 6.36% | 6.30% | 6.54% | 6.79% | 6.46% | 5.66% | 5.52% | 4.15% | 4.00% | 3.93% |
| **Red Flag Computation 22** | 1,361 | 60 | 83 | 128 | 157 | 126 | 112 | 104 | 128 | 132 | 117 | 87 | 45 | 52 | 30 |
| | 0.20% | 0.18% | 0.18% | 0.24% | 0.27% | 0.20% | 0.16% | 0.16% | 0.22% | 0.24% | 0.22% | 0.19% | 0.12% | 0.18% | 0.13% |
| **Red Flag Computation 23** | 2,004 | 74 | 113 | 164 | 253 | 170 | 165 | 132 | 217 | 210 | 177 | 144 | 77 | 74 | 34 |
| | 0.29% | 0.22% | 0.25% | 0.31% | 0.44% | 0.27% | 0.23% | 0.20% | 0.37% | 0.39% | 0.34% | 0.31% | 0.21% | 0.26% | 0.15% |
| **Red Flag Computation 24** | 76,714 | 2,916 | 4,525 | 5,722 | 6,725 | 7,104 | 7,478 | 7,519 | 7,573 | 7,058 | 7,241 | 5,112 | 3,310 | 2,541 | 1,890 |
| | 11.12% | 8.73% | 10.04% | 10.73% | 11.61% | 11.11% | 10.58% | 11.45% | 13.04% | 13.07% | 13.76% | 10.93% | 9.07% | 8.87% | 8.08% |
| **Red Flag Computation 25** | 49,204 | 1,145 | 1,708 | 2,126 | 3,103 | 3,993 | 5,198 | 5,124 | 3,827 | 3,961 | 4,759 | 4,607 | 3,942 | 3,221 | 2,490 |
| | 7.13% | 3.43% | 3.79% | 3.99% | 5.36% | 6.24% | 7.36% | 7.81% | 6.59% | 7.33% | 9.04% | 9.85% | 10.80% | 11.25% | 10.64% |
| **Red Flag Computation 26** | 45,394 | 2,260 | 2,936 | 3,767 | 4,268 | 5,070 | 6,379 | 6,367 | 2,685 | 2,121 | 2,480 | 2,430 | 1,890 | 1,516 | 1,225 |
| | 6.58% | 6.77% | 6.51% | 7.07% | 7.37% | 7.93% | 9.03% | 9.70% | 4.62% | 3.93% | 4.71% | 5.19% | 5.18% | 5.29% | 5.24% |
| **Red Flag Computation 27** | 16 | 0 | 2 | 2 | 0 | 1 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 817 | 34 | 12 | 22 | 102 | 93 | 124 | 100 | 54 | 75 | 62 | 34 | 35 | 44 | 26 |
| | 0.12% | 0.10% | 0.03% | 0.04% | 0.18% | 0.15% | 0.18% | 0.15% | 0.09% | 0.14% | 0.12% | 0.07% | 0.10% | 0.15% | 0.11% |
| **Red Flag Computation 29** | 9,838 | 660 | 990 | 1,207 | 1,463 | 1,426 | 1,612 | 1,149 | 829 | 502 | 0 | 0 | 0 | 0 | 0 |
| | 1.43% | 1.98% | 2.20% | 2.26% | 2.52% | 2.23% | 2.28% | 1.75% | 1.43% | 0.93% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 44,442 | 2,868 | 4,146 | 5,053 | 5,142 | 5,381 | 5,806 | 4,538 | 3,605 | 2,657 | 1,743 | 1,210 | 949 | 736 | 608 |
| | 6.44% | 8.59% | 9.20% | 9.48% | 8.87% | 8.41% | 8.22% | 6.91% | 6.21% | 4.92% | 3.31% | 2.59% | 2.60% | 2.57% | 2.60% |
| **Red Flag Computation 31** | 47,492 | 1,111 | 2,910 | 3,484 | 4,000 | 4,410 | 5,858 | 4,639 | 4,017 | 3,892 | 3,835 | 3,590 | 2,475 | 1,683 | 1,588 |
| | 6.88% | 3.33% | 6.46% | 6.53% | 6.90% | 6.89% | 8.29% | 7.07% | 6.92% | 7.21% | 7.29% | 7.67% | 6.78% | 5.88% | 6.79% |
| **Red Flag Computation 32** | 3,555 | 229 | 293 | 457 | 517 | 453 | 497 | 412 | 288 | 175 | 90 | 58 | 43 | 20 | 23 |
| | 0.52% | 0.69% | 0.65% | 0.86% | 0.89% | 0.71% | 0.70% | 0.63% | 0.50% | 0.32% | 0.17% | 0.12% | 0.12% | 0.07% | 0.10% |
| **Red Flag Computation 33** | 24,452 | 1,473 | 1,576 | 2,317 | 2,389 | 2,892 | 2,836 | 2,167 | 1,621 | 1,609 | 1,775 | 1,632 | 913 | 778 | 474 |
| | 3.54% | 4.41% | 3.50% | 4.35% | 4.12% | 4.52% | 4.01% | 3.30% | 2.79% | 2.98% | 3.37% | 3.49% | 2.50% | 2.72% | 2.03% |
| **Red Flag Computation 34** | 9,232 | 31 | 55 | 99 | 242 | 419 | 648 | 791 | 802 | 844 | 1,453 | 1,434 | 1,078 | 716 | 620 |
| | 1.34% | 0.09% | 0.12% | 0.19% | 0.42% | 0.66% | 0.92% | 1.20% | 1.38% | 1.56% | 2.76% | 3.07% | 2.95% | 2.50% | 2.65% |
| **Red Flag Computation 35** | 93,449 | 5,840 | 7,367 | 7,687 | 8,165 | 9,009 | 7,796 | 6,963 | 6,574 | 6,640 | 7,154 | 6,344 | 5,220 | 4,473 | 4,217 |
| | 13.54% | 17.48% | 16.34% | 14.42% | 14.09% | 14.08% | 11.03% | 10.61% | 11.32% | 12.29% | 13.59% | 13.56% | 14.31% | 15.62% | 18.03% |
| **Red Flag Computation 36** | 83,224 | 3,249 | 4,182 | 5,090 | 5,291 | 7,466 | 9,608 | 8,895 | 7,809 | 7,187 | 7,172 | 5,996 | 4,863 | 3,811 | 2,605 |
| | 12.06% | 9.73% | 9.28% | 9.55% | 9.13% | 11.67% | 13.60% | 13.55% | 13.45% | 13.31% | 13.63% | 12.82% | 13.33% | 13.31% | 11.14% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 690,028 | 33,407 | 45,079 | 53,316 | 57,943 | 63,965 | 70,668 | 65,646 | 58,076 | 54,007 | 52,630 | 46,777 | 36,487 | 28,633 | 23,394 |
| **Red Flag Computation 37** | 1,756 | 74 | 92 | 177 | 227 | 242 | 262 | 196 | 117 | 91 | 78 | 64 | 56 | 61 | 19 |
| | 0.25% | 0.22% | 0.20% | 0.33% | 0.39% | 0.38% | 0.37% | 0.30% | 0.20% | 0.17% | 0.15% | 0.14% | 0.15% | 0.21% | 0.08% |
| **Red Flag Computation 38** | 402,122 | 20,964 | 27,819 | 31,236 | 34,541 | 37,785 | 40,288 | 37,641 | 34,024 | 30,743 | 29,588 | 26,890 | 21,322 | 16,497 | 12,784 |
| | 45.48% | 48.16% | 47.48% | 45.80% | 46.37% | 46.02% | 44.73% | 45.05% | 45.71% | 44.65% | 44.13% | 44.87% | 45.39% | 44.83% | 43.21% |
| **Red Flag Computation 39** | 32,179 | 1,589 | 2,879 | 3,183 | 3,550 | 3,365 | 3,634 | 3,422 | 2,531 | 2,113 | 1,901 | 1,542 | 1,080 | 717 | 673 |
| | 3.64% | 3.65% | 4.91% | 4.67% | 4.77% | 4.10% | 4.04% | 4.10% | 3.40% | 3.07% | 2.84% | 2.57% | 2.30% | 1.95% | 2.27% |
| **Red Flag Computation 40** | 19,832 | 1,152 | 1,458 | 2,588 | 2,370 | 2,156 | 2,350 | 1,714 | 1,308 | 1,317 | 1,197 | 921 | 522 | 436 | 343 |
| | 2.87% | 3.45% | 3.23% | 4.85% | 4.09% | 3.37% | 3.33% | 2.61% | 2.25% | 2.44% | 2.27% | 1.97% | 1.43% | 1.52% | 1.47% |
| **Red Flag Computation 41** | 162,598 | 8,662 | 12,120 | 13,346 | 14,750 | 15,858 | 16,569 | 15,992 | 12,939 | 11,077 | 10,422 | 10,076 | 8,603 | 6,693 | 5,491 |
| | 18.39% | 19.90% | 26.69% | 19.57% | 19.80% | 19.31% | 18.40% | 19.14% | 17.38% | 16.09% | 15.54% | 16.81% | 18.31% | 18.19% | 18.56% |
| **Red Flag Computation 42** | 59,519 | 4,131 | 5,287 | 5,229 | 6,093 | 6,791 | 6,578 | 5,380 | 4,623 | 4,180 | 3,474 | 2,867 | 2,001 | 1,439 | 1,446 |
| | 6.73% | 9.49% | 9.02% | 7.67% | 8.18% | 8.27% | 7.30% | 6.44% | 6.21% | 6.07% | 5.18% | 4.78% | 4.26% | 3.91% | 4.89% |
| **Red Flag Computation 43** | 1,646 | 116 | 191 | 289 | 279 | 235 | 273 | 135 | 81 | 35 | 8 | 1 | 1 | 0 | 2 |
| | 0.19% | 0.27% | 0.33% | 0.42% | 0.37% | 0.29% | 0.30% | 0.16% | 0.11% | 0.05% | 0.01% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-43** | 884,166 | 43,526 | 58,588 | 68,204 | 74,494 | 82,107 | 90,061 | 83,555 | 74,435 | 68,853 | 67,050 | 59,935 | 46,974 | 36,800 | 29,584 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 53,924,978 | 2,279,871 | 3,298,089 | 4,120,321 | 4,605,040 | 5,113,402 | 5,828,091 | 5,360,189 | 4,647,871 | 4,205,022 | 4,037,207 | 3,633,937 | 2,876,502 | 2,181,913 | 1,737,523 |
| **Red Flag Computation 1** | 2,826,568 | 120,628 | 171,794 | 200,146 | 249,824 | 297,590 | 364,342 | 307,220 | 249,576 | 228,172 | 195,213 | 155,040 | 125,355 | 93,085 | 68,583 |
| | 5.24% | 5.29% | 5.21% | 4.86% | 5.43% | 5.82% | 6.25% | 5.73% | 5.37% | 5.43% | 4.84% | 4.27% | 4.36% | 4.27% | 3.95% |
| **Red Flag Computation 2** | 13,533,670 | 546,459 | 774,909 | 987,426 | 1,051,900 | 1,254,230 | 1,501,000 | 1,371,123 | 1,193,898 | 1,068,437 | 1,013,091 | 945,339 | 784,641 | 610,227 | 430,790 |
| | 25.10% | 23.97% | 23.50% | 23.96% | 22.84% | 24.53% | 25.75% | 25.58% | 25.69% | 25.41% | 25.10% | 26.01% | 27.28% | 27.97% | 24.79% |
| **Red Flag Computation 3** | 7,382,057 | 356,855 | 528,529 | 676,244 | 740,791 | 771,140 | 823,572 | 740,686 | 622,202 | 551,404 | 503,652 | 450,914 | 275,983 | 195,294 | 144,791 |
| | 13.69% | 15.65% | 16.03% | 16.41% | 16.09% | 15.08% | 14.13% | 13.82% | 13.39% | 13.11% | 12.48% | 12.41% | 9.59% | 8.95% | 8.33% |
| **Red Flag Computation 4** | 4,369,214 | 138,352 | 229,984 | 318,463 | 375,420 | 389,365 | 431,459 | 462,940 | 440,526 | 408,397 | 422,367 | 369,485 | 300,194 | 199,893 | 146,834 | 104,800 |
| | 8.10% | 6.07% | 6.97% | 7.73% | 8.15% | 7.61% | 7.40% | 8.64% | 9.48% | 9.71% | 10.47% | 8.26% | 6.95% | 6.73% | 6.03% |
| **Red Flag Computation 5** | 9,353,008 | 449,516 | 697,912 | 776,352 | 938,153 | 996,111 | 1,079,435 | 956,462 | 801,150 | 677,650 | 595,167 | 526,194 | 373,758 | 276,837 | 208,311 |
| | 14.12% | 15.42% | 16.41% | 15.36% | 16.53% | 15.88% | 15.31% | 14.75% | 14.14% | 13.16% | 12.03% | 11.77% | 10.55% | 10.19% | 9.79% |
| **Red Flag Computation 6** | 2,689,221 | 136,077 | 238,139 | 264,608 | 292,891 | 279,132 | 298,426 | 283,536 | 211,728 | 173,201 | 160,444 | 137,156 | 89,541 | 65,992 | 58,350 |
| | 4.06% | 4.67% | 5.74% | 5.23% | 5.16% | 4.45% | 4.23% | 4.37% | 3.74% | 3.36% | 3.24% | 3.07% | 2.53% | 2.43% | 2.74% |
| **Red Flag Computation 7** | 35,069,791 | 1,647,585 | 2,240,930 | 2,661,520 | 2,996,384 | 3,240,366 | 3,559,148 | 3,280,100 | 2,980,225 | 2,761,691 | 2,705,244 | 2,451,701 | 1,939,239 | 1,512,012 | 1,093,646 |
| | 52.96% | 56.52% | 53.99% | 52.66% | 52.80% | 51.66% | 50.47% | 50.57% | 52.60% | 53.63% | 54.67% | 54.85% | 54.73% | 55.66% | 51.42% |
| **Red Flag Computation 8** | 23,678,202 | 1,133,440 | 1,504,434 | 1,721,144 | 1,933,231 | 2,111,813 | 2,287,901 | 2,171,303 | 2,000,188 | 1,875,826 | 1,868,209 | 1,715,544 | 1,407,835 | 1,125,112 | 822,222 |
| | 35.75% | 38.88% | 36.25% | 34.05% | 34.07% | 33.67% | 32.44% | 33.48% | 35.30% | 36.43% | 37.75% | 38.38% | 39.73% | 41.42% | 38.66% |
| **Red Flag Computation 9** | 3,162,109 | 78,801 | 149,672 | 262,694 | 253,401 | 294,902 | 402,808 | 308,561 | 266,845 | 255,203 | 293,261 | 255,983 | 150,593 | 97,185 | 92,200 |
| | 5.86% | 3.46% | 4.54% | 6.38% | 5.50% | 5.77% | 6.91% | 5.76% | 5.74% | 6.07% | 7.26% | 7.04% | 5.24% | 4.45% | 5.31% |
| **Red Flag Computation 10** | 5,263,867 | 168,879 | 234,446 | 363,616 | 452,343 | 501,736 | 654,844 | 555,337 | 384,019 | 328,017 | 344,700 | 246,979 | 153,419 | 90,112 | 785,420 |
| | 9.76% | 7.41% | 7.11% | 8.82% | 9.82% | 9.81% | 11.24% | 10.36% | 8.26% | 7.80% | 8.54% | 6.80% | 5.33% | 4.13% | 45.20% |
| **Red Flag Computation 11** | 4,664,895 | 168,879 | 234,446 | 363,616 | 452,343 | 501,736 | 654,844 | 555,337 | 384,019 | 328,017 | 344,700 | 246,979 | 153,419 | 90,112 | 186,448 |
| | 8.65% | 7.41% | 7.11% | 8.82% | 9.82% | 9.81% | 11.24% | 10.36% | 8.26% | 7.80% | 8.54% | 6.80% | 5.33% | 4.13% | 10.73% |
| **Red Flag Computation 12** | 7,531,021 | 110,360 | 254,206 | 330,318 | 509,578 | 684,522 | 897,190 | 843,509 | 632,016 | 601,083 | 665,960 | 647,396 | 558,108 | 450,663 | 346,112 |
| | 13.97% | 4.84% | 7.71% | 8.02% | 11.07% | 13.39% | 15.39% | 15.74% | 13.60% | 14.29% | 16.50% | 17.82% | 19.40% | 20.65% | 19.92% |
| **Red Flag Computation 13** | 4,658,662 | 144,804 | 248,459 | 339,724 | 423,805 | 529,186 | 680,759 | 668,413 | 333,939 | 267,691 | 275,386 | 263,680 | 195,460 | 158,833 | 128,523 |
| | 8.64% | 6.35% | 7.53% | 8.25% | 9.20% | 10.35% | 11.68% | 12.47% | 7.18% | 6.37% | 6.82% | 7.26% | 6.80% | 7.28% | 7.40% |
| **Red Flag Computation 14** | 1,223,647 | 76,843 | 123,574 | 151,768 | 183,396 | 175,268 | 212,330 | 144,270 | 99,606 | 56,592 | 0 | 0 | 0 | 0 | 0 |
| | 2.27% | 3.37% | 3.75% | 3.68% | 3.98% | 3.43% | 3.64% | 2.69% | 2.14% | 1.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 22,861,739 | 966,648 | 1,544,092 | 2,046,815 | 2,262,684 | 2,406,017 | 2,687,282 | 2,334,602 | 1,971,379 | 1,707,162 | 1,524,665 | 1,292,736 | 951,399 | 670,593 | 495,665 |
| | 42.40% | 42.40% | 46.82% | 49.68% | 49.13% | 47.05% | 46.11% | 43.55% | 42.41% | 40.60% | 37.77% | 35.57% | 33.07% | 30.73% | 28.53% |
| **Red Flag Computation 16** | 2,361,206 | 120,215 | 182,949 | 278,140 | 296,352 | 290,050 | 358,942 | 240,275 | 188,412 | 116,324 | 78,291 | 49,548 | 50,378 | 61,381 | 49,969 |
| | 4.38% | 5.27% | 5.55% | 6.75% | 6.44% | 5.67% | 6.16% | 4.48% | 4.05% | 2.77% | 1.94% | 1.36% | 1.75% | 2.81% | 2.88% |
| **Red Flag Computation 17** | 9,738,247 | 401,205 | 583,632 | 722,858 | 788,792 | 912,612 | 1,087,932 | 1,003,152 | 823,632 | 731,724 | 703,741 | 659,817 | 560,235 | 446,110 | 312,805 |
| | 14.70% | 13.76% | 14.60% | 14.30% | 13.90% | 14.55% | 15.43% | 15.47% | 14.54% | 14.21% | 14.22% | 14.76% | 15.81% | 16.42% | 14.71% |
| **Red Flag Computation 18** | 2,348,687 | 115,050 | 156,628 | 198,061 | 196,248 | 230,994 | 245,265 | 219,714 | 212,408 | 203,370 | 187,513 | 153,037 | 102,922 | 72,599 | 54,878 |
| | 4.36% | 5.05% | 4.75% | 4.81% | 4.26% | 4.52% | 4.21% | 4.10% | 4.57% | 4.84% | 4.64% | 4.21% | 3.58% | 3.33% | 3.16% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 53,924,978 | 2,279,871 | 3,298,089 | 4,120,321 | 4,605,040 | 5,113,402 | 5,828,091 | 5,360,189 | 4,647,871 | 4,205,022 | 4,037,207 | 3,633,937 | 2,876,502 | 2,181,913 | 1,737,523 |
| **Red Flag Computation 19** | 1,083,344 | 47,725 | 71,544 | 86,558 | 94,136 | 109,645 | 122,051 | 98,653 | 98,908 | 99,038 | 86,240 | 70,430 | 45,167 | 30,312 | 22,937 |
| | 2.01% | 2.09% | 2.17% | 2.10% | 2.04% | 2.14% | 2.09% | 1.84% | 2.13% | 2.50% | 2.14% | 1.94% | 1.57% | 1.39% | 1.32% |
| **Red Flag Computation 20** | 3,046,256 | 152,995 | 220,203 | 281,229 | 299,196 | 341,528 | 346,995 | 294,605 | 246,724 | 232,602 | 203,376 | 176,994 | 108,633 | 79,289 | 61,887 |
| | 5.65% | 6.71% | 6.68% | 6.83% | 6.50% | 6.68% | 5.95% | 5.50% | 5.31% | 5.53% | 5.04% | 4.87% | 3.78% | 3.63% | 3.56% |
| **Red Flag Computation 21** | 2,226,769 | 105,902 | 159,909 | 193,811 | 197,285 | 231,785 | 246,086 | 230,724 | 217,260 | 184,503 | 152,214 | 130,818 | 77,561 | 57,544 | 41,367 |
| | 4.13% | 4.65% | 4.85% | 4.70% | 4.28% | 4.53% | 4.22% | 4.30% | 4.67% | 4.39% | 3.77% | 3.60% | 2.70% | 2.64% | 2.38% |
| **Red Flag Computation 22** | 72,959 | 2,928 | 3,057 | 7,290 | 8,514 | 7,700 | 5,874 | 6,556 | 7,810 | 6,556 | 6,028 | 4,187 | 2,620 | 2,609 | 1,230 |
| | 0.14% | 0.13% | 0.09% | 0.18% | 0.18% | 0.15% | 0.10% | 0.12% | 0.17% | 0.16% | 0.15% | 0.12% | 0.09% | 0.12% | 0.07% |
| **Red Flag Computation 23** | 129,433 | 3,770 | 5,143 | 10,724 | 18,132 | 11,171 | 10,907 | 9,850 | 15,487 | 12,461 | 10,947 | 8,895 | 5,310 | 4,436 | 2,200 |
| | 0.24% | 0.17% | 0.16% | 0.26% | 0.39% | 0.22% | 0.19% | 0.18% | 0.33% | 0.30% | 0.27% | 0.24% | 0.18% | 0.20% | 0.13% |
| **Red Flag Computation 24** | 5,700,300 | 183,205 | 306,338 | 415,086 | 483,634 | 513,771 | 557,842 | 581,712 | 587,854 | 543,835 | 549,630 | 388,529 | 252,311 | 193,486 | 143,067 |
| | 10.57% | 8.04% | 9.29% | 10.07% | 10.50% | 10.05% | 9.57% | 10.85% | 12.65% | 12.93% | 13.61% | 10.69% | 8.77% | 8.87% | 8.23% |
| **Red Flag Computation 25** | 5,283,391 | 75,881 | 182,150 | 237,036 | 363,434 | 495,257 | 650,234 | 619,020 | 444,102 | 414,510 | 450,774 | 440,475 | 370,709 | 305,027 | 234,782 |
| | 9.80% | 3.33% | 5.52% | 5.75% | 7.89% | 9.69% | 11.16% | 11.55% | 9.55% | 9.86% | 11.17% | 12.12% | 12.89% | 13.98% | 13.51% |
| **Red Flag Computation 26** | 4,320,108 | 135,256 | 237,155 | 326,081 | 398,608 | 493,679 | 636,090 | 630,483 | 309,813 | 237,557 | 242,861 | 235,467 | 175,506 | 144,360 | 117,192 |
| | 8.01% | 5.93% | 7.19% | 7.91% | 8.66% | 9.65% | 10.91% | 11.76% | 6.67% | 5.65% | 6.02% | 6.48% | 6.10% | 6.62% | 6.74% |
| **Red Flag Computation 27** | 1,465 | 0 | 40 | 0 | 0 | 15 | 1,410 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 97,861 | 3,552 | 1,463 | 2,088 | 10,427 | 11,328 | 13,966 | 12,721 | 7,910 | 10,264 | 8,220 | 3,916 | 4,098 | 5,184 | 2,724 |
| | 0.18% | 0.16% | 0.04% | 0.05% | 0.23% | 0.22% | 0.24% | 0.24% | 0.17% | 0.24% | 0.20% | 0.11% | 0.14% | 0.24% | 0.16% |
| **Red Flag Computation 29** | 910,747 | 58,830 | 91,283 | 110,662 | 132,000 | 128,427 | 158,944 | 108,258 | 77,720 | 44,623 | 0 | 0 | 0 | 0 | 0 |
| | 1.69% | 2.58% | 2.77% | 2.69% | 2.87% | 2.51% | 2.73% | 2.02% | 1.67% | 1.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 3,899,060 | 231,911 | 350,832 | 448,488 | 457,655 | 484,576 | 545,141 | 422,345 | 319,289 | 231,627 | 143,488 | 91,268 | 72,367 | 53,257 | 46,816 |
| | 7.23% | 10.17% | 10.64% | 10.88% | 9.94% | 9.48% | 9.35% | 7.88% | 6.87% | 5.51% | 3.55% | 2.51% | 2.52% | 2.44% | 2.69% |
| **Red Flag Computation 31** | 5,146,012 | 118,146 | 305,174 | 384,515 | 448,417 | 496,843 | 671,671 | 543,876 | 475,280 | 421,626 | 349,744 | 330,014 | 270,130 | 174,221 | 156,355 |
| | 9.54% | 5.18% | 9.25% | 9.33% | 9.74% | 9.72% | 11.52% | 10.15% | 10.23% | 10.03% | 8.66% | 9.08% | 9.39% | 7.98% | 9.00% |
| **Red Flag Computation 32** | 324,970 | 19,118 | 24,499 | 41,530 | 54,707 | 46,461 | 44,346 | 33,083 | 21,855 | 15,996 | 12,554 | 3,908 | 3,098 | 1,312 | 2,509 |
| | 0.60% | 0.84% | 0.74% | 1.01% | 1.19% | 0.91% | 0.76% | 0.62% | 0.47% | 0.38% | 0.31% | 0.11% | 0.11% | 0.06% | 0.14% |
| **Red Flag Computation 33** | 1,320,925 | 68,585 | 89,432 | 142,783 | 144,007 | 157,746 | 173,617 | 125,477 | 84,557 | 83,789 | 88,341 | 77,698 | 38,822 | 26,483 | 19,588 |
| | 2.45% | 3.01% | 2.71% | 3.47% | 3.13% | 3.08% | 2.98% | 2.34% | 1.82% | 1.99% | 2.19% | 2.14% | 1.35% | 1.21% | 1.13% |
| **Red Flag Computation 34** | 835,746 | 2,390 | 7,006 | 11,661 | 22,116 | 33,734 | 55,927 | 65,338 | 71,919 | 71,539 | 135,710 | 131,953 | 101,886 | 64,863 | 59,704 |
| | 1.55% | 0.10% | 0.21% | 0.28% | 0.48% | 0.66% | 0.96% | 1.22% | 1.55% | 1.70% | 3.36% | 3.63% | 3.54% | 2.97% | 3.44% |
| **Red Flag Computation 35** | 5,398,033 | 325,862 | 425,750 | 466,098 | 509,467 | 531,772 | 472,052 | 424,698 | 391,690 | 402,545 | 423,074 | 350,187 | 278,608 | 203,488 | 192,652 |
| | 10.01% | 14.29% | 12.91% | 11.31% | 11.06% | 10.40% | 8.10% | 7.92% | 8.43% | 9.57% | 10.48% | 9.64% | 9.69% | 9.33% | 11.09% |
| **Red Flag Computation 36** | 6,070,705 | 210,923 | 296,965 | 423,150 | 458,208 | 607,418 | 789,914 | 707,076 | 546,293 | 453,197 | 420,446 | 396,606 | 331,835 | 263,836 | 164,838 |
| | 11.26% | 9.25% | 9.00% | 10.27% | 9.95% | 11.88% | 13.55% | 13.19% | 11.75% | 10.78% | 10.41% | 10.91% | 11.54% | 12.09% | 9.49% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 53,924,978 | 2,279,871 | 3,298,089 | 4,120,321 | 4,605,040 | 5,113,402 | 5,828,091 | 5,360,189 | 4,647,871 | 4,205,022 | 4,037,207 | 3,633,937 | 2,876,502 | 2,181,913 | 1,737,523 |
| **Red Flag Computation 37** | 244,229 | 7,091 | 10,339 | 21,415 | 31,401 | 37,752 | 42,579 | 30,297 | 13,475 | 9,437 | 8,915 | 10,849 | 9,676 | 7,853 | 3,150 |
| | 0.45% | 0.31% | 0.31% | 0.52% | 0.68% | 0.74% | 0.73% | 0.57% | 0.29% | 0.22% | 0.22% | 0.30% | 0.34% | 0.36% | 0.18% |
| **Red Flag Computation 38** | 30,811,745 | 1,512,453 | 2,041,284 | 2,323,371 | 2,650,764 | 2,885,773 | 3,110,817 | 2,933,144 | 2,620,147 | 2,386,791 | 2,295,701 | 2,091,759 | 1,665,629 | 1,303,868 | 990,244 |
| | 46.53% | 51.89% | 49.18% | 45.97% | 46.71% | 46.01% | 44.11% | 45.22% | 46.24% | 46.35% | 46.39% | 46.80% | 47.01% | 48.00% | 46.56% |
| **Red Flag Computation 39** | 2,576,019 | 130,761 | 230,008 | 258,025 | 285,596 | 268,661 | 286,749 | 272,352 | 197,648 | 165,039 | 150,532 | 129,601 | 85,201 | 60,254 | 55,592 |
| | 3.89% | 4.49% | 5.54% | 5.10% | 5.03% | 4.28% | 4.07% | 4.20% | 3.49% | 3.21% | 3.04% | 2.90% | 2.40% | 2.22% | 2.61% |
| **Red Flag Computation 40** | 1,503,976 | 76,264 | 106,898 | 215,119 | 191,938 | 167,264 | 186,972 | 128,912 | 98,014 | 93,616 | 91,636 | 62,263 | 32,517 | 27,004 | 25,559 |
| | 2.79% | 3.35% | 3.24% | 5.22% | 4.17% | 3.27% | 3.21% | 2.40% | 2.11% | 2.23% | 2.27% | 1.71% | 1.13% | 1.24% | 1.47% |
| **Red Flag Computation 41** | 13,493,569 | 658,076 | 960,055 | 1,068,821 | 1,213,945 | 1,253,035 | 1,363,619 | 1,359,958 | 1,070,643 | 936,201 | 887,758 | 869,676 | 755,145 | 605,135 | 491,502 |
| | 20.38% | 22.58% | 23.13% | 21.15% | 21.39% | 19.98% | 19.34% | 20.97% | 18.90% | 18.18% | 17.94% | 19.46% | 21.31% | 22.28% | 23.11% |
| **Red Flag Computation 42** | 3,846,645 | 247,275 | 327,134 | 349,322 | 406,655 | 426,405 | 442,868 | 358,356 | 300,907 | 281,445 | 226,010 | 181,729 | 131,404 | 86,393 | 80,742 |
| | 5.81% | 8.48% | 7.88% | 6.91% | 7.17% | 6.80% | 6.28% | 5.52% | 5.31% | 5.47% | 4.57% | 4.07% | 3.71% | 3.18% | 3.80% |
| **Red Flag Computation 43** | 100,117 | 6,937 | 9,449 | 16,296 | 18,339 | 14,305 | 18,635 | 8,289 | 4,378 | 2,221 | 984 | 60 | 14 | 0 | 210 |
| | 0.15% | 0.24% | 0.23% | 0.32% | 0.32% | 0.23% | 0.26% | 0.13% | 0.08% | 0.04% | 0.02% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-43** | 66,225,296 | 2,914,963 | 4,150,563 | 5,054,609 | 5,674,987 | 6,272,146 | 7,051,948 | 6,486,145 | 5,666,135 | 5,149,225 | 4,948,589 | 4,469,724 | 3,543,108 | 2,716,341 | 2,126,813 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Red Flag Computation 1** | 62,181,660 | 2,428,197 | 3,248,165 | 4,231,715 | 6,245,215 | 7,674,760 | 9,290,202 | 7,067,085 | 5,489,208 | 4,671,488 | 4,202,596 | 3,112,469 | 2,122,011 | 1,464,445 | 934,045 |
| | 6.29% | 5.49% | 5.37% | 5.22% | 6.93% | 7.83% | 8.18% | 7.12% | 6.61% | 6.42% | 5.76% | 4.92% | 4.46% | 4.23% | 3.47% |
| **Red Flag Computation 2** | 254,975,499 | 10,507,495 | 15,274,116 | 20,841,439 | 21,811,993 | 26,272,367 | 30,945,003 | 25,254,759 | 22,019,546 | 18,633,567 | 18,102,845 | 16,304,105 | 12,851,255 | 9,634,117 | 6,522,891 |
| | 25.81% | 23.74% | 25.25% | 25.73% | 24.20% | 26.81% | 27.23% | 25.44% | 26.50% | 25.62% | 24.82% | 25.80% | 26.99% | 27.82% | 24.25% |
| **Red Flag Computation 3** | 131,906,259 | 6,868,454 | 9,568,320 | 13,170,442 | 13,864,941 | 14,177,904 | 15,187,572 | 12,837,782 | 10,724,966 | 9,127,101 | 8,313,602 | 7,854,086 | 4,576,087 | 3,190,021 | 2,444,971 |
| | 13.35% | 15.52% | 15.82% | 16.26% | 15.38% | 14.47% | 13.37% | 12.93% | 12.91% | 12.55% | 11.40% | 12.43% | 9.61% | 9.21% | 9.09% |
| **Red Flag Computation 4** | 99,666,339 | 3,820,893 | 5,452,686 | 7,972,209 | 9,098,959 | 8,991,867 | 10,293,973 | 11,029,691 | 10,065,178 | 8,976,368 | 9,153,185 | 6,225,285 | 3,953,816 | 2,708,456 | 1,923,773 |
| | 10.09% | 8.63% | 9.01% | 9.84% | 10.10% | 9.17% | 9.06% | 11.11% | 12.11% | 12.34% | 12.55% | 9.85% | 8.30% | 7.82% | 7.15% |
| **Red Flag Computation 5** | 105,914,577 | 5,043,052 | 6,886,155 | 8,327,074 | 11,511,825 | 12,129,698 | 13,703,174 | 11,516,720 | 9,112,420 | 7,234,169 | 6,539,091 | 5,362,977 | 3,587,842 | 2,857,986 | 2,102,395 |
| | 10.72% | 11.40% | 11.38% | 10.28% | 12.77% | 12.38% | 12.06% | 11.60% | 10.97% | 9.95% | 8.97% | 8.49% | 7.53% | 8.25% | 7.82% |
| **Red Flag Computation 6** | 24,632,388 | 1,134,928 | 1,842,246 | 2,232,144 | 2,711,857 | 2,871,950 | 3,261,912 | 2,785,021 | 2,043,361 | 1,707,051 | 1,404,057 | 1,025,269 | 588,156 | 516,295 | 508,140 |
| | 2.49% | 2.56% | 3.05% | 2.76% | 3.01% | 2.93% | 2.87% | 2.81% | 2.46% | 2.35% | 1.92% | 1.62% | 1.24% | 1.49% | 1.89% |
| **Red Flag Computation 7** | 449,643,932 | 20,478,523 | 28,160,207 | 37,586,623 | 41,444,489 | 43,442,154 | 48,597,253 | 43,906,884 | 37,839,621 | 33,591,847 | 34,314,978 | 29,347,016 | 21,950,413 | 16,872,615 | 12,111,309 |
| | 45.51% | 46.27% | 46.55% | 46.40% | 45.98% | 44.32% | 42.77% | 44.23% | 45.53% | 46.18% | 47.05% | 46.44% | 46.10% | 48.72% | 45.03% |
| **Red Flag Computation 8** | 245,884,458 | 11,425,462 | 15,203,406 | 18,896,715 | 20,944,061 | 23,075,491 | 25,644,985 | 23,260,054 | 20,394,845 | 18,357,121 | 19,543,710 | 16,858,637 | 13,415,356 | 10,837,426 | 8,027,190 |
| | 24.89% | 25.82% | 25.13% | 23.33% | 23.24% | 23.54% | 22.57% | 23.43% | 24.54% | 25.24% | 26.79% | 26.68% | 28.17% | 31.30% | 29.84% |
| **Red Flag Computation 9** | 65,140,021 | 1,384,956 | 3,014,110 | 6,390,324 | 5,345,009 | 6,412,584 | 8,124,653 | 6,524,281 | 5,569,661 | 5,115,623 | 5,772,136 | 4,917,959 | 2,870,153 | 1,893,321 | 1,805,252 |
| | 6.59% | 3.13% | 4.98% | 7.89% | 5.93% | 6.54% | 7.15% | 6.57% | 6.70% | 7.03% | 7.91% | 7.78% | 6.03% | 5.47% | 6.71% |
| **Red Flag Computation 10** | 320,437,956 | 15,666,202 | 20,368,064 | 29,763,240 | 33,722,201 | 35,945,281 | 43,189,557 | 35,152,304 | 24,477,164 | 18,434,948 | 19,058,783 | 13,581,028 | 7,986,438 | 4,964,148 | 18,128,601 |
| | 32.44% | 35.40% | 33.67% | 36.74% | 37.41% | 36.67% | 38.01% | 35.41% | 29.45% | 25.34% | 26.13% | 21.49% | 16.77% | 14.34% | 67.40% |
| **Red Flag Computation 11** | 310,950,708 | 15,666,202 | 20,368,064 | 29,763,240 | 33,722,201 | 35,945,281 | 43,189,557 | 35,152,304 | 24,477,164 | 18,434,948 | 19,058,783 | 13,581,028 | 7,986,438 | 4,964,148 | 8,281,352 |
| | 31.44% | 35.40% | 33.67% | 36.74% | 37.41% | 36.67% | 38.01% | 35.41% | 29.45% | 25.34% | 26.13% | 21.49% | 16.77% | 14.34% | 30.79% |
| **Red Flag Computation 12** | 99,295,517 | 1,150,820 | 2,298,485 | 3,506,658 | 7,062,113 | 10,532,753 | 15,165,343 | 12,402,619 | 7,281,610 | 6,666,655 | 8,305,648 | 8,114,790 | 7,112,245 | 5,456,428 | 4,239,353 |
| | 10.05% | 2.60% | 3.80% | 4.33% | 7.84% | 10.75% | 13.35% | 12.49% | 8.76% | 9.17% | 11.39% | 12.84% | 14.94% | 15.76% | 15.76% |
| **Red Flag Computation 13** | 50,554,279 | 1,243,963 | 2,103,953 | 2,996,405 | 4,394,615 | 6,009,753 | 7,915,738 | 7,032,854 | 3,513,095 | 2,824,198 | 3,280,038 | 3,217,643 | 2,489,790 | 1,932,118 | 1,600,120 |
| | 5.12% | 2.81% | 3.48% | 3.70% | 4.88% | 6.13% | 6.97% | 7.09% | 4.23% | 3.88% | 4.50% | 5.09% | 5.23% | 5.58% | 5.95% |
| **Red Flag Computation 14** | 9,454,538 | 569,442 | 944,095 | 1,181,278 | 1,404,053 | 1,415,290 | 1,646,585 | 1,100,684 | 757,582 | 435,532 | 0 | 0 | 0 | 0 | 0 |
| | 0.96% | 1.29% | 1.56% | 1.46% | 1.56% | 1.44% | 1.45% | 1.11% | 0.91% | 0.60% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 587,331,817 | 27,939,587 | 39,015,434 | 56,319,985 | 61,096,210 | 62,926,798 | 70,935,462 | 59,564,183 | 48,197,633 | 40,718,013 | 39,777,557 | 32,347,342 | 22,524,533 | 15,253,249 | 10,715,834 |
| | 59.45% | 63.13% | 64.50% | 69.53% | 67.79% | 64.20% | 62.43% | 60.01% | 58.00% | 55.98% | 54.54% | 51.18% | 47.30% | 44.05% | 39.84% |
| **Red Flag Computation 16** | 33,809,603 | 1,359,853 | 2,259,146 | 3,524,673 | 3,966,185 | 4,328,793 | 6,136,121 | 3,567,471 | 2,804,194 | 1,750,139 | 1,127,664 | 702,849 | 745,415 | 841,149 | 695,950 |
| | 3.42% | 3.07% | 3.73% | 4.35% | 4.40% | 4.42% | 5.40% | 3.59% | 3.37% | 2.41% | 1.55% | 1.11% | 1.57% | 2.43% | 2.59% |
| **Red Flag Computation 17** | 176,791,431 | 7,600,534 | 11,324,326 | 14,286,753 | 15,142,051 | 18,586,487 | 21,592,723 | 17,466,608 | 14,727,033 | 12,672,695 | 12,371,852 | 10,928,847 | 8,866,218 | 6,782,599 | 4,442,706 |
| | 17.90% | 17.17% | 18.72% | 17.64% | 16.80% | 18.96% | 19.00% | 17.60% | 17.72% | 17.42% | 16.96% | 17.29% | 18.62% | 19.59% | 16.52% |
| **Red Flag Computation 18** | 32,897,843 | 1,836,868 | 2,364,686 | 2,939,337 | 2,827,578 | 3,294,795 | 3,691,534 | 3,093,148 | 2,879,873 | 2,647,119 | 2,399,367 | 1,966,571 | 1,346,447 | 893,881 | 716,600 |
| | 3.33% | 4.15% | 3.91% | 3.63% | 3.14% | 3.36% | 3.25% | 3.12% | 3.47% | 3.64% | 3.29% | 3.11% | 2.83% | 2.58% | 2.66% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Red Flag Computation 19** | 16,103,986 | 660,794 | 1,039,248 | 1,301,091 | 1,479,203 | 1,766,018 | 2,082,511 | 1,407,511 | 1,414,653 | 1,368,200 | 1,176,564 | 1,018,957 | 571,923 | 406,387 | 410,849 |
| | 1.63% | 1.49% | 1.72% | 1.61% | 1.64% | 1.80% | 1.83% | 1.42% | 1.70% | 1.88% | 1.61% | 1.61% | 1.20% | 1.17% | 1.53% |
| **Red Flag Computation 20** | 49,052,616 | 2,682,246 | 3,662,461 | 5,014,733 | 5,164,208 | 5,872,632 | 5,835,708 | 4,548,856 | 3,687,877 | 3,338,609 | 2,935,530 | 2,744,544 | 1,515,864 | 1,080,481 | 968,867 |
| | 4.97% | 6.06% | 6.05% | 6.19% | 5.73% | 5.99% | 5.14% | 4.58% | 4.44% | 4.59% | 4.02% | 4.34% | 3.18% | 3.12% | 3.60% |
| **Red Flag Computation 21** | 33,870,105 | 1,741,817 | 2,583,915 | 3,092,214 | 2,955,786 | 3,393,753 | 3,957,367 | 3,443,714 | 3,462,123 | 2,658,172 | 2,176,419 | 2,016,788 | 1,064,243 | 789,736 | 534,059 |
| | 3.43% | 3.94% | 4.27% | 3.82% | 3.28% | 3.46% | 3.48% | 3.47% | 4.17% | 3.65% | 2.98% | 3.19% | 2.23% | 2.28% | 1.99% |
| **Red Flag Computation 22** | 1,551,590 | 69,872 | 43,896 | 151,350 | 204,708 | 158,195 | 142,721 | 134,675 | 194,660 | 137,659 | 154,822 | 73,920 | 24,918 | 29,713 | 30,484 |
| | 0.16% | 0.16% | 0.07% | 0.19% | 0.23% | 0.16% | 0.13% | 0.14% | 0.23% | 0.19% | 0.21% | 0.12% | 0.05% | 0.09% | 0.11% |
| **Red Flag Computation 23** | 3,209,005 | 76,164 | 85,183 | 248,771 | 473,736 | 236,830 | 337,005 | 195,554 | 469,898 | 357,217 | 343,042 | 201,455 | 68,490 | 57,918 | 57,744 |
| | 0.32% | 0.17% | 0.14% | 0.31% | 0.53% | 0.24% | 0.30% | 0.20% | 0.57% | 0.49% | 0.47% | 0.32% | 0.14% | 0.17% | 0.21% |
| **Red Flag Computation 24** | 122,645,656 | 4,670,513 | 6,593,616 | 9,469,432 | 10,596,355 | 10,938,892 | 12,554,493 | 13,709,796 | 12,840,980 | 11,458,636 | 11,283,276 | 7,795,758 | 4,791,599 | 3,370,608 | 2,571,613 |
| | 12.41% | 10.55% | 10.90% | 11.69% | 11.76% | 11.16% | 11.05% | 13.81% | 15.45% | 15.75% | 15.47% | 12.34% | 10.06% | 9.73% | 9.56% |
| **Red Flag Computation 25** | 66,058,941 | 753,248 | 1,596,090 | 2,397,470 | 4,748,035 | 7,075,628 | 10,024,380 | 8,331,073 | 4,935,593 | 4,446,500 | 5,366,553 | 5,319,718 | 4,560,858 | 3,622,771 | 2,881,023 |
| | 6.69% | 1.70% | 2.64% | 2.96% | 5.27% | 7.22% | 8.82% | 8.39% | 5.94% | 6.11% | 7.36% | 8.42% | 9.58% | 10.46% | 10.71% |
| **Red Flag Computation 26** | 46,113,182 | 1,148,763 | 2,023,588 | 2,876,168 | 4,018,913 | 5,504,100 | 7,173,475 | 6,507,597 | 3,247,803 | 2,482,840 | 2,875,180 | 2,845,323 | 2,205,943 | 1,751,100 | 1,452,393 |
| | 4.67% | 2.60% | 3.35% | 3.55% | 4.46% | 5.62% | 6.31% | 6.56% | 3.91% | 3.41% | 3.94% | 4.50% | 4.63% | 5.06% | 5.40% |
| **Red Flag Computation 27** | 20,438 | 0 | 200 | 400 | 0 | 113 | 19,725 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 2,709,908 | 130,140 | 14,360 | 109,885 | 354,130 | 343,510 | 429,405 | 249,798 | 127,525 | 178,080 | 201,950 | 142,335 | 150,930 | 172,440 | 105,420 |
| | 0.27% | 0.29% | 0.02% | 0.14% | 0.39% | 0.35% | 0.38% | 0.25% | 0.15% | 0.24% | 0.28% | 0.23% | 0.32% | 0.50% | 0.39% |
| **Red Flag Computation 29** | 6,970,500 | 432,859 | 689,895 | 851,323 | 996,213 | 1,013,998 | 1,231,978 | 822,234 | 590,071 | 341,889 | 0 | 0 | 0 | 0 | 0 |
| | 0.71% | 0.98% | 1.14% | 1.05% | 1.11% | 1.03% | 1.08% | 0.83% | 0.71% | 0.47% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 66,136,304 | 4,525,794 | 6,257,872 | 8,041,423 | 7,796,888 | 8,265,980 | 9,246,490 | 6,826,107 | 4,704,228 | 3,484,983 | 2,648,585 | 1,546,952 | 1,149,128 | 948,396 | 693,479 |
| | 6.69% | 10.23% | 10.34% | 9.93% | 8.65% | 8.43% | 8.14% | 6.88% | 5.66% | 4.79% | 3.63% | 2.45% | 2.41% | 2.74% | 2.58% |
| **Red Flag Computation 31** | 94,873,293 | 2,237,398 | 5,435,060 | 6,732,603 | 7,959,765 | 9,094,158 | 13,500,608 | 10,897,078 | 8,575,861 | 7,114,850 | 7,078,397 | 6,262,372 | 4,763,056 | 2,905,593 | 2,316,386 |
| | 9.60% | 5.06% | 8.98% | 8.31% | 8.83% | 9.28% | 11.88% | 10.98% | 10.32% | 9.78% | 9.70% | 9.91% | 10.00% | 8.39% | 8.61% |
| **Red Flag Computation 32** | 5,636,896 | 193,925 | 310,162 | 546,990 | 832,115 | 826,776 | 899,725 | 731,907 | 462,075 | 357,385 | 276,560 | 87,083 | 48,230 | 23,005 | 40,960 |
| | 0.57% | 0.44% | 0.51% | 0.68% | 0.92% | 0.84% | 0.79% | 0.74% | 0.56% | 0.49% | 0.38% | 0.14% | 0.10% | 0.07% | 0.15% |
| **Red Flag Computation 33** | 58,623,020 | 2,760,301 | 3,417,533 | 6,855,039 | 6,481,981 | 7,464,462 | 8,893,747 | 6,003,927 | 3,377,172 | 3,768,895 | 3,273,565 | 1,316,716 | 721,825 | 567,620 | |
| | 5.93% | 6.24% | 5.65% | 8.46% | 7.19% | 7.62% | 7.83% | 6.05% | 4.48% | 4.64% | 5.17% | 5.18% | 2.77% | 2.08% | 2.11% |
| **Red Flag Computation 34** | 19,398,409 | 35,908 | 98,888 | 267,255 | 805,945 | 1,128,953 | 2,210,301 | 2,681,803 | 2,311,939 | 1,810,628 | 2,310,078 | 2,200,592 | 1,642,488 | 1,001,356 | 892,275 |
| | 1.96% | 0.08% | 0.16% | 0.33% | 0.89% | 1.15% | 1.95% | 2.70% | 2.78% | 2.49% | 3.17% | 3.48% | 3.45% | 2.89% | 3.32% |
| **Red Flag Computation 35** | 133,585,633 | 8,383,684 | 9,833,432 | 11,668,108 | 13,399,124 | 13,524,656 | 12,927,977 | 10,567,463 | 9,133,186 | 10,422,495 | 11,470,745 | 9,038,518 | 6,220,441 | 3,739,658 | 3,256,148 |
| | 13.52% | 18.94% | 16.26% | 14.40% | 14.87% | 13.80% | 11.38% | 10.65% | 10.99% | 14.33% | 15.73% | 14.30% | 13.06% | 10.80% | 12.11% |
| **Red Flag Computation 36** | 116,335,412 | 4,032,837 | 5,357,241 | 8,922,401 | 9,999,710 | 13,527,342 | 16,791,485 | 12,798,165 | 10,438,229 | 8,026,756 | 7,568,724 | 6,894,490 | 5,545,484 | 3,989,703 | 2,442,844 |
| | 11.78% | 9.11% | 8.86% | 11.01% | 11.09% | 13.80% | 14.78% | 12.89% | 12.56% | 11.03% | 10.38% | 10.91% | 11.65% | 11.52% | 9.08% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| **Red Flag Computation 37** | 3,811,824 | 62,123 | 92,573 | 236,300 | 485,815 | 754,220 | 912,451 | 556,338 | 99,373 | 76,160 | 124,513 | 158,370 | 139,418 | 88,560 | 25,613 |
| | 0.39% | 0.14% | 0.15% | 0.29% | 0.54% | 0.77% | 0.80% | 0.56% | 0.12% | 0.10% | 0.17% | 0.25% | 0.29% | 0.26% | 0.10% |
| **Red Flag Computation 38** | 332,703,233 | 15,959,124 | 21,083,539 | 26,083,978 | 29,532,294 | 32,849,066 | 36,496,008 | 33,240,840 | 27,985,338 | 24,176,917 | 24,475,255 | 21,402,404 | 16,408,914 | 13,000,757 | 10,008,802 |
| | 33.68% | 36.06% | 34.85% | 32.20% | 32.77% | 33.52% | 32.12% | 33.49% | 33.68% | 33.24% | 33.56% | 33.86% | 34.46% | 37.54% | 37.21% |
| **Red Flag Computation 39** | 23,291,804 | 1,072,318 | 1,726,761 | 2,162,399 | 2,637,367 | 2,746,550 | 3,129,572 | 2,629,428 | 1,889,309 | 1,615,176 | 1,246,794 | 943,339 | 546,186 | 465,235 | 481,370 |
| | 2.36% | 2.42% | 2.85% | 2.67% | 2.93% | 2.80% | 2.75% | 2.65% | 2.27% | 2.22% | 1.71% | 1.49% | 1.15% | 1.34% | 1.79% |
| **Red Flag Computation 40** | 66,932,069 | 3,347,848 | 4,230,817 | 10,123,588 | 9,109,992 | 7,830,701 | 8,855,833 | 5,946,405 | 4,433,021 | 3,754,204 | 3,918,583 | 2,334,348 | 1,181,217 | 955,974 | 909,540 |
| | 6.78% | 7.57% | 6.99% | 12.50% | 10.11% | 7.99% | 7.79% | 5.99% | 5.33% | 5.16% | 5.37% | 3.69% | 2.48% | 2.76% | 3.38% |
| **Red Flag Computation 41** | 167,207,398 | 7,996,130 | 10,794,322 | 14,040,283 | 15,995,786 | 16,665,866 | 18,766,764 | 17,098,642 | 12,864,654 | 11,001,254 | 11,371,264 | 10,238,941 | 8,246,178 | 6,681,108 | 5,446,203 |
| | 16.93% | 18.07% | 17.84% | 17.33% | 17.75% | 17.00% | 16.52% | 17.23% | 15.48% | 15.12% | 15.59% | 16.20% | 17.32% | 19.29% | 20.25% |
| **Red Flag Computation 42** | 57,426,774 | 3,045,243 | 4,053,243 | 5,314,814 | 6,591,741 | 6,448,104 | 7,136,201 | 5,832,141 | 4,332,161 | 4,298,190 | 3,435,539 | 2,740,302 | 1,942,449 | 1,200,024 | 1,056,622 |
| | 5.81% | 6.88% | 6.70% | 6.56% | 7.31% | 6.58% | 6.28% | 5.88% | 5.21% | 5.91% | 4.71% | 4.34% | 4.08% | 3.47% | 3.93% |
| **Red Flag Computation 43** | 1,175,481 | 67,195 | 81,471 | 204,975 | 219,314 | 151,694 | 252,165 | 107,095 | 54,050 | 23,363 | 10,905 | 450 | 105 | 0 | 2,700 |
| | 0.12% | 0.15% | 0.13% | 0.25% | 0.24% | 0.15% | 0.22% | 0.11% | 0.07% | 0.03% | 0.01% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-43** | 987,909,741 | 44,254,242 | 60,492,022 | 81,006,568 | 90,130,184 | 98,010,543 | 113,629,447 | 99,263,626 | 83,101,849 | 72,739,486 | 72,938,366 | 63,199,701 | 47,618,823 | 34,628,544 | 26,896,338 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| Total # of Combination Red Flagged Opioid Prescriptions | 303,723 | 12,414 | 19,566 | 23,135 | 26,231 | 29,617 | 33,796 | 30,855 | 27,435 | 24,320 | 22,707 | 19,226 | 14,768 | 10,793 | 8,860 |
| **Red Flag Computation 1** | 21,897 | 948 | 1,315 | 1,487 | 1,935 | 2,231 | 2,641 | 2,327 | 1,918 | 1,858 | 1,608 | 1,300 | 1,080 | 752 | 497 |
| | 7.21% | 7.64% | 6.72% | 6.43% | 7.38% | 7.53% | 7.81% | 7.54% | 6.99% | 7.64% | 7.08% | 6.76% | 7.31% | 6.97% | 5.61% |
| **Red Flag Computation 2** | 100,406 | 3,756 | 5,455 | 6,019 | 6,657 | 8,719 | 11,319 | 10,366 | 9,660 | 8,683 | 8,823 | 7,520 | 6,010 | 4,137 | 3,282 |
| | 33.06% | 30.26% | 27.88% | 26.02% | 25.38% | 29.44% | 33.49% | 33.60% | 35.21% | 35.70% | 38.86% | 39.11% | 40.70% | 38.33% | 37.04% |
| **Red Flag Computation 3** | 48,190 | 2,391 | 3,795 | 4,262 | 4,648 | 5,109 | 5,279 | 4,618 | 4,291 | 3,663 | 3,381 | 2,846 | 1,759 | 1,156 | 992 |
| | 15.87% | 19.26% | 19.40% | 18.42% | 17.72% | 17.25% | 15.62% | 14.97% | 15.64% | 15.06% | 14.89% | 14.80% | 11.91% | 10.71% | 11.20% |
| **Red Flag Computation 4** | 25,952 | 852 | 1,713 | 2,193 | 2,545 | 2,690 | 2,644 | 2,568 | 2,469 | 2,104 | 1,936 | 1,696 | 1,216 | 757 | 569 |
| | 8.54% | 6.86% | 8.75% | 9.48% | 9.70% | 9.08% | 7.82% | 8.32% | 9.00% | 8.65% | 8.53% | 8.82% | 8.23% | 7.01% | 6.42% |
| **Red Flag Computation 5** | 51,399 | 2,403 | 4,082 | 4,193 | 5,483 | 6,049 | 5,032 | 4,375 | 3,941 | 3,375 | 2,502 | 1,692 | 1,120 | 872 | |
| | 14.00% | 15.59% | 16.84% | 14.87% | 17.10% | 17.85% | 14.74% | 13.55% | 13.22% | 13.40% | 12.35% | 10.90% | 9.80% | 8.93% | 8.58% |
| **Red Flag Computation 6** | 11,695 | 547 | 1,027 | 1,121 | 1,349 | 1,406 | 1,493 | 1,325 | 911 | 854 | 619 | 432 | 284 | 181 | 146 |
| | 3.19% | 3.55% | 4.24% | 3.98% | 4.21% | 3.88% | 3.64% | 3.57% | 2.75% | 2.90% | 2.27% | 1.88% | 1.65% | 1.44% | 1.44% |
| **Red Flag Computation 7** | 169,604 | 7,263 | 11,465 | 13,343 | 15,392 | 16,908 | 18,900 | 16,541 | 15,231 | 13,833 | 13,018 | 10,729 | 7,485 | 5,490 | 4,006 |
| | 46.21% | 47.11% | 47.29% | 47.32% | 48.02% | 46.70% | 46.06% | 44.55% | 46.02% | 47.04% | 47.64% | 46.75% | 43.36% | 43.79% | 39.41% |
| **Red Flag Computation 8** | 92,119 | 4,190 | 6,403 | 7,295 | 8,017 | 9,172 | 10,490 | 9,270 | 8,387 | 7,478 | 6,907 | 5,698 | 3,910 | 2,788 | 2,114 |
| | 25.10% | 27.18% | 26.41% | 25.87% | 25.01% | 25.33% | 25.56% | 24.97% | 25.34% | 25.43% | 25.28% | 24.83% | 22.65% | 22.24% | 20.80% |
| **Red Flag Computation 9** | 14,337 | 446 | 764 | 1,235 | 1,285 | 1,545 | 1,951 | 1,586 | 1,355 | 1,133 | 1,035 | 805 | 511 | 314 | 372 |
| | 4.72% | 3.59% | 3.90% | 5.34% | 4.90% | 5.22% | 5.77% | 5.14% | 4.94% | 4.66% | 4.56% | 4.19% | 3.46% | 2.91% | 4.20% |
| **Red Flag Computation 10** | 15,351 | 614 | 872 | 1,134 | 1,328 | 1,475 | 1,827 | 1,432 | 1,102 | 925 | 947 | 616 | 313 | 178 | 2,588 |
| | 5.05% | 4.95% | 4.46% | 4.90% | 5.06% | 4.98% | 5.41% | 4.64% | 4.02% | 3.80% | 4.17% | 3.20% | 2.12% | 1.65% | 29.21% |
| **Red Flag Computation 11** | 13,427 | 614 | 872 | 1,134 | 1,328 | 1,475 | 1,827 | 1,432 | 1,102 | 925 | 947 | 616 | 313 | 178 | 664 |
| | 4.42% | 4.95% | 4.46% | 4.90% | 5.06% | 4.98% | 5.41% | 4.64% | 4.02% | 3.80% | 4.17% | 3.20% | 2.12% | 1.65% | 7.49% |
| **Red Flag Computation 12** | 23,704 | 531 | 1,102 | 1,292 | 1,986 | 2,429 | 3,057 | 3,015 | 2,122 | 1,795 | 1,313 | 1,352 | 1,357 | 1,358 | 995 |
| | 7.80% | 4.28% | 5.63% | 5.58% | 7.57% | 8.20% | 9.05% | 9.77% | 7.73% | 7.38% | 5.78% | 7.03% | 9.19% | 12.58% | 11.23% |
| **Red Flag Computation 13** | 17,762 | 664 | 1,020 | 1,435 | 1,806 | 2,231 | 3,142 | 3,164 | 1,345 | 734 | 412 | 421 | 557 | 438 | 393 |
| | 5.85% | 5.35% | 5.21% | 6.20% | 6.88% | 7.53% | 9.30% | 10.25% | 4.90% | 3.02% | 1.81% | 2.19% | 3.77% | 4.06% | 4.44% |
| **Red Flag Computation 14** | 5,194 | 330 | 515 | 599 | 742 | 687 | 872 | 653 | 493 | 303 | 0 | 0 | 0 | 0 | 0 |
| | 1.71% | 2.66% | 2.63% | 2.59% | 2.83% | 2.32% | 2.58% | 2.12% | 1.80% | 1.25% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 122,079 | 4,959 | 8,883 | 10,741 | 12,381 | 13,629 | 13,993 | 12,034 | 10,828 | 9,131 | 7,896 | 6,647 | 4,994 | 3,339 | 2,624 |
| | 40.19% | 39.95% | 45.40% | 46.43% | 47.20% | 46.02% | 41.40% | 39.00% | 39.47% | 37.55% | 34.77% | 34.57% | 33.82% | 30.94% | 29.62% |
| **Red Flag Computation 16** | 23,110 | 1,086 | 1,638 | 2,606 | 2,875 | 2,834 | 3,155 | 2,464 | 1,918 | 1,194 | 944 | 700 | 537 | 633 | 526 |
| | 7.61% | 8.75% | 8.37% | 11.26% | 10.96% | 9.57% | 9.34% | 7.99% | 6.99% | 4.91% | 4.16% | 3.64% | 3.64% | 5.86% | 5.94% |
| **Red Flag Computation 17** | 64,081 | 2,642 | 3,987 | 4,124 | 4,637 | 5,849 | 7,626 | 6,713 | 5,987 | 5,186 | 5,006 | 4,405 | 3,683 | 2,435 | 1,801 |
| | 17.46% | 17.14% | 16.45% | 14.62% | 14.47% | 16.16% | 18.58% | 18.08% | 18.09% | 17.64% | 18.32% | 19.19% | 21.34% | 19.42% | 17.72% |
| **Red Flag Computation 18** | 22,709 | 1,036 | 1,421 | 1,512 | 1,644 | 2,076 | 2,322 | 2,236 | 2,141 | 2,028 | 2,157 | 1,606 | 1,141 | 773 | 616 |
| | 7.48% | 8.35% | 7.26% | 6.54% | 6.27% | 7.01% | 6.87% | 7.25% | 7.80% | 8.34% | 9.50% | 8.35% | 7.73% | 7.16% | 6.95% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| Total # of Combination Red Flagged Opioid Prescriptions | 303,723 | 12,414 | 19,566 | 23,135 | 26,231 | 29,617 | 33,796 | 30,855 | 27,435 | 24,320 | 22,707 | 19,226 | 14,768 | 10,793 | 8,860 |
| Red Flag Computation 19 | 10,238 | 444 | 658 | 674 | 818 | 935 | 1,078 | 1,001 | 981 | 925 | 961 | 766 | 441 | 287 | 269 |
| | 3.37% | 3.58% | 3.36% | 2.91% | 3.12% | 3.16% | 3.19% | 3.24% | 3.58% | 3.80% | 4.23% | 3.98% | 2.99% | 2.66% | 3.04% |
| Red Flag Computation 20 | 28,958 | 1,441 | 2,192 | 2,503 | 2,805 | 2,890 | 3,091 | 2,813 | 2,544 | 2,353 | 2,183 | 1,876 | 1,007 | 652 | 608 |
| | 9.53% | 11.61% | 11.20% | 10.82% | 10.69% | 9.76% | 9.15% | 9.12% | 9.27% | 9.68% | 9.61% | 9.76% | 6.82% | 6.04% | 6.86% |
| Red Flag Computation 21 | 21,196 | 974 | 1,493 | 1,630 | 1,927 | 2,214 | 2,437 | 2,103 | 1,991 | 1,749 | 1,662 | 1,358 | 745 | 471 | 442 |
| | 6.98% | 7.85% | 7.63% | 7.05% | 7.35% | 7.48% | 7.21% | 6.82% | 7.26% | 7.19% | 7.32% | 7.06% | 5.04% | 4.36% | 4.99% |
| Red Flag Computation 22 | 821 | 34 | 54 | 68 | 88 | 76 | 65 | 47 | 81 | 87 | 85 | 65 | 26 | 23 | 22 |
| | 0.27% | 0.27% | 0.28% | 0.29% | 0.34% | 0.26% | 0.19% | 0.15% | 0.30% | 0.36% | 0.37% | 0.34% | 0.18% | 0.21% | 0.25% |
| Red Flag Computation 23 | 1,213 | 41 | 74 | 93 | 151 | 112 | 84 | 64 | 126 | 132 | 123 | 111 | 49 | 30 | 23 |
| | 0.40% | 0.33% | 0.38% | 0.40% | 0.58% | 0.38% | 0.25% | 0.21% | 0.46% | 0.54% | 0.54% | 0.58% | 0.33% | 0.28% | 0.26% |
| Red Flag Computation 24 | 38,658 | 1,198 | 2,555 | 3,153 | 3,618 | 3,938 | 3,940 | 3,744 | 3,688 | 3,215 | 3,100 | 2,574 | 1,816 | 1,188 | 931 |
| | 12.73% | 9.65% | 13.06% | 13.63% | 13.79% | 13.30% | 11.66% | 12.13% | 13.44% | 13.22% | 13.65% | 13.39% | 12.30% | 11.01% | 10.51% |
| Red Flag Computation 25 | 16,964 | 388 | 790 | 941 | 1,480 | 1,812 | 2,384 | 2,381 | 1,513 | 1,202 | 811 | 845 | 845 | 880 | 692 |
| | 5.59% | 3.13% | 4.04% | 4.07% | 5.64% | 6.12% | 7.05% | 7.72% | 5.51% | 4.94% | 3.57% | 4.40% | 5.72% | 8.15% | 7.81% |
| Red Flag Computation 26 | 16,697 | 628 | 970 | 1,385 | 1,705 | 2,099 | 2,984 | 3,011 | 1,261 | 655 | 362 | 377 | 496 | 396 | 368 |
| | 5.50% | 5.06% | 4.96% | 5.99% | 6.50% | 7.09% | 8.83% | 9.76% | 4.60% | 2.69% | 1.59% | 1.96% | 3.36% | 3.67% | 4.15% |
| Red Flag Computation 27 | 6 | 0 | 2 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.01% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 577 | 24 | 10 | 18 | 78 | 78 | 114 | 88 | 41 | 57 | 31 | 8 | 12 | 14 | 4 |
| | 0.19% | 0.19% | 0.05% | 0.08% | 0.30% | 0.26% | 0.34% | 0.29% | 0.15% | 0.23% | 0.14% | 0.04% | 0.08% | 0.13% | 0.05% |
| Red Flag Computation 29 | 4,027 | 260 | 402 | 447 | 563 | 526 | 684 | 498 | 396 | 251 | 0 | 0 | 0 | 0 | 0 |
| | 1.33% | 2.09% | 2.05% | 1.93% | 2.15% | 1.78% | 2.02% | 1.61% | 1.44% | 1.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 21,227 | 1,231 | 1,912 | 2,206 | 2,348 | 2,487 | 2,855 | 2,282 | 1,863 | 1,379 | 934 | 611 | 464 | 334 | 321 |
| | 6.99% | 9.92% | 9.77% | 9.54% | 8.95% | 8.40% | 8.45% | 7.40% | 6.79% | 5.67% | 4.11% | 3.18% | 3.14% | 3.09% | 3.62% |
| Red Flag Computation 31 | 19,423 | 455 | 1,234 | 1,463 | 1,779 | 2,076 | 2,701 | 2,237 | 1,955 | 1,573 | 1,087 | 975 | 748 | 561 | 579 |
| | 6.39% | 3.67% | 6.31% | 6.32% | 6.78% | 7.01% | 7.99% | 7.25% | 7.13% | 6.47% | 4.79% | 5.07% | 5.07% | 5.20% | 6.53% |
| Red Flag Computation 32 | 2,596 | 180 | 237 | 318 | 363 | 307 | 350 | 294 | 211 | 150 | 73 | 44 | 33 | 16 | 20 |
| | 0.85% | 1.45% | 1.21% | 1.37% | 1.38% | 1.04% | 1.04% | 0.95% | 0.77% | 0.62% | 0.32% | 0.23% | 0.22% | 0.15% | 0.23% |
| Red Flag Computation 33 | 7,877 | 383 | 493 | 877 | 916 | 1,034 | 855 | 611 | 558 | 476 | 506 | 474 | 294 | 194 | 206 |
| | 2.59% | 3.09% | 2.52% | 3.79% | 3.49% | 3.49% | 2.53% | 1.98% | 2.03% | 1.96% | 2.23% | 2.47% | 1.99% | 1.80% | 2.33% |
| Red Flag Computation 34 | 5,098 | 21 | 27 | 43 | 93 | 169 | 288 | 443 | 467 | 467 | 761 | 703 | 637 | 514 | 465 |
| | 1.68% | 0.17% | 0.14% | 0.19% | 0.35% | 0.57% | 0.85% | 1.44% | 1.70% | 1.92% | 3.35% | 3.66% | 4.31% | 4.76% | 5.25% |
| Red Flag Computation 35 | 40,937 | 1,744 | 3,020 | 3,240 | 3,908 | 4,148 | 3,533 | 3,247 | 3,254 | 3,183 | 3,235 | 2,794 | 2,322 | 1,906 | 1,403 |
| | 13.48% | 14.05% | 15.43% | 14.00% | 14.90% | 14.01% | 10.45% | 10.52% | 11.86% | 13.09% | 14.25% | 14.53% | 15.72% | 17.66% | 15.84% |
| Red Flag Computation 36 | 48,608 | 1,310 | 1,830 | 2,017 | 2,666 | 4,332 | 6,292 | 5,625 | 5,103 | 4,464 | 4,809 | 3,862 | 2,864 | 1,857 | 1,577 |
| | 16.00% | 10.55% | 9.35% | 8.72% | 10.16% | 14.63% | 18.62% | 18.23% | 18.60% | 18.36% | 21.18% | 20.09% | 19.39% | 17.21% | 17.80% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| Total # of Combination Red Flagged Opioid Prescriptions | 303,723 | 12,414 | 19,566 | 23,135 | 26,231 | 29,617 | 33,796 | 30,855 | 27,435 | 24,320 | 22,707 | 19,226 | 14,768 | 10,793 | 8,860 |
| **Red Flag Computation 37** | 1,267 | 63 | 82 | 164 | 182 | 188 | 196 | 151 | 77 | 52 | 35 | 28 | 12 | 32 | 5 |
| | 0.42% | 0.51% | 0.42% | 0.71% | 0.69% | 0.63% | 0.58% | 0.49% | 0.28% | 0.21% | 0.15% | 0.15% | 0.08% | 0.30% | 0.06% |
| **Red Flag Computation 38** | 131,362 | 6,357 | 9,655 | 10,828 | 12,271 | 13,923 | 15,281 | 13,342 | 11,680 | 10,242 | 9,017 | 7,425 | 5,070 | 3,478 | 2,793 |
| | 35.79% | 41.23% | 39.83% | 38.40% | 38.28% | 38.46% | 37.24% | 35.93% | 35.29% | 34.83% | 33.00% | 32.35% | 29.37% | 27.74% | 27.48% |
| **Red Flag Computation 39** | 11,212 | 527 | 980 | 1,095 | 1,318 | 1,342 | 1,416 | 1,278 | 868 | 821 | 597 | 408 | 264 | 158 | 140 |
| | 3.05% | 3.42% | 4.04% | 3.88% | 4.11% | 3.71% | 3.45% | 3.44% | 2.62% | 2.79% | 2.18% | 1.78% | 1.53% | 1.26% | 1.38% |
| **Red Flag Computation 40** | 8,125 | 475 | 569 | 1,229 | 1,062 | 1,022 | 853 | 602 | 547 | 549 | 445 | 302 | 213 | 134 | 123 |
| | 2.68% | 3.83% | 2.91% | 5.31% | 4.05% | 3.45% | 2.52% | 1.95% | 1.99% | 2.26% | 1.96% | 1.57% | 1.44% | 1.24% | 1.39% |
| **Red Flag Computation 41** | 46,443 | 2,247 | 3,721 | 4,222 | 4,774 | 5,468 | 5,658 | 5,212 | 4,033 | 3,247 | 2,772 | 2,075 | 1,399 | 855 | 760 |
| | 12.65% | 14.57% | 15.35% | 14.97% | 14.89% | 15.10% | 13.79% | 14.04% | 12.19% | 11.04% | 10.15% | 9.04% | 8.10% | 6.82% | 7.48% |
| **Red Flag Computation 42** | 25,373 | 1,355 | 2,287 | 2,093 | 2,715 | 3,146 | 2,869 | 2,429 | 2,079 | 1,992 | 1,600 | 1,166 | 687 | 511 | 444 |
| | 6.91% | 8.79% | 9.43% | 7.42% | 8.47% | 8.69% | 6.99% | 6.54% | 6.28% | 6.77% | 5.86% | 5.08% | 3.98% | 4.08% | 4.37% |
| **Red Flag Computation 43** | 893 | 64 | 93 | 109 | 172 | 139 | 156 | 79 | 54 | 19 | 6 | 1 | 1 | 0 | 0 |
| | 0.24% | 0.42% | 0.38% | 0.39% | 0.54% | 0.38% | 0.38% | 0.21% | 0.16% | 0.06% | 0.02% | 0.00% | 0.01% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 367,021 | 15,418 | 24,242 | 28,199 | 32,055 | 36,204 | 41,036 | 37,130 | 33,093 | 29,406 | 27,323 | 22,951 | 17,262 | 12,537 | 10,165 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 23,008,501 | 854,666 | 1,465,978 | 1,808,661 | 2,088,390 | 2,408,282 | 2,824,970 | 2,530,968 | 2,126,719 | 1,750,789 | 1,519,792 | 1,307,064 | 1,024,638 | 704,286 | 593,298 |
| **Red Flag Computation 1** | 1,844,799 | 71,055 | 104,807 | 122,700 | 166,937 | 202,460 | 251,965 | 215,275 | 167,532 | 148,108 | 122,196 | 97,394 | 85,972 | 53,237 | 35,161 |
| | 8.02% | 8.31% | 7.15% | 6.78% | 7.99% | 8.41% | 8.92% | 8.51% | 7.88% | 8.46% | 8.04% | 7.45% | 8.39% | 7.56% | 5.93% |
| **Red Flag Computation 2** | 7,001,595 | 242,590 | 384,085 | 453,208 | 526,763 | 669,054 | 882,715 | 769,708 | 664,570 | 559,668 | 533,226 | 484,818 | 392,802 | 250,035 | 188,353 |
| | 30.43% | 28.38% | 26.20% | 25.06% | 25.22% | 27.78% | 31.25% | 30.41% | 31.25% | 31.97% | 35.09% | 37.09% | 38.34% | 35.50% | 31.75% |
| **Red Flag Computation 3** | 2,936,201 | 136,411 | 231,969 | 274,158 | 283,561 | 327,854 | 331,657 | 284,193 | 259,192 | 214,275 | 196,075 | 168,677 | 106,161 | 63,006 | 59,012 |
| | 12.76% | 15.96% | 15.82% | 15.16% | 13.58% | 13.61% | 11.74% | 11.23% | 12.19% | 12.24% | 12.90% | 12.91% | 10.36% | 8.95% | 9.95% |
| **Red Flag Computation 4** | 1,983,116 | 57,016 | 124,047 | 159,445 | 182,559 | 203,104 | 214,604 | 210,779 | 190,496 | 161,984 | 147,051 | 133,001 | 96,159 | 57,290 | 45,581 |
| | 8.62% | 6.67% | 8.46% | 8.82% | 8.74% | 8.43% | 7.60% | 8.33% | 8.96% | 9.25% | 9.68% | 10.18% | 9.38% | 8.13% | 7.68% |
| **Red Flag Computation 5** | 3,957,752 | 194,603 | 306,070 | 334,080 | 431,184 | 484,126 | 486,022 | 410,068 | 338,396 | 292,781 | 243,821 | 187,607 | 117,099 | 74,072 | 57,823 |
| | 14.91% | 18.85% | 17.71% | 15.98% | 17.78% | 17.29% | 14.91% | 14.16% | 13.91% | 14.51% | 13.86% | 12.51% | 10.20% | 9.39% | 8.77% |
| **Red Flag Computation 6** | 912,585 | 45,239 | 75,050 | 82,667 | 105,221 | 112,945 | 118,574 | 107,581 | 70,257 | 65,384 | 48,283 | 36,436 | 21,265 | 13,718 | 9,965 |
| | 3.44% | 4.38% | 4.34% | 3.95% | 4.34% | 4.03% | 3.64% | 3.72% | 2.89% | 3.24% | 2.75% | 2.43% | 1.85% | 1.74% | 1.51% |
| **Red Flag Computation 7** | 11,524,181 | 488,695 | 775,975 | 945,032 | 1,071,854 | 1,204,462 | 1,397,088 | 1,200,672 | 1,045,969 | 896,046 | 807,322 | 663,943 | 466,372 | 318,902 | 241,849 |
| | 43.43% | 47.35% | 44.89% | 45.20% | 44.19% | 43.00% | 42.87% | 41.47% | 42.99% | 44.41% | 45.91% | 44.26% | 40.63% | 40.44% | 36.66% |
| **Red Flag Computation 8** | 5,978,716 | 275,219 | 407,876 | 473,535 | 522,558 | 625,963 | 748,140 | 651,150 | 545,090 | 460,291 | 414,052 | 342,753 | 230,380 | 154,861 | 126,848 |
| | 22.53% | 26.66% | 23.60% | 22.65% | 21.54% | 22.35% | 22.96% | 22.49% | 22.40% | 22.81% | 23.54% | 22.85% | 20.07% | 19.64% | 19.23% |
| **Red Flag Computation 9** | 1,324,536 | 31,746 | 68,254 | 130,263 | 130,184 | 154,962 | 192,897 | 162,655 | 127,933 | 90,857 | 75,424 | 63,463 | 46,599 | 20,588 | 28,711 |
| | 5.76% | 3.71% | 4.66% | 7.20% | 6.23% | 6.43% | 6.83% | 6.43% | 6.02% | 5.19% | 4.96% | 4.86% | 4.55% | 2.92% | 4.84% |
| **Red Flag Computation 10** | 1,745,484 | 55,242 | 87,300 | 114,948 | 148,581 | 169,554 | 227,367 | 179,255 | 135,759 | 122,989 | 118,307 | 77,977 | 42,966 | 21,165 | 244,074 |
| | 7.59% | 6.46% | 5.96% | 6.36% | 7.11% | 7.04% | 8.05% | 7.08% | 6.38% | 7.02% | 7.78% | 5.97% | 4.19% | 3.01% | 41.14% |
| **Red Flag Computation 11** | 1,565,084 | 55,242 | 87,300 | 114,948 | 148,581 | 169,554 | 227,367 | 179,255 | 135,759 | 122,989 | 118,307 | 77,977 | 42,966 | 21,165 | 63,674 |
| | 6.80% | 6.46% | 5.96% | 6.36% | 7.11% | 7.04% | 8.05% | 7.08% | 6.38% | 7.02% | 7.78% | 5.97% | 4.19% | 3.01% | 10.73% |
| **Red Flag Computation 12** | 2,851,318 | 45,588 | 163,397 | 188,281 | 284,714 | 361,112 | 437,311 | 430,033 | 276,275 | 194,872 | 96,085 | 99,952 | 99,769 | 96,941 | 76,988 |
| | 12.39% | 5.33% | 11.15% | 10.41% | 13.63% | 14.99% | 15.48% | 16.99% | 12.99% | 11.13% | 6.32% | 7.65% | 9.74% | 13.76% | 12.98% |
| **Red Flag Computation 13** | 2,041,504 | 46,109 | 111,871 | 164,305 | 222,332 | 287,245 | 373,828 | 381,811 | 184,742 | 96,501 | 31,436 | 32,870 | 41,636 | 34,479 | 32,339 |
| | 8.87% | 5.39% | 7.63% | 9.08% | 10.65% | 11.93% | 13.23% | 15.09% | 8.69% | 5.51% | 2.07% | 2.51% | 4.06% | 4.90% | 5.45% |
| **Red Flag Computation 14** | 491,331 | 32,268 | 50,402 | 56,790 | 67,021 | 62,127 | 86,636 | 63,085 | 45,661 | 27,341 | 0 | 0 | 0 | 0 | 0 |
| | 2.14% | 3.78% | 3.44% | 3.14% | 3.21% | 2.58% | 3.07% | 2.49% | 2.15% | 1.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 10,556,797 | 401,018 | 746,387 | 933,001 | 1,081,006 | 1,196,709 | 1,304,747 | 1,127,131 | 960,710 | 784,295 | 638,462 | 526,234 | 398,179 | 257,180 | 201,738 |
| | 45.88% | 46.92% | 50.91% | 51.59% | 51.76% | 49.69% | 46.19% | 44.53% | 45.17% | 44.80% | 42.01% | 40.26% | 38.86% | 36.52% | 34.00% |
| **Red Flag Computation 16** | 1,449,249 | 74,741 | 108,633 | 160,489 | 191,135 | 188,331 | 236,613 | 149,407 | 114,400 | 65,565 | 46,576 | 28,949 | 27,109 | 28,628 | 28,672 |
| | 6.30% | 8.75% | 7.41% | 8.87% | 9.15% | 7.82% | 8.38% | 5.90% | 5.38% | 3.74% | 3.06% | 2.21% | 2.65% | 4.06% | 4.83% |
| **Red Flag Computation 17** | 4,947,657 | 183,297 | 290,744 | 323,219 | 376,949 | 473,989 | 637,153 | 558,286 | 466,534 | 390,947 | 362,112 | 324,650 | 267,015 | 170,494 | 122,268 |
| | 18.64% | 17.76% | 16.82% | 15.46% | 15.54% | 16.92% | 19.55% | 19.28% | 19.17% | 19.38% | 20.59% | 21.64% | 23.36% | 21.62% | 18.53% |
| **Red Flag Computation 18** | 1,083,225 | 47,893 | 72,604 | 84,072 | 83,193 | 109,770 | 114,629 | 103,815 | 101,400 | 94,114 | 93,083 | 73,723 | 50,602 | 31,256 | 23,071 |
| | 4.71% | 5.60% | 4.95% | 4.65% | 3.98% | 4.56% | 4.06% | 4.10% | 4.77% | 5.38% | 6.12% | 5.64% | 4.94% | 4.44% | 3.89% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 23,008,501 | 854,666 | 1,465,978 | 1,808,661 | 2,088,390 | 2,408,282 | 2,824,970 | 2,530,968 | 2,126,719 | 1,750,789 | 1,519,792 | 1,307,064 | 1,024,638 | 704,286 | 593,298 |
| **Red Flag Computation 19** | 497,777 | 20,800 | 34,565 | 36,835 | 41,287 | 50,413 | 56,056 | 44,405 | 47,478 | 46,209 | 42,488 | 34,150 | 20,221 | 12,536 | 10,354 |
| | 2.16% | 2.43% | 2.36% | 2.04% | 1.98% | 2.09% | 1.98% | 1.75% | 2.23% | 2.64% | 2.80% | 2.61% | 1.97% | 1.78% | 1.75% |
| **Red Flag Computation 20** | 1,464,109 | 69,233 | 112,352 | 131,117 | 140,949 | 156,644 | 162,719 | 140,198 | 129,916 | 117,155 | 107,060 | 89,761 | 49,085 | 29,918 | 28,002 |
| | 6.36% | 8.10% | 7.66% | 7.25% | 6.75% | 6.50% | 5.76% | 5.54% | 6.11% | 6.69% | 7.04% | 6.87% | 4.79% | 4.25% | 4.72% |
| **Red Flag Computation 21** | 1,079,500 | 48,047 | 84,333 | 88,014 | 98,334 | 120,230 | 127,069 | 106,516 | 104,035 | 83,384 | 77,222 | 64,211 | 35,436 | 21,951 | 20,698 |
| | 4.69% | 5.62% | 5.75% | 4.87% | 4.71% | 4.99% | 4.50% | 4.21% | 4.89% | 4.76% | 5.08% | 4.91% | 3.46% | 3.12% | 3.49% |
| **Red Flag Computation 22** | 43,252 | 1,646 | 2,103 | 4,221 | 4,790 | 4,662 | 3,031 | 2,540 | 4,946 | 4,307 | 4,548 | 3,064 | 1,586 | 1,012 | 796 |
| | 0.19% | 0.19% | 0.14% | 0.23% | 0.23% | 0.19% | 0.11% | 0.10% | 0.23% | 0.25% | 0.30% | 0.23% | 0.15% | 0.14% | 0.13% |
| **Red Flag Computation 23** | 77,473 | 2,269 | 3,440 | 6,839 | 11,911 | 7,318 | 5,605 | 4,293 | 7,789 | 7,101 | 7,735 | 7,218 | 3,520 | 1,421 | 1,014 |
| | 0.34% | 0.27% | 0.23% | 0.38% | 0.57% | 0.30% | 0.20% | 0.17% | 0.37% | 0.41% | 0.51% | 0.55% | 0.34% | 0.20% | 0.17% |
| **Red Flag Computation 24** | 2,748,489 | 74,368 | 174,866 | 225,500 | 252,427 | 280,832 | 295,408 | 280,205 | 266,826 | 224,798 | 211,002 | 180,447 | 130,813 | 85,078 | 65,919 |
| | 11.95% | 8.70% | 11.93% | 12.47% | 12.09% | 11.66% | 10.46% | 11.07% | 12.55% | 12.84% | 13.88% | 13.81% | 12.77% | 12.08% | 11.11% |
| **Red Flag Computation 25** | 2,135,793 | 30,425 | 115,510 | 137,790 | 216,337 | 279,026 | 349,941 | 348,365 | 208,288 | 138,775 | 62,379 | 65,234 | 63,075 | 65,908 | 54,740 |
| | 9.28% | 3.56% | 7.88% | 7.62% | 10.36% | 11.59% | 12.39% | 13.76% | 9.79% | 7.93% | 4.10% | 4.99% | 6.16% | 9.36% | 9.23% |
| **Red Flag Computation 26** | 1,906,802 | 41,244 | 104,353 | 155,599 | 209,002 | 266,106 | 348,191 | 359,207 | 174,153 | 89,022 | 28,355 | 29,843 | 38,011 | 32,085 | 31,631 |
| | 8.29% | 4.83% | 7.12% | 8.60% | 10.01% | 11.05% | 12.33% | 14.19% | 8.19% | 5.08% | 1.87% | 2.28% | 3.71% | 4.56% | 5.33% |
| **Red Flag Computation 27** | 505 | 0 | 40 | 0 | 0 | 15 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 69,775 | 2,754 | 1,223 | 1,998 | 8,013 | 9,558 | 12,766 | 11,421 | 6,270 | 7,704 | 3,990 | 892 | 1,338 | 1,584 | 264 |
| | 0.30% | 0.32% | 0.08% | 0.11% | 0.38% | 0.40% | 0.45% | 0.45% | 0.29% | 0.44% | 0.26% | 0.07% | 0.13% | 0.22% | 0.04% |
| **Red Flag Computation 29** | 369,633 | 24,088 | 37,920 | 40,452 | 49,509 | 47,018 | 66,137 | 46,487 | 36,075 | 21,947 | 0 | 0 | 0 | 0 | 0 |
| | 1.61% | 2.82% | 2.59% | 2.24% | 2.37% | 1.95% | 2.34% | 1.84% | 1.70% | 1.25% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 1,862,813 | 103,181 | 166,872 | 193,306 | 206,929 | 222,308 | 272,504 | 213,243 | 164,135 | 113,477 | 77,554 | 44,275 | 33,991 | 24,404 | 26,634 |
| | 8.10% | 12.07% | 11.38% | 10.69% | 9.91% | 9.23% | 9.65% | 8.43% | 7.72% | 6.48% | 5.10% | 3.39% | 3.32% | 3.47% | 4.49% |
| **Red Flag Computation 31** | 2,291,198 | 50,554 | 141,032 | 166,848 | 205,591 | 242,680 | 324,213 | 274,222 | 238,368 | 194,746 | 122,294 | 106,878 | 93,274 | 67,032 | 63,466 |
| | 9.96% | 5.92% | 9.62% | 9.22% | 9.84% | 10.08% | 11.48% | 10.83% | 11.21% | 11.12% | 8.05% | 8.18% | 9.10% | 9.52% | 10.70% |
| **Red Flag Computation 32** | 223,245 | 17,158 | 19,131 | 25,303 | 36,103 | 28,599 | 25,618 | 24,159 | 17,097 | 13,183 | 9,949 | 2,318 | 2,300 | 472 | 1,855 |
| | 0.97% | 2.01% | 1.30% | 1.40% | 1.73% | 1.19% | 0.91% | 0.95% | 0.80% | 0.75% | 0.65% | 0.18% | 0.22% | 0.07% | 0.31% |
| **Red Flag Computation 33** | 431,356 | 20,209 | 30,213 | 51,248 | 53,883 | 54,213 | 48,112 | 35,439 | 29,335 | 24,361 | 26,588 | 24,428 | 14,845 | 8,711 | 9,771 |
| | 1.87% | 2.36% | 2.06% | 2.83% | 2.58% | 2.25% | 1.70% | 1.40% | 1.38% | 1.39% | 1.75% | 1.87% | 1.45% | 1.24% | 1.65% |
| **Red Flag Computation 34** | 459,965 | 2,020 | 5,122 | 7,112 | 8,942 | 14,889 | 26,057 | 38,335 | 42,808 | 40,650 | 64,494 | 60,403 | 57,263 | 46,475 | 45,395 |
| | 2.00% | 0.24% | 0.35% | 0.39% | 0.43% | 0.62% | 0.92% | 1.51% | 2.01% | 2.32% | 4.24% | 4.62% | 5.59% | 6.60% | 7.65% |
| **Red Flag Computation 35** | 2,505,665 | 116,131 | 196,539 | 215,468 | 263,730 | 263,844 | 229,176 | 209,169 | 204,923 | 183,787 | 186,798 | 150,980 | 125,314 | 92,298 | 67,508 |
| | 10.89% | 13.59% | 13.41% | 11.91% | 12.63% | 11.11% | 8.26% | 9.64% | 10.50% | 12.29% | 11.55% | 12.23% | 13.11% | 11.38% | |
| **Red Flag Computation 36** | 3,365,922 | 89,069 | 136,025 | 159,139 | 221,450 | 346,536 | 514,979 | 437,882 | 345,886 | 271,432 | 256,804 | 230,997 | 177,700 | 98,915 | 79,108 |
| | 14.63% | 10.42% | 9.28% | 8.80% | 10.60% | 14.39% | 18.23% | 17.30% | 16.26% | 15.50% | 16.90% | 17.67% | 17.34% | 14.04% | 13.33% |

167

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 23,008,501 | 854,666 | 1,465,978 | 1,808,661 | 2,088,390 | 2,408,282 | 2,824,970 | 2,530,968 | 2,126,719 | 1,750,789 | 1,519,792 | 1,307,064 | 1,024,638 | 704,286 | 593,298 |
| **Red Flag Computation 37** | 180,219 | 5,957 | 9,619 | 20,615 | 28,171 | 33,022 | 38,147 | 23,967 | 7,975 | 4,537 | 3,910 | 2,769 | 405 | 975 | 150 |
| | 0.78% | 0.70% | 0.66% | 1.14% | 1.35% | 1.47% | 1.39% | 0.95% | 0.37% | 0.26% | 0.26% | 0.21% | 0.04% | 0.14% | 0.03% |
| **Red Flag Computation 38** | 9,105,378 | 447,268 | 662,910 | 752,377 | 867,999 | 1,013,739 | 1,150,742 | 1,002,334 | 811,248 | 675,216 | 565,166 | 468,356 | 313,318 | 200,555 | 174,150 |
| | 34.31% | 43.33% | 38.35% | 35.98% | 35.79% | 36.19% | 35.31% | 34.62% | 33.34% | 33.47% | 32.14% | 31.22% | 27.30% | 25.43% | 26.40% |
| **Red Flag Computation 39** | 872,358 | 43,127 | 71,539 | 80,648 | 102,863 | 107,454 | 111,722 | 103,197 | 66,475 | 63,234 | 46,183 | 34,601 | 19,760 | 12,030 | 9,525 |
| | 3.29% | 4.18% | 4.14% | 3.86% | 4.24% | 3.84% | 3.43% | 3.56% | 2.73% | 3.13% | 2.63% | 2.31% | 1.72% | 1.53% | 1.44% |
| **Red Flag Computation 40** | 639,800 | 34,902 | 44,764 | 101,449 | 86,813 | 76,892 | 71,662 | 54,259 | 43,893 | 39,075 | 31,932 | 19,937 | 14,757 | 9,060 | 10,405 |
| | 2.78% | 4.08% | 3.05% | 5.61% | 4.16% | 3.19% | 2.54% | 2.14% | 2.06% | 2.23% | 2.10% | 1.53% | 1.44% | 1.29% | 1.75% |
| **Red Flag Computation 41** | 3,877,597 | 188,172 | 298,320 | 351,174 | 396,560 | 446,298 | 489,368 | 467,401 | 331,796 | 261,809 | 223,144 | 171,082 | 113,972 | 69,225 | 69,276 |
| | 14.61% | 18.23% | 17.26% | 16.80% | 16.35% | 15.93% | 15.02% | 16.14% | 13.64% | 12.98% | 12.69% | 11.41% | 9.93% | 8.78% | 10.50% |
| **Red Flag Computation 42** | 1,658,092 | 89,694 | 145,672 | 147,859 | 188,006 | 206,113 | 193,198 | 166,041 | 134,687 | 126,929 | 99,207 | 66,609 | 40,719 | 27,996 | 25,362 |
| | 6.25% | 8.69% | 8.43% | 7.07% | 7.75% | 7.36% | 5.93% | 5.74% | 5.54% | 6.29% | 5.64% | 4.44% | 3.55% | 3.55% | 3.84% |
| **Red Flag Computation 43** | 60,133 | 3,595 | 5,272 | 7,325 | 11,964 | 9,350 | 12,197 | 5,017 | 3,014 | 1,431 | 894 | 60 | 14 | 0 | 0 |
| | 0.23% | 0.35% | 0.31% | 0.35% | 0.49% | 0.33% | 0.37% | 0.17% | 0.12% | 0.07% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 26,537,321 | 1,032,147 | 1,728,453 | 2,090,929 | 2,425,580 | 2,800,787 | 3,258,880 | 2,895,103 | 2,433,274 | 2,017,611 | 1,758,563 | 1,499,951 | 1,147,723 | 788,644 | 659,676 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| **Red Flag Computation 1** | 42,611,598 | 1,412,365 | 1,926,108 | 2,857,385 | 4,625,642 | 5,577,399 | 6,659,950 | 5,121,523 | 3,780,681 | 3,157,407 | 2,802,143 | 2,047,235 | 1,467,970 | 774,618 | 401,173 |
| | 10.71% | 8.68% | 7.47% | 8.68% | 12.00% | 12.93% | 13.11% | 12.10% | 10.55% | 10.96% | 10.76% | 9.52% | 8.80% | 7.39% | 4.64% |
| **Red Flag Computation 2** | 138,641,763 | 5,387,064 | 7,789,922 | 9,844,702 | 11,916,803 | 15,223,475 | 19,324,265 | 14,489,396 | 12,592,563 | 10,051,884 | 9,691,398 | 8,694,404 | 6,834,860 | 3,948,729 | 2,852,299 |
| | 34.85% | 33.12% | 30.21% | 29.90% | 30.93% | 35.30% | 38.02% | 34.24% | 35.13% | 34.91% | 37.21% | 40.44% | 40.96% | 37.69% | 33.00% |
| **Red Flag Computation 3** | 50,105,250 | 2,582,130 | 4,214,970 | 4,882,359 | 4,906,399 | 5,925,256 | 5,890,188 | 4,545,467 | 4,128,478 | 3,147,531 | 3,113,951 | 2,939,874 | 1,727,837 | 982,265 | 1,118,546 |
| | 12.60% | 15.87% | 16.35% | 14.83% | 12.73% | 13.74% | 11.59% | 10.74% | 11.52% | 10.93% | 11.96% | 13.67% | 10.36% | 9.38% | 12.94% |
| **Red Flag Computation 4** | 40,158,260 | 1,422,046 | 2,976,545 | 3,600,289 | 4,205,534 | 4,338,978 | 4,536,148 | 4,019,244 | 3,730,500 | 3,193,556 | 2,633,448 | 2,199,835 | 1,599,315 | 923,209 | 779,615 |
| | 10.10% | 8.74% | 11.54% | 10.94% | 10.91% | 10.06% | 8.93% | 9.50% | 10.41% | 11.09% | 10.11% | 10.23% | 9.59% | 8.81% | 9.02% |
| **Red Flag Computation 5** | 43,610,522 | 2,301,988 | 3,075,024 | 3,531,079 | 5,278,530 | 5,793,523 | 5,681,878 | 4,912,073 | 3,737,197 | 2,891,657 | 2,537,950 | 1,752,975 | 1,047,755 | 623,521 | 445,379 |
| | 10.96% | 14.15% | 11.93% | 10.73% | 13.70% | 13.43% | 11.18% | 11.61% | 10.42% | 10.04% | 9.74% | 8.15% | 6.28% | 5.95% | 5.15% |
| **Red Flag Computation 6** | 7,230,914 | 453,800 | 597,909 | 549,834 | 766,472 | 1,076,238 | 1,144,112 | 895,970 | 580,019 | 457,748 | 295,881 | 195,210 | 112,270 | 59,798 | 45,655 |
| | 1.82% | 2.79% | 2.32% | 1.67% | 1.99% | 2.50% | 2.25% | 2.12% | 1.62% | 1.59% | 1.14% | 0.91% | 0.67% | 0.57% | 0.53% |
| **Red Flag Computation 7** | 149,991,469 | 6,344,833 | 10,216,790 | 13,538,791 | 15,212,399 | 15,982,486 | 18,099,413 | 15,508,766 | 13,257,201 | 11,242,801 | 10,539,904 | 7,990,381 | 5,518,262 | 3,685,972 | 2,853,465 |
| | 37.71% | 39.01% | 39.62% | 41.13% | 39.48% | 37.06% | 35.61% | 36.65% | 36.98% | 39.04% | 40.47% | 37.17% | 33.07% | 35.18% | 33.01% |
| **Red Flag Computation 8** | 57,276,677 | 2,778,360 | 4,039,124 | 4,763,502 | 5,195,540 | 6,282,261 | 7,461,133 | 6,398,703 | 5,014,898 | 4,104,234 | 4,024,644 | 2,906,460 | 1,940,165 | 1,252,617 | 1,115,038 |
| | 14.40% | 17.08% | 15.67% | 14.47% | 13.48% | 14.57% | 14.68% | 15.12% | 13.99% | 14.25% | 15.45% | 13.52% | 11.63% | 11.96% | 12.90% |
| **Red Flag Computation 9** | 27,291,431 | 601,847 | 1,301,693 | 3,220,122 | 2,719,686 | 3,119,479 | 3,894,285 | 3,421,528 | 2,572,475 | 1,831,177 | 1,469,171 | 1,286,415 | 972,130 | 376,123 | 505,299 |
| | 6.86% | 3.70% | 5.05% | 9.78% | 7.06% | 7.23% | 7.66% | 8.08% | 7.18% | 6.36% | 5.64% | 5.98% | 5.83% | 3.59% | 5.85% |
| **Red Flag Computation 10** | 101,341,110 | 5,102,933 | 7,069,400 | 9,250,262 | 10,901,349 | 11,873,680 | 14,392,428 | 10,701,247 | 8,094,654 | 5,723,391 | 5,480,072 | 3,716,623 | 2,213,933 | 1,144,505 | 5,676,635 |
| | 25.48% | 31.37% | 27.42% | 28.10% | 28.29% | 27.53% | 28.32% | 25.29% | 22.58% | 19.87% | 21.04% | 17.29% | 13.27% | 10.92% | 65.67% |
| **Red Flag Computation 11** | 98,357,057 | 5,102,933 | 7,069,400 | 9,250,262 | 10,901,349 | 11,873,680 | 14,392,428 | 10,701,247 | 8,094,654 | 5,723,391 | 5,480,072 | 3,716,623 | 2,213,933 | 1,144,505 | 2,692,582 |
| | 24.73% | 31.37% | 27.42% | 28.10% | 28.29% | 27.53% | 28.32% | 25.29% | 22.58% | 19.87% | 21.04% | 17.29% | 13.27% | 10.92% | 31.15% |
| **Red Flag Computation 12** | 24,936,930 | 419,798 | 1,401,778 | 1,489,771 | 2,407,313 | 3,200,765 | 4,044,715 | 3,570,224 | 2,251,300 | 1,588,695 | 884,683 | 935,453 | 999,210 | 969,243 | 773,985 |
| | 6.27% | 2.58% | 5.44% | 4.53% | 6.25% | 7.42% | 7.96% | 8.44% | 6.28% | 5.52% | 3.40% | 4.35% | 5.99% | 9.25% | 8.95% |
| **Red Flag Computation 13** | 16,818,437 | 404,910 | 951,166 | 1,244,582 | 1,763,055 | 2,249,253 | 3,102,160 | 3,051,552 | 1,482,753 | 767,283 | 302,793 | 321,230 | 447,278 | 372,995 | 357,430 |
| | 4.23% | 2.49% | 3.69% | 3.78% | 4.58% | 5.21% | 6.10% | 7.21% | 4.14% | 2.66% | 1.16% | 1.49% | 2.68% | 3.56% | 4.14% |
| **Red Flag Computation 14** | 3,440,196 | 220,272 | 374,000 | 396,393 | 475,280 | 463,083 | 589,220 | 420,485 | 310,528 | 190,937 | 0 | 0 | 0 | 0 | 0 |
| | 0.86% | 1.35% | 1.45% | 1.20% | 1.23% | 1.07% | 1.16% | 0.99% | 0.87% | 0.66% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 248,085,612 | 10,622,306 | 17,328,069 | 23,055,024 | 26,661,063 | 28,642,582 | 31,240,153 | 25,510,479 | 21,710,797 | 17,555,378 | 15,231,662 | 12,060,467 | 9,173,168 | 5,290,402 | 4,004,061 |
| | 62.37% | 65.31% | 67.21% | 70.03% | 69.19% | 66.41% | 61.47% | 60.28% | 60.56% | 60.96% | 58.49% | 56.10% | 54.98% | 50.50% | 46.32% |
| **Red Flag Computation 16** | 20,666,576 | 926,361 | 1,408,078 | 1,886,188 | 2,433,356 | 2,731,895 | 4,105,977 | 2,205,069 | 1,656,129 | 1,098,477 | 710,169 | 453,663 | 373,014 | 342,919 | 335,281 |
| | 5.20% | 5.70% | 5.46% | 5.73% | 6.32% | 6.33% | 8.08% | 5.21% | 4.62% | 3.81% | 2.73% | 2.11% | 2.24% | 3.27% | 3.88% |
| **Red Flag Computation 17** | 97,622,437 | 4,034,787 | 5,900,003 | 6,588,484 | 8,192,344 | 11,068,330 | 13,918,688 | 10,384,926 | 8,717,350 | 7,141,710 | 6,789,280 | 5,801,567 | 4,718,132 | 2,643,783 | 1,723,053 |
| | 24.54% | 24.81% | 22.88% | 20.01% | 21.26% | 25.66% | 27.39% | 24.54% | 24.32% | 24.80% | 26.07% | 26.98% | 28.28% | 25.24% | 19.93% |
| **Red Flag Computation 18** | 15,398,545 | 868,743 | 1,193,358 | 1,330,877 | 1,220,745 | 1,616,230 | 1,678,834 | 1,333,610 | 1,335,029 | 1,210,338 | 1,149,277 | 981,612 | 720,298 | 407,296 | 352,298 |
| | 3.87% | 5.34% | 4.63% | 4.04% | 3.17% | 3.75% | 3.30% | 3.15% | 3.72% | 4.20% | 4.41% | 4.57% | 4.32% | 3.89% | 4.08% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| **Red Flag Computation 19** | 7,230,620 | 285,143 | 548,565 | 562,542 | 632,734 | 763,299 | 856,049 | 548,767 | 649,566 | 659,341 | 551,468 | 497,724 | 250,297 | 179,815 | 245,313 |
| | 1.82% | 1.75% | 2.13% | 1.71% | 1.64% | 1.77% | 1.68% | 1.30% | 1.81% | 2.29% | 2.12% | 2.32% | 1.50% | 1.72% | 2.84% |
| **Red Flag Computation 20** | 21,243,424 | 1,052,146 | 1,709,483 | 1,963,411 | 2,079,514 | 2,299,906 | 2,409,707 | 1,907,019 | 1,893,309 | 1,568,525 | 1,425,971 | 1,349,089 | 658,373 | 416,665 | 510,307 |
| | 5.34% | 6.47% | 6.63% | 5.96% | 5.40% | 5.33% | 4.74% | 4.51% | 5.28% | 5.45% | 5.48% | 6.28% | 3.95% | 3.98% | 5.90% |
| **Red Flag Computation 21** | 15,476,829 | 721,023 | 1,361,367 | 1,248,588 | 1,450,533 | 1,676,697 | 1,904,430 | 1,374,335 | 1,562,798 | 1,116,156 | 1,044,114 | 963,733 | 455,873 | 315,131 | 282,053 |
| | 3.89% | 4.43% | 5.28% | 3.79% | 3.76% | 3.89% | 3.75% | 3.25% | 4.36% | 3.88% | 4.01% | 4.48% | 2.73% | 3.01% | 3.26% |
| **Red Flag Computation 22** | 865,960 | 30,188 | 30,929 | 104,271 | 112,240 | 85,393 | 45,078 | 51,228 | 121,333 | 69,763 | 118,402 | 59,750 | 14,593 | 7,978 | 14,822 |
| | 0.22% | 0.19% | 0.12% | 0.32% | 0.29% | 0.20% | 0.09% | 0.12% | 0.34% | 0.24% | 0.45% | 0.28% | 0.09% | 0.08% | 0.17% |
| **Red Flag Computation 23** | 1,818,756 | 43,310 | 48,250 | 187,916 | 319,749 | 142,973 | 132,925 | 89,823 | 226,708 | 150,861 | 219,432 | 181,840 | 50,045 | 14,515 | 10,412 |
| | 0.46% | 0.27% | 0.19% | 0.57% | 0.83% | 0.33% | 0.26% | 0.21% | 0.63% | 0.52% | 0.84% | 0.85% | 0.30% | 0.14% | 0.12% |
| **Red Flag Computation 24** | 51,712,620 | 1,604,805 | 3,655,597 | 4,568,488 | 5,282,485 | 5,511,881 | 5,826,699 | 5,093,025 | 5,033,756 | 4,136,166 | 3,574,968 | 2,897,843 | 2,136,765 | 1,279,381 | 1,110,755 |
| | 13.00% | 9.87% | 14.18% | 13.88% | 13.71% | 12.78% | 11.47% | 12.03% | 14.04% | 14.36% | 13.73% | 13.48% | 12.81% | 12.21% | 12.85% |
| **Red Flag Computation 25** | 18,141,684 | 287,928 | 969,535 | 1,080,820 | 1,773,813 | 2,388,360 | 3,011,010 | 2,812,039 | 1,663,023 | 1,113,455 | 558,708 | 620,625 | 618,875 | 683,508 | 559,988 |
| | 4.56% | 1.77% | 3.76% | 3.28% | 4.60% | 5.54% | 5.92% | 6.64% | 4.64% | 3.87% | 2.15% | 2.89% | 3.71% | 6.52% | 6.48% |
| **Red Flag Computation 26** | 15,713,882 | 370,723 | 891,458 | 1,178,558 | 1,654,009 | 2,094,355 | 2,858,008 | 2,877,517 | 1,396,003 | 711,965 | 281,625 | 289,688 | 405,588 | 351,888 | 352,483 |
| | 3.95% | 2.28% | 3.46% | 3.58% | 4.29% | 4.86% | 5.62% | 6.80% | 3.89% | 2.47% | 1.08% | 1.35% | 2.43% | 3.36% | 4.08% |
| **Red Flag Computation 27** | 10,438 | 0 | 200 | 0 | 0 | 113 | 10,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 1,851,308 | 119,880 | 12,560 | 109,035 | 319,560 | 307,510 | 417,405 | 233,248 | 106,825 | 96,480 | 52,500 | 15,615 | 26,730 | 32,040 | 1,920 |
| | 0.47% | 0.74% | 0.05% | 0.33% | 0.83% | 0.71% | 0.82% | 0.55% | 0.30% | 0.34% | 0.20% | 0.07% | 0.16% | 0.31% | 0.02% |
| **Red Flag Computation 29** | 2,547,295 | 165,564 | 277,003 | 274,093 | 340,508 | 334,645 | 448,370 | 311,004 | 244,918 | 151,192 | 0 | 0 | 0 | 0 | 0 |
| | 0.64% | 1.02% | 1.07% | 0.83% | 0.88% | 0.78% | 0.88% | 0.73% | 0.68% | 0.53% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 32,990,848 | 2,163,056 | 3,358,658 | 3,720,326 | 3,654,009 | 3,795,074 | 5,013,775 | 3,536,817 | 2,398,896 | 1,745,776 | 1,521,456 | 784,892 | 524,143 | 360,614 | 413,356 |
| | 8.29% | 13.30% | 13.03% | 11.30% | 9.48% | 8.80% | 9.87% | 8.36% | 6.69% | 6.06% | 5.84% | 3.65% | 3.14% | 3.44% | 4.78% |
| **Red Flag Computation 31** | 43,587,704 | 1,059,768 | 2,772,900 | 3,249,837 | 3,746,033 | 4,559,213 | 6,562,160 | 5,318,036 | 4,272,966 | 3,384,774 | 2,456,611 | 2,259,935 | 1,786,466 | 1,175,503 | 983,505 |
| | 10.96% | 6.52% | 10.75% | 9.87% | 9.72% | 10.57% | 12.91% | 12.57% | 11.92% | 11.75% | 9.43% | 10.51% | 10.71% | 11.22% | 11.38% |
| **Red Flag Computation 32** | 3,374,879 | 166,333 | 217,885 | 317,234 | 395,505 | 459,181 | 444,455 | 462,192 | 319,483 | 282,655 | 195,860 | 51,233 | 29,590 | 5,185 | 28,000 |
| | 0.85% | 1.02% | 0.85% | 0.96% | 1.03% | 1.06% | 0.87% | 1.09% | 0.89% | 0.98% | 0.75% | 0.24% | 0.18% | 0.05% | 0.32% |
| **Red Flag Computation 33** | 14,723,141 | 703,411 | 884,881 | 2,156,440 | 1,880,468 | 1,855,418 | 1,867,183 | 1,100,211 | 1,039,648 | 734,516 | 844,593 | 803,968 | 367,881 | 226,687 | 257,837 |
| | 2.47% | 4.32% | 3.43% | 6.55% | 4.88% | 4.30% | 3.67% | 2.60% | 2.90% | 2.55% | 3.24% | 3.74% | 2.20% | 2.16% | 2.98% |
| **Red Flag Computation 34** | 9,839,338 | 25,158 | 51,248 | 83,640 | 212,985 | 371,344 | 934,518 | 1,351,911 | 1,169,156 | 1,002,879 | 1,192,120 | 1,058,412 | 943,031 | 744,087 | 698,850 |
| | 2.47% | 0.15% | 0.20% | 0.25% | 0.55% | 0.86% | 1.84% | 3.19% | 3.26% | 3.48% | 4.58% | 4.92% | 5.65% | 7.10% | 8.09% |
| **Red Flag Computation 35** | 51,229,698 | 3,001,334 | 4,055,049 | 4,470,745 | 5,967,036 | 5,710,065 | 5,316,702 | 4,346,817 | 4,059,707 | 3,561,820 | 3,573,992 | 2,635,991 | 2,114,720 | 1,395,648 | 1,020,073 |
| | 12.88% | 18.45% | 15.73% | 13.58% | 15.49% | 13.24% | 10.46% | 10.27% | 11.32% | 12.37% | 13.72% | 12.26% | 12.67% | 13.32% | 11.80% |
| **Red Flag Computation 36** | 70,548,698 | 2,149,798 | 2,725,315 | 3,630,739 | 5,802,143 | 8,639,264 | 11,673,398 | 8,319,760 | 7,133,939 | 5,294,867 | 4,963,380 | 4,380,769 | 3,274,297 | 1,469,799 | 1,091,221 |
| | 17.74% | 13.22% | 10.57% | 11.03% | 15.06% | 20.03% | 22.97% | 19.66% | 19.90% | 18.39% | 19.06% | 20.38% | 19.62% | 14.03% | 12.62% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| Red Flag Computation 37 | 3,023,109 | 47,678 | 83,573 | 225,920 | 442,540 | 703,730 | 864,316 | 496,700 | 55,623 | 27,185 | 33,125 | 35,070 | 2,025 | 4,875 | 750 |
| | 0.76% | 0.29% | 0.32% | 0.69% | 1.15% | 1.63% | 1.70% | 1.17% | 0.16% | 0.09% | 0.13% | 0.16% | 0.01% | 0.05% | 0.01% |
| Red Flag Computation 38 | 92,290,765 | 4,743,687 | 6,621,658 | 7,800,669 | 9,198,387 | 10,895,862 | 12,425,618 | 10,693,097 | 8,052,315 | 6,194,393 | 5,481,293 | 4,169,737 | 2,817,120 | 1,636,134 | 1,560,795 |
| | 23.20% | 29.16% | 25.68% | 23.70% | 23.87% | 25.26% | 24.45% | 25.27% | 22.46% | 21.51% | 21.05% | 19.39% | 16.88% | 15.62% | 18.06% |
| Red Flag Computation 39 | 6,759,851 | 424,580 | 539,424 | 536,589 | 748,982 | 997,938 | 1,060,504 | 829,558 | 535,191 | 440,523 | 272,691 | 182,085 | 98,845 | 49,688 | 43,255 |
| | 1.70% | 2.61% | 2.09% | 1.63% | 1.94% | 2.31% | 2.09% | 1.96% | 1.49% | 1.53% | 1.05% | 0.85% | 0.59% | 0.47% | 0.50% |
| Red Flag Computation 40 | 24,520,349 | 1,277,520 | 1,467,485 | 4,211,932 | 3,612,296 | 3,373,601 | 2,834,397 | 2,050,259 | 1,713,309 | 1,298,365 | 991,395 | 578,175 | 494,166 | 322,833 | 294,618 |
| | 6.16% | 7.85% | 5.69% | 12.79% | 9.37% | 7.82% | 5.58% | 4.84% | 4.78% | 4.51% | 3.81% | 2.69% | 2.96% | 3.08% | 3.41% |
| Red Flag Computation 41 | 44,411,280 | 2,014,080 | 2,939,298 | 4,297,458 | 4,735,060 | 5,273,701 | 5,925,689 | 5,663,056 | 3,754,787 | 2,744,581 | 2,510,870 | 1,818,192 | 1,293,694 | 690,463 | 750,351 |
| | 11.17% | 12.38% | 11.40% | 13.05% | 12.29% | 12.23% | 11.66% | 13.38% | 10.47% | 9.53% | 9.64% | 8.46% | 7.75% | 6.59% | 8.68% |
| Red Flag Computation 42 | 21,672,366 | 1,138,364 | 1,749,247 | 2,107,589 | 2,749,791 | 2,767,478 | 2,754,040 | 2,277,175 | 1,544,309 | 1,537,266 | 1,282,460 | 839,213 | 455,281 | 269,919 | 200,235 |
| | 5.45% | 7.00% | 6.78% | 6.40% | 7.14% | 6.42% | 5.42% | 5.38% | 4.31% | 5.34% | 4.92% | 3.90% | 2.73% | 2.58% | 2.32% |
| Red Flag Computation 43 | 704,435 | 47,588 | 52,776 | 93,360 | 121,898 | 112,596 | 161,900 | 55,203 | 28,770 | 18,885 | 10,905 | 450 | 105 | 0 | 0 |
| | 0.18% | 0.29% | 0.20% | 0.28% | 0.32% | 0.26% | 0.32% | 0.13% | 0.08% | 0.07% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% |
| Flagged for Any of the Red Flag Computation 1-43 | 397,768,462 | 16,265,605 | 25,783,736 | 32,921,070 | 38,532,104 | 43,131,064 | 50,819,905 | 42,319,650 | 35,849,259 | 28,797,770 | 26,043,695 | 21,499,386 | 16,685,158 | 10,476,462 | 8,643,596 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| Total # of Combination Red Flagged Opioid Prescriptions | 386,305 | 20,993 | 25,513 | 30,181 | 31,712 | 34,348 | 36,872 | 34,791 | 30,641 | 29,687 | 29,923 | 27,551 | 21,719 | 17,840 | 14,534 |
| **Red Flag Computation 1** | 12,345 | 734 | 960 | 1,027 | 1,098 | 1,200 | 1,319 | 1,099 | 1,007 | 953 | 859 | 698 | 483 | 488 | 420 |
| | 3.20% | 3.50% | 3.76% | 3.40% | 3.46% | 3.49% | 3.58% | 3.16% | 3.29% | 3.21% | 2.87% | 2.53% | 2.22% | 2.74% | 2.89% |
| **Red Flag Computation 2** | 89,989 | 4,936 | 6,118 | 7,217 | 6,851 | 7,851 | 8,227 | 7,931 | 7,302 | 7,315 | 6,714 | 6,090 | 5,249 | 4,717 | 3,471 |
| | 23.29% | 23.51% | 23.98% | 23.91% | 21.60% | 22.86% | 22.31% | 22.80% | 23.83% | 24.64% | 22.44% | 22.10% | 24.17% | 26.44% | 23.88% |
| **Red Flag Computation 3** | 62,210 | 3,323 | 4,253 | 5,610 | 6,037 | 6,016 | 6,613 | 6,208 | 5,064 | 4,825 | 4,319 | 3,951 | 2,440 | 2,054 | 1,500 |
| | 16.10% | 15.81% | 16.67% | 18.59% | 19.04% | 17.51% | 17.94% | 17.84% | 16.53% | 16.25% | 14.43% | 14.34% | 11.23% | 11.51% | 10.32% |
| **Red Flag Computation 4** | 28,836 | 1,204 | 1,471 | 1,971 | 2,399 | 2,374 | 2,710 | 2,951 | 2,918 | 2,868 | 3,235 | 1,931 | 1,144 | 1,013 | 647 |
| | 7.46% | 5.74% | 5.77% | 6.53% | 7.56% | 6.91% | 7.35% | 8.48% | 9.52% | 9.66% | 10.81% | 7.01% | 5.27% | 5.68% | 4.45% |
| **Red Flag Computation 5** | 68,333 | 5,030 | 5,568 | 6,299 | 6,617 | 7,528 | 6,918 | 6,918 | 5,833 | 4,803 | 4,399 | 4,228 | 3,263 | 2,461 | 1,934 |
| | 13.21% | 12.28% | 14.65% | 13.92% | 14.84% | 14.42% | 15.30% | 14.90% | 14.11% | 12.18% | 11.07% | 11.43% | 10.98% | 10.14% | 9.96% |
| **Red Flag Computation 6** | 21,786 | 1,105 | 1,943 | 2,138 | 2,278 | 2,084 | 2,282 | 2,223 | 1,772 | 1,364 | 1,387 | 1,197 | 854 | 603 | 556 |
| | 4.21% | 3.93% | 5.66% | 5.34% | 5.37% | 4.54% | 4.65% | 4.79% | 4.29% | 3.46% | 3.49% | 3.24% | 2.87% | 2.49% | 2.86% |
| **Red Flag Computation 7** | 297,453 | 16,532 | 19,974 | 22,626 | 24,612 | 26,490 | 27,754 | 26,284 | 24,098 | 22,443 | 22,514 | 21,498 | 17,651 | 14,259 | 10,718 |
| | 57.52% | 58.82% | 58.16% | 56.56% | 57.99% | 57.71% | 56.61% | 56.62% | 58.29% | 56.89% | 56.67% | 58.13% | 59.41% | 58.77% | 55.20% |
| **Red Flag Computation 8** | 219,373 | 11,807 | 14,498 | 16,172 | 17,684 | 19,008 | 19,706 | 19,056 | 17,921 | 16,662 | 16,918 | 16,234 | 13,909 | 11,322 | 8,476 |
| | 42.42% | 42.01% | 42.21% | 40.42% | 41.67% | 41.41% | 40.20% | 41.05% | 43.35% | 42.24% | 42.59% | 43.89% | 46.81% | 46.66% | 43.65% |
| **Red Flag Computation 9** | 19,939 | 604 | 936 | 1,165 | 1,195 | 1,368 | 2,054 | 1,560 | 1,461 | 1,897 | 2,610 | 2,357 | 1,249 | 831 | 652 |
| | 5.16% | 2.88% | 3.67% | 3.86% | 3.77% | 3.98% | 5.57% | 4.48% | 4.77% | 6.39% | 6.72% | 8.56% | 5.75% | 4.66% | 4.49% |
| **Red Flag Computation 10** | 35,931 | 1,641 | 1,916 | 2,569 | 3,108 | 3,474 | 4,081 | 3,412 | 2,349 | 1,907 | 2,133 | 1,746 | 1,016 | 498 | 6,081 |
| | 9.30% | 7.82% | 7.51% | 8.51% | 9.80% | 10.11% | 11.07% | 9.81% | 7.67% | 6.42% | 7.13% | 6.34% | 4.68% | 2.79% | 41.84% |
| **Red Flag Computation 11** | 31,118 | 1,641 | 1,916 | 2,569 | 3,108 | 3,474 | 4,081 | 3,412 | 2,349 | 1,907 | 2,133 | 1,746 | 1,016 | 498 | 1,268 |
| | 8.06% | 7.82% | 7.51% | 8.51% | 9.80% | 10.11% | 11.07% | 9.81% | 7.67% | 6.42% | 7.13% | 6.34% | 4.68% | 2.79% | 8.72% |
| **Red Flag Computation 12** | 48,442 | 1,067 | 1,259 | 1,674 | 2,464 | 3,240 | 4,257 | 4,062 | 3,521 | 4,169 | 5,968 | 5,632 | 4,712 | 3,608 | 2,809 |
| | 12.54% | 5.08% | 4.93% | 5.55% | 7.77% | 9.43% | 11.55% | 11.68% | 11.49% | 14.04% | 19.94% | 20.44% | 21.70% | 20.22% | 19.33% |
| **Red Flag Computation 13** | 30,774 | 1,694 | 2,016 | 2,435 | 2,694 | 3,118 | 3,562 | 3,497 | 1,562 | 1,674 | 2,413 | 2,324 | 1,568 | 1,245 | 972 |
| | 7.97% | 8.07% | 7.90% | 8.07% | 8.50% | 9.08% | 9.66% | 10.05% | 5.10% | 5.64% | 8.06% | 8.44% | 7.22% | 6.98% | 6.69% |
| **Red Flag Computation 14** | 7,608 | 507 | 784 | 1,000 | 1,213 | 1,193 | 1,215 | 838 | 544 | 314 | 0 | 0 | 0 | 0 | 0 |
| | 1.97% | 2.42% | 3.07% | 3.31% | 3.83% | 3.47% | 3.30% | 2.41% | 1.78% | 1.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 147,701 | 7,650 | 10,271 | 13,292 | 13,756 | 14,475 | 15,968 | 13,784 | 11,557 | 10,751 | 10,862 | 9,654 | 6,675 | 5,315 | 3,691 |
| | 38.23% | 36.44% | 40.26% | 44.04% | 43.38% | 42.14% | 43.31% | 39.62% | 37.72% | 36.21% | 36.30% | 35.04% | 30.73% | 29.79% | 25.40% |
| **Red Flag Computation 16** | 15,490 | 795 | 1,260 | 1,996 | 1,655 | 1,640 | 2,018 | 1,796 | 1,359 | 907 | 516 | 330 | 386 | 491 | 341 |
| | 4.01% | 3.79% | 4.94% | 6.61% | 5.22% | 4.77% | 5.47% | 5.16% | 4.44% | 3.06% | 1.72% | 1.20% | 1.78% | 2.75% | 2.35% |
| **Red Flag Computation 17** | 62,436 | 3,323 | 4,296 | 5,131 | 5,180 | 5,610 | 5,765 | 5,460 | 4,637 | 4,542 | 4,395 | 4,225 | 3,758 | 3,506 | 2,608 |
| | 12.07% | 11.82% | 12.51% | 12.83% | 12.21% | 12.22% | 11.76% | 11.76% | 11.22% | 11.51% | 11.06% | 11.42% | 12.65% | 14.45% | 13.43% |
| **Red Flag Computation 18** | 23,201 | 1,278 | 1,590 | 1,951 | 1,910 | 2,107 | 2,242 | 2,090 | 2,076 | 1,988 | 1,771 | 1,468 | 1,028 | 917 | 785 |
| | 6.01% | 6.09% | 6.23% | 6.46% | 6.02% | 6.13% | 6.08% | 6.01% | 6.78% | 6.70% | 5.92% | 5.33% | 4.73% | 5.14% | 5.40% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| Total # of Combination Red Flagged Opioid Prescriptions | 386,305 | 20,993 | 25,513 | 30,181 | 31,712 | 34,348 | 36,872 | 34,791 | 30,641 | 29,687 | 29,923 | 27,551 | 21,719 | 17,840 | 14,534 |
| **Red Flag Computation 19** | 10,291 | 496 | 653 | 824 | 862 | 999 | 1,111 | 973 | 921 | 881 | 774 | 658 | 460 | 364 | 315 |
| | 2.66% | 2.36% | 2.56% | 2.73% | 2.72% | 2.91% | 3.01% | 2.80% | 3.01% | 2.97% | 2.59% | 2.39% | 2.12% | 2.04% | 2.17% |
| **Red Flag Computation 20** | 27,646 | 1,453 | 1,835 | 2,471 | 2,597 | 2,989 | 3,051 | 2,734 | 2,115 | 2,058 | 1,767 | 1,611 | 1,125 | 1,020 | 840 |
| | 7.16% | 6.92% | 7.19% | 8.19% | 8.19% | 8.70% | 8.22% | 7.86% | 6.90% | 6.93% | 5.91% | 5.85% | 5.18% | 5.72% | 5.78% |
| **Red Flag Computation 21** | 19,939 | 995 | 1,316 | 1,718 | 1,695 | 1,854 | 2,014 | 2,192 | 1,950 | 1,740 | 1,318 | 1,225 | 771 | 674 | 477 |
| | 5.16% | 4.74% | 5.16% | 5.69% | 5.34% | 5.40% | 5.46% | 6.30% | 6.36% | 5.86% | 4.40% | 4.45% | 3.55% | 3.78% | 3.28% |
| **Red Flag Computation 22** | 540 | 26 | 29 | 60 | 69 | 50 | 47 | 57 | 47 | 45 | 32 | 22 | 19 | 29 | 8 |
| | 0.14% | 0.12% | 0.11% | 0.20% | 0.22% | 0.15% | 0.13% | 0.16% | 0.15% | 0.15% | 0.11% | 0.08% | 0.09% | 0.16% | 0.06% |
| **Red Flag Computation 23** | 791 | 33 | 39 | 71 | 102 | 58 | 81 | 68 | 91 | 78 | 54 | 33 | 28 | 44 | 11 |
| | 0.20% | 0.16% | 0.15% | 0.24% | 0.32% | 0.17% | 0.22% | 0.20% | 0.30% | 0.26% | 0.18% | 0.12% | 0.13% | 0.25% | 0.08% |
| **Red Flag Computation 24** | 38,056 | 1,718 | 1,970 | 2,569 | 3,107 | 3,166 | 3,538 | 3,775 | 3,885 | 3,843 | 4,141 | 2,538 | 1,494 | 1,353 | 959 |
| | 9.85% | 8.18% | 7.72% | 8.51% | 9.80% | 9.22% | 9.60% | 10.85% | 12.68% | 12.95% | 13.84% | 9.21% | 6.88% | 7.58% | 6.60% |
| **Red Flag Computation 25** | 32,240 | 757 | 918 | 1,185 | 1,623 | 2,181 | 2,814 | 2,743 | 2,314 | 2,759 | 3,948 | 3,762 | 3,097 | 2,341 | 1,798 |
| | 8.35% | 3.61% | 3.60% | 3.93% | 5.12% | 6.35% | 7.63% | 7.88% | 7.55% | 9.29% | 13.19% | 13.65% | 14.26% | 13.12% | 12.37% |
| **Red Flag Computation 26** | 28,697 | 1,632 | 1,966 | 2,382 | 2,563 | 2,971 | 3,395 | 3,356 | 1,424 | 1,466 | 2,118 | 2,053 | 1,394 | 1,120 | 857 |
| | 7.43% | 7.77% | 7.71% | 7.89% | 8.08% | 8.65% | 9.21% | 9.65% | 4.65% | 4.94% | 7.08% | 7.45% | 6.42% | 6.28% | 5.90% |
| **Red Flag Computation 27** | 10 | 0 | 0 | 2 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 240 | 10 | 2 | 4 | 24 | 15 | 10 | 12 | 13 | 18 | 31 | 26 | 23 | 30 | 22 |
| | 0.06% | 0.05% | 0.01% | 0.01% | 0.08% | 0.04% | 0.03% | 0.03% | 0.04% | 0.06% | 0.10% | 0.09% | 0.11% | 0.17% | 0.15% |
| **Red Flag Computation 29** | 5,811 | 400 | 588 | 760 | 900 | 900 | 928 | 651 | 433 | 251 | 0 | 0 | 0 | 0 | 0 |
| | 1.50% | 1.91% | 2.30% | 2.52% | 2.84% | 2.62% | 2.52% | 1.87% | 1.41% | 0.85% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 23,215 | 1,637 | 2,234 | 2,847 | 2,794 | 2,894 | 2,951 | 2,256 | 1,742 | 1,278 | 809 | 599 | 485 | 402 | 287 |
| | 6.01% | 7.80% | 8.76% | 9.43% | 8.81% | 8.43% | 8.00% | 6.48% | 5.69% | 4.30% | 2.70% | 2.17% | 2.23% | 2.25% | 1.97% |
| **Red Flag Computation 31** | 28,069 | 656 | 1,676 | 2,021 | 2,221 | 2,334 | 3,157 | 2,402 | 2,062 | 2,319 | 2,748 | 2,615 | 1,727 | 1,122 | 1,009 |
| | 7.27% | 3.12% | 6.57% | 6.70% | 7.00% | 6.80% | 8.56% | 6.90% | 6.73% | 7.81% | 9.18% | 9.49% | 7.95% | 6.29% | 6.94% |
| **Red Flag Computation 32** | 959 | 49 | 56 | 139 | 154 | 146 | 147 | 118 | 77 | 25 | 17 | 14 | 10 | 4 | 3 |
| | 0.25% | 0.23% | 0.22% | 0.46% | 0.49% | 0.43% | 0.40% | 0.34% | 0.25% | 0.08% | 0.06% | 0.05% | 0.05% | 0.02% | 0.02% |
| **Red Flag Computation 33** | 16,575 | 1,090 | 1,083 | 1,440 | 1,473 | 1,858 | 1,981 | 1,556 | 1,063 | 1,133 | 1,269 | 1,158 | 619 | 584 | 268 |
| | 4.29% | 5.19% | 4.24% | 4.77% | 4.64% | 5.41% | 5.37% | 4.47% | 3.47% | 3.82% | 4.24% | 4.20% | 2.85% | 3.27% | 1.84% |
| **Red Flag Computation 34** | 4,134 | 10 | 28 | 56 | 149 | 250 | 360 | 348 | 335 | 377 | 692 | 731 | 441 | 202 | 155 |
| | 1.07% | 0.05% | 0.11% | 0.19% | 0.47% | 0.73% | 0.98% | 1.00% | 1.09% | 1.27% | 2.31% | 2.65% | 2.03% | 1.13% | 1.07% |
| **Red Flag Computation 35** | 52,512 | 4,096 | 4,347 | 4,447 | 4,257 | 4,861 | 4,263 | 3,716 | 3,320 | 3,457 | 3,919 | 3,550 | 2,898 | 2,567 | 2,814 |
| | 13.59% | 19.51% | 17.04% | 14.73% | 13.42% | 14.15% | 11.56% | 10.68% | 10.84% | 11.64% | 13.10% | 12.89% | 13.34% | 14.39% | 19.36% |
| **Red Flag Computation 36** | 34,616 | 1,939 | 2,352 | 3,073 | 2,625 | 3,134 | 3,316 | 3,270 | 2,706 | 2,723 | 2,363 | 2,134 | 1,999 | 1,954 | 1,028 |
| | 8.96% | 9.24% | 9.22% | 10.18% | 8.28% | 9.12% | 8.99% | 9.40% | 8.83% | 9.17% | 7.90% | 7.75% | 9.20% | 10.95% | 7.07% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 386,305 | 20,993 | 25,513 | 30,181 | 31,712 | 34,348 | 36,872 | 34,791 | 30,641 | 29,687 | 29,923 | 27,551 | 21,719 | 17,840 | 14,534 |
| **Red Flag Computation 37** | 489 | 11 | 10 | 13 | 45 | 54 | 66 | 45 | 40 | 39 | 43 | 36 | 44 | 29 | 14 |
| | 0.13% | 0.05% | 0.04% | 0.04% | 0.14% | 0.16% | 0.18% | 0.13% | 0.13% | 0.13% | 0.14% | 0.13% | 0.20% | 0.16% | 0.10% |
| **Red Flag Computation 38** | 270,760 | 14,607 | 18,164 | 20,408 | 22,270 | 23,862 | 25,007 | 24,299 | 22,344 | 20,501 | 20,571 | 19,465 | 16,252 | 13,019 | 9,991 |
| | 52.36% | 51.97% | 52.89% | 51.01% | 52.48% | 51.98% | 51.01% | 52.34% | 54.05% | 51.97% | 51.78% | 52.63% | 54.70% | 53.66% | 51.45% |
| **Red Flag Computation 39** | 20,967 | 1,062 | 1,899 | 2,088 | 2,232 | 2,023 | 2,218 | 2,144 | 1,663 | 1,292 | 1,304 | 1,134 | 816 | 559 | 533 |
| | 4.05% | 3.78% | 5.53% | 5.22% | 5.26% | 4.41% | 4.52% | 4.62% | 4.02% | 3.28% | 3.28% | 3.07% | 2.75% | 2.30% | 2.74% |
| **Red Flag Computation 40** | 11,707 | 677 | 889 | 1,359 | 1,308 | 1,134 | 1,497 | 1,112 | 761 | 768 | 752 | 619 | 309 | 302 | 220 |
| | 3.03% | 3.22% | 3.48% | 4.50% | 4.12% | 3.30% | 4.06% | 3.20% | 2.48% | 2.59% | 2.51% | 2.25% | 1.42% | 1.69% | 1.51% |
| **Red Flag Computation 41** | 116,155 | 6,415 | 8,399 | 9,124 | 9,976 | 10,390 | 10,911 | 10,780 | 8,906 | 7,830 | 7,650 | 8,001 | 7,204 | 5,838 | 4,731 |
| | 22.46% | 22.82% | 24.45% | 22.81% | 23.51% | 22.63% | 22.26% | 23.22% | 21.54% | 19.85% | 19.26% | 21.63% | 24.25% | 24.06% | 24.36% |
| **Red Flag Computation 42** | 34,146 | 2,776 | 3,000 | 3,136 | 3,378 | 3,645 | 3,709 | 2,951 | 2,544 | 2,188 | 1,874 | 1,701 | 1,314 | 928 | 1,002 |
| | 6.60% | 9.88% | 8.73% | 7.84% | 7.96% | 7.94% | 7.57% | 6.36% | 6.15% | 5.55% | 4.72% | 4.60% | 4.42% | 3.82% | 5.16% |
| **Red Flag Computation 43** | 753 | 52 | 98 | 180 | 107 | 96 | 117 | 56 | 27 | 16 | 2 | 0 | 0 | 0 | 2 |
| | 0.15% | 0.19% | 0.29% | 0.45% | 0.25% | 0.21% | 0.24% | 0.12% | 0.07% | 0.04% | 0.01% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-43** | 517,145 | 28,108 | 34,346 | 40,005 | 42,439 | 45,903 | 49,025 | 46,425 | 41,342 | 39,447 | 39,727 | 36,984 | 29,712 | 24,263 | 19,419 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 30,916,477 | 1,425,205 | 1,832,111 | 2,311,660 | 2,516,650 | 2,705,120 | 3,003,121 | 2,829,221 | 2,521,152 | 2,454,233 | 2,517,415 | 2,326,873 | 1,851,864 | 1,477,627 | 1,144,225 |
| **Red Flag Computation 1** | 981,769 | 49,573 | 66,987 | 77,446 | 82,887 | 95,130 | 112,377 | 91,945 | 82,044 | 80,064 | 73,017 | 57,646 | 39,383 | 39,848 | 33,422 |
| | 3.18% | 3.48% | 3.66% | 3.35% | 3.29% | 3.52% | 3.74% | 3.25% | 3.25% | 3.26% | 2.90% | 2.48% | 2.13% | 2.70% | 2.92% |
| **Red Flag Computation 2** | 6,532,075 | 303,869 | 390,824 | 534,218 | 525,137 | 585,176 | 618,285 | 601,415 | 529,328 | 508,769 | 480,065 | 460,521 | 391,839 | 360,192 | 242,437 |
| | 21.13% | 21.32% | 21.33% | 23.11% | 20.87% | 21.63% | 20.59% | 21.26% | 21.00% | 20.73% | 19.07% | 19.79% | 21.16% | 24.38% | 21.19% |
| **Red Flag Computation 3** | 4,445,856 | 220,444 | 296,560 | 402,086 | 457,230 | 443,286 | 491,915 | 456,493 | 363,010 | 337,129 | 307,577 | 282,237 | 169,822 | 132,288 | 85,779 |
| | 14.38% | 15.47% | 16.19% | 17.39% | 18.17% | 16.39% | 16.38% | 16.13% | 14.40% | 13.74% | 12.22% | 12.13% | 9.17% | 8.95% | 7.50% |
| **Red Flag Computation 4** | 2,386,098 | 81,336 | 105,937 | 159,018 | 192,861 | 186,261 | 216,855 | 252,161 | 250,030 | 246,413 | 275,536 | 167,193 | 103,734 | 89,544 | 59,219 |
| | 7.72% | 5.71% | 5.78% | 6.88% | 7.66% | 6.89% | 7.22% | 8.91% | 9.92% | 10.04% | 10.95% | 7.19% | 5.60% | 6.06% | 5.18% |
| **Red Flag Computation 5** | 5,395,256 | 254,913 | 391,842 | 442,272 | 506,969 | 511,985 | 593,413 | 546,394 | 462,754 | 384,860 | 351,346 | 338,587 | 256,659 | 202,765 | 150,488 |
| | 13.59% | 13.54% | 16.13% | 14.92% | 15.60% | 14.75% | 15.64% | 15.22% | 14.31% | 12.29% | 11.01% | 11.40% | 10.71% | 10.52% | 10.26% |
| **Red Flag Computation 6** | 1,776,636 | 90,838 | 163,089 | 181,941 | 187,670 | 166,187 | 179,852 | 175,955 | 141,471 | 107,817 | 112,161 | 100,720 | 68,276 | 52,274 | 48,385 |
| | 4.48% | 4.82% | 6.73% | 6.14% | 5.78% | 4.79% | 4.74% | 4.90% | 4.38% | 3.44% | 3.52% | 3.39% | 2.85% | 2.71% | 3.30% |
| **Red Flag Computation 7** | 23,545,610 | 1,158,890 | 1,464,955 | 1,716,488 | 1,924,530 | 2,035,904 | 2,162,060 | 2,079,428 | 1,934,256 | 1,865,645 | 1,897,922 | 1,787,758 | 1,472,867 | 1,193,110 | 851,797 |
| | 59.33% | 61.55% | 60.48% | 57.92% | 59.23% | 58.65% | 57.00% | 57.91% | 59.83% | 59.57% | 59.50% | 60.20% | 61.49% | 61.89% | 58.06% |
| **Red Flag Computation 8** | 17,699,486 | 858,221 | 1,096,558 | 1,247,609 | 1,410,673 | 1,485,850 | 1,539,761 | 1,520,153 | 1,455,098 | 1,415,535 | 1,454,157 | 1,372,791 | 1,177,455 | 970,251 | 695,374 |
| | 44.60% | 45.58% | 45.27% | 42.10% | 43.41% | 42.80% | 40.59% | 42.33% | 45.01% | 45.20% | 45.58% | 46.23% | 49.16% | 50.33% | 47.40% |
| **Red Flag Computation 9** | 1,837,573 | 47,055 | 81,418 | 132,431 | 123,217 | 139,940 | 209,111 | 145,906 | 138,912 | 164,346 | 217,837 | 192,520 | 103,994 | 76,557 | 63,489 |
| | 5.94% | 3.30% | 4.44% | 5.73% | 4.90% | 5.17% | 6.99% | 5.16% | 5.51% | 6.70% | 8.65% | 8.27% | 5.62% | 5.18% | 5.55% |
| **Red Flag Computation 10** | 3,518,383 | 113,637 | 147,146 | 248,668 | 303,762 | 332,182 | 427,477 | 376,082 | 248,260 | 205,028 | 226,393 | 169,002 | 110,453 | 68,947 | 541,346 |
| | 11.38% | 7.97% | 8.03% | 10.76% | 12.07% | 12.28% | 14.23% | 13.29% | 9.85% | 8.35% | 8.99% | 7.26% | 5.96% | 4.67% | 47.31% |
| **Red Flag Computation 11** | 3,099,811 | 113,637 | 147,146 | 248,668 | 303,762 | 332,182 | 427,477 | 376,082 | 248,260 | 205,028 | 226,393 | 169,002 | 110,453 | 68,947 | 122,774 |
| | 10.03% | 7.97% | 8.03% | 10.76% | 12.07% | 12.28% | 14.23% | 13.29% | 9.85% | 8.35% | 8.99% | 7.26% | 5.96% | 4.67% | 10.73% |
| **Red Flag Computation 12** | 4,679,703 | 64,772 | 90,809 | 142,037 | 224,864 | 323,410 | 459,879 | 413,476 | 355,741 | 406,211 | 569,875 | 547,444 | 458,339 | 353,722 | 269,124 |
| | 15.14% | 4.54% | 4.96% | 6.14% | 8.94% | 11.96% | 15.31% | 14.61% | 14.11% | 16.55% | 22.64% | 23.53% | 24.75% | 23.94% | 23.52% |
| **Red Flag Computation 13** | 2,617,158 | 98,695 | 136,588 | 175,419 | 201,473 | 241,941 | 306,931 | 286,602 | 149,197 | 171,190 | 243,950 | 230,810 | 153,824 | 124,354 | 96,184 |
| | 8.47% | 6.92% | 7.46% | 7.59% | 8.01% | 8.94% | 10.22% | 10.13% | 5.92% | 6.98% | 9.69% | 9.92% | 8.31% | 8.42% | 8.41% |
| **Red Flag Computation 14** | 732,316 | 44,575 | 73,172 | 94,978 | 116,375 | 113,141 | 125,694 | 81,185 | 53,945 | 29,251 | 0 | 0 | 0 | 0 | 0 |
| | 2.37% | 3.13% | 3.99% | 4.11% | 4.62% | 4.18% | 4.19% | 2.87% | 2.14% | 1.19% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 12,304,942 | 565,630 | 797,705 | 1,113,814 | 1,181,678 | 1,209,308 | 1,382,535 | 1,207,471 | 1,010,669 | 922,867 | 886,203 | 766,502 | 553,220 | 413,413 | 293,927 |
| | 39.80% | 39.69% | 43.54% | 48.18% | 46.95% | 44.70% | 46.04% | 42.68% | 40.09% | 37.60% | 35.20% | 32.94% | 29.87% | 27.98% | 25.69% |
| **Red Flag Computation 16** | 911,957 | 45,474 | 74,316 | 117,651 | 105,217 | 101,699 | 122,329 | 90,868 | 74,012 | 50,759 | 31,715 | 20,599 | 23,269 | 32,752 | 21,297 |
| | 2.95% | 3.19% | 4.06% | 5.09% | 4.18% | 3.76% | 4.07% | 3.21% | 2.94% | 2.07% | 1.26% | 0.89% | 1.26% | 2.22% | 1.86% |
| **Red Flag Computation 17** | 4,790,590 | 217,908 | 292,888 | 399,639 | 411,843 | 438,623 | 450,779 | 444,866 | 357,098 | 340,777 | 341,629 | 335,167 | 293,220 | 275,616 | 190,537 |
| | 12.07% | 11.57% | 12.09% | 13.48% | 12.67% | 12.64% | 11.88% | 12.39% | 11.05% | 10.88% | 10.71% | 11.29% | 12.24% | 14.30% | 12.99% |
| **Red Flag Computation 18** | 1,265,462 | 67,157 | 84,024 | 113,989 | 113,055 | 121,224 | 130,636 | 115,899 | 111,008 | 109,256 | 94,430 | 79,314 | 52,320 | 41,343 | 31,807 |
| | 4.09% | 4.71% | 4.59% | 4.93% | 4.49% | 4.48% | 4.35% | 4.10% | 4.40% | 4.45% | 3.75% | 3.41% | 2.83% | 2.80% | 2.78% |

175

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 30,916,477 | 1,425,205 | 1,832,111 | 2,311,660 | 2,516,650 | 2,705,120 | 3,003,121 | 2,829,221 | 2,521,152 | 2,454,233 | 2,517,415 | 2,326,873 | 1,851,864 | 1,477,627 | 1,144,225 |
| **Red Flag Computation 19** | 585,567 | 26,925 | 36,979 | 49,723 | 52,849 | 59,232 | 66,015 | 54,248 | 51,430 | 52,829 | 43,752 | 36,280 | 24,946 | 17,776 | 12,583 |
| | 1.89% | 1.89% | 2.02% | 2.15% | 2.10% | 2.19% | 2.20% | 1.92% | 2.04% | 2.15% | 1.74% | 1.56% | 1.35% | 1.20% | 1.10% |
| **Red Flag Computation 20** | 1,582,147 | 83,762 | 107,851 | 150,112 | 158,247 | 184,884 | 184,276 | 154,407 | 116,808 | 115,447 | 96,316 | 87,233 | 59,548 | 49,371 | 33,885 |
| | 5.12% | 5.88% | 5.89% | 6.49% | 6.29% | 6.83% | 6.14% | 5.46% | 4.63% | 4.70% | 3.83% | 3.75% | 3.22% | 3.34% | 2.96% |
| **Red Flag Computation 21** | 1,147,260 | 57,855 | 75,576 | 105,797 | 98,951 | 111,555 | 119,017 | 124,208 | 113,225 | 101,119 | 74,992 | 66,607 | 42,105 | 35,593 | 20,669 |
| | 3.71% | 4.06% | 4.13% | 4.58% | 3.93% | 4.12% | 3.96% | 4.39% | 4.49% | 4.12% | 2.98% | 2.86% | 2.27% | 2.41% | 1.81% |
| **Red Flag Computation 22** | 29,707 | 1,282 | 954 | 3,069 | 3,724 | 3,038 | 2,843 | 4,016 | 2,864 | 2,249 | 1,480 | 1,123 | 1,034 | 1,597 | 434 |
| | 0.10% | 0.09% | 0.05% | 0.13% | 0.15% | 0.11% | 0.09% | 0.14% | 0.11% | 0.09% | 0.06% | 0.05% | 0.06% | 0.11% | 0.04% |
| **Red Flag Computation 23** | 51,960 | 1,501 | 1,703 | 3,885 | 6,221 | 3,853 | 5,302 | 5,557 | 7,698 | 5,360 | 3,212 | 1,677 | 1,790 | 3,015 | 1,186 |
| | 0.17% | 0.11% | 0.09% | 0.17% | 0.25% | 0.14% | 0.18% | 0.20% | 0.31% | 0.22% | 0.13% | 0.07% | 0.10% | 0.20% | 0.10% |
| **Red Flag Computation 24** | 2,951,811 | 108,837 | 131,472 | 189,586 | 231,207 | 232,939 | 262,434 | 301,507 | 321,028 | 319,037 | 338,628 | 208,082 | 121,498 | 108,408 | 77,148 |
| | 9.55% | 7.64% | 7.18% | 8.20% | 9.19% | 8.61% | 8.74% | 10.66% | 12.73% | 13.00% | 13.45% | 8.94% | 6.56% | 7.34% | 6.74% |
| **Red Flag Computation 25** | 3,147,598 | 45,456 | 66,640 | 99,246 | 147,097 | 216,231 | 300,293 | 270,655 | 235,814 | 275,735 | 388,395 | 375,241 | 307,634 | 239,119 | 180,042 |
| | 10.18% | 3.19% | 3.64% | 4.29% | 5.84% | 7.99% | 10.00% | 9.57% | 9.35% | 11.24% | 15.43% | 16.13% | 16.61% | 16.18% | 15.73% |
| **Red Flag Computation 26** | 2,413,306 | 94,012 | 132,802 | 170,482 | 189,606 | 227,573 | 287,899 | 271,276 | 135,660 | 148,535 | 214,506 | 205,624 | 137,495 | 112,275 | 85,561 |
| | 7.81% | 6.60% | 7.25% | 7.37% | 7.53% | 8.41% | 9.59% | 9.59% | 5.38% | 6.05% | 8.52% | 8.84% | 7.42% | 7.60% | 7.48% |
| **Red Flag Computation 27** | 960 | 0 | 0 | 0 | 0 | 0 | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 28,086 | 798 | 240 | 90 | 2,414 | 1,770 | 1,200 | 1,300 | 1,640 | 2,560 | 4,230 | 3,024 | 2,760 | 3,600 | 2,460 |
| | 0.09% | 0.06% | 0.01% | 0.00% | 0.10% | 0.07% | 0.04% | 0.05% | 0.07% | 0.10% | 0.17% | 0.13% | 0.15% | 0.24% | 0.21% |
| **Red Flag Computation 29** | 541,114 | 34,742 | 53,363 | 70,210 | 82,491 | 81,409 | 92,807 | 61,771 | 41,645 | 22,676 | 0 | 0 | 0 | 0 | 0 |
| | 1.75% | 2.44% | 2.91% | 3.04% | 3.28% | 3.01% | 3.09% | 2.18% | 1.65% | 0.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 2,036,247 | 128,730 | 183,960 | 255,182 | 250,726 | 262,268 | 272,637 | 209,102 | 155,154 | 118,150 | 65,934 | 46,993 | 38,376 | 28,853 | 20,182 |
| | 6.59% | 9.03% | 10.04% | 11.04% | 9.96% | 9.70% | 9.08% | 7.39% | 6.15% | 4.81% | 2.62% | 2.02% | 2.07% | 1.95% | 1.76% |
| **Red Flag Computation 31** | 2,854,814 | 67,592 | 164,142 | 217,667 | 242,826 | 254,163 | 347,458 | 269,654 | 236,912 | 226,880 | 227,450 | 223,136 | 176,856 | 107,189 | 92,889 |
| | 9.23% | 4.74% | 8.96% | 9.42% | 9.65% | 9.40% | 11.57% | 9.53% | 9.40% | 9.24% | 9.04% | 9.59% | 9.55% | 7.25% | 8.12% |
| **Red Flag Computation 32** | 101,731 | 1,960 | 5,368 | 16,227 | 18,604 | 17,862 | 18,728 | 8,924 | 4,758 | 2,813 | 2,605 | 1,590 | 798 | 840 | 654 |
| | 0.33% | 0.14% | 0.29% | 0.70% | 0.74% | 0.66% | 0.62% | 0.32% | 0.19% | 0.11% | 0.10% | 0.07% | 0.04% | 0.06% | 0.06% |
| **Red Flag Computation 33** | 889,569 | 48,376 | 59,219 | 91,535 | 90,124 | 103,533 | 125,505 | 90,038 | 55,222 | 59,428 | 61,753 | 53,270 | 23,977 | 17,772 | 9,817 |
| | 2.88% | 3.39% | 3.23% | 3.96% | 3.58% | 3.83% | 4.18% | 3.18% | 2.19% | 2.42% | 2.45% | 2.29% | 1.29% | 1.20% | 0.86% |
| **Red Flag Computation 34** | 375,781 | 370 | 1,884 | 4,549 | 13,174 | 18,845 | 29,870 | 27,003 | 29,111 | 30,890 | 71,216 | 71,550 | 44,623 | 18,388 | 14,309 |
| | 1.22% | 0.03% | 0.10% | 0.20% | 0.52% | 0.70% | 0.99% | 0.95% | 1.15% | 1.26% | 2.83% | 3.07% | 2.41% | 1.24% | 1.25% |
| **Red Flag Computation 35** | 2,892,368 | 209,731 | 229,211 | 250,630 | 245,737 | 267,928 | 242,876 | 215,529 | 186,767 | 218,758 | 236,276 | 199,207 | 153,384 | 111,190 | 125,144 |
| | 9.36% | 14.72% | 12.51% | 10.84% | 9.76% | 9.90% | 8.09% | 7.62% | 7.41% | 8.91% | 9.39% | 8.56% | 8.28% | 7.52% | 10.94% |
| **Red Flag Computation 36** | 2,704,783 | 121,854 | 160,940 | 264,011 | 236,758 | 260,882 | 274,935 | 269,194 | 200,407 | 181,765 | 163,642 | 165,609 | 154,135 | 164,921 | 85,730 |
| | 8.75% | 8.55% | 8.78% | 11.42% | 9.41% | 9.64% | 9.15% | 9.51% | 7.95% | 7.41% | 6.50% | 7.12% | 8.32% | 11.16% | 7.49% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 30,916,477 | 1,425,205 | 1,832,111 | 2,311,660 | 2,516,650 | 2,705,120 | 3,003,121 | 2,829,221 | 2,521,152 | 2,454,233 | 2,517,415 | 2,326,873 | 1,851,864 | 1,477,627 | 1,144,225 |
| Red Flag Computation 37 | 64,010 | 1,134 | 720 | 800 | 3,230 | 4,730 | 4,432 | 6,330 | 5,500 | 4,900 | 5,005 | 8,080 | 9,271 | 6,878 | 3,000 |
| | 0.21% | 0.08% | 0.04% | 0.03% | 0.13% | 0.17% | 0.15% | 0.22% | 0.22% | 0.20% | 0.20% | 0.35% | 0.46% | 0.47% | 0.26% |
| Red Flag Computation 38 | 21,706,367 | 1,065,185 | 1,378,374 | 1,570,994 | 1,782,765 | 1,872,034 | 1,960,075 | 1,930,810 | 1,808,899 | 1,711,575 | 1,730,535 | 1,623,403 | 1,352,311 | 1,103,313 | 816,094 |
| | 54.69% | 56.57% | 56.91% | 53.01% | 54.86% | 53.93% | 51.68% | 53.77% | 55.95% | 54.65% | 54.25% | 54.66% | 56.45% | 57.23% | 55.62% |
| Red Flag Computation 39 | 1,703,661 | 87,634 | 158,469 | 177,377 | 182,733 | 161,207 | 175,027 | 169,155 | 131,173 | 101,805 | 104,349 | 95,000 | 65,441 | 48,224 | 46,067 |
| | 4.29% | 4.65% | 6.54% | 5.99% | 5.62% | 4.64% | 4.61% | 4.71% | 4.06% | 3.25% | 3.27% | 3.20% | 2.73% | 2.50% | 3.14% |
| Red Flag Computation 40 | 864,176 | 41,362 | 62,134 | 113,670 | 105,125 | 90,372 | 115,310 | 74,653 | 54,121 | 54,541 | 59,704 | 42,326 | 17,760 | 17,944 | 15,154 |
| | 2.80% | 2.90% | 3.39% | 4.92% | 4.18% | 3.34% | 3.84% | 2.64% | 2.15% | 2.22% | 2.37% | 1.82% | 0.96% | 1.21% | 1.32% |
| Red Flag Computation 41 | 9,615,972 | 469,904 | 661,735 | 717,647 | 817,385 | 806,737 | 874,251 | 892,557 | 738,847 | 674,392 | 664,614 | 698,594 | 641,173 | 535,910 | 422,226 |
| | 24.23% | 24.96% | 27.32% | 24.21% | 25.15% | 23.24% | 23.05% | 24.86% | 22.85% | 21.53% | 20.83% | 23.52% | 26.77% | 27.80% | 28.78% |
| Red Flag Computation 42 | 2,188,553 | 157,581 | 181,462 | 201,463 | 218,649 | 220,292 | 249,670 | 192,315 | 166,220 | 154,516 | 126,803 | 115,120 | 90,685 | 58,397 | 55,380 |
| | 5.51% | 8.37% | 7.49% | 6.80% | 6.73% | 6.35% | 6.58% | 5.36% | 5.14% | 4.93% | 3.97% | 3.88% | 3.79% | 3.03% | 3.77% |
| Red Flag Computation 43 | 39,984 | 3,342 | 4,177 | 8,971 | 6,375 | 4,955 | 6,438 | 3,272 | 1,364 | 790 | 90 | 0 | 0 | 0 | 210 |
| | 0.10% | 0.18% | 0.17% | 0.30% | 0.20% | 0.14% | 0.17% | 0.09% | 0.04% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| Flagged for Any of the Red Flag Computation 1-43 | 39,687,975 | 1,882,816 | 2,422,110 | 2,963,680 | 3,249,407 | 3,471,359 | 3,793,068 | 3,591,042 | 3,232,861 | 3,131,614 | 3,190,026 | 2,969,773 | 2,395,385 | 1,927,697 | 1,467,137 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Red Flag Computation 1** | 19,570,062 | 1,015,831 | 1,322,057 | 1,374,330 | 1,619,573 | 2,097,362 | 2,630,253 | 1,945,562 | 1,708,587 | 1,514,081 | 1,400,453 | 1,065,235 | 654,041 | 689,828 | 532,872 |
| | 3.32% | 3.63% | 3.81% | 2.86% | 3.14% | 3.82% | 4.19% | 3.42% | 3.62% | 3.45% | 2.99% | 2.55% | 2.11% | 2.86% | 2.92% |
| **Red Flag Computation 2** | 116,333,736 | 5,120,431 | 7,484,194 | 10,996,737 | 9,895,190 | 11,048,893 | 11,620,738 | 10,765,363 | 9,426,983 | 8,581,682 | 8,411,448 | 7,609,701 | 6,016,395 | 5,685,389 | 3,670,592 |
| | 19.71% | 18.29% | 21.56% | 22.87% | 19.18% | 20.13% | 18.50% | 18.91% | 19.95% | 19.53% | 17.94% | 18.25% | 19.45% | 23.54% | 20.11% |
| **Red Flag Computation 3** | 81,801,009 | 4,286,324 | 5,353,350 | 8,288,083 | 8,958,542 | 8,252,648 | 9,297,383 | 8,292,315 | 6,596,489 | 5,979,580 | 5,199,651 | 4,914,212 | 2,848,250 | 2,207,756 | 1,326,425 |
| | 13.86% | 15.31% | 15.42% | 17.24% | 17.36% | 15.04% | 14.80% | 14.56% | 13.96% | 13.61% | 11.09% | 11.78% | 9.21% | 9.14% | 7.27% |
| **Red Flag Computation 4** | 59,508,079 | 2,398,847 | 2,476,142 | 4,371,920 | 4,893,425 | 4,652,889 | 5,757,825 | 7,010,447 | 6,334,670 | 5,782,813 | 6,519,737 | 4,025,450 | 2,354,501 | 1,785,247 | 1,144,158 |
| | 10.08% | 8.57% | 7.13% | 9.09% | 9.48% | 8.48% | 9.17% | 12.31% | 13.41% | 13.16% | 13.90% | 9.65% | 7.61% | 7.39% | 6.27% |
| **Red Flag Computation 5** | 62,304,051 | 2,741,064 | 3,811,131 | 4,795,995 | 6,233,296 | 6,336,175 | 8,021,297 | 6,604,648 | 5,375,223 | 4,342,513 | 4,001,140 | 3,610,002 | 2,540,088 | 2,234,465 | 1,657,016 |
| | 10.56% | 9.79% | 10.98% | 9.97% | 12.08% | 11.55% | 12.77% | 11.60% | 11.38% | 9.88% | 8.53% | 8.66% | 8.21% | 9.25% | 9.08% |
| **Red Flag Computation 6** | 17,401,474 | 681,128 | 1,244,337 | 1,682,310 | 1,945,385 | 1,795,712 | 2,117,800 | 1,889,051 | 1,463,343 | 1,249,304 | 1,108,176 | 830,059 | 475,886 | 456,498 | 462,485 |
| | 2.95% | 2.43% | 3.59% | 3.50% | 3.77% | 3.27% | 3.37% | 3.32% | 3.10% | 2.84% | 2.36% | 1.99% | 1.54% | 1.89% | 2.53% |
| **Red Flag Computation 7** | 299,652,463 | 14,133,689 | 17,943,417 | 24,047,833 | 26,232,090 | 27,459,668 | 30,497,839 | 28,398,118 | 24,582,420 | 22,349,046 | 23,775,074 | 21,356,635 | 16,432,151 | 13,186,638 | 9,257,844 |
| | 50.78% | 50.50% | 51.70% | 50.01% | 50.84% | 50.04% | 48.56% | 49.87% | 52.02% | 50.86% | 50.70% | 51.21% | 53.12% | 54.60% | 50.72% |
| **Red Flag Computation 8** | 188,607,781 | 8,647,101 | 11,164,282 | 14,133,213 | 15,748,522 | 16,793,230 | 18,183,852 | 16,861,352 | 15,379,947 | 14,252,887 | 15,519,066 | 13,952,176 | 11,475,191 | 9,584,809 | 6,912,152 |
| | 31.96% | 30.90% | 32.17% | 29.39% | 30.52% | 30.60% | 28.95% | 29.61% | 32.55% | 32.44% | 33.09% | 33.46% | 37.10% | 39.69% | 37.87% |
| **Red Flag Computation 9** | 37,848,590 | 783,109 | 1,712,416 | 3,170,201 | 2,625,323 | 3,293,105 | 4,230,368 | 3,102,753 | 2,997,187 | 3,284,446 | 4,302,966 | 3,631,544 | 1,898,023 | 1,517,198 | 1,299,953 |
| | 6.41% | 2.80% | 4.93% | 6.59% | 5.09% | 6.00% | 6.74% | 5.45% | 6.34% | 7.47% | 9.18% | 8.71% | 6.14% | 6.28% | 7.12% |
| **Red Flag Computation 10** | 219,096,847 | 10,563,269 | 13,298,664 | 20,512,978 | 22,820,852 | 24,071,601 | 28,797,129 | 24,451,058 | 16,382,510 | 12,711,558 | 13,578,711 | 9,864,405 | 5,772,505 | 3,819,643 | 12,451,966 |
| | 37.13% | 37.74% | 38.32% | 42.66% | 44.23% | 43.86% | 45.85% | 42.94% | 34.67% | 28.93% | 28.96% | 23.66% | 18.66% | 15.81% | 68.22% |
| **Red Flag Computation 11** | 212,233,651 | 10,563,269 | 13,298,664 | 20,512,978 | 22,820,852 | 24,071,601 | 28,797,129 | 24,451,058 | 16,382,510 | 12,711,558 | 13,578,711 | 9,864,405 | 5,772,505 | 3,819,643 | 5,588,770 |
| | 35.96% | 37.74% | 38.32% | 42.66% | 44.23% | 43.86% | 45.85% | 42.94% | 34.67% | 28.93% | 28.96% | 23.66% | 18.66% | 15.81% | 30.62% |
| **Red Flag Computation 12** | 74,358,588 | 731,023 | 896,708 | 2,016,888 | 4,654,800 | 7,331,988 | 11,120,628 | 8,832,395 | 5,030,310 | 5,077,960 | 7,420,965 | 7,179,338 | 6,113,035 | 4,487,185 | 3,465,368 |
| | 12.60% | 2.61% | 2.58% | 4.19% | 9.02% | 13.36% | 17.71% | 15.51% | 10.65% | 11.56% | 15.82% | 17.22% | 19.76% | 18.58% | 18.99% |
| **Red Flag Computation 13** | 33,735,843 | 839,053 | 1,152,788 | 1,751,823 | 2,631,560 | 3,760,500 | 4,813,578 | 3,981,303 | 2,030,343 | 2,056,915 | 2,977,245 | 2,896,413 | 2,042,513 | 1,559,123 | 1,242,690 |
| | 5.72% | 3.00% | 3.32% | 3.64% | 5.10% | 6.85% | 7.66% | 6.99% | 4.30% | 4.68% | 6.35% | 6.95% | 6.60% | 6.46% | 6.81% |
| **Red Flag Computation 14** | 6,014,342 | 349,170 | 570,095 | 784,865 | 928,773 | 952,208 | 1,057,365 | 680,199 | 447,034 | 244,595 | 0 | 0 | 0 | 0 | 0 |
| | 1.02% | 1.25% | 1.64% | 1.63% | 1.80% | 1.74% | 1.68% | 1.19% | 0.95% | 0.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 339,246,206 | 17,317,281 | 21,687,365 | 33,264,961 | 34,435,148 | 34,284,216 | 39,695,308 | 34,053,704 | 26,486,836 | 23,162,634 | 24,545,894 | 20,286,875 | 13,351,365 | 9,962,847 | 6,711,774 |
| | 57.49% | 61.87% | 62.48% | 69.18% | 66.74% | 62.47% | 63.20% | 59.80% | 56.05% | 52.71% | 52.34% | 48.65% | 43.16% | 41.25% | 36.77% |
| **Red Flag Computation 16** | 13,143,027 | 433,492 | 851,068 | 1,638,487 | 1,532,829 | 1,596,898 | 2,030,144 | 1,362,402 | 1,148,064 | 651,662 | 417,495 | 249,186 | 372,401 | 498,230 | 360,669 |
| | 2.23% | 1.55% | 2.45% | 3.41% | 3.23% | 2.91% | 3.23% | 2.39% | 2.43% | 1.48% | 0.89% | 0.60% | 1.20% | 2.06% | 1.98% |
| **Red Flag Computation 17** | 79,168,994 | 3,565,748 | 5,424,322 | 7,698,269 | 6,949,706 | 7,518,157 | 7,674,035 | 7,081,681 | 6,009,083 | 5,530,986 | 5,582,573 | 5,127,279 | 4,148,086 | 4,138,816 | 2,719,653 |
| | 13.42% | 12.74% | 15.63% | 16.01% | 13.47% | 13.70% | 12.22% | 12.44% | 12.72% | 12.59% | 11.90% | 12.30% | 13.41% | 17.14% | 14.90% |
| **Red Flag Computation 18** | 17,499,298 | 968,125 | 1,171,327 | 1,608,460 | 1,606,833 | 1,678,565 | 2,012,741 | 1,759,538 | 1,544,844 | 1,436,781 | 1,250,090 | 984,959 | 626,149 | 486,585 | 364,302 |
| | 2.97% | 3.46% | 3.37% | 3.34% | 3.11% | 3.06% | 3.20% | 3.09% | 3.27% | 3.27% | 2.67% | 2.36% | 2.02% | 2.01% | 2.00% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Red Flag Computation 19** | 8,873,366 | 375,652 | 490,683 | 738,549 | 846,547 | 1,002,719 | 1,226,462 | 858,744 | 765,088 | 708,859 | 625,097 | 521,233 | 321,626 | 226,572 | 165,536 |
| | 1.50% | 1.34% | 1.41% | 1.54% | 1.64% | 1.83% | 1.95% | 1.51% | 1.62% | 1.61% | 1.33% | 1.25% | 1.04% | 0.94% | 0.91% |
| **Red Flag Computation 20** | 27,809,192 | 1,630,100 | 1,952,978 | 3,051,321 | 3,084,694 | 3,572,726 | 3,426,001 | 2,641,838 | 1,794,568 | 1,770,083 | 1,509,559 | 1,395,455 | 857,492 | 663,816 | 458,561 |
| | 4.71% | 5.82% | 5.63% | 6.35% | 5.98% | 6.51% | 5.45% | 4.64% | 3.80% | 4.03% | 3.22% | 3.35% | 2.77% | 2.75% | 2.51% |
| **Red Flag Computation 21** | 18,393,277 | 1,020,794 | 1,222,548 | 1,843,627 | 1,505,254 | 1,717,056 | 2,052,937 | 2,009,379 | 1,899,325 | 1,542,015 | 1,132,305 | 1,053,055 | 608,370 | 474,605 | 252,007 |
| | 3.12% | 3.65% | 3.52% | 3.83% | 2.92% | 3.13% | 3.27% | 3.63% | 4.02% | 3.51% | 2.41% | 2.53% | 1.97% | 1.97% | 1.38% |
| **Red Flag Computation 22** | 685,630 | 39,684 | 12,968 | 47,079 | 92,468 | 72,803 | 97,643 | 83,448 | 73,328 | 67,896 | 36,420 | 14,170 | 10,325 | 21,738 | 15,663 |
| | 0.12% | 0.14% | 0.04% | 0.10% | 0.18% | 0.13% | 0.16% | 0.15% | 0.16% | 0.15% | 0.08% | 0.03% | 0.03% | 0.09% | 0.09% |
| **Red Flag Computation 23** | 1,390,249 | 32,854 | 36,933 | 60,855 | 153,988 | 93,858 | 204,080 | 105,732 | 243,190 | 206,356 | 123,610 | 19,615 | 18,445 | 43,403 | 47,333 |
| | 0.24% | 0.12% | 0.11% | 0.13% | 0.30% | 0.17% | 0.32% | 0.19% | 0.51% | 0.47% | 0.26% | 0.05% | 0.06% | 0.18% | 0.26% |
| **Red Flag Computation 24** | 70,933,036 | 3,065,708 | 2,938,019 | 4,900,944 | 5,313,870 | 5,427,011 | 6,727,793 | 8,616,771 | 7,807,225 | 7,322,470 | 7,708,308 | 4,897,915 | 2,654,835 | 2,091,310 | 1,460,858 |
| | 12.02% | 10.95% | 8.46% | 10.19% | 10.30% | 9.89% | 10.71% | 15.13% | 16.52% | 16.66% | 16.44% | 11.75% | 8.58% | 8.66% | 7.99% |
| **Red Flag Computation 25** | 47,917,256 | 465,320 | 626,555 | 1,316,650 | 2,974,223 | 4,687,268 | 7,013,370 | 5,519,034 | 3,272,570 | 3,333,045 | 4,807,845 | 4,699,093 | 3,941,983 | 2,939,260 | 2,321,035 |
| | 8.12% | 1.66% | 1.81% | 2.74% | 5.76% | 8.54% | 11.17% | 9.69% | 6.93% | 7.59% | 10.25% | 11.27% | 12.74% | 12.17% | 12.72% |
| **Red Flag Computation 26** | 30,399,300 | 778,040 | 1,132,130 | 1,697,610 | 2,364,885 | 3,409,745 | 4,315,468 | 3,630,080 | 1,851,800 | 1,770,875 | 2,593,555 | 2,555,635 | 1,800,355 | 1,399,213 | 1,099,910 |
| | 5.15% | 2.78% | 3.26% | 3.53% | 4.58% | 6.21% | 6.87% | 6.37% | 3.92% | 4.03% | 5.53% | 6.13% | 5.82% | 5.79% | 6.03% |
| **Red Flag Computation 27** | 10,000 | 0 | 0 | 400 | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 858,600 | 10,260 | 1,800 | 850 | 34,570 | 36,000 | 12,000 | 16,550 | 20,700 | 81,600 | 149,450 | 126,720 | 124,200 | 140,400 | 103,500 |
| | 0.15% | 0.04% | 0.01% | 0.00% | 0.07% | 0.07% | 0.02% | 0.03% | 0.04% | 0.19% | 0.32% | 0.30% | 0.40% | 0.58% | 0.57% |
| **Red Flag Computation 29** | 4,423,205 | 267,295 | 412,893 | 577,230 | 655,705 | 679,353 | 783,608 | 511,230 | 345,196 | 190,697 | 0 | 0 | 0 | 0 | 0 |
| | 0.75% | 0.96% | 1.19% | 1.20% | 1.27% | 1.24% | 1.25% | 0.90% | 0.73% | 0.43% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 33,145,457 | 2,362,738 | 2,899,214 | 4,321,097 | 4,142,879 | 4,470,906 | 4,232,715 | 3,289,290 | 2,305,332 | 1,739,207 | 1,127,130 | 762,060 | 624,985 | 587,782 | 280,124 |
| | 5.62% | 8.44% | 8.35% | 8.99% | 8.03% | 8.15% | 6.74% | 5.78% | 4.88% | 3.96% | 2.40% | 1.83% | 2.02% | 2.43% | 1.53% |
| **Red Flag Computation 31** | 51,285,589 | 1,177,630 | 2,662,160 | 3,482,856 | 4,213,753 | 4,534,945 | 6,938,448 | 5,579,042 | 4,302,896 | 3,730,076 | 4,621,786 | 4,002,438 | 2,976,590 | 1,730,090 | 1,332,881 |
| | 8.69% | 4.21% | 7.67% | 7.24% | 8.17% | 8.26% | 11.05% | 9.80% | 9.11% | 8.49% | 9.86% | 9.60% | 9.62% | 7.16% | 7.30% |
| **Red Flag Computation 32** | 2,262,017 | 27,592 | 92,277 | 229,756 | 436,610 | 367,595 | 455,270 | 269,715 | 142,592 | 74,730 | 80,700 | 35,850 | 18,640 | 17,820 | 12,870 |
| | 0.38% | 0.10% | 0.27% | 0.48% | 0.85% | 0.67% | 0.72% | 0.47% | 0.30% | 0.17% | 0.17% | 0.09% | 0.06% | 0.07% | 0.07% |
| **Red Flag Computation 33** | 43,899,879 | 2,056,890 | 2,532,652 | 4,698,600 | 4,601,513 | 5,609,044 | 7,026,565 | 4,903,716 | 2,680,380 | 2,642,656 | 2,924,302 | 2,469,798 | 948,835 | 495,138 | 309,791 |
| | 7.44% | 7.35% | 7.30% | 9.77% | 8.92% | 10.22% | 11.19% | 8.61% | 5.67% | 6.01% | 6.24% | 5.92% | 3.07% | 2.05% | 1.70% |
| **Red Flag Computation 34** | 9,559,071 | 10,750 | 47,640 | 183,615 | 592,960 | 757,609 | 1,275,784 | 1,329,892 | 1,142,783 | 807,749 | 1,117,958 | 1,142,180 | 699,457 | 257,270 | 193,425 |
| | 1.62% | 0.04% | 0.14% | 0.38% | 1.15% | 1.38% | 2.03% | 2.34% | 2.42% | 1.84% | 2.38% | 2.74% | 2.26% | 1.07% | 1.06% |
| **Red Flag Computation 35** | 82,355,936 | 5,382,351 | 5,778,384 | 7,197,363 | 7,432,088 | 7,814,591 | 7,611,275 | 6,220,646 | 5,073,479 | 6,860,675 | 7,896,752 | 6,402,527 | 4,105,721 | 2,344,010 | 2,236,075 |
| | 13.96% | 19.23% | 16.65% | 14.97% | 14.40% | 14.24% | 12.12% | 10.92% | 10.74% | 15.61% | 16.84% | 15.35% | 13.27% | 9.71% | 12.25% |
| **Red Flag Computation 36** | 45,786,713 | 1,883,039 | 2,631,926 | 5,291,662 | 4,197,567 | 4,888,078 | 5,118,088 | 4,478,396 | 3,304,290 | 2,731,889 | 2,605,344 | 2,513,721 | 2,271,187 | 2,519,903 | 1,351,623 |
| | 7.76% | 6.73% | 7.58% | 11.00% | 8.14% | 8.91% | 8.15% | 7.86% | 6.99% | 6.22% | 5.56% | 6.03% | 7.34% | 10.43% | 7.41% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**All Defendants Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| **Red Flag Computation 37** | 788,715 | 14,445 | 9,000 | 10,380 | 43,275 | 50,490 | 48,135 | 59,638 | 43,750 | 48,975 | 91,388 | 123,300 | 137,393 | 83,685 | 24,863 |
| | 0.13% | 0.05% | 0.03% | 0.02% | 0.08% | 0.09% | 0.08% | 0.10% | 0.09% | 0.11% | 0.19% | 0.30% | 0.44% | 0.35% | 0.14% |
| **Red Flag Computation 38** | 240,412,468 | 11,215,437 | 14,461,881 | 18,283,309 | 20,333,906 | 21,953,204 | 24,070,390 | 22,547,742 | 19,933,023 | 17,982,524 | 18,993,962 | 17,232,668 | 13,591,794 | 11,364,623 | 8,448,007 |
| | 40.74% | 40.07% | 41.67% | 38.02% | 39.41% | 40.00% | 38.32% | 39.60% | 42.18% | 40.92% | 40.50% | 41.33% | 43.94% | 47.05% | 46.28% |
| **Red Flag Computation 39** | 16,531,953 | 647,738 | 1,187,337 | 1,625,810 | 1,888,385 | 1,748,612 | 2,069,068 | 1,799,870 | 1,354,118 | 1,174,654 | 974,104 | 761,254 | 447,341 | 415,548 | 438,115 |
| | 2.80% | 2.31% | 3.42% | 3.38% | 3.66% | 3.19% | 3.29% | 3.16% | 2.87% | 2.67% | 2.08% | 1.83% | 1.45% | 1.72% | 2.40% |
| **Red Flag Computation 40** | 42,411,720 | 2,070,328 | 2,763,332 | 5,911,656 | 5,497,696 | 4,457,100 | 6,021,436 | 3,896,146 | 2,719,712 | 2,455,839 | 2,927,189 | 1,756,173 | 687,051 | 633,141 | 614,922 |
| | 7.19% | 7.40% | 7.96% | 12.29% | 10.65% | 8.12% | 9.59% | 6.84% | 5.76% | 5.59% | 6.24% | 4.21% | 2.22% | 2.62% | 3.37% |
| **Red Flag Computation 41** | 122,796,118 | 5,982,051 | 7,855,024 | 9,742,825 | 11,260,727 | 11,392,166 | 12,841,075 | 11,435,586 | 9,109,867 | 8,256,673 | 8,860,394 | 8,420,749 | 6,952,484 | 5,990,645 | 4,695,852 |
| | 20.81% | 21.37% | 22.63% | 20.26% | 21.82% | 20.76% | 20.44% | 20.08% | 19.28% | 18.79% | 18.89% | 20.19% | 22.48% | 24.80% | 25.73% |
| **Red Flag Computation 42** | 35,754,408 | 1,906,879 | 2,303,996 | 3,207,225 | 3,841,951 | 3,680,625 | 4,382,161 | 3,554,966 | 2,787,852 | 2,760,925 | 2,153,079 | 1,901,090 | 1,487,168 | 930,105 | 856,387 |
| | 6.06% | 6.81% | 6.64% | 6.67% | 7.45% | 6.71% | 6.98% | 6.24% | 5.90% | 6.28% | 4.59% | 4.56% | 4.81% | 3.85% | 4.69% |
| **Red Flag Computation 43** | 471,046 | 19,608 | 28,695 | 111,615 | 97,416 | 39,098 | 90,265 | 51,893 | 25,280 | 4,478 | 0 | 0 | 0 | 0 | 2,700 |
| | 0.08% | 0.07% | 0.08% | 0.23% | 0.19% | 0.07% | 0.14% | 0.09% | 0.05% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Flagged for Any of the Red Flag Computation 1-43** | 590,141,279 | 27,988,637 | 34,708,285 | 48,085,498 | 51,598,079 | 54,879,479 | 62,809,542 | 56,943,976 | 47,252,590 | 43,941,716 | 46,894,672 | 41,700,316 | 30,933,665 | 24,152,082 | 18,252,742 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| Total # of Combination Red Flagged Opioid Prescriptions | 141,651 | 6,439 | 7,637 | 9,131 | 10,416 | 12,838 | 14,749 | 15,056 | 14,433 | 12,901 | 10,092 | 9,267 | 7,330 | 6,317 | 5,045 |
| **Red Flag Computation 1** | 7,210 | 344 | 454 | 513 | 512 | 648 | 830 | 928 | 792 | 590 | 416 | 406 | 316 | 253 | 208 |
| | 5.09% | 5.34% | 5.94% | 5.62% | 4.92% | 5.05% | 5.63% | 6.16% | 5.49% | 4.57% | 4.12% | 4.38% | 4.31% | 4.01% | 4.12% |
| **Red Flag Computation 2** | 53,820 | 1,575 | 1,847 | 1,945 | 1,912 | 3,903 | 5,552 | 6,088 | 6,235 | 5,392 | 4,854 | 4,518 | 3,976 | 3,488 | 2,535 |
| | 37.99% | 24.46% | 24.18% | 21.30% | 18.36% | 30.40% | 37.64% | 40.44% | 43.20% | 41.80% | 48.10% | 48.75% | 54.24% | 55.22% | 50.25% |
| **Red Flag Computation 3** | 21,929 | 1,137 | 1,451 | 1,876 | 2,175 | 2,317 | 2,428 | 2,272 | 2,121 | 1,857 | 1,276 | 1,233 | 741 | 610 | 435 |
| | 15.48% | 17.66% | 19.00% | 20.55% | 20.88% | 18.05% | 16.46% | 15.09% | 14.70% | 14.39% | 12.64% | 13.31% | 10.11% | 9.66% | 8.62% |
| **Red Flag Computation 4** | 10,682 | 145 | 376 | 804 | 982 | 1,048 | 1,188 | 1,184 | 1,065 | 1,131 | 854 | 688 | 557 | 350 | 310 |
| | 7.54% | 2.25% | 4.92% | 8.81% | 9.43% | 8.16% | 8.05% | 7.86% | 7.38% | 8.77% | 8.46% | 7.42% | 7.60% | 5.54% | 6.14% |
| **Red Flag Computation 5** | 22,885 | 1,391 | 1,691 | 1,745 | 2,387 | 2,731 | 2,615 | 2,283 | 2,102 | 1,787 | 1,323 | 1,009 | 1,009 | 780 | 411 |
| | 13.06% | 16.09% | 16.87% | 14.66% | 17.60% | 16.77% | 14.32% | 12.47% | 12.06% | 11.52% | 10.95% | 9.14% | 8.95% | 8.35% | 6.91% |
| **Red Flag Computation 6** | 6,120 | 415 | 413 | 528 | 639 | 650 | 672 | 638 | 525 | 475 | 386 | 303 | 235 | 154 | 87 |
| | 3.49% | 4.80% | 4.12% | 4.44% | 4.71% | 3.99% | 3.68% | 3.49% | 3.01% | 3.06% | 3.19% | 2.75% | 2.70% | 2.04% | 1.46% |
| **Red Flag Computation 7** | 84,777 | 4,903 | 5,596 | 6,570 | 7,691 | 8,189 | 8,812 | 8,341 | 7,633 | 6,905 | 5,654 | 5,007 | 3,798 | 3,277 | 2,401 |
| | 48.37% | 56.70% | 55.81% | 55.19% | 56.71% | 50.28% | 48.27% | 45.57% | 43.78% | 44.53% | 46.78% | 45.37% | 43.57% | 43.45% | 40.39% |
| **Red Flag Computation 8** | 52,525 | 3,434 | 3,576 | 4,426 | 4,815 | 5,123 | 5,305 | 5,051 | 4,672 | 4,118 | 3,213 | 2,879 | 2,313 | 2,076 | 1,524 |
| | 29.97% | 39.71% | 35.67% | 37.18% | 35.50% | 31.46% | 29.06% | 27.60% | 26.80% | 26.55% | 26.58% | 26.09% | 26.53% | 27.53% | 25.45% |
| **Red Flag Computation 9** | 5,158 | 187 | 214 | 266 | 424 | 498 | 609 | 556 | 550 | 511 | 490 | 417 | 165 | 77 | 194 |
| | 3.64% | 2.90% | 2.80% | 2.91% | 4.07% | 3.88% | 4.13% | 3.69% | 3.81% | 3.96% | 4.86% | 4.50% | 2.25% | 1.22% | 3.85% |
| **Red Flag Computation 10** | 5,372 | 167 | 206 | 260 | 433 | 482 | 668 | 506 | 416 | 353 | 281 | 181 | 103 | 68 | 1,248 |
| | 3.79% | 2.59% | 2.70% | 2.85% | 4.16% | 3.75% | 4.53% | 3.36% | 2.88% | 2.74% | 2.78% | 1.95% | 1.41% | 1.08% | 24.74% |
| **Red Flag Computation 11** | 4,388 | 167 | 206 | 260 | 433 | 482 | 668 | 506 | 416 | 353 | 281 | 181 | 103 | 68 | 264 |
| | 3.10% | 2.59% | 2.70% | 2.85% | 4.16% | 3.75% | 4.53% | 3.36% | 2.88% | 2.74% | 2.78% | 1.95% | 1.41% | 1.08% | 5.23% |
| **Red Flag Computation 12** | 11,786 | 315 | 478 | 640 | 868 | 1,200 | 1,529 | 1,734 | 1,533 | 1,316 | 561 | 529 | 380 | 456 | 247 |
| | 8.32% | 4.89% | 6.26% | 7.01% | 8.33% | 9.35% | 10.37% | 11.52% | 10.62% | 10.20% | 5.56% | 5.71% | 5.18% | 7.22% | 4.90% |
| **Red Flag Computation 13** | 7,845 | 271 | 325 | 451 | 676 | 885 | 1,194 | 1,152 | 1,001 | 733 | 292 | 276 | 282 | 197 | 110 |
| | 5.54% | 4.21% | 4.26% | 4.94% | 6.49% | 6.89% | 8.10% | 7.65% | 6.94% | 5.68% | 2.89% | 2.98% | 3.85% | 3.12% | 2.18% |
| **Red Flag Computation 14** | 2,508 | 182 | 256 | 324 | 332 | 354 | 376 | 293 | 227 | 164 | 0 | 0 | 0 | 0 | 0 |
| | 1.77% | 2.83% | 3.35% | 3.55% | 3.19% | 2.76% | 2.55% | 1.95% | 1.57% | 1.27% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 45,571 | 1,935 | 2,797 | 3,421 | 4,023 | 5,058 | 5,496 | 4,932 | 4,476 | 3,880 | 2,734 | 2,600 | 1,805 | 1,327 | 1,087 |
| | 32.17% | 30.05% | 36.62% | 37.47% | 38.62% | 39.40% | 37.26% | 32.76% | 31.01% | 30.08% | 27.09% | 28.06% | 24.62% | 21.01% | 21.55% |
| **Red Flag Computation 16** | 12,043 | 792 | 826 | 1,047 | 1,077 | 1,324 | 1,273 | 1,238 | 1,191 | 772 | 523 | 415 | 390 | 598 | 577 |
| | 8.50% | 12.30% | 10.82% | 11.47% | 10.34% | 10.31% | 8.63% | 8.22% | 8.25% | 5.98% | 5.18% | 4.48% | 5.32% | 9.47% | 11.44% |
| **Red Flag Computation 17** | 30,989 | 1,077 | 1,259 | 1,349 | 1,286 | 2,339 | 3,619 | 3,435 | 3,370 | 2,698 | 2,369 | 2,409 | 2,290 | 2,074 | 1,415 |
| | 17.68% | 12.46% | 12.56% | 11.33% | 9.48% | 14.36% | 19.82% | 18.77% | 19.33% | 17.40% | 19.60% | 21.83% | 26.27% | 27.50% | 25.45% |
| **Red Flag Computation 18** | 11,351 | 459 | 529 | 560 | 720 | 938 | 1,086 | 1,252 | 1,265 | 1,126 | 1,057 | 844 | 573 | 501 | 441 |
| | 8.01% | 7.13% | 6.93% | 6.13% | 6.91% | 7.31% | 7.36% | 8.32% | 8.76% | 8.73% | 10.47% | 9.11% | 7.82% | 7.93% | 8.74% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| Total # of Combination Red Flagged Opioid Prescriptions | 141,651 | 6,439 | 7,637 | 9,131 | 10,416 | 12,838 | 14,749 | 15,056 | 14,433 | 12,901 | 10,092 | 9,267 | 7,330 | 6,317 | 5,045 |
| Red Flag Computation 19 | 4,814 | 183 | 228 | 256 | 380 | 440 | 461 | 494 | 561 | 479 | 420 | 362 | 201 | 163 | 186 |
| | 3.40% | 2.84% | 2.99% | 2.80% | 3.65% | 3.43% | 3.13% | 3.28% | 3.89% | 3.71% | 4.16% | 3.91% | 2.74% | 2.58% | 3.69% |
| Red Flag Computation 20 | 12,036 | 665 | 764 | 1,044 | 1,300 | 1,274 | 1,297 | 1,139 | 1,070 | 969 | 747 | 743 | 368 | 352 | 304 |
| | 8.50% | 10.33% | 10.00% | 11.43% | 12.48% | 9.92% | 8.79% | 7.57% | 7.41% | 7.51% | 7.40% | 8.02% | 5.02% | 5.57% | 6.03% |
| Red Flag Computation 21 | 10,086 | 465 | 521 | 709 | 878 | 971 | 1,003 | 1,043 | 1,169 | 989 | 725 | 692 | 359 | 297 | 265 |
| | 7.12% | 7.22% | 6.82% | 7.76% | 8.43% | 7.56% | 6.80% | 6.93% | 8.10% | 7.67% | 7.18% | 7.47% | 4.90% | 4.70% | 5.25% |
| Red Flag Computation 22 | 283 | 4 | 2 | 21 | 20 | 27 | 25 | 25 | 44 | 32 | 27 | 20 | 11 | 7 | 18 |
| | 0.20% | 0.06% | 0.03% | 0.23% | 0.19% | 0.21% | 0.17% | 0.17% | 0.30% | 0.25% | 0.27% | 0.22% | 0.15% | 0.11% | 0.36% |
| Red Flag Computation 23 | 390 | 7 | 5 | 29 | 21 | 38 | 39 | 29 | 71 | 38 | 38 | 34 | 21 | 2 | 18 |
| | 0.28% | 0.11% | 0.07% | 0.32% | 0.20% | 0.30% | 0.26% | 0.19% | 0.49% | 0.29% | 0.38% | 0.37% | 0.29% | 0.03% | 0.36% |
| Red Flag Computation 24 | 13,851 | 210 | 504 | 958 | 1,262 | 1,387 | 1,516 | 1,587 | 1,440 | 1,456 | 1,090 | 835 | 682 | 459 | 465 |
| | 9.78% | 3.26% | 6.60% | 10.49% | 12.12% | 10.80% | 10.28% | 10.54% | 9.98% | 11.29% | 10.80% | 9.01% | 9.30% | 7.27% | 9.22% |
| Red Flag Computation 25 | 8,297 | 203 | 335 | 446 | 619 | 880 | 1,166 | 1,335 | 1,103 | 893 | 338 | 310 | 225 | 276 | 168 |
| | 5.86% | 3.15% | 4.39% | 4.88% | 5.94% | 6.85% | 7.91% | 8.87% | 7.64% | 6.92% | 3.35% | 3.35% | 3.07% | 4.37% | 3.33% |
| Red Flag Computation 26 | 6,829 | 224 | 278 | 397 | 557 | 763 | 1,067 | 1,038 | 897 | 643 | 240 | 247 | 228 | 160 | 90 |
| | 4.82% | 3.48% | 3.64% | 4.35% | 5.35% | 5.94% | 7.23% | 6.89% | 6.21% | 4.98% | 2.38% | 2.67% | 3.11% | 2.53% | 1.78% |
| Red Flag Computation 27 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 77 | 0 | 6 | 5 | 14 | 9 | 8 | 16 | 11 | 6 | 0 | 0 | 0 | 0 | 2 |
| | 0.05% | 0.00% | 0.08% | 0.05% | 0.13% | 0.07% | 0.05% | 0.11% | 0.08% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.04% |
| Red Flag Computation 29 | 1,931 | 147 | 187 | 245 | 238 | 259 | 298 | 236 | 188 | 133 | 0 | 0 | 0 | 0 | 0 |
| | 1.36% | 2.28% | 2.45% | 2.68% | 2.28% | 2.02% | 2.02% | 1.57% | 1.30% | 1.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 7,698 | 501 | 627 | 766 | 782 | 945 | 1,083 | 860 | 766 | 598 | 287 | 173 | 118 | 105 | 87 |
| | 5.43% | 7.78% | 8.21% | 8.39% | 7.51% | 7.36% | 7.34% | 5.71% | 5.31% | 4.64% | 2.84% | 1.87% | 1.61% | 1.66% | 1.72% |
| Red Flag Computation 31 | 7,431 | 158 | 431 | 461 | 524 | 880 | 917 | 783 | 795 | 766 | 479 | 445 | 275 | 204 | 313 |
| | 5.25% | 2.45% | 5.64% | 5.05% | 5.03% | 6.85% | 6.22% | 5.20% | 5.51% | 5.94% | 4.75% | 4.80% | 3.75% | 3.23% | 6.20% |
| Red Flag Computation 32 | 1,069 | 95 | 112 | 90 | 91 | 142 | 116 | 144 | 98 | 83 | 40 | 26 | 8 | 10 | 14 |
| | 0.75% | 1.48% | 1.47% | 0.99% | 0.87% | 1.11% | 0.79% | 0.96% | 0.68% | 0.64% | 0.40% | 0.28% | 0.11% | 0.16% | 0.28% |
| Red Flag Computation 33 | 2,247 | 125 | 252 | 221 | 252 | 326 | 242 | 163 | 163 | 145 | 91 | 115 | 39 | 52 | 61 |
| | 1.59% | 1.94% | 3.30% | 2.42% | 2.42% | 2.54% | 1.64% | 1.08% | 1.13% | 1.12% | 0.90% | 1.24% | 0.53% | 0.82% | 1.21% |
| Red Flag Computation 34 | 1,143 | 4 | 3 | 7 | 21 | 66 | 70 | 96 | 107 | 91 | 136 | 154 | 124 | 120 | 144 |
| | 0.81% | 0.06% | 0.04% | 0.08% | 0.20% | 0.51% | 0.47% | 0.64% | 0.74% | 0.71% | 1.35% | 1.66% | 1.69% | 1.90% | 2.85% |
| Red Flag Computation 35 | 17,965 | 993 | 1,207 | 1,433 | 1,672 | 1,801 | 1,677 | 1,661 | 1,354 | 1,402 | 1,226 | 1,278 | 892 | 731 | 638 |
| | 12.68% | 15.42% | 15.80% | 15.69% | 16.05% | 14.03% | 11.37% | 11.03% | 9.38% | 10.87% | 12.15% | 13.79% | 12.17% | 11.57% | 12.65% |
| Red Flag Computation 36 | 31,272 | 494 | 612 | 551 | 502 | 2,124 | 3,487 | 3,926 | 3,893 | 3,361 | 3,093 | 2,837 | 2,607 | 2,304 | 1,481 |
| | 22.08% | 7.67% | 8.01% | 6.03% | 4.82% | 16.54% | 23.64% | 26.08% | 26.97% | 26.05% | 30.65% | 30.61% | 35.57% | 36.47% | 29.36% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 141,651 | 6,439 | 7,637 | 9,131 | 10,416 | 12,838 | 14,749 | 15,056 | 14,433 | 12,901 | 10,092 | 9,267 | 7,330 | 6,317 | 5,045 |
| **Red Flag Computation 37** | 247 | 4 | 0 | 7 | 30 | 50 | 74 | 39 | 4 | 4 | 1 | 4 | 10 | 18 | 2 |
| | 0.17% | 0.06% | 0.00% | 0.08% | 0.29% | 0.39% | 0.40% | 0.26% | 0.03% | 0.03% | 0.01% | 0.04% | 0.14% | 0.28% | 0.04% |
| **Red Flag Computation 38** | 70,124 | 4,580 | 4,905 | 5,961 | 6,631 | 7,238 | 7,364 | 6,865 | 6,328 | 5,475 | 4,091 | 3,539 | 2,789 | 2,426 | 1,932 |
| | 40.01% | 52.97% | 48.92% | 50.08% | 48.89% | 44.44% | 40.34% | 37.51% | 36.29% | 35.30% | 33.85% | 32.07% | 31.99% | 32.17% | 32.50% |
| **Red Flag Computation 39** | 5,680 | 394 | 394 | 510 | 621 | 585 | 616 | 582 | 487 | 439 | 349 | 284 | 218 | 126 | 75 |
| | 3.24% | 4.56% | 3.93% | 4.28% | 4.58% | 3.59% | 3.37% | 3.18% | 2.79% | 2.83% | 2.89% | 2.57% | 2.50% | 1.67% | 1.26% |
| **Red Flag Computation 40** | 1,739 | 142 | 169 | 171 | 223 | 163 | 184 | 145 | 152 | 159 | 93 | 67 | 25 | 18 | 28 |
| | 1.23% | 2.21% | 2.21% | 1.87% | 2.14% | 1.27% | 1.25% | 0.96% | 1.05% | 1.23% | 0.92% | 0.72% | 0.34% | 0.28% | 0.56% |
| **Red Flag Computation 41** | 24,719 | 1,684 | 1,866 | 2,116 | 2,643 | 2,973 | 2,834 | 2,584 | 2,146 | 1,748 | 1,000 | 979 | 825 | 787 | 534 |
| | 14.10% | 19.47% | 18.61% | 17.78% | 19.49% | 18.25% | 15.52% | 14.12% | 12.31% | 11.27% | 8.27% | 8.87% | 9.46% | 10.43% | 8.98% |
| **Red Flag Computation 42** | 9,939 | 761 | 797 | 737 | 1,045 | 1,195 | 1,076 | 903 | 878 | 820 | 547 | 468 | 268 | 212 | 232 |
| | 5.67% | 8.80% | 7.95% | 6.19% | 7.71% | 7.34% | 5.89% | 4.93% | 5.04% | 5.29% | 4.53% | 4.24% | 3.07% | 2.81% | 3.90% |
| **Red Flag Computation 43** | 535 | 44 | 68 | 60 | 97 | 110 | 55 | 40 | 32 | 21 | 4 | 1 | 1 | 0 | 2 |
| | 0.31% | 0.51% | 0.68% | 0.50% | 0.72% | 0.68% | 0.30% | 0.22% | 0.18% | 0.14% | 0.03% | 0.01% | 0.01% | 0.00% | 0.03% |
| **Flagged for Any of the Red Flag Computation 1-43** | 175,254 | 8,647 | 10,026 | 11,904 | 13,562 | 16,286 | 18,256 | 18,302 | 17,436 | 15,508 | 12,087 | 11,036 | 8,717 | 7,542 | 5,945 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**183**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 10,596,711 | 418,865 | 564,042 | 704,679 | 826,248 | 1,047,945 | 1,255,463 | 1,221,664 | 1,111,154 | 933,794 | 651,126 | 631,233 | 503,549 | 416,474 | 310,475 |
| **Red Flag Computation 1** | 584,330 | 27,852 | 43,548 | 49,220 | 41,453 | 59,444 | 80,863 | 82,571 | 66,186 | 46,101 | 24,823 | 23,407 | 19,138 | 11,695 | 8,029 |
| | 5.51% | 6.65% | 7.72% | 6.98% | 5.02% | 5.67% | 6.44% | 6.76% | 5.96% | 4.94% | 3.81% | 3.71% | 3.80% | 2.81% | 2.59% |
| **Red Flag Computation 2** | 3,446,497 | 96,508 | 123,376 | 138,223 | 139,341 | 266,356 | 409,632 | 415,549 | 392,097 | 318,786 | 267,516 | 282,874 | 252,573 | 215,784 | 127,882 |
| | 32.52% | 23.04% | 21.87% | 19.62% | 16.86% | 25.42% | 32.63% | 34.01% | 35.29% | 34.14% | 41.09% | 44.81% | 50.16% | 51.81% | 41.19% |
| **Red Flag Computation 3** | 1,387,025 | 68,277 | 90,389 | 124,016 | 142,956 | 152,197 | 161,880 | 148,413 | 133,469 | 113,789 | 76,045 | 74,050 | 44,324 | 33,743 | 23,477 |
| | 13.09% | 16.30% | 16.03% | 17.60% | 17.30% | 14.52% | 12.89% | 12.15% | 12.01% | 12.19% | 11.68% | 11.73% | 8.80% | 8.10% | 7.56% |
| **Red Flag Computation 4** | 817,633 | 9,144 | 27,360 | 59,773 | 70,345 | 80,205 | 98,964 | 101,155 | 80,624 | 84,824 | 64,836 | 50,889 | 41,269 | 23,512 | 24,733 |
| | 7.72% | 2.18% | 4.85% | 8.48% | 8.51% | 7.65% | 7.88% | 8.28% | 7.26% | 9.08% | 9.96% | 8.06% | 8.20% | 5.65% | 7.97% |
| **Red Flag Computation 5** | 1,785,757 | 104,319 | 127,047 | 140,174 | 189,907 | 213,675 | 212,629 | 182,353 | 162,539 | 129,923 | 99,539 | 78,879 | 61,524 | 51,182 | 32,067 |
| | 14.21% | 19.03% | 18.02% | 16.14% | 18.62% | 16.91% | 14.42% | 12.88% | 12.72% | 12.08% | 13.08% | 10.79% | 10.58% | 10.50% | 8.93% |
| **Red Flag Computation 6** | 477,858 | 33,084 | 32,228 | 41,401 | 49,221 | 52,622 | 52,013 | 51,827 | 38,839 | 31,523 | 29,912 | 26,114 | 18,549 | 12,955 | 7,570 |
| | 3.80% | 6.04% | 4.57% | 4.77% | 4.82% | 4.16% | 3.53% | 3.66% | 3.04% | 2.93% | 3.93% | 3.57% | 3.19% | 2.66% | 2.11% |
| **Red Flag Computation 7** | 6,000,730 | 317,749 | 377,199 | 477,046 | 557,031 | 602,712 | 665,687 | 612,952 | 542,485 | 477,038 | 371,112 | 346,296 | 270,231 | 228,296 | 154,896 |
| | 47.74% | 57.97% | 53.50% | 54.92% | 54.60% | 47.70% | 45.14% | 43.29% | 42.44% | 44.37% | 48.77% | 47.35% | 46.45% | 46.83% | 43.15% |
| **Red Flag Computation 8** | 3,655,264 | 225,606 | 242,126 | 311,122 | 341,828 | 373,998 | 390,357 | 362,709 | 312,344 | 273,824 | 212,073 | 198,270 | 162,398 | 146,898 | 101,711 |
| | 29.08% | 41.16% | 34.34% | 35.82% | 33.51% | 29.60% | 26.47% | 25.62% | 24.44% | 25.47% | 27.87% | 27.11% | 27.92% | 30.13% | 28.33% |
| **Red Flag Computation 9** | 430,482 | 15,198 | 16,704 | 24,302 | 35,341 | 47,203 | 55,418 | 46,587 | 45,391 | 40,904 | 37,286 | 30,361 | 13,554 | 6,428 | 15,805 |
| | 4.06% | 3.63% | 2.96% | 3.45% | 4.28% | 4.50% | 4.41% | 3.81% | 4.09% | 4.38% | 5.73% | 4.81% | 2.69% | 1.54% | 5.09% |
| **Red Flag Computation 10** | 534,762 | 12,026 | 13,680 | 23,209 | 43,291 | 52,714 | 75,863 | 53,870 | 41,219 | 34,768 | 25,327 | 19,242 | 13,572 | 12,677 | 113,304 |
| | 5.05% | 2.87% | 2.43% | 3.29% | 5.24% | 5.03% | 6.04% | 4.41% | 3.71% | 3.72% | 3.89% | 3.05% | 2.70% | 3.04% | 36.49% |
| **Red Flag Computation 11** | 448,330 | 12,026 | 13,680 | 23,209 | 43,291 | 52,714 | 75,863 | 53,870 | 41,219 | 34,768 | 25,327 | 19,242 | 13,572 | 12,677 | 26,872 |
| | 4.23% | 2.87% | 2.43% | 3.29% | 5.24% | 5.03% | 6.04% | 4.41% | 3.71% | 3.72% | 3.89% | 3.05% | 2.70% | 3.04% | 8.66% |
| **Red Flag Computation 12** | 1,491,791 | 20,877 | 77,956 | 95,508 | 124,409 | 190,477 | 238,306 | 252,932 | 204,564 | 146,307 | 38,338 | 37,450 | 23,677 | 27,895 | 13,095 |
| | 14.08% | 4.98% | 13.82% | 13.55% | 15.06% | 18.18% | 18.98% | 20.70% | 18.41% | 15.67% | 5.89% | 5.93% | 4.70% | 6.70% | 4.22% |
| **Red Flag Computation 13** | 1,083,247 | 18,651 | 50,964 | 69,041 | 95,356 | 146,226 | 194,710 | 188,831 | 146,774 | 94,636 | 22,009 | 19,192 | 17,259 | 13,066 | 6,532 |
| | 10.22% | 4.45% | 9.04% | 9.80% | 11.54% | 13.95% | 15.51% | 15.46% | 13.21% | 10.13% | 3.38% | 3.04% | 3.43% | 3.14% | 2.10% |
| **Red Flag Computation 14** | 233,722 | 13,985 | 21,244 | 27,010 | 30,337 | 32,397 | 40,221 | 29,657 | 22,393 | 16,418 | 0 | 0 | 0 | 0 | 0 |
| | 2.21% | 3.34% | 3.77% | 3.84% | 3.67% | 3.09% | 3.20% | 2.43% | 2.02% | 1.76% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,900,716 | 145,280 | 213,115 | 280,604 | 349,052 | 432,242 | 510,471 | 454,217 | 403,635 | 340,184 | 210,658 | 209,444 | 150,335 | 113,495 | 87,984 |
| | 36.81% | 34.68% | 37.78% | 39.82% | 42.39% | 41.25% | 40.66% | 37.18% | 36.33% | 36.43% | 32.35% | 33.18% | 29.86% | 27.25% | 28.34% |
| **Red Flag Computation 16** | 747,060 | 38,407 | 44,776 | 57,086 | 70,044 | 94,610 | 96,710 | 83,550 | 80,165 | 49,418 | 26,148 | 19,561 | 20,964 | 30,847 | 34,774 |
| | 7.05% | 9.17% | 7.94% | 8.10% | 8.48% | 9.03% | 7.70% | 6.84% | 7.21% | 5.29% | 4.02% | 3.10% | 4.16% | 7.41% | 11.20% |
| **Red Flag Computation 17** | 2,258,907 | 70,421 | 86,783 | 99,868 | 99,604 | 166,936 | 281,865 | 272,182 | 245,861 | 191,991 | 155,898 | 175,016 | 168,007 | 152,034 | 92,441 |
| | 17.97% | 16.81% | 12.31% | 11.50% | 9.76% | 13.21% | 19.11% | 19.22% | 19.24% | 17.86% | 20.49% | 23.93% | 28.88% | 31.19% | 25.75% |
| **Red Flag Computation 18** | 544,378 | 21,868 | 28,433 | 31,057 | 39,232 | 48,758 | 57,230 | 58,189 | 61,031 | 52,984 | 46,936 | 38,380 | 24,662 | 20,289 | 15,329 |
| | 5.14% | 5.22% | 5.04% | 4.41% | 4.75% | 4.65% | 4.56% | 4.76% | 5.49% | 5.67% | 7.21% | 6.08% | 4.90% | 4.87% | 4.94% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 10,596,711 | 418,865 | 564,042 | 704,679 | 826,248 | 1,047,945 | 1,255,463 | 1,221,664 | 1,111,154 | 933,794 | 651,126 | 631,233 | 503,549 | 416,474 | 310,425 |
| **Red Flag Computation 19** | 238,742 | 7,827 | 13,169 | 14,286 | 19,480 | 22,854 | 25,306 | 22,914 | 28,101 | 24,605 | 20,271 | 15,762 | 9,432 | 7,088 | 7,647 |
| | 2.25% | 1.87% | 2.33% | 2.03% | 2.36% | 2.18% | 2.02% | 1.88% | 2.53% | 2.63% | 3.11% | 2.50% | 1.87% | 1.70% | 2.46% |
| **Red Flag Computation 20** | 622,990 | 33,477 | 40,935 | 55,240 | 66,597 | 70,117 | 71,431 | 58,223 | 55,562 | 49,328 | 39,106 | 36,521 | 17,261 | 15,532 | 13,660 |
| | 5.88% | 7.99% | 7.26% | 7.84% | 8.06% | 6.69% | 5.69% | 4.77% | 5.00% | 5.28% | 6.01% | 5.79% | 3.43% | 3.73% | 4.40% |
| **Red Flag Computation 21** | 535,509 | 23,378 | 30,138 | 37,035 | 45,545 | 52,619 | 57,414 | 53,296 | 65,488 | 53,217 | 37,007 | 36,135 | 18,234 | 13,890 | 12,113 |
| | 5.05% | 5.58% | 5.34% | 5.26% | 5.51% | 5.02% | 4.57% | 4.36% | 5.89% | 5.70% | 5.68% | 5.72% | 3.62% | 3.34% | 3.90% |
| **Red Flag Computation 22** | 13,567 | 105 | 40 | 1,026 | 787 | 1,279 | 1,253 | 1,563 | 2,653 | 1,273 | 1,517 | 708 | 486 | 244 | 633 |
| | 0.13% | 0.03% | 0.01% | 0.15% | 0.10% | 0.12% | 0.10% | 0.13% | 0.24% | 0.14% | 0.23% | 0.11% | 0.10% | 0.06% | 0.20% |
| **Red Flag Computation 23** | 22,141 | 229 | 232 | 1,667 | 1,176 | 1,743 | 2,624 | 1,865 | 3,861 | 1,626 | 2,553 | 1,992 | 1,702 | 68 | 803 |
| | 0.21% | 0.05% | 0.04% | 0.24% | 0.14% | 0.17% | 0.21% | 0.15% | 0.35% | 0.17% | 0.39% | 0.32% | 0.34% | 0.02% | 0.26% |
| **Red Flag Computation 24** | 996,313 | 11,078 | 36,876 | 71,809 | 89,483 | 100,738 | 113,735 | 123,495 | 103,944 | 103,973 | 71,187 | 56,789 | 47,932 | 32,919 | 32,355 |
| | 9.40% | 2.64% | 6.54% | 10.19% | 10.83% | 9.61% | 9.06% | 10.11% | 9.35% | 11.13% | 10.93% | 9.00% | 9.52% | 7.90% | 10.42% |
| **Red Flag Computation 25** | 1,131,017 | 12,062 | 55,639 | 69,977 | 95,167 | 147,740 | 194,987 | 204,276 | 159,022 | 107,380 | 23,651 | 22,119 | 13,983 | 16,281 | 8,733 |
| | 10.67% | 2.88% | 9.86% | 9.93% | 11.52% | 14.10% | 15.53% | 16.72% | 14.31% | 11.50% | 3.63% | 3.50% | 2.78% | 3.91% | 2.81% |
| **Red Flag Computation 26** | 966,523 | 14,237 | 44,764 | 61,215 | 82,038 | 128,673 | 176,294 | 172,459 | 134,727 | 86,025 | 18,262 | 17,375 | 14,149 | 10,776 | 5,529 |
| | 9.12% | 3.40% | 7.94% | 8.69% | 9.93% | 12.28% | 14.04% | 14.12% | 12.12% | 9.21% | 2.80% | 2.75% | 2.81% | 2.59% | 1.78% |
| **Red Flag Computation 27** | 55 | 0 | 40 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 11,394 | | 944 | 504 | 1,494 | 1,248 | 876 | 3,234 | 1,906 | 1,164 | 0 | 0 | 0 | 0 | 24 |
| | 0.11% | 0.00% | 0.17% | 0.07% | 0.18% | 0.12% | 0.07% | 0.26% | 0.17% | 0.12% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Red Flag Computation 29** | 171,357 | 10,493 | 13,778 | 18,679 | 20,380 | 22,787 | 30,919 | 22,988 | 18,124 | 13,209 | 0 | 0 | 0 | 0 | 0 |
| | 1.62% | 2.51% | 2.44% | 2.65% | 2.47% | 2.17% | 2.46% | 1.88% | 1.63% | 1.41% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Red Flag Computation 30** | 667,050 | 36,897 | 49,523 | 62,180 | 66,569 | 83,773 | 108,230 | 83,494 | 69,589 | 51,244 | 21,720 | 12,681 | 8,860 | 6,061 | 6,229 |
| | 6.29% | 8.81% | 8.78% | 8.82% | 8.06% | 7.99% | 8.62% | 6.83% | 6.26% | 5.49% | 3.34% | 2.01% | 1.76% | 1.46% | 2.01% |
| **Red Flag Computation 31** | 884,771 | 14,708 | 42,305 | 46,231 | 61,392 | 99,650 | 120,237 | 110,361 | 105,578 | 91,493 | 47,777 | 47,719 | 37,339 | 28,637 | 31,344 |
| | 8.35% | 3.51% | 7.50% | 6.56% | 7.43% | 9.51% | 9.58% | 9.03% | 9.50% | 9.80% | 7.34% | 7.56% | 7.42% | 6.88% | 10.10% |
| **Red Flag Computation 32** | 92,245 | 6,212 | 6,606 | 4,990 | 8,850 | 14,817 | 8,500 | 13,914 | 10,502 | 9,570 | 4,620 | 1,458 | 340 | 212 | 1,654 |
| | 0.87% | 1.48% | 1.17% | 0.71% | 1.07% | 1.41% | 0.68% | 1.14% | 0.95% | 1.02% | 0.71% | 0.23% | 0.07% | 0.05% | 0.53% |
| **Red Flag Computation 33** | 124,421 | 6,077 | 13,633 | 11,841 | 14,463 | 20,636 | 16,031 | 9,150 | 8,686 | 7,430 | 3,809 | 5,963 | 1,725 | 2,320 | 2,657 |
| | 1.17% | 1.45% | 2.42% | 1.68% | 1.75% | 1.97% | 1.28% | 0.75% | 0.78% | 0.80% | 0.58% | 0.94% | 0.34% | 0.56% | 0.86% |
| **Red Flag Computation 34** | 108,642 | 180 | 240 | 660 | 1,498 | 5,131 | 6,810 | 8,328 | 9,305 | 8,946 | 14,145 | 15,264 | 12,499 | 11,627 | 14,009 |
| | 0.04% | 0.04% | 0.04% | 0.09% | 0.18% | 0.49% | 0.54% | 0.68% | 0.84% | 0.96% | 2.17% | 2.42% | 2.48% | 2.79% | 4.51% |
| **Red Flag Computation 35** | 1,051,361 | 51,085 | 65,279 | 82,318 | 103,592 | 107,122 | 102,257 | 100,925 | 83,997 | 87,824 | 74,461 | 78,222 | 49,665 | 35,597 | 29,017 |
| | 9.92% | 11.51% | 11.57% | 11.68% | 12.54% | 10.22% | 8.14% | 8.26% | 7.56% | 9.41% | 11.44% | 12.39% | 9.86% | 8.55% | 9.35% |
| **Red Flag Computation 36** | 1,987,227 | 35,276 | 49,103 | 43,608 | 38,599 | 141,662 | 265,033 | 276,627 | 240,651 | 186,757 | 156,260 | 175,442 | 164,191 | 142,355 | 71,663 |
| | 18.75% | 8.42% | 8.71% | 6.19% | 4.67% | 13.52% | 21.11% | 22.64% | 21.66% | 20.00% | 24.00% | 27.79% | 32.61% | 34.18% | 23.08% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 10,596,711 | 418,865 | 564,042 | 704,679 | 826,248 | 1,047,945 | 1,255,463 | 1,221,664 | 1,111,154 | 933,794 | 651,126 | 631,233 | 503,549 | 416,474 | 310,475 |
| **Red Flag Computation 37** | 51,983 | 450 | 0 | 2,430 | 10,446 | 13,232 | 16,785 | 7,015 | 230 | 140 | 40 | 150 | 375 | 630 | 60 |
| | 0.49% | 0.11% | 0.00% | 0.34% | 1.36% | 1.26% | 1.34% | 0.57% | 0.02% | 0.01% | 0.01% | 0.02% | 0.07% | 0.15% | 0.02% |
| **Red Flag Computation 38** | 5,024,986 | 307,078 | 345,625 | 433,214 | 489,463 | 547,805 | 568,413 | 517,126 | 445,958 | 372,698 | 268,623 | 241,957 | 191,571 | 167,529 | 127,926 |
| | 39.98% | 56.02% | 49.02% | 49.88% | 47.98% | 43.35% | 38.55% | 36.53% | 34.89% | 34.66% | 35.30% | 33.08% | 32.93% | 34.37% | 35.63% |
| **Red Flag Computation 39** | 442,092 | 31,646 | 30,572 | 40,076 | 47,571 | 47,482 | 46,922 | 35,672 | 28,976 | 26,699 | 24,579 | 17,353 | 10,637 | 6,350 | |
| | 3.52% | 5.77% | 4.34% | 4.61% | 4.66% | 3.76% | 3.22% | 3.31% | 2.79% | 2.69% | 3.51% | 3.36% | 2.98% | 2.18% | 1.77% |
| **Red Flag Computation 40** | 127,152 | 10,381 | 10,860 | 11,487 | 17,748 | 13,191 | 14,116 | 9,555 | 11,760 | 11,369 | 7,498 | 5,663 | 1,122 | 574 | 1,828 |
| | 1.20% | 2.48% | 1.93% | 1.63% | 2.15% | 1.26% | 1.12% | 0.78% | 1.06% | 1.22% | 1.15% | 0.90% | 0.22% | 0.14% | 0.59% |
| **Red Flag Computation 41** | 1,983,899 | 120,652 | 149,291 | 170,857 | 209,338 | 235,468 | 235,807 | 216,534 | 167,218 | 129,827 | 79,240 | 79,478 | 72,366 | 69,986 | 47,837 |
| | 15.78% | 22.01% | 21.18% | 19.67% | 20.52% | 18.63% | 15.99% | 15.29% | 13.08% | 12.07% | 10.41% | 10.87% | 12.44% | 14.36% | 13.33% |
| **Red Flag Computation 42** | 616,775 | 42,268 | 45,692 | 45,519 | 66,191 | 72,797 | 71,293 | 57,279 | 53,717 | 46,792 | 34,946 | 29,715 | 21,345 | 14,780 | 14,441 |
| | 4.91% | 7.71% | 6.48% | 5.24% | 6.49% | 5.76% | 4.83% | 4.05% | 4.20% | 4.35% | 4.59% | 4.06% | 3.67% | 3.03% | 4.02% |
| **Red Flag Computation 43** | 28,299 | 1,942 | 2,449 | 2,990 | 4,440 | 5,723 | 4,538 | 2,521 | 1,835 | 1,377 | 200 | 60 | 14 | 0 | 210 |
| | 0.23% | 0.35% | 0.35% | 0.34% | 0.44% | 0.45% | 0.31% | 0.18% | 0.14% | 0.13% | 0.03% | 0.01% | 0.00% | 0.00% | 0.06% |
| **Flagged for Any of the Red Flag Computation 1-43** | 12,569,759 | 548,172 | 705,018 | 868,588 | 1,020,162 | 1,263,632 | 1,474,643 | 1,415,786 | 1,278,104 | 1,075,190 | 760,928 | 731,335 | 581,728 | 487,479 | 358,994 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Red Flag Computation 1** | 10,133,790 | 326,458 | 520,449 | 642,384 | 615,754 | 1,328,833 | 1,672,783 | 1,534,670 | 1,327,110 | 836,941 | 476,966 | 365,400 | 250,565 | 136,495 | 98,983 |
| | 6.46% | 5.26% | 6.56% | 6.33% | 4.70% | 8.09% | 8.25% | 8.70% | 8.12% | 6.33% | 4.96% | 4.16% | 3.51% | 2.43% | 2.26% |
| **Red Flag Computation 2** | 53,160,023 | 1,451,269 | 1,812,669 | 2,197,372 | 2,460,912 | 5,204,519 | 8,163,425 | 6,391,625 | 6,147,827 | 4,356,081 | 3,568,582 | 3,655,471 | 3,336,084 | 2,761,929 | 1,652,860 |
| | 33.90% | 23.37% | 22.86% | 21.64% | 18.78% | 31.68% | 40.25% | 36.24% | 37.62% | 32.95% | 37.13% | 41.58% | 46.76% | 49.22% | 37.77% |
| **Red Flag Computation 3** | 22,651,702 | 1,117,202 | 1,532,388 | 2,176,330 | 2,526,250 | 2,732,026 | 2,824,364 | 2,248,276 | 1,978,884 | 1,780,431 | 1,154,617 | 1,125,360 | 633,149 | 450,379 | 372,047 |
| | 14.44% | 17.99% | 19.33% | 21.44% | 19.28% | 16.63% | 13.93% | 12.75% | 12.11% | 13.47% | 12.01% | 12.80% | 8.88% | 8.03% | 8.50% |
| **Red Flag Computation 4** | 14,655,996 | 193,633 | 403,414 | 942,653 | 1,331,268 | 1,346,670 | 1,888,801 | 1,711,821 | 1,598,883 | 1,670,375 | 1,109,722 | 816,743 | 747,662 | 428,016 | 466,337 |
| | 9.35% | 3.12% | 5.09% | 9.28% | 10.16% | 8.20% | 9.31% | 9.71% | 9.78% | 12.63% | 11.55% | 9.29% | 10.48% | 7.63% | 10.66% |
| **Red Flag Computation 5** | 18,424,277 | 944,125 | 1,053,679 | 1,494,772 | 2,037,521 | 2,437,235 | 2,390,771 | 1,931,655 | 1,748,352 | 1,227,659 | 1,003,278 | 758,269 | 581,609 | 511,478 | 303,876 |
| | 11.75% | 15.20% | 13.29% | 14.72% | 15.55% | 14.83% | 11.79% | 10.95% | 10.70% | 9.29% | 10.44% | 8.63% | 8.15% | 9.11% | 6.94% |
| **Red Flag Computation 6** | 3,462,920 | 250,360 | 156,138 | 294,665 | 315,042 | 418,177 | 369,315 | 324,771 | 300,515 | 215,650 | 288,548 | 211,056 | 138,644 | 109,850 | 70,190 |
| | 2.21% | 4.03% | 1.97% | 2.90% | 2.40% | 2.55% | 1.82% | 1.84% | 1.84% | 1.63% | 3.00% | 2.40% | 1.94% | 1.96% | 1.60% |
| **Red Flag Computation 7** | 65,068,246 | 3,107,704 | 3,805,750 | 5,146,476 | 6,239,872 | 6,482,841 | 7,602,147 | 6,656,549 | 6,077,868 | 5,235,025 | 4,300,688 | 3,632,275 | 2,754,218 | 2,386,293 | 1,640,540 |
| | 41.49% | 50.04% | 48.00% | 50.69% | 47.62% | 39.46% | 37.48% | 37.74% | 37.19% | 39.60% | 44.74% | 41.32% | 38.61% | 42.52% | 37.49% |
| **Red Flag Computation 8** | 30,018,118 | 1,838,228 | 1,850,237 | 2,561,409 | 2,850,773 | 3,067,279 | 3,304,558 | 2,899,018 | 2,499,287 | 2,104,637 | 1,966,618 | 1,521,231 | 1,393,798 | 1,290,227 | 870,818 |
| | 19.14% | 29.60% | 23.34% | 25.23% | 21.76% | 18.67% | 16.29% | 16.44% | 15.29% | 15.92% | 20.46% | 17.30% | 19.54% | 22.99% | 19.90% |
| **Red Flag Computation 9** | 6,931,020 | 164,910 | 189,093 | 306,996 | 508,492 | 788,290 | 962,472 | 848,459 | 766,652 | 693,103 | 637,414 | 443,888 | 250,916 | 140,947 | 229,401 |
| | 4.42% | 2.66% | 2.39% | 3.02% | 3.88% | 4.80% | 4.75% | 4.81% | 4.69% | 5.24% | 6.63% | 5.05% | 3.52% | 2.51% | 5.24% |
| **Red Flag Computation 10** | 32,722,834 | 1,315,800 | 1,571,359 | 2,172,130 | 3,551,130 | 3,949,480 | 5,348,275 | 3,590,060 | 3,001,094 | 1,850,424 | 1,434,331 | 1,058,642 | 727,575 | 514,455 | 2,638,079 |
| | 20.87% | 21.19% | 19.82% | 21.39% | 27.10% | 24.04% | 26.37% | 20.36% | 18.37% | 14.00% | 14.92% | 12.04% | 10.20% | 9.17% | 60.28% |
| **Red Flag Computation 11** | 31,255,924 | 1,315,800 | 1,571,359 | 2,172,130 | 3,551,130 | 3,949,480 | 5,348,275 | 3,590,060 | 3,001,094 | 1,850,424 | 1,434,331 | 1,058,642 | 727,575 | 514,455 | 1,171,170 |
| | 19.93% | 21.19% | 19.82% | 21.39% | 27.10% | 24.04% | 26.37% | 20.36% | 18.37% | 14.00% | 14.92% | 12.04% | 10.20% | 9.17% | 26.76% |
| **Red Flag Computation 12** | 12,051,870 | 159,503 | 578,008 | 714,915 | 953,088 | 1,525,040 | 1,991,943 | 2,101,463 | 1,647,365 | 1,181,180 | 332,838 | 332,518 | 184,408 | 238,423 | 111,183 |
| | 7.68% | 2.57% | 7.29% | 7.04% | 7.27% | 9.28% | 9.82% | 11.92% | 10.08% | 8.93% | 3.46% | 3.78% | 2.58% | 4.25% | 2.54% |
| **Red Flag Computation 13** | 8,720,738 | 139,188 | 389,323 | 521,313 | 749,430 | 1,148,113 | 1,587,870 | 1,498,145 | 1,165,675 | 775,873 | 195,620 | 198,518 | 165,810 | 121,890 | 63,963 |
| | 5.56% | 2.24% | 4.91% | 5.13% | 5.72% | 6.99% | 7.83% | 8.49% | 7.13% | 5.87% | 2.04% | 2.26% | 2.32% | 2.17% | 1.46% |
| **Red Flag Computation 14** | 1,905,356 | 118,613 | 192,298 | 243,575 | 272,488 | 295,105 | 288,145 | 208,253 | 164,483 | 122,398 | 0 | 0 | 0 | 0 | 0 |
| | 1.21% | 1.91% | 2.43% | 2.40% | 2.08% | 1.80% | 1.42% | 1.18% | 1.01% | 0.93% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 81,384,756 | 3,329,179 | 4,388,981 | 5,980,605 | 7,619,300 | 9,224,075 | 11,075,016 | 8,936,961 | 8,230,837 | 6,830,164 | 4,567,257 | 4,043,284 | 3,140,619 | 2,222,566 | 1,795,913 |
| | 51.89% | 53.60% | 55.36% | 58.91% | 58.15% | 56.14% | 54.61% | 50.67% | 50.37% | 51.66% | 47.52% | 45.99% | 44.02% | 39.61% | 41.04% |
| **Red Flag Computation 16** | 10,130,564 | 399,257 | 460,226 | 645,261 | 1,006,308 | 1,472,168 | 1,583,357 | 1,012,152 | 1,029,890 | 747,787 | 333,328 | 251,652 | 282,418 | 414,246 | 492,515 |
| | 6.46% | 6.43% | 5.81% | 6.36% | 7.68% | 8.96% | 7.81% | 5.74% | 6.30% | 5.66% | 3.47% | 2.86% | 3.96% | 7.38% | 11.25% |
| **Red Flag Computation 17** | 34,959,694 | 1,107,829 | 1,362,716 | 1,671,690 | 1,807,492 | 3,478,586 | 5,525,975 | 4,140,835 | 3,916,124 | 2,662,716 | 2,040,678 | 2,206,410 | 2,113,864 | 1,833,136 | 1,091,644 |
| | 22.29% | 17.84% | 17.19% | 16.47% | 13.79% | 21.17% | 27.25% | 23.48% | 23.97% | 20.14% | 21.23% | 25.10% | 29.63% | 32.67% | 24.95% |
| **Red Flag Computation 18** | 6,560,730 | 233,298 | 367,648 | 431,030 | 448,186 | 614,357 | 776,242 | 692,428 | 754,727 | 634,000 | 521,255 | 400,747 | 301,053 | 220,176 | 165,384 |
| | 4.18% | 3.76% | 4.64% | 4.25% | 3.42% | 3.74% | 3.83% | 3.93% | 4.62% | 4.80% | 5.42% | 4.56% | 4.22% | 3.92% | 3.78% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Red Flag Computation 19** | 3,269,871 | 68,849 | 189,068 | 240,402 | 274,081 | 350,028 | 443,106 | 340,323 | 329,913 | 295,386 | 263,368 | 203,841 | 100,783 | 82,190 | 88,535 |
| | 2.08% | 1.11% | 2.38% | 2.37% | 2.09% | 2.13% | 2.18% | 1.93% | 2.02% | 2.23% | 2.74% | 2.32% | 1.41% | 1.46% | 2.02% |
| **Red Flag Computation 20** | 9,288,416 | 459,580 | 687,609 | 940,084 | 1,047,397 | 1,162,946 | 1,099,478 | 890,414 | 713,938 | 636,032 | 566,710 | 532,152 | 193,776 | 191,392 | 166,910 |
| | 5.92% | 7.40% | 8.67% | 9.26% | 7.99% | 7.08% | 5.42% | 5.05% | 4.37% | 4.81% | 5.90% | 6.05% | 2.72% | 3.41% | 3.81% |
| **Red Flag Computation 21** | 7,727,521 | 280,816 | 537,646 | 517,376 | 615,931 | 817,269 | 845,231 | 810,562 | 931,596 | 773,752 | 536,007 | 500,614 | 230,290 | 177,412 | 153,020 |
| | 4.93% | 4.52% | 6.78% | 5.10% | 4.70% | 4.97% | 4.17% | 4.60% | 5.70% | 5.85% | 5.58% | 5.69% | 3.23% | 3.16% | 3.50% |
| **Red Flag Computation 22** | 220,836 | 800 | 8,300 | 15,865 | 10,195 | 14,435 | 18,943 | 28,453 | 60,518 | 11,035 | 19,860 | 18,208 | 4,158 | 2,770 | 7,299 |
| | 0.14% | 0.01% | 0.10% | 0.16% | 0.08% | 0.09% | 0.09% | 0.16% | 0.37% | 0.08% | 0.21% | 0.21% | 0.06% | 0.05% | 0.17% |
| **Red Flag Computation 23** | 442,589 | 1,645 | 10,168 | 26,790 | 15,390 | 21,890 | 72,865 | 41,633 | 108,588 | 23,938 | 44,212 | 39,598 | 26,565 | 480 | 8,829 |
| | 0.28% | 0.03% | 0.13% | 0.26% | 0.12% | 0.13% | 0.36% | 0.24% | 0.66% | 0.18% | 0.46% | 0.45% | 0.37% | 0.01% | 0.20% |
| **Red Flag Computation 24** | 16,866,826 | 209,216 | 475,610 | 994,209 | 1,437,031 | 1,569,187 | 1,990,262 | 2,097,799 | 2,025,668 | 1,886,237 | 1,196,306 | 921,962 | 918,853 | 540,818 | 603,669 |
| | 10.75% | 3.37% | 6.00% | 9.79% | 10.97% | 9.55% | 9.81% | 11.89% | 12.40% | 14.27% | 12.45% | 10.49% | 12.88% | 9.64% | 13.79% |
| **Red Flag Computation 25** | 9,001,965 | 94,315 | 414,953 | 526,458 | 725,190 | 1,160,898 | 1,585,330 | 1,658,428 | 1,259,420 | 858,558 | 204,005 | 196,083 | 109,363 | 133,800 | 75,168 |
| | 5.74% | 1.52% | 5.23% | 5.19% | 5.53% | 7.07% | 7.82% | 9.40% | 7.71% | 6.49% | 2.12% | 2.23% | 1.53% | 2.38% | 1.72% |
| **Red Flag Computation 26** | 7,744,498 | 107,725 | 341,523 | 463,130 | 639,370 | 1,008,538 | 1,426,843 | 1,360,395 | 1,063,693 | 702,380 | 161,410 | 182,130 | 135,705 | 98,370 | 53,288 |
| | 4.94% | 1.73% | 4.31% | 4.56% | 4.88% | 6.14% | 7.04% | 7.71% | 6.51% | 5.31% | 1.68% | 2.07% | 1.90% | 1.75% | 1.22% |
| **Red Flag Computation 27** | 313 | 0 | 200 | 0 | 0 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 116,775 | 0 | 6,980 | 3,180 | 14,940 | 14,110 | 22,905 | 29,925 | 15,885 | 8,730 | 0 | 0 | 0 | 0 | 120 |
| | 0.07% | 0.00% | 0.09% | 0.03% | 0.11% | 0.09% | 0.11% | 0.17% | 0.10% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 1,365,092 | 88,808 | 122,455 | 163,855 | 176,465 | 197,048 | 225,040 | 162,297 | 132,433 | 96,693 | 0 | 0 | 0 | 0 | 0 |
| | 0.87% | 1.43% | 1.54% | 1.61% | 1.35% | 1.20% | 1.11% | 0.92% | 0.81% | 0.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 9,296,862 | 523,442 | 667,212 | 880,480 | 1,051,071 | 1,130,726 | 1,565,820 | 1,126,905 | 907,483 | 649,738 | 307,995 | 193,246 | 117,705 | 86,446 | 88,594 |
| | 5.93% | 8.43% | 8.42% | 8.67% | 8.02% | 6.88% | 7.72% | 6.39% | 5.55% | 4.91% | 3.20% | 2.20% | 1.65% | 1.54% | 2.02% |
| **Red Flag Computation 31** | 12,765,199 | 123,495 | 526,978 | 626,496 | 921,948 | 1,418,833 | 1,711,424 | 1,502,884 | 1,636,175 | 1,387,438 | 830,070 | 732,208 | 463,763 | 404,700 | 478,790 |
| | 8.14% | 1.99% | 6.65% | 6.17% | 7.04% | 8.64% | 8.44% | 8.52% | 10.01% | 10.49% | 8.64% | 8.33% | 6.50% | 7.21% | 10.94% |
| **Red Flag Computation 32** | 1,665,748 | 61,212 | 94,477 | 83,035 | 139,005 | 280,183 | 174,778 | 260,249 | 176,873 | 219,890 | 112,095 | 28,303 | 4,240 | 2,610 | 28,800 |
| | 1.06% | 0.99% | 1.19% | 0.82% | 1.06% | 1.71% | 0.86% | 1.48% | 1.08% | 1.66% | 1.17% | 0.32% | 0.06% | 0.05% | 0.66% |
| **Red Flag Computation 33** | 4,302,596 | 172,600 | 454,927 | 490,155 | 550,732 | 816,867 | 642,931 | 293,443 | 284,568 | 189,054 | 94,605 | 165,268 | 34,207 | 52,095 | 61,145 |
| | 2.74% | 2.78% | 5.74% | 4.83% | 4.20% | 4.97% | 3.17% | 1.66% | 1.74% | 1.43% | 0.98% | 1.88% | 0.48% | 0.93% | 1.40% |
| **Red Flag Computation 34** | 2,070,453 | 3,150 | 3,000 | 16,650 | 67,080 | 162,016 | 194,413 | 227,046 | 226,365 | 230,683 | 226,980 | 209,293 | 157,870 | 164,933 | 180,975 |
| | 1.32% | 0.05% | 0.04% | 0.16% | 0.51% | 0.99% | 0.96% | 1.29% | 1.39% | 1.74% | 2.36% | 2.38% | 2.21% | 2.94% | 4.14% |
| **Red Flag Computation 35** | 21,076,669 | 1,019,754 | 1,300,764 | 1,547,711 | 2,375,413 | 2,358,195 | 2,443,232 | 2,122,408 | 1,668,176 | 1,659,422 | 1,368,330 | 1,354,781 | 838,446 | 567,171 | 452,868 |
| | 13.44% | 16.42% | 16.41% | 15.24% | 18.13% | 14.35% | 12.05% | 12.03% | 10.21% | 12.55% | 14.24% | 15.41% | 11.75% | 10.11% | 10.35% |
| **Red Flag Computation 36** | 29,879,088 | 432,065 | 538,111 | 483,350 | 632,929 | 2,694,217 | 5,324,643 | 4,142,678 | 3,900,588 | 2,508,932 | 2,053,476 | 2,264,024 | 2,125,061 | 1,815,827 | 963,187 |
| | 19.05% | 6.96% | 6.79% | 4.76% | 4.83% | 16.40% | 26.25% | 23.49% | 23.87% | 18.98% | 21.36% | 25.75% | 29.79% | 32.36% | 22.01% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| **Red Flag Computation 37** | 1,406,360 | 6,750 | 0 | 72,900 | 303,455 | 375,420 | 449,285 | 190,425 | 1,150 | 700 | 200 | 750 | 1,875 | 3,150 | 300 |
| | 0.90% | 0.11% | 0.00% | 0.72% | 2.32% | 2.28% | 2.22% | 1.08% | 0.01% | 0.01% | 0.00% | 0.01% | 0.03% | 0.06% | 0.01% |
| **Red Flag Computation 38** | 43,706,441 | 2,605,880 | 2,776,716 | 3,681,492 | 4,273,877 | 5,013,126 | 5,327,504 | 4,455,726 | 3,840,895 | 3,097,491 | 2,463,634 | 1,938,824 | 1,692,195 | 1,429,770 | 1,109,313 |
| | 27.87% | 41.96% | 35.02% | 36.26% | 32.62% | 30.51% | 26.27% | 25.26% | 23.51% | 23.43% | 25.63% | 22.05% | 23.72% | 25.48% | 25.35% |
| **Red Flag Computation 39** | 3,132,489 | 236,300 | 146,253 | 286,215 | 306,042 | 367,477 | 313,380 | 282,503 | 264,125 | 193,285 | 251,900 | 199,356 | 128,174 | 95,090 | 62,390 |
| | 2.00% | 3.80% | 1.84% | 2.82% | 2.34% | 2.24% | 1.55% | 1.60% | 1.62% | 1.46% | 2.62% | 2.27% | 1.80% | 1.69% | 1.43% |
| **Red Flag Computation 40** | 4,393,169 | 319,670 | 363,390 | 423,238 | 755,293 | 495,168 | 495,994 | 406,938 | 446,748 | 309,347 | 191,484 | 92,314 | 37,581 | 16,653 | 39,354 |
| | 2.80% | 5.15% | 4.58% | 4.17% | 5.76% | 3.01% | 2.45% | 2.31% | 2.73% | 2.34% | 1.99% | 1.05% | 0.53% | 0.30% | 0.90% |
| **Red Flag Computation 41** | 18,410,750 | 1,082,439 | 1,192,697 | 1,494,288 | 1,919,332 | 2,373,259 | 2,274,282 | 2,075,430 | 1,484,914 | 1,152,423 | 856,760 | 657,789 | 701,471 | 673,211 | 472,457 |
| | 11.74% | 17.43% | 15.04% | 14.72% | 14.65% | 14.44% | 11.21% | 11.77% | 9.09% | 8.72% | 8.91% | 7.48% | 9.83% | 12.00% | 10.80% |
| **Red Flag Computation 42** | 7,502,614 | 457,646 | 446,491 | 577,848 | 871,820 | 917,120 | 910,848 | 648,967 | 691,040 | 543,865 | 414,308 | 386,624 | 236,308 | 195,623 | 204,108 |
| | 4.78% | 7.37% | 5.63% | 5.69% | 6.65% | 5.58% | 4.49% | 3.68% | 4.23% | 4.11% | 4.31% | 4.40% | 3.31% | 3.49% | 4.66% |
| **Red Flag Computation 43** | 257,725 | 15,545 | 26,270 | 16,348 | 25,256 | 52,746 | 56,990 | 26,060 | 14,260 | 20,170 | 825 | 450 | 105 | 0 | 2,700 |
| | 0.16% | 0.25% | 0.33% | 0.16% | 0.19% | 0.32% | 0.28% | 0.15% | 0.09% | 0.15% | 0.01% | 0.01% | 0.00% | 0.00% | 0.06% |
| **Flagged for Any of the Red Flag Computation 1-43** | 156,829,233 | 6,210,900 | 7,928,092 | 10,152,692 | 13,103,444 | 16,430,062 | 20,281,224 | 17,636,064 | 16,340,751 | 13,221,301 | 9,611,755 | 8,791,341 | 7,134,064 | 5,611,529 | 4,376,014 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 91,066 | 2,899 | 4,030 | 5,082 | 6,308 | 8,092 | 10,097 | 10,874 | 10,469 | 8,890 | 7,015 | 6,018 | 4,604 | 3,577 | 3,111 |
| **Red Flag Computation 1** | 5,633 | 243 | 313 | 341 | 369 | 474 | 671 | 767 | 675 | 514 | 358 | 314 | 257 | 184 | 153 |
| | 6.19% | 8.38% | 7.77% | 6.71% | 5.85% | 5.86% | 6.65% | 7.05% | 6.45% | 5.78% | 5.10% | 5.22% | 5.58% | 5.14% | 4.92% |
| **Red Flag Computation 2** | 35,166 | 721 | 998 | 1,001 | 1,055 | 2,518 | 3,942 | 4,482 | 4,559 | 3,609 | 3,404 | 2,957 | 2,449 | 1,845 | 1,626 |
| | 38.62% | 24.87% | 24.76% | 19.70% | 16.72% | 31.12% | 39.04% | 41.22% | 43.55% | 40.60% | 48.52% | 49.14% | 53.19% | 51.58% | 52.27% |
| **Red Flag Computation 3** | 13,545 | 555 | 753 | 1,058 | 1,222 | 1,314 | 1,522 | 1,573 | 1,459 | 1,268 | 909 | 793 | 501 | 343 | 275 |
| | 14.87% | 19.14% | 18.68% | 20.82% | 19.37% | 16.24% | 15.07% | 14.47% | 13.94% | 14.26% | 12.96% | 13.18% | 10.88% | 9.59% | 8.84% |
| **Red Flag Computation 4** | 8,502 | 94 | 256 | 600 | 720 | 817 | 864 | 995 | 935 | 960 | 674 | 589 | 475 | 267 | 256 |
| | 9.34% | 3.24% | 6.35% | 11.81% | 11.41% | 10.10% | 8.56% | 9.15% | 8.93% | 10.80% | 9.61% | 9.79% | 10.32% | 7.46% | 8.23% |
| **Red Flag Computation 5** | 13,725 | 578 | 908 | 974 | 1,486 | 1,659 | 1,653 | 1,473 | 1,469 | 1,190 | 811 | 654 | 390 | 291 | 189 |
| | 12.80% | 15.70% | 18.05% | 15.48% | 18.97% | 17.12% | 13.98% | 11.75% | 12.10% | 11.54% | 9.95% | 9.40% | 7.48% | 7.14% | 5.47% |
| **Red Flag Computation 6** | 3,058 | 106 | 167 | 253 | 360 | 351 | 338 | 303 | 335 | 281 | 154 | 208 | 104 | 78 | 20 |
| | 2.85% | 2.88% | 3.32% | 4.02% | 4.60% | 3.62% | 2.86% | 2.42% | 2.76% | 2.73% | 1.89% | 2.99% | 2.00% | 1.91% | 0.58% |
| **Red Flag Computation 7** | 45,941 | 1,867 | 2,500 | 3,146 | 4,108 | 4,190 | 5,018 | 4,934 | 4,711 | 4,217 | 3,621 | 2,924 | 1,962 | 1,592 | 1,151 |
| | 42.86% | 50.72% | 49.69% | 50.02% | 52.45% | 43.24% | 42.45% | 39.35% | 38.79% | 40.90% | 44.41% | 42.04% | 37.65% | 39.08% | 33.29% |
| **Red Flag Computation 8** | 23,649 | 1,149 | 1,362 | 1,832 | 2,146 | 2,176 | 2,453 | 2,443 | 2,413 | 2,117 | 1,746 | 1,452 | 992 | 802 | 566 |
| | 22.06% | 31.21% | 27.07% | 29.13% | 27.39% | 22.46% | 20.75% | 19.48% | 19.87% | 20.53% | 21.42% | 20.88% | 19.04% | 19.68% | 16.37% |
| **Red Flag Computation 9** | 3,220 | 71 | 98 | 188 | 302 | 326 | 451 | 456 | 409 | 286 | 258 | 163 | 51 | 29 | 132 |
| | 3.54% | 2.45% | 2.43% | 3.70% | 4.79% | 4.03% | 4.47% | 4.19% | 3.91% | 3.22% | 3.68% | 2.71% | 1.11% | 0.81% | 4.24% |
| **Red Flag Computation 10** | 3,637 | 59 | 102 | 143 | 268 | 347 | 543 | 436 | 371 | 311 | 228 | 119 | 60 | 38 | 612 |
| | 3.99% | 2.04% | 2.53% | 2.81% | 4.25% | 4.29% | 5.38% | 4.01% | 3.54% | 3.50% | 3.25% | 1.98% | 1.30% | 1.06% | 19.67% |
| **Red Flag Computation 11** | 3,203 | 59 | 102 | 143 | 268 | 347 | 543 | 436 | 371 | 311 | 228 | 119 | 60 | 38 | 178 |
| | 3.52% | 2.04% | 2.53% | 2.81% | 4.25% | 4.29% | 5.38% | 4.01% | 3.54% | 3.50% | 3.25% | 1.98% | 1.30% | 1.06% | 5.72% |
| **Red Flag Computation 12** | 9,743 | 196 | 417 | 561 | 765 | 1,008 | 1,324 | 1,530 | 1,293 | 1,056 | 398 | 367 | 298 | 331 | 199 |
| | 10.70% | 6.76% | 10.35% | 11.04% | 12.13% | 12.46% | 13.11% | 14.07% | 12.35% | 11.88% | 5.67% | 6.10% | 6.47% | 9.25% | 6.40% |
| **Red Flag Computation 13** | 6,303 | 166 | 272 | 383 | 535 | 749 | 1,054 | 1,046 | 836 | 565 | 167 | 134 | 196 | 125 | 75 |
| | 6.92% | 5.73% | 6.75% | 7.54% | 8.48% | 9.26% | 10.44% | 9.62% | 7.99% | 6.36% | 2.38% | 2.23% | 4.26% | 3.49% | 2.41% |
| **Red Flag Computation 14** | 1,630 | 85 | 143 | 169 | 193 | 220 | 276 | 221 | 179 | 144 | 0 | 0 | 0 | 0 | 0 |
| | 1.79% | 2.93% | 3.55% | 3.33% | 3.06% | 2.72% | 2.73% | 2.03% | 1.71% | 1.62% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 31,268 | 849 | 1,533 | 1,959 | 2,530 | 3,449 | 4,108 | 3,904 | 3,612 | 2,943 | 2,006 | 1,770 | 1,176 | 755 | 674 |
| | 34.34% | 29.29% | 38.04% | 38.55% | 40.11% | 42.62% | 40.69% | 35.90% | 34.50% | 33.10% | 28.60% | 29.41% | 25.54% | 21.11% | 21.67% |
| **Red Flag Computation 16** | 8,130 | 383 | 448 | 602 | 664 | 874 | 937 | 886 | 871 | 568 | 428 | 346 | 272 | 422 | 429 |
| | 8.93% | 13.21% | 11.12% | 11.85% | 10.53% | 10.80% | 9.28% | 8.15% | 8.32% | 6.39% | 6.10% | 5.75% | 5.91% | 11.80% | 13.79% |
| **Red Flag Computation 17** | 19,153 | 501 | 710 | 718 | 703 | 1,516 | 2,709 | 2,567 | 2,435 | 1,735 | 1,550 | 1,360 | 1,122 | 845 | 682 |
| | 17.87% | 13.61% | 14.11% | 11.41% | 8.97% | 15.65% | 22.91% | 20.47% | 20.05% | 16.83% | 19.01% | 19.55% | 21.53% | 20.74% | 19.73% |
| **Red Flag Computation 18** | 7,153 | 203 | 247 | 256 | 367 | 539 | 611 | 882 | 918 | 755 | 769 | 573 | 423 | 324 | 286 |
| | 7.85% | 7.00% | 6.13% | 5.04% | 5.82% | 6.66% | 6.05% | 8.11% | 8.77% | 8.49% | 10.96% | 9.52% | 9.19% | 9.06% | 9.19% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| Total # of Combination Red Flagged Opioid Prescriptions | 91,066 | 2,899 | 4,030 | 5,082 | 6,308 | 8,092 | 10,097 | 10,874 | 10,469 | 8,890 | 7,015 | 6,018 | 4,604 | 3,577 | 3,111 |
| Red Flag Computation 19 | 3,076 | 75 | 124 | 137 | 212 | 254 | 247 | 342 | 419 | 325 | 303 | 264 | 141 | 106 | 127 |
| | 3.38% | 2.59% | 3.08% | 2.70% | 3.36% | 3.14% | 2.45% | 3.15% | 4.00% | 3.66% | 4.32% | 4.39% | 3.06% | 2.96% | 4.08% |
| Red Flag Computation 20 | 8,183 | 365 | 442 | 653 | 850 | 781 | 866 | 863 | 818 | 744 | 564 | 570 | 253 | 217 | 197 |
| | 8.99% | 12.59% | 10.97% | 12.85% | 13.47% | 9.65% | 8.58% | 7.94% | 7.81% | 8.37% | 8.04% | 9.47% | 5.50% | 6.07% | 6.33% |
| Red Flag Computation 21 | 6,538 | 223 | 251 | 414 | 589 | 620 | 674 | 699 | 770 | 665 | 548 | 473 | 235 | 188 | 189 |
| | 7.18% | 7.69% | 6.23% | 8.15% | 9.34% | 7.66% | 6.68% | 6.43% | 7.36% | 7.48% | 7.81% | 7.86% | 5.10% | 5.26% | 6.08% |
| Red Flag Computation 22 | 230 | 0 | 1 | 11 | 17 | 20 | 17 | 18 | 39 | 31 | 27 | 17 | 10 | 4 | 18 |
| | 0.25% | 0.00% | 0.02% | 0.22% | 0.27% | 0.25% | 0.17% | 0.17% | 0.37% | 0.35% | 0.38% | 0.28% | 0.22% | 0.11% | 0.58% |
| Red Flag Computation 23 | 323 | 0 | 1 | 19 | 18 | 31 | 23 | 23 | 64 | 38 | 38 | 29 | 20 | 1 | 18 |
| | 0.35% | 0.00% | 0.02% | 0.37% | 0.29% | 0.38% | 0.23% | 0.21% | 0.61% | 0.43% | 0.54% | 0.48% | 0.43% | 0.03% | 0.58% |
| Red Flag Computation 24 | 11,600 | 160 | 383 | 734 | 980 | 1,118 | 1,150 | 1,370 | 1,301 | 1,290 | 977 | 761 | 612 | 381 | 383 |
| | 12.74% | 5.52% | 9.50% | 14.44% | 15.54% | 13.82% | 11.39% | 12.60% | 12.43% | 14.51% | 13.93% | 12.65% | 13.29% | 10.65% | 12.31% |
| Red Flag Computation 25 | 7,060 | 135 | 301 | 395 | 559 | 772 | 1,042 | 1,192 | 960 | 723 | 237 | 216 | 180 | 213 | 135 |
| | 7.75% | 4.66% | 7.47% | 7.77% | 8.86% | 9.54% | 10.32% | 10.96% | 9.17% | 8.13% | 3.38% | 3.59% | 3.91% | 5.95% | 4.34% |
| Red Flag Computation 26 | 5,569 | 141 | 238 | 340 | 458 | 659 | 951 | 947 | 760 | 492 | 136 | 115 | 162 | 107 | 63 |
| | 6.12% | 4.86% | 5.91% | 6.69% | 7.26% | 8.14% | 9.42% | 8.71% | 7.26% | 5.53% | 1.94% | 1.91% | 3.52% | 2.99% | 2.03% |
| Red Flag Computation 27 | 3 | 0 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 75 | 0 | 6 | 5 | 12 | 9 | 8 | 16 | 11 | 6 | 0 | 0 | 0 | 0 | 2 |
| | 0.08% | 0.00% | 0.15% | 0.10% | 0.19% | 0.11% | 0.08% | 0.15% | 0.11% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.06% |
| Red Flag Computation 29 | 1,241 | 68 | 107 | 121 | 138 | 157 | 214 | 174 | 147 | 115 | 0 | 0 | 0 | 0 | 0 |
| | 1.36% | 2.35% | 2.66% | 2.38% | 2.19% | 1.94% | 2.12% | 1.60% | 1.40% | 1.29% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,186 | 231 | 353 | 431 | 460 | 598 | 798 | 690 | 610 | 468 | 197 | 128 | 91 | 65 | 66 |
| | 5.69% | 7.97% | 8.76% | 8.48% | 7.29% | 7.39% | 7.90% | 6.35% | 5.83% | 5.26% | 2.81% | 2.13% | 1.98% | 1.82% | 2.12% |
| Red Flag Computation 31 | 4,325 | 40 | 182 | 252 | 274 | 598 | 659 | 602 | 557 | 483 | 182 | 154 | 99 | 75 | 168 |
| | 4.75% | 1.38% | 4.52% | 4.96% | 4.34% | 7.39% | 6.53% | 5.54% | 5.32% | 5.43% | 2.59% | 2.56% | 2.15% | 2.10% | 5.40% |
| Red Flag Computation 32 | 947 | 70 | 97 | 60 | 82 | 130 | 108 | 135 | 89 | 80 | 40 | 26 | 8 | 10 | 12 |
| | 1.04% | 2.41% | 2.41% | 1.18% | 1.30% | 1.61% | 1.07% | 1.24% | 0.85% | 0.90% | 0.57% | 0.43% | 0.17% | 0.28% | 0.39% |
| Red Flag Computation 33 | 1,692 | 55 | 95 | 147 | 218 | 268 | 221 | 151 | 149 | 137 | 81 | 97 | 34 | 19 | 20 |
| | 1.86% | 1.90% | 2.36% | 2.89% | 3.46% | 3.31% | 2.19% | 1.39% | 1.42% | 1.54% | 1.15% | 1.61% | 0.74% | 0.53% | 0.64% |
| Red Flag Computation 34 | 808 | 3 | 0 | 2 | 9 | 44 | 44 | 75 | 80 | 71 | 74 | 81 | 87 | 110 | 128 |
| | 0.89% | 0.10% | 0.00% | 0.04% | 0.14% | 0.54% | 0.44% | 0.69% | 0.76% | 0.80% | 1.05% | 1.35% | 1.89% | 3.08% | 4.11% |
| Red Flag Computation 35 | 13,156 | 404 | 598 | 825 | 1,201 | 1,274 | 1,373 | 1,360 | 1,171 | 1,162 | 1,109 | 1,004 | 707 | 571 | 397 |
| | 14.45% | 13.94% | 14.84% | 16.23% | 19.04% | 15.74% | 13.60% | 12.51% | 11.19% | 13.07% | 15.81% | 16.68% | 15.36% | 15.96% | 12.76% |
| Red Flag Computation 36 | 21,859 | 249 | 358 | 331 | 345 | 1,602 | 2,736 | 3,073 | 2,962 | 2,300 | 2,287 | 1,892 | 1,570 | 1,125 | 1,029 |
| | 24.00% | 8.59% | 8.88% | 6.51% | 5.47% | 19.80% | 27.10% | 28.26% | 28.29% | 25.87% | 32.60% | 31.44% | 34.10% | 31.45% | 33.08% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 91,066 | 2,899 | 4,030 | 5,082 | 6,308 | 8,092 | 10,097 | 10,874 | 10,469 | 8,890 | 7,015 | 6,018 | 4,604 | 3,577 | 3,111 |
| **Red Flag Computation 37** | 226 | 0 | 0 | 7 | 25 | 47 | 68 | 36 | 4 | 4 | 1 | 4 | 10 | 18 | 2 |
| | 0.25% | 0.00% | 0.00% | 0.14% | 0.40% | 0.58% | 0.67% | 0.33% | 0.04% | 0.04% | 0.01% | 0.07% | 0.22% | 0.50% | 0.06% |
| **Red Flag Computation 38** | 34,180 | 1,722 | 2,079 | 2,684 | 3,231 | 3,434 | 3,721 | 3,653 | 3,513 | 2,940 | 2,255 | 1,903 | 1,275 | 990 | 780 |
| | 31.89% | 46.78% | 41.32% | 42.67% | 41.24% | 35.44% | 31.48% | 29.14% | 28.93% | 28.51% | 27.66% | 27.36% | 24.47% | 24.30% | 22.56% |
| **Red Flag Computation 39** | 2,833 | 103 | 156 | 243 | 349 | 320 | 306 | 273 | 306 | 263 | 143 | 192 | 99 | 61 | 19 |
| | 2.64% | 2.80% | 3.10% | 3.86% | 4.45% | 3.30% | 2.59% | 2.18% | 2.52% | 2.55% | 1.75% | 2.76% | 1.90% | 1.50% | 0.55% |
| **Red Flag Computation 40** | 958 | 47 | 76 | 71 | 115 | 68 | 123 | 96 | 106 | 116 | 65 | 31 | 18 | 9 | 17 |
| | 1.05% | 1.62% | 1.89% | 1.40% | 1.82% | 0.84% | 1.22% | 0.88% | 1.01% | 1.30% | 0.93% | 0.52% | 0.39% | 0.25% | 0.55% |
| **Red Flag Computation 41** | 10,503 | 504 | 653 | 815 | 1,188 | 1,259 | 1,290 | 1,331 | 1,093 | 898 | 492 | 422 | 269 | 190 | 99 |
| | 9.80% | 13.69% | 12.98% | 12.96% | 15.16% | 12.99% | 10.91% | 10.62% | 9.00% | 8.71% | 6.03% | 6.07% | 5.16% | 4.66% | 2.86% |
| **Red Flag Computation 42** | 6,360 | 293 | 387 | 381 | 654 | 717 | 775 | 702 | 684 | 611 | 407 | 327 | 152 | 146 | 124 |
| | 5.93% | 7.96% | 7.69% | 6.06% | 8.35% | 7.40% | 6.56% | 5.60% | 5.63% | 5.93% | 4.99% | 4.70% | 2.92% | 3.58% | 3.59% |
| **Red Flag Computation 43** | 249 | 27 | 23 | 23 | 48 | 51 | 25 | 16 | 23 | 9 | 2 | 1 | 1 | 0 | 0 |
| | 0.23% | 0.73% | 0.46% | 0.37% | 0.61% | 0.53% | 0.21% | 0.13% | 0.19% | 0.09% | 0.02% | 0.01% | 0.02% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 107,190 | 3,681 | 5,031 | 6,290 | 7,834 | 9,689 | 11,822 | 12,538 | 12,144 | 10,311 | 8,153 | 6,955 | 5,211 | 4,074 | 3,457 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 6,731,849 | 189,317 | 318,620 | 410,542 | 512,583 | 685,128 | 888,829 | 906,322 | 806,258 | 630,459 | 406,004 | 359,556 | 269,307 | 188,494 | 160,430 |
| **Red Flag Computation 1** | 488,717 | 22,762 | 34,779 | 37,808 | 31,602 | 47,349 | 70,753 | 72,504 | 59,902 | 41,052 | 21,716 | 19,150 | 15,195 | 8,425 | 5,720 |
| | 7.26% | 12.02% | 10.92% | 9.21% | 6.17% | 6.91% | 7.96% | 8.00% | 7.43% | 6.51% | 5.35% | 5.33% | 5.64% | 4.47% | 3.57% |
| **Red Flag Computation 2** | 2,191,768 | 48,602 | 78,892 | 82,119 | 83,327 | 180,842 | 304,254 | 316,756 | 282,788 | 202,269 | 170,166 | 162,303 | 133,001 | 84,770 | 61,679 |
| | 32.56% | 25.67% | 24.76% | 20.00% | 16.26% | 26.40% | 34.23% | 34.95% | 35.07% | 32.08% | 41.91% | 45.14% | 49.39% | 44.97% | 38.45% |
| **Red Flag Computation 3** | 804,488 | 30,278 | 43,409 | 67,109 | 73,061 | 80,616 | 96,423 | 97,707 | 88,323 | 75,051 | 49,575 | 43,945 | 27,220 | 16,829 | 14,942 |
| | 11.95% | 15.99% | 13.62% | 16.35% | 14.25% | 11.77% | 10.85% | 10.78% | 10.95% | 11.90% | 12.21% | 12.22% | 10.11% | 8.93% | 9.31% |
| **Red Flag Computation 4** | 639,943 | 6,172 | 18,499 | 42,742 | 50,584 | 62,235 | 72,452 | 84,562 | 71,571 | 71,842 | 47,301 | 42,333 | 33,817 | 16,566 | 19,267 |
| | 9.51% | 3.26% | 5.81% | 10.41% | 9.87% | 9.08% | 8.15% | 9.33% | 8.88% | 11.40% | 11.65% | 11.77% | 12.56% | 8.79% | 12.01% |
| **Red Flag Computation 5** | 1,055,592 | 43,178 | 65,696 | 80,960 | 120,329 | 132,112 | 136,279 | 119,423 | 111,488 | 83,634 | 56,019 | 48,076 | 27,354 | 19,423 | 11,621 |
| | 13.92% | 18.81% | 17.74% | 17.15% | 20.15% | 16.91% | 13.72% | 11.92% | 12.52% | 11.97% | 12.18% | 11.90% | 9.19% | 9.22% | 6.68% |
| **Red Flag Computation 6** | 240,986 | 8,248 | 11,704 | 18,712 | 30,427 | 31,385 | 27,367 | 27,908 | 24,689 | 19,143 | 11,000 | 16,800 | 7,066 | 5,702 | 835 |
| | 3.18% | 3.59% | 3.16% | 3.96% | 5.10% | 4.02% | 2.79% | 2.77% | 2.77% | 2.74% | 2.39% | 4.16% | 2.38% | 2.71% | 0.48% |
| **Red Flag Computation 7** | 3,026,051 | 113,387 | 157,177 | 220,942 | 281,307 | 296,838 | 371,857 | 353,020 | 317,062 | 272,269 | 206,454 | 175,124 | 118,550 | 85,923 | 56,141 |
| | 39.92% | 49.40% | 42.45% | 46.80% | 47.11% | 37.99% | 37.43% | 35.24% | 35.59% | 38.98% | 44.89% | 43.34% | 39.85% | 40.78% | 32.26% |
| **Red Flag Computation 8** | 1,431,151 | 67,677 | 78,698 | 113,260 | 134,760 | 145,286 | 171,794 | 164,228 | 140,094 | 123,019 | 93,710 | 81,070 | 53,945 | 38,821 | 24,789 |
| | 18.88% | 29.49% | 21.26% | 23.99% | 22.57% | 18.59% | 17.29% | 16.40% | 15.73% | 17.61% | 20.37% | 20.06% | 18.13% | 18.43% | 14.24% |
| **Red Flag Computation 9** | 260,135 | 5,263 | 6,936 | 16,707 | 25,011 | 31,454 | 40,935 | 37,083 | 32,183 | 22,885 | 17,037 | 9,566 | 3,682 | 1,862 | 9,531 |
| | 3.86% | 2.78% | 2.18% | 4.07% | 4.88% | 4.59% | 4.61% | 4.09% | 3.99% | 3.63% | 4.20% | 2.66% | 1.37% | 0.99% | 5.94% |
| **Red Flag Computation 10** | 369,680 | 3,624 | 5,828 | 13,811 | 29,117 | 40,816 | 64,085 | 47,124 | 37,679 | 31,258 | 19,197 | 13,134 | 6,522 | 5,207 | 52,278 |
| | 5.49% | 1.91% | 1.83% | 3.36% | 5.68% | 5.96% | 7.21% | 5.20% | 4.67% | 4.96% | 4.73% | 3.65% | 2.42% | 2.76% | 32.59% |
| **Red Flag Computation 11** | 333,426 | 3,624 | 5,828 | 13,811 | 29,117 | 40,816 | 64,085 | 47,124 | 37,679 | 31,258 | 19,197 | 13,134 | 6,522 | 5,207 | 16,024 |
| | 4.95% | 1.91% | 1.83% | 3.36% | 5.68% | 5.96% | 7.21% | 5.20% | 4.67% | 4.96% | 4.73% | 3.65% | 2.42% | 2.76% | 9.99% |
| **Red Flag Computation 12** | 1,308,215 | 15,263 | 74,998 | 89,506 | 115,470 | 172,496 | 218,681 | 235,876 | 182,639 | 119,502 | 23,096 | 22,288 | 15,251 | 14,787 | 8,362 |
| | 19.43% | 8.06% | 23.54% | 21.80% | 22.53% | 25.18% | 24.60% | 26.03% | 22.65% | 18.95% | 5.69% | 6.20% | 5.66% | 7.84% | 5.21% |
| **Red Flag Computation 13** | 954,848 | 13,639 | 48,047 | 63,535 | 85,426 | 134,416 | 182,121 | 179,293 | 133,829 | 76,936 | 10,453 | 7,744 | 10,076 | 6,101 | 3,232 |
| | 14.18% | 7.20% | 15.08% | 15.48% | 16.67% | 19.62% | 20.49% | 19.78% | 16.60% | 12.20% | 2.57% | 2.15% | 3.74% | 3.24% | 2.01% |
| **Red Flag Computation 14** | 153,984 | 6,247 | 12,468 | 13,842 | 18,575 | 20,987 | 28,922 | 21,782 | 16,640 | 14,521 | 0 | 0 | 0 | 0 | 0 |
| | 2.29% | 3.30% | 3.91% | 3.37% | 3.62% | 3.06% | 3.25% | 2.40% | 2.06% | 2.30% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,675,598 | 63,806 | 123,870 | 165,643 | 220,153 | 297,057 | 384,104 | 359,734 | 322,931 | 257,386 | 144,644 | 133,764 | 88,344 | 60,616 | 53,546 |
| | 39.75% | 33.70% | 38.88% | 40.35% | 42.95% | 43.36% | 43.21% | 39.69% | 40.05% | 40.83% | 35.63% | 37.20% | 32.80% | 32.16% | 33.38% |
| **Red Flag Computation 16** | 524,177 | 19,429 | 26,802 | 34,580 | 46,558 | 68,629 | 77,007 | 62,182 | 59,549 | 38,518 | 21,013 | 14,558 | 13,408 | 18,638 | 23,306 |
| | 7.79% | 10.26% | 8.41% | 8.42% | 9.08% | 10.02% | 8.66% | 6.86% | 7.39% | 6.11% | 5.18% | 4.05% | 4.98% | 9.89% | 14.53% |
| **Red Flag Computation 17** | 1,387,224 | 35,697 | 55,257 | 60,055 | 56,796 | 113,194 | 218,855 | 209,126 | 179,861 | 120,790 | 91,854 | 87,771 | 73,048 | 50,326 | 34,594 |
| | 18.30% | 15.55% | 14.92% | 12.72% | 9.51% | 14.49% | 22.03% | 20.88% | 20.19% | 17.29% | 19.97% | 21.72% | 24.55% | 23.89% | 19.88% |
| **Red Flag Computation 18** | 331,303 | 9,114 | 12,862 | 13,839 | 18,980 | 27,833 | 30,976 | 40,960 | 44,292 | 34,135 | 31,980 | 25,531 | 18,390 | 12,701 | 9,710 |
| | 4.92% | 4.81% | 4.04% | 3.37% | 3.70% | 4.06% | 3.49% | 4.52% | 5.49% | 5.41% | 7.88% | 7.10% | 6.83% | 6.74% | 6.05% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 6,731,849 | 189,317 | 318,620 | 410,542 | 512,583 | 685,128 | 888,829 | 906,322 | 806,258 | 630,459 | 406,004 | 359,556 | 269,307 | 188,494 | 160,430 |
| **Red Flag Computation 19** | 148,389 | 2,721 | 6,765 | 7,633 | 10,978 | 12,798 | 12,965 | 14,874 | 21,912 | 15,910 | 13,712 | 11,542 | 6,865 | 4,481 | 5,233 |
| | 2.20% | 1.44% | 2.12% | 1.86% | 2.14% | 1.87% | 1.46% | 1.64% | 2.72% | 2.52% | 3.38% | 3.21% | 2.55% | 2.38% | 3.26% |
| **Red Flag Computation 20** | 413,173 | 16,974 | 22,032 | 32,798 | 42,534 | 41,865 | 46,875 | 42,577 | 43,706 | 36,891 | 28,626 | 27,701 | 12,116 | 9,531 | 8,947 |
| | 6.14% | 8.97% | 6.91% | 7.99% | 8.30% | 6.11% | 5.27% | 4.70% | 5.42% | 5.85% | 7.05% | 7.70% | 4.50% | 5.06% | 5.58% |
| **Red Flag Computation 21** | 333,822 | 10,289 | 13,894 | 21,448 | 30,386 | 32,725 | 37,590 | 33,347 | 41,658 | 33,486 | 26,333 | 23,412 | 11,729 | 8,773 | 8,752 |
| | 4.96% | 5.43% | 4.36% | 5.22% | 5.93% | 4.78% | 4.23% | 3.68% | 5.17% | 5.31% | 6.49% | 6.51% | 4.36% | 4.65% | 5.46% |
| **Red Flag Computation 22** | 11,330 | 0 | 0 | 637 | 691 | 1,031 | 795 | 1,033 | 2,513 | 1,253 | 1,517 | 637 | 456 | 134 | 633 |
| | 0.17% | 0.00% | 0.00% | 0.16% | 0.13% | 0.15% | 0.09% | 0.11% | 0.31% | 0.20% | 0.37% | 0.18% | 0.17% | 0.07% | 0.39% |
| **Red Flag Computation 23** | 18,974 | 0 | 0 | 1,210 | 1,036 | 1,605 | 1,582 | 1,355 | 3,681 | 1,626 | 2,553 | 1,825 | 1,642 | 56 | 803 |
| | 0.28% | 0.00% | 0.00% | 0.29% | 0.20% | 0.23% | 0.18% | 0.15% | 0.46% | 0.26% | 0.62% | 0.51% | 0.61% | 0.03% | 0.50% |
| **Red Flag Computation 24** | 827,226 | 8,546 | 28,602 | 54,824 | 69,694 | 81,686 | 85,562 | 106,550 | 95,186 | 91,272 | 60,443 | 50,200 | 41,767 | 27,095 | 25,799 |
| | 12.29% | 4.51% | 8.98% | 13.35% | 13.60% | 11.92% | 9.63% | 11.76% | 11.81% | 14.48% | 14.89% | 13.96% | 15.51% | 14.37% | 16.08% |
| **Red Flag Computation 25** | 1,019,898 | 8,945 | 54,154 | 66,015 | 89,870 | 137,413 | 182,993 | 192,646 | 145,571 | 90,216 | 14,074 | 13,511 | 9,350 | 9,755 | 5,385 |
| | 15.15% | 4.72% | 17.00% | 16.08% | 17.53% | 20.06% | 20.59% | 21.26% | 18.06% | 14.31% | 3.47% | 3.76% | 3.47% | 5.18% | 3.36% |
| **Red Flag Computation 26** | 861,211 | 10,206 | 42,550 | 56,489 | 75,012 | 119,630 | 165,917 | 164,233 | 124,182 | 70,275 | 8,742 | 6,713 | 8,764 | 5,559 | 2,939 |
| | 12.79% | 5.39% | 13.35% | 13.76% | 14.63% | 17.46% | 18.67% | 18.12% | 15.40% | 11.15% | 2.15% | 1.87% | 3.25% | 2.95% | 1.83% |
| **Red Flag Computation 27** | 55 | 0 | 40 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 11,244 | 0 | 944 | 504 | 1,344 | 1,248 | 876 | 3,234 | 1,906 | 1,164 | 0 | 0 | 0 | 0 | 24 |
| | 0.17% | 0.00% | 0.30% | 0.12% | 0.26% | 0.18% | 0.10% | 0.36% | 0.24% | 0.18% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Red Flag Computation 29** | 110,238 | 4,249 | 8,437 | 8,226 | 12,248 | 14,532 | 21,360 | 16,323 | 13,446 | 11,417 | 0 | 0 | 0 | 0 | 0 |
| | 1.64% | 2.24% | 2.65% | 2.00% | 2.39% | 2.12% | 2.40% | 1.80% | 1.67% | 1.81% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 454,243 | 17,469 | 28,639 | 34,657 | 39,343 | 53,702 | 79,878 | 67,270 | 55,253 | 38,152 | 15,257 | 9,516 | 6,551 | 3,626 | 4,930 |
| | 6.75% | 9.23% | 8.99% | 8.44% | 7.68% | 7.84% | 8.99% | 7.42% | 6.85% | 6.05% | 3.76% | 2.65% | 2.43% | 1.92% | 3.07% |
| **Red Flag Computation 31** | 561,000 | 4,588 | 21,337 | 28,321 | 35,292 | 68,435 | 86,914 | 87,631 | 79,356 | 63,875 | 19,772 | 18,782 | 14,204 | 13,303 | 19,190 |
| | 8.33% | 2.42% | 6.70% | 6.90% | 6.89% | 9.99% | 9.78% | 9.67% | 9.84% | 10.13% | 4.87% | 5.22% | 5.27% | 7.06% | 11.96% |
| **Red Flag Computation 32** | 83,726 | 5,272 | 6,286 | 3,210 | 7,660 | 14,077 | 7,925 | 12,954 | 9,322 | 9,210 | 4,620 | 1,458 | 340 | 212 | 1,180 |
| | 1.24% | 2.78% | 1.97% | 0.78% | 1.49% | 2.05% | 0.89% | 1.43% | 1.16% | 1.46% | 1.14% | 0.41% | 0.13% | 0.11% | 0.74% |
| **Red Flag Computation 33** | 97,580 | 3,295 | 4,874 | 7,850 | 13,114 | 17,986 | 15,070 | 8,448 | 7,632 | 7,080 | 3,477 | 4,858 | 1,611 | 1,206 | 1,079 |
| | 1.45% | 1.74% | 1.53% | 1.91% | 2.56% | 2.63% | 1.70% | 0.93% | 0.95% | 1.12% | 0.86% | 1.35% | 0.60% | 0.64% | 0.67% |
| **Red Flag Computation 34** | 75,128 | 180 | 0 | 270 | 748 | 3,601 | 4,830 | 6,558 | 7,295 | 7,286 | 6,545 | 6,710 | 8,069 | 10,577 | 12,459 |
| | 1.12% | 0.09% | 0.00% | 0.07% | 0.15% | 0.53% | 0.54% | 0.72% | 0.90% | 1.16% | 1.61% | 1.87% | 3.00% | 5.61% | 7.77% |
| **Red Flag Computation 35** | 807,068 | 23,683 | 37,512 | 53,134 | 79,806 | 80,612 | 86,563 | 84,217 | 74,484 | 74,710 | 66,945 | 59,510 | 37,751 | 28,714 | 19,427 |
| | 11.99% | 12.51% | 11.77% | 12.94% | 15.57% | 11.77% | 9.74% | 9.29% | 9.24% | 11.85% | 16.49% | 16.55% | 14.02% | 15.23% | 12.11% |
| **Red Flag Computation 36** | 1,337,178 | 21,336 | 37,783 | 32,053 | 31,872 | 128,891 | 219,471 | 227,879 | 179,058 | 118,411 | 103,690 | 97,118 | 78,887 | 43,957 | 32,772 |
| | 19.86% | 11.27% | 11.86% | 7.81% | 6.22% | 16.48% | 24.69% | 25.14% | 22.21% | 18.78% | 25.54% | 27.01% | 29.29% | 23.32% | 20.43% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 6,731,849 | 189,317 | 318,620 | 410,542 | 512,583 | 685,128 | 888,829 | 906,322 | 806,258 | 630,459 | 406,004 | 359,556 | 269,307 | 188,494 | 160,430 |
| **Red Flag Computation 37** | 49,523 | 0 | 0 | 2,430 | 9,876 | 12,872 | 16,065 | 6,655 | 230 | 140 | 40 | 150 | 375 | 630 | 60 |
| | 0.74% | 0.00% | 0.00% | 0.59% | 1.9% | 1.86% | 1.81% | 0.73% | 0.03% | 0.02% | 0.01% | 0.04% | 0.14% | 0.33% | 0.04% |
| **Red Flag Computation 38** | 2,265,669 | 108,537 | 137,500 | 183,572 | 224,461 | 253,286 | 286,434 | 269,487 | 228,916 | 183,967 | 124,256 | 109,274 | 70,813 | 48,617 | 36,549 |
| | 29.89% | 47.29% | 37.14% | 38.88% | 37.59% | 32.41% | 28.83% | 26.90% | 25.70% | 26.34% | 27.02% | 27.04% | 23.80% | 23.07% | 21.00% |
| **Red Flag Computation 39** | 222,373 | 7,968 | 10,938 | 17,922 | 29,557 | 28,600 | 24,536 | 24,898 | 22,332 | 17,928 | 10,114 | 15,595 | 6,706 | 4,464 | 815 |
| | 2.93% | 3.47% | 2.95% | 3.80% | 4.95% | 3.66% | 2.47% | 2.49% | 2.51% | 2.57% | 2.20% | 3.86% | 2.25% | 2.12% | 0.47% |
| **Red Flag Computation 40** | 71,878 | 4,952 | 5,152 | 5,843 | 10,249 | 6,226 | 9,946 | 6,195 | 7,974 | 7,736 | 3,928 | 1,513 | 732 | 214 | 1,218 |
| | 1.07% | 2.62% | 1.62% | 1.42% | 2.00% | 0.91% | 1.12% | 0.68% | 0.99% | 1.23% | 0.97% | 0.42% | 0.27% | 0.11% | 0.76% |
| **Red Flag Computation 41** | 852,655 | 40,851 | 57,412 | 68,972 | 93,859 | 103,980 | 112,917 | 115,315 | 84,231 | 64,939 | 36,019 | 31,838 | 21,797 | 13,306 | 7,219 |
| | 11.25% | 17.80% | 15.51% | 14.61% | 15.72% | 13.31% | 11.37% | 11.51% | 9.46% | 9.30% | 7.83% | 7.88% | 7.33% | 6.32% | 4.15% |
| **Red Flag Computation 42** | 399,951 | 16,959 | 22,428 | 24,283 | 43,246 | 47,026 | 54,021 | 46,779 | 43,108 | 34,477 | 24,066 | 19,501 | 10,177 | 7,909 | 5,971 |
| | 5.28% | 7.39% | 6.06% | 5.14% | 7.24% | 6.02% | 5.44% | 4.67% | 4.84% | 4.94% | 5.23% | 4.83% | 3.42% | 3.75% | 3.43% |
| **Red Flag Computation 43** | 14,096 | 1,164 | 841 | 1,099 | 2,197 | 2,967 | 2,618 | 1,001 | 1,290 | 735 | 110 | 60 | 14 | 0 | 0 |
| | 0.19% | 0.51% | 0.23% | 0.23% | 0.37% | 0.38% | 0.26% | 0.10% | 0.14% | 0.11% | 0.02% | 0.01% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 7,581,156 | 229,507 | 370,243 | 472,140 | 597,102 | 781,413 | 993,539 | 1,001,669 | 890,768 | 698,493 | 459,944 | 404,114 | 297,495 | 210,695 | 174,034 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**195**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Red Flag Computation 1** | 8,817,406 | 230,756 | 399,944 | 433,554 | 500,692 | 1,133,361 | 1,510,670 | 1,417,095 | 1,253,665 | 785,098 | 449,173 | 321,465 | 205,573 | 109,978 | 66,383 |
| | 8.72% | 9.14% | 9.57% | 7.55% | 6.18% | 10.40% | 10.26% | 10.55% | 10.06% | 8.46% | 7.18% | 6.43% | 5.34% | 4.49% | 2.97% |
| **Red Flag Computation 2** | 35,418,283 | 701,202 | 1,075,805 | 1,288,766 | 1,493,526 | 3,715,175 | 6,318,791 | 4,844,378 | 4,806,508 | 2,922,488 | 2,386,492 | 2,105,916 | 1,777,441 | 1,130,680 | 851,117 |
| | 35.02% | 27.76% | 25.75% | 22.45% | 18.43% | 34.10% | 42.90% | 36.06% | 38.56% | 31.50% | 38.17% | 42.11% | 46.16% | 46.19% | 38.12% |
| **Red Flag Computation 3** | 12,709,240 | 457,210 | 686,989 | 1,207,071 | 1,282,042 | 1,289,349 | 1,707,159 | 1,447,345 | 1,243,959 | 1,094,545 | 773,304 | 639,180 | 383,950 | 238,639 | 258,498 |
| | 12.57% | 18.10% | 16.44% | 21.02% | 15.82% | 11.83% | 11.59% | 10.77% | 9.98% | 11.80% | 12.37% | 12.78% | 9.97% | 9.75% | 11.58% |
| **Red Flag Computation 4** | 11,907,458 | 141,761 | 296,266 | 740,935 | 1,027,008 | 1,065,175 | 1,381,398 | 1,486,403 | 1,412,423 | 1,430,860 | 878,264 | 706,308 | 656,347 | 316,146 | 368,161 |
| | 11.77% | 5.61% | 7.09% | 12.91% | 12.67% | 9.78% | 9.38% | 11.06% | 11.33% | 15.42% | 14.05% | 14.12% | 17.05% | 12.91% | 16.49% |
| **Red Flag Computation 5** | 11,610,775 | 391,073 | 555,852 | 942,273 | 1,350,718 | 1,580,758 | 1,703,645 | 1,492,809 | 1,377,860 | 835,511 | 559,178 | 386,162 | 194,770 | 168,235 | 71,931 |
| | 11.48% | 15.48% | 13.31% | 16.41% | 16.66% | 14.51% | 11.57% | 11.11% | 11.05% | 9.01% | 8.94% | 7.72% | 5.06% | 6.87% | 3.22% |
| **Red Flag Computation 6** | 1,874,244 | 105,153 | 52,213 | 128,935 | 207,512 | 290,590 | 262,595 | 212,903 | 231,865 | 148,983 | 80,168 | 92,833 | 31,835 | 26,198 | 2,465 |
| | 1.85% | 4.16% | 1.25% | 2.25% | 2.56% | 2.67% | 1.78% | 1.58% | 1.86% | 1.61% | 1.28% | 1.86% | 0.83% | 1.07% | 0.11% |
| **Red Flag Computation 7** | 36,518,684 | 1,088,182 | 1,737,057 | 2,698,556 | 3,417,004 | 3,468,641 | 4,740,270 | 4,415,251 | 4,173,208 | 3,425,790 | 2,611,780 | 1,944,935 | 1,223,030 | 919,152 | 655,830 |
| | 36.11% | 43.09% | 41.58% | 47.00% | 42.16% | 31.84% | 32.19% | 32.87% | 33.48% | 36.92% | 41.77% | 38.89% | 31.76% | 37.55% | 29.37% |
| **Red Flag Computation 8** | 12,392,954 | 559,245 | 613,387 | 1,013,729 | 1,159,942 | 1,349,597 | 1,619,993 | 1,522,260 | 1,250,562 | 1,020,159 | 831,765 | 583,553 | 407,173 | 268,360 | 193,232 |
| | 12.25% | 22.14% | 14.68% | 17.66% | 14.31% | 12.39% | 11.00% | 11.33% | 10.03% | 11.00% | 13.30% | 11.67% | 10.57% | 10.96% | 8.65% |
| **Red Flag Computation 9** | 4,353,149 | 72,697 | 100,858 | 226,173 | 404,042 | 534,494 | 698,812 | 686,351 | 570,042 | 441,288 | 294,719 | 123,863 | 54,596 | 32,287 | 112,929 |
| | 4.30% | 2.88% | 2.41% | 3.94% | 4.98% | 4.91% | 4.74% | 5.11% | 4.57% | 4.76% | 4.71% | 2.48% | 1.42% | 1.32% | 5.06% |
| **Red Flag Computation 10** | 21,825,332 | 323,160 | 667,264 | 1,146,820 | 2,173,920 | 2,778,610 | 4,272,730 | 2,957,060 | 2,617,544 | 1,463,424 | 975,601 | 582,392 | 332,325 | 196,305 | 1,338,178 |
| | 21.58% | 12.80% | 15.97% | 19.97% | 26.82% | 25.50% | 29.01% | 22.01% | 21.00% | 15.77% | 15.60% | 11.64% | 8.63% | 8.02% | 59.93% |
| **Red Flag Computation 11** | 21,209,344 | 323,160 | 667,264 | 1,146,820 | 2,173,920 | 2,778,610 | 4,272,730 | 2,957,060 | 2,617,544 | 1,463,424 | 975,601 | 582,392 | 332,325 | 196,305 | 722,190 |
| | 20.97% | 12.80% | 15.97% | 19.97% | 26.82% | 25.50% | 29.01% | 22.01% | 21.00% | 15.77% | 15.60% | 11.64% | 8.63% | 8.02% | 32.34% |
| **Red Flag Computation 12** | 10,199,055 | 112,903 | 552,728 | 661,138 | 868,355 | 1,350,988 | 1,804,133 | 1,941,055 | 1,430,775 | 902,708 | 163,280 | 160,868 | 97,813 | 97,928 | 54,388 |
| | 10.08% | 4.47% | 13.23% | 11.52% | 10.71% | 12.40% | 12.25% | 14.45% | 11.48% | 9.73% | 2.61% | 3.22% | 2.54% | 4.00% | 2.44% |
| **Red Flag Computation 13** | 7,423,558 | 100,953 | 367,940 | 471,583 | 650,535 | 1,041,088 | 1,471,655 | 1,407,690 | 1,042,845 | 591,433 | 72,355 | 60,788 | 78,498 | 41,505 | 24,693 |
| | 7.34% | 4.00% | 8.81% | 8.21% | 8.03% | 9.56% | 9.99% | 10.48% | 8.37% | 6.37% | 1.16% | 1.22% | 2.04% | 1.70% | 1.11% |
| **Red Flag Computation 14** | 1,190,711 | 54,640 | 119,193 | 117,883 | 167,993 | 177,180 | 185,915 | 144,840 | 117,603 | 105,376 | 0 | 0 | 0 | 0 | 0 |
| | 1.18% | 2.16% | 2.85% | 2.05% | 2.07% | 1.63% | 1.26% | 1.08% | 0.94% | 1.14% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 55,183,291 | 1,240,383 | 2,239,544 | 3,282,618 | 4,727,220 | 6,252,549 | 8,371,423 | 7,144,107 | 6,805,791 | 5,316,846 | 3,305,077 | 2,521,384 | 1,799,520 | 1,099,508 | 1,077,322 |
| | 54.56% | 49.11% | 53.61% | 57.18% | 58.32% | 57.39% | 56.84% | 53.18% | 54.60% | 57.30% | 52.86% | 50.41% | 46.73% | 44.91% | 48.25% |
| **Red Flag Computation 16** | 7,624,339 | 216,283 | 303,934 | 430,279 | 757,878 | 1,205,008 | 1,380,654 | 818,764 | 817,550 | 635,840 | 273,361 | 186,343 | 144,089 | 201,643 | 252,714 |
| | 7.54% | 8.56% | 7.28% | 7.49% | 9.35% | 11.06% | 9.37% | 6.09% | 6.56% | 6.85% | 4.37% | 3.73% | 3.74% | 8.24% | 11.32% |
| **Red Flag Computation 17** | 22,932,637 | 516,352 | 786,513 | 959,464 | 1,032,192 | 2,491,260 | 4,405,338 | 3,225,609 | 3,154,855 | 1,837,761 | 1,305,265 | 1,134,093 | 972,003 | 663,366 | 448,548 |
| | 22.68% | 20.45% | 18.83% | 16.71% | 12.73% | 22.87% | 29.91% | 24.01% | 25.31% | 19.81% | 20.88% | 22.68% | 25.24% | 27.10% | 20.09% |
| **Red Flag Computation 18** | 4,029,895 | 110,399 | 161,731 | 215,107 | 257,275 | 333,397 | 384,487 | 449,310 | 553,104 | 438,619 | 357,571 | 253,144 | 246,918 | 155,970 | 112,867 |
| | 3.98% | 4.37% | 3.87% | 3.75% | 3.17% | 3.06% | 2.61% | 3.34% | 4.44% | 4.73% | 5.72% | 5.06% | 6.41% | 6.37% | 5.05% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Red Flag Computation 19** | 1,922,883 | 22,709 | 111,123 | 132,747 | 178,747 | 152,269 | 175,470 | 182,282 | 254,955 | 204,523 | 175,040 | 135,009 | 75,161 | 58,530 | 64,320 |
| | 1.90% | 0.90% | 2.66% | 2.31% | 2.21% | 1.40% | 1.19% | 1.36% | 2.05% | 2.20% | 2.80% | 2.70% | 1.95% | 2.39% | 3.88% |
| **Red Flag Computation 20** | 5,631,238 | 205,143 | 325,332 | 509,596 | 586,394 | 542,024 | 629,233 | 632,901 | 549,738 | 489,372 | 399,042 | 378,841 | 140,708 | 126,457 | 116,458 |
| | 5.57% | 8.12% | 7.79% | 8.88% | 7.23% | 4.97% | 4.27% | 4.71% | 4.41% | 5.27% | 6.38% | 7.57% | 3.65% | 5.17% | 5.22% |
| **Red Flag Computation 21** | 4,547,418 | 118,566 | 227,871 | 293,582 | 420,171 | 443,841 | 531,008 | 478,452 | 544,388 | 440,571 | 385,623 | 288,454 | 135,488 | 124,614 | 114,790 |
| | 4.50% | 4.69% | 5.45% | 5.11% | 5.18% | 4.07% | 3.61% | 3.56% | 4.37% | 4.75% | 6.17% | 5.77% | 3.52% | 5.09% | 5.14% |
| **Red Flag Computation 22** | 180,171 | 0 | 8,100 | 9,273 | 9,525 | 12,588 | 7,378 | 13,003 | 59,518 | 10,885 | 19,860 | 17,628 | 4,008 | 1,110 | 7,299 |
| | 0.18% | 0.00% | 0.19% | 0.16% | 0.12% | 0.12% | 0.05% | 0.10% | 0.48% | 0.12% | 0.32% | 0.35% | 0.10% | 0.05% | 0.33% |
| **Red Flag Computation 23** | 360,446 | 0 | 8,100 | 14,488 | 14,390 | 20,868 | 32,530 | 21,383 | 106,863 | 23,938 | 44,212 | 38,313 | 26,115 | 420 | 8,829 |
| | 0.36% | 0.00% | 0.19% | 0.25% | 0.18% | 0.19% | 0.22% | 0.16% | 0.86% | 0.26% | 0.71% | 0.77% | 0.68% | 0.02% | 0.40% |
| **Red Flag Computation 24** | 14,347,456 | 162,916 | 377,780 | 788,152 | 1,149,586 | 1,294,564 | 1,484,087 | 1,845,411 | 1,852,350 | 1,696,266 | 1,070,639 | 843,387 | 846,113 | 443,998 | 492,209 |
| | 14.19% | 6.45% | 9.04% | 13.73% | 14.18% | 11.88% | 10.08% | 13.74% | 14.86% | 18.28% | 17.12% | 16.86% | 21.97% | 18.14% | 22.04% |
| **Red Flag Computation 25** | 7,878,958 | 68,640 | 402,258 | 490,330 | 674,618 | 1,061,785 | 1,469,230 | 1,549,970 | 1,127,200 | 680,638 | 96,955 | 97,933 | 61,120 | 64,035 | 34,248 |
| | 7.79% | 2.72% | 9.63% | 8.54% | 8.32% | 9.75% | 9.98% | 11.54% | 9.04% | 7.34% | 1.55% | 1.96% | 1.59% | 2.62% | 1.53% |
| **Red Flag Computation 26** | 6,679,640 | 77,635 | 325,093 | 420,375 | 569,515 | 926,720 | 1,331,975 | 1,282,900 | 964,113 | 537,390 | 60,350 | 53,040 | 70,483 | 37,275 | 22,778 |
| | 6.60% | 3.07% | 7.78% | 7.32% | 7.03% | 8.51% | 9.04% | 9.55% | 7.74% | 5.79% | 0.97% | 1.06% | 1.83% | 1.52% | 1.02% |
| **Red Flag Computation 27** | 313 | 0 | 200 | 0 | 0 | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 115,275 | 0 | 6,980 | 3,180 | 13,440 | 14,110 | 22,905 | 29,925 | 15,885 | 8,730 | 0 | 0 | 0 | 0 | 120 |
| | 0.11% | 0.00% | 0.17% | 0.06% | 0.17% | 0.13% | 0.16% | 0.22% | 0.13% | 0.09% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% |
| **Red Flag Computation 29** | 824,645 | 39,855 | 78,413 | 66,853 | 104,295 | 111,823 | 138,510 | 109,484 | 95,068 | 80,346 | 0 | 0 | 0 | 0 | 0 |
| | 0.82% | 1.58% | 1.88% | 1.16% | 1.29% | 1.03% | 0.94% | 0.81% | 0.76% | 0.87% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 6,428,917 | 216,566 | 400,482 | 509,533 | 625,396 | 707,659 | 1,237,509 | 954,242 | 718,090 | 487,838 | 217,048 | 148,560 | 81,508 | 48,911 | 75,236 |
| | 6.36% | 8.59% | 9.59% | 8.87% | 7.72% | 6.50% | 8.40% | 7.10% | 5.76% | 5.26% | 3.47% | 2.97% | 2.12% | 2.00% | 3.37% |
| **Red Flag Computation 31** | 8,426,332 | 35,815 | 253,625 | 413,856 | 582,698 | 993,160 | 1,353,454 | 1,245,509 | 1,314,638 | 984,700 | 391,148 | 322,845 | 146,475 | 118,035 | 270,375 |
| | 8.33% | 1.42% | 6.07% | 7.21% | 7.19% | 9.12% | 9.19% | 9.27% | 10.55% | 10.61% | 6.26% | 6.46% | 3.80% | 4.82% | 12.11% |
| **Red Flag Computation 32** | 1,554,004 | 47,870 | 88,065 | 61,220 | 119,535 | 274,543 | 168,848 | 250,529 | 163,928 | 213,590 | 112,095 | 28,303 | 4,240 | 2,610 | 18,630 |
| | 1.54% | 1.90% | 2.11% | 1.07% | 1.47% | 2.52% | 1.15% | 1.86% | 1.32% | 2.30% | 1.79% | 0.57% | 0.11% | 0.11% | 0.83% |
| **Red Flag Computation 33** | 3,360,610 | 77,491 | 200,006 | 304,253 | 457,122 | 723,492 | 613,927 | 267,560 | 252,123 | 177,840 | 81,790 | 133,280 | 32,572 | 23,195 | 15,960 |
| | 3.32% | 3.07% | 4.79% | 5.30% | 5.64% | 6.64% | 4.17% | 1.99% | 2.02% | 1.92% | 1.31% | 2.66% | 0.85% | 0.95% | 0.71% |
| **Red Flag Computation 34** | 1,431,828 | 1,350 | 0 | 6,750 | 26,280 | 88,216 | 110,700 | 167,246 | 168,765 | 183,083 | 137,943 | 112,393 | 104,520 | 155,558 | 169,025 |
| | 1.42% | 0.05% | 0.00% | 0.12% | 0.32% | 0.81% | 0.75% | 1.24% | 1.35% | 1.97% | 2.21% | 2.25% | 2.71% | 6.35% | 7.57% |
| **Red Flag Computation 35** | 16,871,534 | 434,136 | 706,194 | 1,093,810 | 1,973,694 | 1,920,709 | 2,160,645 | 1,936,188 | 1,561,456 | 1,469,594 | 1,259,350 | 1,014,287 | 643,378 | 428,442 | 269,653 |
| | 16.68% | 17.19% | 16.90% | 19.05% | 24.35% | 17.63% | 14.67% | 14.41% | 12.53% | 15.84% | 20.14% | 20.28% | 16.71% | 17.50% | 12.08% |
| **Red Flag Computation 36** | 21,754,534 | 296,038 | 399,654 | 382,960 | 519,719 | 2,314,416 | 4,586,826 | 3,460,840 | 3,196,341 | 1,709,750 | 1,443,868 | 1,304,996 | 1,079,975 | 573,251 | 485,901 |
| | 21.51% | 11.72% | 9.57% | 6.67% | 6.41% | 21.24% | 31.14% | 25.76% | 25.64% | 18.43% | 23.09% | 26.09% | 28.05% | 23.42% | 21.76% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| **Red Flag Computation 37** | 1,369,460 | 0 | 0 | 72,900 | 294,905 | 370,020 | 438,485 | 185,025 | 1,150 | 700 | 200 | 750 | 1,875 | 3,150 | 300 |
| | 1.35% | 0.00% | 0.00% | 1.27% | 3.64% | 3.40% | 2.98% | 1.38% | 0.01% | 0.01% | 0.00% | 0.01% | 0.05% | 0.13% | 0.01% |
| **Red Flag Computation 38** | 21,033,691 | 913,200 | 1,132,849 | 1,680,016 | 2,075,332 | 2,614,184 | 2,994,971 | 2,673,574 | 2,166,444 | 1,616,944 | 1,123,032 | 824,884 | 593,847 | 342,310 | 282,104 |
| | 20.80% | 36.16% | 27.12% | 29.26% | 25.60% | 23.99% | 20.34% | 19.90% | 17.38% | 17.43% | 17.96% | 16.49% | 15.42% | 13.98% | 12.63% |
| **Red Flag Computation 39** | 1,678,959 | 97,873 | 47,503 | 126,610 | 201,512 | 262,990 | 220,555 | 181,853 | 201,250 | 137,583 | 67,088 | 82,933 | 29,885 | 19,013 | 2,315 |
| | 1.66% | 3.88% | 1.14% | 2.21% | 2.49% | 2.41% | 1.50% | 1.35% | 1.61% | 1.48% | 1.07% | 1.66% | 0.78% | 0.78% | 0.10% |
| **Red Flag Computation 40** | 2,499,877 | 136,403 | 190,972 | 182,768 | 342,103 | 202,888 | 296,980 | 261,275 | 381,453 | 255,384 | 154,659 | 31,825 | 28,131 | 10,803 | 24,234 |
| | 2.47% | 5.40% | 4.57% | 3.18% | 4.22% | 1.86% | 2.02% | 1.94% | 3.06% | 2.75% | 2.47% | 0.64% | 0.73% | 0.44% | 1.09% |
| **Red Flag Computation 41** | 8,616,037 | 354,559 | 427,000 | 627,090 | 930,064 | 1,185,977 | 1,245,392 | 1,338,813 | 865,119 | 634,893 | 355,505 | 262,119 | 215,711 | 103,440 | 70,359 |
| | 8.52% | 14.04% | 10.22% | 10.92% | 11.47% | 10.89% | 8.46% | 9.97% | 6.94% | 6.84% | 5.69% | 5.24% | 5.60% | 4.23% | 3.15% |
| **Red Flag Computation 42** | 4,555,831 | 187,336 | 206,293 | 307,318 | 571,913 | 535,222 | 636,241 | 551,592 | 580,129 | 365,653 | 260,948 | 178,335 | 63,449 | 66,218 | 45,188 |
| | 4.50% | 7.42% | 4.94% | 5.35% | 7.06% | 4.91% | 4.32% | 4.11% | 4.65% | 3.94% | 4.17% | 3.57% | 1.65% | 2.70% | 2.02% |
| **Red Flag Computation 43** | 151,139 | 10,115 | 21,920 | 7,560 | 11,825 | 29,144 | 36,715 | 7,660 | 8,610 | 16,210 | 825 | 450 | 105 | 0 | 0 |
| | 0.15% | 0.40% | 0.52% | 0.13% | 0.15% | 0.27% | 0.25% | 0.06% | 0.07% | 0.17% | 0.01% | 0.01% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 101,134,872 | 2,525,523 | 4,177,661 | 5,741,331 | 8,105,786 | 10,895,139 | 14,727,505 | 13,434,327 | 12,463,919 | 9,278,165 | 6,252,633 | 5,001,272 | 3,850,663 | 2,448,121 | 2,232,827 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| Total # of Combination Red Flagged Opioid Prescriptions | 50,585 | 3,540 | 3,607 | 4,049 | 4,108 | 4,746 | 4,652 | 4,182 | 3,964 | 4,011 | 3,077 | 3,249 | 2,726 | 2,740 | 1,934 |
| **Red Flag Computation 1** | 1,577 | 101 | 141 | 172 | 143 | 174 | 159 | 161 | 117 | 76 | 58 | 92 | 59 | 69 | 55 |
| | 3.12% | 2.85% | 3.91% | 4.25% | 3.48% | 3.67% | 3.42% | 3.85% | 2.95% | 1.89% | 1.88% | 2.83% | 2.16% | 2.52% | 2.84% |
| **Red Flag Computation 2** | 18,654 | 854 | 849 | 944 | 857 | 1,385 | 1,606 | 1,606 | 1,676 | 1,783 | 1,450 | 1,561 | 1,527 | 1,643 | 909 |
| | 36.88% | 24.12% | 23.54% | 23.31% | 20.86% | 29.18% | 34.61% | 38.40% | 42.28% | 44.45% | 47.12% | 48.05% | 56.02% | 59.96% | 47.00% |
| **Red Flag Computation 3** | 8,384 | 582 | 698 | 818 | 953 | 1,003 | 906 | 699 | 662 | 589 | 367 | 440 | 240 | 267 | 160 |
| | 16.57% | 16.44% | 19.35% | 20.20% | 23.20% | 21.13% | 19.48% | 16.71% | 16.70% | 14.68% | 11.93% | 13.54% | 8.80% | 9.74% | 8.27% |
| **Red Flag Computation 4** | 2,180 | 51 | 120 | 204 | 262 | 231 | 324 | 189 | 130 | 171 | 180 | 99 | 82 | 83 | 54 |
| | 4.31% | 1.44% | 3.33% | 5.04% | 6.38% | 4.87% | 6.96% | 4.52% | 3.28% | 4.26% | 5.85% | 3.05% | 3.01% | 3.03% | 2.79% |
| **Red Flag Computation 5** | 9,160 | 813 | 783 | 771 | 901 | 1,072 | 962 | 810 | 633 | 597 | 512 | 355 | 390 | 339 | 222 |
| | 13.46% | 16.37% | 15.68% | 13.73% | 15.73% | 16.25% | 14.95% | 14.05% | 11.96% | 11.49% | 13.01% | 8.70% | 11.12% | 9.78% | 8.92% |
| **Red Flag Computation 6** | 3,062 | 309 | 246 | 275 | 279 | 299 | 334 | 335 | 190 | 194 | 232 | 95 | 131 | 76 | 67 |
| | 4.50% | 6.22% | 4.92% | 4.90% | 4.87% | 4.53% | 5.19% | 5.81% | 3.59% | 3.73% | 5.90% | 2.33% | 3.74% | 2.19% | 2.69% |
| **Red Flag Computation 7** | 38,836 | 3,036 | 3,096 | 3,424 | 3,583 | 3,999 | 3,794 | 3,407 | 2,922 | 2,688 | 2,033 | 2,083 | 1,836 | 1,685 | 1,250 |
| | 57.06% | 61.14% | 61.98% | 60.99% | 62.55% | 60.62% | 58.97% | 59.11% | 55.22% | 51.72% | 51.68% | 51.04% | 52.37% | 48.59% | 50.24% |
| **Red Flag Computation 8** | 28,876 | 2,285 | 2,214 | 2,594 | 2,669 | 2,947 | 2,852 | 2,608 | 2,259 | 2,001 | 1,467 | 1,427 | 1,321 | 1,274 | 958 |
| | 42.42% | 46.01% | 44.32% | 46.21% | 46.60% | 44.67% | 44.33% | 45.25% | 42.69% | 38.50% | 37.29% | 34.97% | 37.68% | 36.74% | 38.50% |
| **Red Flag Computation 9** | 1,938 | 116 | 116 | 78 | 122 | 172 | 158 | 100 | 141 | 225 | 232 | 254 | 114 | 48 | 62 |
| | 3.83% | 3.28% | 3.22% | 1.93% | 2.97% | 3.62% | 3.40% | 2.39% | 3.56% | 5.61% | 7.54% | 7.82% | 4.18% | 1.75% | 3.21% |
| **Red Flag Computation 10** | 1,735 | 108 | 104 | 117 | 165 | 135 | 125 | 70 | 45 | 42 | 53 | 62 | 43 | 30 | 636 |
| | 3.43% | 3.05% | 2.88% | 2.89% | 4.02% | 2.84% | 2.69% | 1.67% | 1.14% | 1.05% | 1.72% | 1.91% | 1.58% | 1.09% | 32.89% |
| **Red Flag Computation 11** | 1,185 | 108 | 104 | 117 | 165 | 135 | 125 | 70 | 45 | 42 | 53 | 62 | 43 | 30 | 86 |
| | 2.34% | 3.05% | 2.88% | 2.89% | 4.02% | 2.84% | 2.69% | 1.67% | 1.14% | 1.05% | 1.72% | 1.91% | 1.58% | 1.09% | 4.45% |
| **Red Flag Computation 12** | 2,043 | 119 | 61 | 79 | 103 | 192 | 205 | 204 | 240 | 260 | 163 | 162 | 82 | 125 | 48 |
| | 4.04% | 3.36% | 1.69% | 1.95% | 2.51% | 4.05% | 4.41% | 4.88% | 6.05% | 6.48% | 5.30% | 4.99% | 3.01% | 4.56% | 2.48% |
| **Red Flag Computation 13** | 1,542 | 105 | 53 | 68 | 141 | 136 | 140 | 106 | 165 | 168 | 125 | 142 | 86 | 72 | 35 |
| | 3.05% | 2.97% | 1.47% | 1.68% | 3.43% | 2.87% | 3.01% | 2.53% | 4.16% | 4.19% | 4.06% | 4.37% | 3.15% | 2.63% | 1.81% |
| **Red Flag Computation 14** | 878 | 97 | 113 | 155 | 139 | 134 | 100 | 72 | 48 | 20 | 0 | 0 | 0 | 0 | 0 |
| | 1.74% | 2.74% | 3.13% | 3.83% | 3.38% | 2.82% | 2.15% | 1.72% | 1.21% | 0.50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 14,303 | 1,086 | 1,264 | 1,462 | 1,493 | 1,609 | 1,388 | 1,028 | 864 | 937 | 728 | 830 | 629 | 572 | 413 |
| | 28.28% | 30.68% | 35.04% | 36.11% | 36.34% | 33.90% | 29.84% | 24.58% | 21.80% | 23.36% | 23.66% | 25.55% | 23.07% | 20.88% | 21.35% |
| **Red Flag Computation 16** | 3,913 | 409 | 378 | 445 | 413 | 450 | 336 | 352 | 320 | 204 | 95 | 69 | 118 | 176 | 148 |
| | 7.74% | 11.55% | 10.48% | 10.99% | 10.05% | 9.48% | 7.22% | 8.42% | 8.07% | 5.09% | 3.09% | 2.12% | 4.33% | 6.42% | 7.65% |
| **Red Flag Computation 17** | 11,836 | 576 | 549 | 631 | 583 | 823 | 910 | 868 | 935 | 963 | 819 | 1,049 | 1,168 | 1,229 | 733 |
| | 17.39% | 11.60% | 10.99% | 11.24% | 10.18% | 12.48% | 14.14% | 15.06% | 17.67% | 18.53% | 20.82% | 25.70% | 33.31% | 35.44% | 29.46% |
| **Red Flag Computation 18** | 4,198 | 256 | 282 | 304 | 353 | 399 | 475 | 370 | 347 | 371 | 288 | 271 | 150 | 177 | 155 |
| | 8.30% | 7.23% | 7.82% | 7.51% | 8.59% | 8.41% | 10.21% | 8.85% | 8.75% | 9.25% | 9.36% | 8.34% | 5.50% | 6.46% | 8.01% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| Total # of Combination Red Flagged Opioid Prescriptions | 50,585 | 3,540 | 3,607 | 4,049 | 4,108 | 4,746 | 4,652 | 4,182 | 3,964 | 4,011 | 3,077 | 3,249 | 2,726 | 2,740 | 1,934 |
| Red Flag Computation 19 | 1,738 | 108 | 104 | 119 | 168 | 186 | 214 | 152 | 142 | 154 | 117 | 98 | 60 | 57 | 59 |
| | 3.44% | 3.05% | 2.88% | 2.94% | 4.09% | 3.92% | 4.60% | 3.63% | 3.58% | 3.84% | 3.80% | 3.02% | 2.20% | 2.08% | 3.05% |
| Red Flag Computation 20 | 3,853 | 300 | 322 | 391 | 450 | 493 | 431 | 276 | 252 | 225 | 183 | 173 | 115 | 135 | 107 |
| | 7.62% | 8.47% | 8.93% | 9.66% | 10.95% | 10.39% | 9.26% | 6.60% | 6.36% | 5.61% | 5.95% | 5.32% | 4.22% | 4.93% | 5.53% |
| Red Flag Computation 21 | 3,548 | 242 | 270 | 295 | 289 | 351 | 329 | 344 | 399 | 324 | 177 | 219 | 124 | 109 | 76 |
| | 7.01% | 6.84% | 7.49% | 7.29% | 7.04% | 7.40% | 7.07% | 8.23% | 10.07% | 8.08% | 5.75% | 6.74% | 4.55% | 3.98% | 3.93% |
| Red Flag Computation 22 | 53 | 4 | 1 | 10 | 3 | 7 | 8 | 7 | 5 | 1 | 0 | 3 | 1 | 3 | 0 |
| | 0.10% | 0.11% | 0.03% | 0.25% | 0.07% | 0.15% | 0.17% | 0.17% | 0.13% | 0.02% | 0.00% | 0.09% | 0.04% | 0.11% | 0.00% |
| Red Flag Computation 23 | 67 | 7 | 4 | 10 | 3 | 7 | 16 | 6 | 7 | 0 | 0 | 5 | 1 | 1 | 0 |
| | 0.13% | 0.20% | 0.11% | 0.25% | 0.07% | 0.15% | 0.34% | 0.14% | 0.18% | 0.00% | 0.00% | 0.15% | 0.04% | 0.04% | 0.00% |
| Red Flag Computation 24 | 2,251 | 50 | 121 | 224 | 282 | 269 | 366 | 217 | 139 | 166 | 113 | 74 | 70 | 78 | 82 |
| | 4.45% | 1.41% | 3.35% | 5.53% | 6.86% | 5.67% | 7.87% | 5.19% | 3.51% | 4.14% | 3.67% | 2.28% | 2.57% | 2.85% | 4.24% |
| Red Flag Computation 25 | 1,237 | 68 | 34 | 51 | 60 | 108 | 124 | 143 | 143 | 170 | 101 | 94 | 45 | 63 | 33 |
| | 2.45% | 1.92% | 0.94% | 1.26% | 1.46% | 2.28% | 2.67% | 3.42% | 3.61% | 4.24% | 3.28% | 2.89% | 1.65% | 2.30% | 1.71% |
| Red Flag Computation 26 | 1,260 | 83 | 40 | 57 | 99 | 104 | 116 | 91 | 137 | 151 | 104 | 132 | 66 | 53 | 27 |
| | 2.49% | 2.34% | 1.11% | 1.41% | 2.41% | 2.19% | 2.49% | 2.18% | 3.46% | 3.76% | 3.38% | 4.06% | 2.42% | 1.93% | 1.40% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 690 | 79 | 80 | 124 | 100 | 102 | 84 | 62 | 41 | 18 | 0 | 0 | 0 | 0 | 0 |
| | 1.36% | 2.23% | 2.22% | 3.06% | 2.43% | 2.15% | 1.81% | 1.48% | 1.03% | 0.45% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 2,512 | 270 | 274 | 335 | 322 | 347 | 285 | 170 | 156 | 130 | 90 | 45 | 27 | 40 | 21 |
| | 4.97% | 7.63% | 7.60% | 8.27% | 7.84% | 7.31% | 6.13% | 4.07% | 3.94% | 3.24% | 2.92% | 1.39% | 0.99% | 1.46% | 1.09% |
| Red Flag Computation 31 | 3,106 | 118 | 249 | 209 | 250 | 282 | 258 | 181 | 238 | 283 | 297 | 291 | 176 | 129 | 145 |
| | 6.14% | 3.33% | 6.90% | 5.16% | 6.09% | 5.94% | 5.55% | 4.33% | 6.00% | 7.06% | 9.65% | 8.96% | 6.46% | 4.71% | 7.50% |
| Red Flag Computation 32 | 122 | 25 | 15 | 30 | 9 | 12 | 8 | 9 | 9 | 3 | 0 | 0 | 0 | 0 | 2 |
| | 0.24% | 0.71% | 0.42% | 0.74% | 0.22% | 0.25% | 0.17% | 0.22% | 0.23% | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.10% |
| Red Flag Computation 33 | 555 | 70 | 157 | 74 | 34 | 58 | 21 | 12 | 14 | 8 | 10 | 18 | 5 | 33 | 41 |
| | 1.10% | 1.98% | 4.35% | 1.83% | 0.83% | 1.22% | 0.45% | 0.29% | 0.35% | 0.20% | 0.32% | 0.55% | 0.18% | 1.20% | 2.12% |
| Red Flag Computation 34 | 335 | 1 | 3 | 5 | 12 | 22 | 26 | 21 | 27 | 20 | 62 | 73 | 37 | 10 | 16 |
| | 0.66% | 0.03% | 0.08% | 0.12% | 0.29% | 0.46% | 0.56% | 0.50% | 0.68% | 0.50% | 2.01% | 2.25% | 1.36% | 0.36% | 0.83% |
| Red Flag Computation 35 | 4,809 | 589 | 609 | 608 | 471 | 527 | 304 | 301 | 183 | 240 | 117 | 274 | 185 | 160 | 241 |
| | 9.51% | 16.64% | 16.88% | 15.02% | 11.47% | 11.10% | 6.53% | 7.20% | 4.62% | 5.98% | 3.80% | 8.43% | 6.79% | 5.84% | 12.46% |
| Red Flag Computation 36 | 9,413 | 245 | 254 | 220 | 157 | 522 | 751 | 853 | 931 | 1,061 | 806 | 945 | 1,037 | 1,179 | 452 |
| | 18.61% | 6.92% | 7.04% | 5.43% | 3.82% | 11.00% | 16.14% | 20.40% | 23.49% | 26.45% | 26.19% | 29.09% | 38.04% | 43.03% | 23.37% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 50,585 | 3,540 | 3,607 | 4,049 | 4,108 | 4,746 | 4,652 | 4,182 | 3,964 | 4,011 | 3,077 | 3,249 | 2,726 | 2,740 | 1,934 |
| **Red Flag Computation 37** | 21 | 4 | 0 | 0 | 5 | 3 | 6 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.04% | 0.11% | 0.00% | 0.00% | 0.12% | 0.06% | 0.13% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 35,944 | 2,858 | 2,826 | 3,277 | 3,400 | 3,804 | 3,643 | 3,212 | 2,815 | 2,535 | 1,836 | 1,636 | 1,514 | 1,436 | 1,152 |
| | 52.81% | 57.55% | 56.58% | 58.37% | 59.36% | 57.66% | 56.62% | 55.73% | 53.19% | 48.78% | 46.67% | 40.09% | 43.18% | 41.41% | 46.30% |
| **Red Flag Computation 39** | 2,847 | 291 | 238 | 267 | 272 | 265 | 310 | 309 | 181 | 176 | 206 | 92 | 119 | 65 | 56 |
| | 4.18% | 5.86% | 4.76% | 4.76% | 4.75% | 4.02% | 4.82% | 5.36% | 3.42% | 3.39% | 5.24% | 2.25% | 3.39% | 1.87% | 2.25% |
| **Red Flag Computation 40** | 781 | 95 | 93 | 100 | 108 | 95 | 61 | 49 | 46 | 43 | 28 | 36 | 7 | 9 | 11 |
| | 1.54% | 2.68% | 2.58% | 2.47% | 2.63% | 2.00% | 1.31% | 1.17% | 1.16% | 1.07% | 0.91% | 1.11% | 0.26% | 0.33% | 0.57% |
| **Red Flag Computation 41** | 14,216 | 1,180 | 1,213 | 1,301 | 1,455 | 1,714 | 1,544 | 1,253 | 1,053 | 850 | 508 | 557 | 556 | 597 | 435 |
| | 20.89% | 23.76% | 24.28% | 23.17% | 25.40% | 25.98% | 24.00% | 21.74% | 19.90% | 16.36% | 12.91% | 13.65% | 15.86% | 17.21% | 17.48% |
| **Red Flag Computation 42** | 3,579 | 468 | 410 | 356 | 391 | 478 | 301 | 201 | 194 | 209 | 140 | 141 | 116 | 66 | 108 |
| | 5.26% | 9.42% | 8.21% | 6.34% | 6.83% | 7.25% | 4.68% | 3.49% | 3.67% | 4.02% | 3.56% | 3.46% | 3.31% | 1.90% | 4.34% |
| **Red Flag Computation 43** | 286 | 17 | 45 | 37 | 49 | 59 | 30 | 24 | 9 | 12 | 2 | 0 | 0 | 0 | 2 |
| | 0.42% | 0.34% | 0.90% | 0.66% | 0.86% | 0.89% | 0.47% | 0.42% | 0.17% | 0.23% | 0.05% | 0.00% | 0.00% | 0.00% | 0.08% |
| **Flagged for Any of the Red Flag Computation 1-43** | 68,064 | 4,966 | 4,995 | 5,614 | 5,728 | 6,597 | 6,434 | 5,764 | 5,292 | 5,197 | 3,934 | 4,081 | 3,506 | 3,468 | 2,488 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,864,862 | 229,548 | 245,422 | 294,137 | 313,665 | 362,817 | 366,634 | 315,342 | 304,896 | 303,335 | 245,122 | 271,677 | 234,242 | 227,980 | 150,045 |
| **Red Flag Computation 1** | 95,613 | 5,090 | 8,769 | 11,412 | 9,851 | 12,095 | 10,110 | 10,067 | 6,284 | 5,049 | 3,107 | 4,257 | 3,943 | 3,270 | 2,309 |
| | 2.47% | 2.22% | 3.57% | 3.88% | 3.14% | 3.33% | 2.76% | 3.19% | 2.06% | 1.66% | 1.27% | 1.57% | 1.68% | 1.43% | 1.54% |
| **Red Flag Computation 2** | 1,254,720 | 47,906 | 44,484 | 56,014 | 56,014 | 85,514 | 105,378 | 98,793 | 109,309 | 116,517 | 97,350 | 120,571 | 119,572 | 131,014 | 66,203 |
| | 32.47% | 20.87% | 18.13% | 19.07% | 17.86% | 23.57% | 28.74% | 31.33% | 35.85% | 38.41% | 39.71% | 44.38% | 51.05% | 57.47% | 44.12% |
| **Red Flag Computation 3** | 582,537 | 37,999 | 46,980 | 56,907 | 69,895 | 71,581 | 65,457 | 50,706 | 45,146 | 38,738 | 26,470 | 30,105 | 17,104 | 16,914 | 8,535 |
| | 15.07% | 16.55% | 19.14% | 19.35% | 22.28% | 19.73% | 17.85% | 16.08% | 14.81% | 12.77% | 10.80% | 11.08% | 7.30% | 7.42% | 5.69% |
| **Red Flag Computation 4** | 177,690 | 2,972 | 8,861 | 17,031 | 19,761 | 17,970 | 26,512 | 16,593 | 9,053 | 12,982 | 17,535 | 8,556 | 7,452 | 6,946 | 5,466 |
| | 4.60% | 1.29% | 3.61% | 5.79% | 6.30% | 4.95% | 7.23% | 5.26% | 2.97% | 4.28% | 7.15% | 3.15% | 3.18% | 3.05% | 3.64% |
| **Red Flag Computation 5** | 730,165 | 61,141 | 61,351 | 59,214 | 69,578 | 81,563 | 76,350 | 62,930 | 51,051 | 46,289 | 43,520 | 30,803 | 34,170 | 31,759 | 20,446 |
| | 14.64% | 19.19% | 18.33% | 14.94% | 16.45% | 16.91% | 15.87% | 15.20% | 13.18% | 12.29% | 14.46% | 9.41% | 12.02% | 11.47% | 11.05% |
| **Red Flag Computation 6** | 236,872 | 24,836 | 20,524 | 22,689 | 18,794 | 21,237 | 24,646 | 23,919 | 14,150 | 12,380 | 18,912 | 9,314 | 11,483 | 7,253 | 6,735 |
| | 4.75% | 7.79% | 6.13% | 5.72% | 4.44% | 4.40% | 5.12% | 5.78% | 3.65% | 3.29% | 6.28% | 2.85% | 4.04% | 2.62% | 3.64% |
| **Red Flag Computation 7** | 2,974,679 | 204,362 | 220,022 | 256,104 | 275,724 | 305,874 | 293,830 | 259,932 | 225,423 | 204,769 | 164,658 | 171,172 | 151,681 | 142,373 | 98,755 |
| | 59.63% | 64.13% | 65.72% | 64.60% | 65.17% | 63.43% | 61.07% | 62.77% | 58.20% | 54.36% | 54.71% | 52.31% | 53.37% | 51.44% | 53.39% |
| **Red Flag Computation 8** | 2,224,113 | 157,929 | 163,428 | 197,862 | 207,068 | 228,712 | 218,563 | 198,481 | 172,250 | 150,805 | 118,363 | 117,200 | 108,453 | 108,077 | 76,922 |
| | 44.58% | 49.56% | 48.82% | 49.91% | 48.95% | 47.43% | 45.43% | 47.93% | 44.47% | 40.03% | 39.33% | 35.82% | 38.16% | 39.05% | 41.59% |
| **Red Flag Computation 9** | 170,347 | 9,935 | 9,768 | 7,595 | 10,330 | 15,749 | 14,483 | 9,504 | 13,208 | 18,019 | 20,249 | 20,795 | 9,872 | 4,566 | 6,274 |
| | 4.41% | 4.33% | 3.98% | 2.58% | 3.29% | 4.34% | 3.95% | 3.01% | 4.33% | 5.94% | 6.76% | 7.65% | 4.21% | 2.00% | 4.18% |
| **Red Flag Computation 10** | 165,082 | 8,402 | 7,852 | 9,398 | 14,174 | 11,898 | 11,778 | 6,746 | 3,540 | 3,510 | 6,130 | 6,108 | 7,050 | 7,470 | 61,026 |
| | 4.27% | 3.66% | 3.20% | 3.20% | 4.52% | 3.28% | 3.21% | 2.14% | 1.16% | 1.16% | 2.50% | 2.25% | 3.01% | 3.28% | 40.67% |
| **Red Flag Computation 11** | 114,904 | 8,402 | 7,852 | 9,398 | 14,174 | 11,898 | 11,778 | 6,746 | 3,540 | 3,510 | 6,130 | 6,108 | 7,050 | 7,470 | 10,848 |
| | 2.97% | 3.66% | 3.20% | 3.20% | 4.52% | 3.28% | 3.21% | 2.14% | 1.16% | 1.16% | 2.50% | 2.25% | 3.01% | 3.28% | 7.23% |
| **Red Flag Computation 12** | 183,576 | 5,614 | 2,958 | 6,002 | 8,939 | 17,981 | 19,625 | 17,056 | 21,925 | 26,805 | 15,242 | 15,162 | 8,426 | 13,108 | 4,733 |
| | 4.75% | 2.45% | 1.21% | 2.04% | 2.85% | 4.96% | 5.35% | 5.41% | 7.19% | 8.84% | 6.22% | 5.58% | 3.60% | 5.75% | 3.15% |
| **Red Flag Computation 13** | 128,399 | 5,012 | 2,917 | 5,506 | 9,930 | 11,810 | 12,589 | 9,538 | 12,945 | 17,700 | 11,556 | 11,448 | 7,183 | 6,965 | 3,300 |
| | 3.32% | 2.18% | 1.19% | 1.87% | 3.17% | 3.26% | 3.43% | 3.02% | 4.25% | 5.84% | 4.71% | 4.21% | 3.07% | 3.06% | 2.20% |
| **Red Flag Computation 14** | 79,738 | 7,738 | 8,776 | 13,228 | 11,762 | 11,410 | 11,299 | 7,875 | 5,753 | 1,897 | 0 | 0 | 0 | 0 | 0 |
| | 2.06% | 3.37% | 3.58% | 4.50% | 3.75% | 3.14% | 3.08% | 2.50% | 1.89% | 0.63% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 1,225,118 | 81,474 | 89,245 | 114,961 | 128,899 | 135,185 | 126,367 | 94,483 | 80,704 | 82,798 | 66,014 | 75,680 | 61,991 | 52,879 | 34,438 |
| | 31.70% | 35.49% | 36.36% | 39.08% | 41.09% | 37.26% | 34.47% | 29.96% | 26.47% | 27.30% | 26.93% | 27.86% | 26.46% | 23.19% | 22.95% |
| **Red Flag Computation 16** | 222,883 | 18,978 | 17,974 | 22,506 | 23,486 | 25,981 | 19,703 | 21,368 | 20,616 | 10,900 | 5,135 | 5,003 | 7,556 | 12,209 | 11,468 |
| | 5.77% | 8.27% | 7.32% | 7.65% | 7.49% | 7.16% | 5.37% | 6.78% | 6.76% | 3.59% | 2.09% | 1.84% | 3.23% | 5.36% | 7.64% |
| **Red Flag Computation 17** | 871,683 | 34,724 | 31,526 | 39,813 | 42,808 | 53,742 | 63,010 | 63,056 | 66,000 | 71,201 | 64,044 | 87,245 | 94,959 | 101,708 | 57,847 |
| | 17.47% | 10.90% | 9.42% | 10.04% | 10.12% | 11.14% | 13.10% | 15.23% | 17.04% | 18.90% | 21.28% | 26.66% | 33.41% | 36.75% | 31.28% |
| **Red Flag Computation 18** | 213,075 | 12,754 | 15,571 | 17,218 | 20,252 | 20,925 | 26,254 | 17,229 | 16,739 | 18,849 | 14,956 | 12,849 | 6,272 | 7,588 | 5,619 |
| | 5.51% | 5.56% | 6.34% | 5.85% | 6.46% | 5.77% | 7.16% | 5.46% | 5.49% | 6.21% | 6.10% | 4.73% | 2.68% | 3.33% | 3.74% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 3,864,862 | 229,548 | 245,422 | 294,137 | 313,665 | 362,817 | 366,634 | 315,342 | 304,896 | 303,335 | 245,122 | 271,677 | 234,242 | 227,980 | 150,045 |
| Red Flag Computation 19 | 90,353 | 5,106 | 6,404 | 6,653 | 8,502 | 10,056 | 12,341 | 8,040 | 6,189 | 8,695 | 6,559 | 4,220 | 2,567 | 2,607 | 2,414 |
| | 2.34% | 2.22% | 2.61% | 2.26% | 2.71% | 2.77% | 3.37% | 2.55% | 2.03% | 2.87% | 2.68% | 1.55% | 1.10% | 1.14% | 1.61% |
| Red Flag Computation 20 | 209,817 | 16,503 | 18,903 | 22,442 | 24,063 | 28,252 | 24,556 | 15,646 | 11,856 | 12,437 | 10,480 | 8,820 | 5,145 | 6,001 | 4,713 |
| | 5.43% | 7.19% | 7.70% | 7.63% | 7.67% | 7.99% | 6.70% | 4.96% | 3.89% | 4.10% | 4.28% | 3.25% | 2.20% | 2.63% | 3.14% |
| Red Flag Computation 21 | 201,687 | 13,089 | 16,244 | 15,587 | 15,159 | 19,894 | 19,824 | 19,949 | 23,830 | 19,731 | 10,674 | 12,723 | 6,505 | 5,117 | 3,361 |
| | 5.22% | 5.70% | 6.62% | 5.30% | 4.83% | 5.48% | 5.41% | 6.33% | 7.82% | 6.50% | 4.35% | 4.68% | 2.78% | 2.24% | 2.24% |
| Red Flag Computation 22 | 2,237 | 105 | 40 | 389 | 96 | 248 | 458 | 530 | 140 | 20 | 0 | 71 | 30 | 110 | 0 |
| | 0.06% | 0.05% | 0.02% | 0.13% | 0.03% | 0.07% | 0.12% | 0.17% | 0.05% | 0.01% | 0.00% | 0.03% | 0.01% | 0.05% | 0.00% |
| Red Flag Computation 23 | 3,167 | 229 | 232 | 457 | 140 | 138 | 1,042 | 510 | 180 | 0 | 0 | 167 | 60 | 12 | 0 |
| | 0.08% | 0.10% | 0.09% | 0.16% | 0.04% | 0.04% | 0.28% | 0.16% | 0.06% | 0.00% | 0.00% | 0.06% | 0.03% | 0.01% | 0.00% |
| Red Flag Computation 24 | 169,087 | 2,532 | 8,274 | 16,985 | 19,789 | 19,052 | 28,173 | 16,945 | 8,758 | 12,701 | 10,744 | 6,589 | 6,165 | 5,824 | 6,556 |
| | 4.37% | 1.10% | 3.37% | 5.77% | 6.31% | 5.25% | 7.68% | 5.37% | 2.87% | 4.19% | 4.38% | 2.43% | 2.63% | 2.55% | 4.37% |
| Red Flag Computation 25 | 111,119 | 3,117 | 1,485 | 3,962 | 5,297 | 10,327 | 11,994 | 11,630 | 13,451 | 17,164 | 9,577 | 8,608 | 4,633 | 6,526 | 3,348 |
| | 2.88% | 1.36% | 0.61% | 1.35% | 1.69% | 2.85% | 3.27% | 3.69% | 4.41% | 5.66% | 3.91% | 3.17% | 1.98% | 2.86% | 2.23% |
| Red Flag Computation 26 | 105,312 | 4,031 | 2,214 | 4,726 | 7,026 | 9,043 | 10,377 | 8,226 | 10,545 | 15,750 | 9,520 | 10,662 | 5,385 | 5,217 | 2,590 |
| | 2.72% | 1.76% | 0.90% | 1.61% | 2.24% | 2.49% | 2.83% | 2.61% | 3.46% | 5.19% | 3.88% | 3.92% | 2.30% | 2.29% | 1.73% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 150 | 0 | 0 | 0 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 61,119 | 6,244 | 5,341 | 10,453 | 8,132 | 8,255 | 9,559 | 6,665 | 4,678 | 1,792 | 0 | 0 | 0 | 0 | 0 |
| | 1.58% | 2.72% | 2.18% | 3.55% | 2.59% | 2.28% | 2.61% | 2.11% | 1.53% | 0.59% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 212,807 | 19,428 | 20,884 | 27,523 | 27,226 | 30,071 | 28,352 | 16,224 | 14,336 | 13,092 | 6,463 | 3,165 | 2,309 | 2,435 | 1,299 |
| | 5.51% | 8.46% | 8.51% | 9.36% | 8.68% | 8.29% | 7.73% | 5.14% | 4.70% | 4.32% | 2.64% | 1.16% | 0.99% | 1.07% | 0.87% |
| Red Flag Computation 31 | 323,771 | 10,120 | 20,968 | 17,910 | 26,100 | 31,215 | 33,323 | 22,730 | 26,222 | 27,618 | 28,005 | 28,937 | 23,135 | 15,334 | 12,154 |
| | 8.38% | 4.41% | 8.54% | 6.09% | 8.32% | 8.60% | 9.09% | 7.21% | 8.60% | 9.10% | 11.42% | 10.65% | 9.88% | 6.73% | 8.10% |
| Red Flag Computation 32 | 8,519 | 940 | 320 | 1,780 | 1,190 | 740 | 575 | 960 | 1,180 | 360 | 0 | 0 | 0 | 0 | 474 |
| | 0.22% | 0.41% | 0.13% | 0.61% | 0.38% | 0.20% | 0.16% | 0.30% | 0.39% | 0.12% | 0.00% | 0.00% | 0.00% | 0.00% | 0.32% |
| Red Flag Computation 33 | 26,841 | 2,782 | 8,759 | 3,991 | 1,349 | 2,650 | 961 | 702 | 1,054 | 350 | 332 | 1,105 | 114 | 1,114 | 1,578 |
| | 0.69% | 1.21% | 3.57% | 1.36% | 0.43% | 0.73% | 0.26% | 0.22% | 0.35% | 0.12% | 0.14% | 0.41% | 0.05% | 0.49% | 1.05% |
| Red Flag Computation 34 | 33,514 | 0 | 240 | 390 | 750 | 1,530 | 1,980 | 1,770 | 2,010 | 1,660 | 7,600 | 8,554 | 4,430 | 1,050 | 1,550 |
| | 0.87% | 0.00% | 0.10% | 0.13% | 0.24% | 0.42% | 0.54% | 0.56% | 0.66% | 0.55% | 3.10% | 3.15% | 1.89% | 0.46% | 1.03% |
| Red Flag Computation 35 | 244,293 | 27,402 | 27,767 | 29,184 | 23,786 | 26,510 | 15,694 | 16,708 | 9,513 | 13,114 | 7,516 | 18,712 | 11,914 | 6,883 | 9,590 |
| | 6.32% | 11.94% | 11.31% | 9.92% | 7.58% | 7.31% | 4.28% | 5.30% | 3.12% | 4.32% | 3.07% | 6.89% | 5.09% | 3.02% | 6.39% |
| Red Flag Computation 36 | 650,049 | 13,940 | 11,320 | 11,555 | 6,727 | 28,771 | 45,562 | 48,748 | 61,593 | 68,346 | 52,570 | 78,324 | 85,304 | 98,398 | 38,891 |
| | 16.82% | 6.07% | 4.61% | 3.93% | 2.14% | 7.93% | 12.43% | 15.46% | 20.20% | 22.53% | 21.45% | 28.83% | 36.42% | 43.16% | 25.92% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,864,862 | 229,548 | 245,422 | 294,137 | 313,665 | 362,817 | 366,634 | 315,342 | 304,896 | 303,335 | 245,122 | 271,677 | 234,242 | 227,980 | 150,045 |
| **Red Flag Computation 37** | 2,460 | 450 | 0 | 0 | 570 | 360 | 720 | 360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.20% | 0.00% | 0.00% | 0.13% | 0.10% | 0.20% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 2,759,317 | 198,541 | 208,125 | 249,642 | 265,002 | 294,519 | 281,979 | 247,639 | 217,042 | 188,731 | 144,367 | 132,683 | 120,758 | 118,912 | 91,377 |
| | 55.31% | 62.30% | 62.17% | 62.97% | 62.64% | 61.08% | 58.61% | 59.80% | 56.03% | 50.10% | 47.97% | 40.55% | 42.49% | 42.96% | 49.40% |
| **Red Flag Computation 39** | 219,719 | 23,678 | 19,634 | 22,154 | 18,014 | 18,957 | 22,946 | 22,024 | 13,340 | 11,048 | 16,585 | 8,984 | 10,647 | 6,173 | 5,535 |
| | 4.40% | 7.43% | 5.86% | 5.59% | 4.26% | 3.93% | 4.77% | 5.32% | 3.44% | 2.93% | 5.51% | 2.75% | 3.75% | 2.23% | 2.99% |
| **Red Flag Computation 40** | 55,274 | 5,429 | 5,708 | 5,644 | 6,965 | 7,499 | 6,965 | 4,170 | 3,360 | 3,786 | 3,633 | 3,570 | 4,150 | 390 | 360 | 610 |
| | 1.43% | 2.37% | 2.33% | 1.92% | 2.39% | 1.92% | 1.14% | 1.07% | 1.24% | 1.20% | 1.46% | 1.53% | 0.17% | 0.16% | 0.41% |
| **Red Flag Computation 41** | 1,131,244 | 79,801 | 91,879 | 101,885 | 115,479 | 131,488 | 122,890 | 101,219 | 82,987 | 64,888 | 43,221 | 47,640 | 50,569 | 56,680 | 40,618 |
| | 22.68% | 25.04% | 27.45% | 25.70% | 27.30% | 27.27% | 25.54% | 24.44% | 21.43% | 17.23% | 14.36% | 14.56% | 17.79% | 20.48% | 21.96% |
| **Red Flag Computation 42** | 216,824 | 25,309 | 23,264 | 21,236 | 22,945 | 25,771 | 17,272 | 10,500 | 10,609 | 12,315 | 10,880 | 10,214 | 11,168 | 6,871 | 8,470 |
| | 4.35% | 7.94% | 6.95% | 5.36% | 5.42% | 5.34% | 3.59% | 2.54% | 2.74% | 3.27% | 3.61% | 3.12% | 3.93% | 2.48% | 4.58% |
| **Red Flag Computation 43** | 14,203 | 778 | 1,608 | 1,891 | 2,243 | 2,756 | 1,920 | 1,520 | 545 | 642 | 90 | 0 | 0 | 0 | 210 |
| | 0.28% | 0.24% | 0.48% | 0.48% | 0.53% | 0.57% | 0.40% | 0.37% | 0.14% | 0.17% | 0.03% | 0.00% | 0.00% | 0.00% | 0.11% |
| **Flagged for Any of the Red Flag Computation 1-43** | 4,988,603 | 318,665 | 334,775 | 396,448 | 423,060 | 482,219 | 481,104 | 414,117 | 387,336 | 376,697 | 300,984 | 327,221 | 284,233 | 276,784 | 184,960 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**204**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Red Flag Computation 1** | 1,316,384 | 95,702 | 120,505 | 208,830 | 115,063 | 195,473 | 162,113 | 117,575 | 73,445 | 51,843 | 27,793 | 43,935 | 44,993 | 26,518 | 32,600 |
| | 2.36% | 2.60% | 3.21% | 4.73% | 2.30% | 3.53% | 2.92% | 2.80% | 1.89% | 1.31% | 0.83% | 1.16% | 1.37% | 0.84% | 1.52% |
| **Red Flag Computation 2** | 17,742,340 | 750,068 | 736,864 | 908,606 | 967,386 | 1,489,344 | 1,844,635 | 1,547,247 | 1,341,319 | 1,433,593 | 1,182,090 | 1,549,555 | 1,558,643 | 1,631,240 | 801,743 |
| | 31.86% | 20.35% | 19.65% | 20.60% | 19.36% | 26.91% | 33.21% | 36.82% | 34.60% | 36.36% | 35.19% | 40.88% | 47.47% | 51.57% | 37.41% |
| **Red Flag Computation 3** | 9,942,462 | 659,992 | 845,399 | 969,259 | 1,244,208 | 1,442,677 | 1,117,205 | 800,931 | 734,925 | 685,886 | 381,313 | 486,180 | 249,198 | 211,740 | 113,549 |
| | 17.85% | 17.91% | 22.54% | 21.97% | 24.90% | 26.06% | 20.12% | 19.06% | 18.96% | 17.39% | 11.35% | 12.83% | 7.59% | 6.69% | 5.30% |
| **Red Flag Computation 4** | 2,748,538 | 51,873 | 107,148 | 201,718 | 304,260 | 281,495 | 507,403 | 225,418 | 186,460 | 239,516 | 231,459 | 110,435 | 91,315 | 111,870 | 98,170 |
| | 4.94% | 1.41% | 2.86% | 4.57% | 6.09% | 5.09% | 9.14% | 5.36% | 4.81% | 6.07% | 6.89% | 2.91% | 2.78% | 3.54% | 4.58% |
| **Red Flag Computation 5** | 6,813,502 | 553,052 | 497,827 | 552,499 | 686,803 | 856,478 | 687,126 | 438,847 | 370,492 | 392,148 | 444,100 | 372,107 | 386,839 | 343,243 | 231,945 |
| | 12.23% | 15.01% | 13.27% | 12.52% | 13.74% | 15.47% | 12.37% | 10.44% | 9.56% | 9.95% | 13.22% | 9.82% | 11.78% | 10.85% | 10.82% |
| **Red Flag Computation 6** | 1,588,676 | 145,208 | 103,925 | 165,730 | 107,530 | 127,588 | 106,720 | 111,869 | 68,650 | 66,668 | 208,380 | 118,224 | 106,809 | 83,653 | 67,725 |
| | 2.85% | 3.94% | 2.77% | 3.76% | 2.15% | 2.31% | 1.92% | 2.66% | 1.77% | 1.69% | 6.20% | 3.12% | 3.25% | 2.64% | 3.16% |
| **Red Flag Computation 7** | 28,549,562 | 2,019,523 | 2,068,693 | 2,447,919 | 2,822,868 | 3,014,201 | 2,861,877 | 2,241,298 | 1,904,660 | 1,809,236 | 1,688,908 | 1,687,340 | 1,531,188 | 1,467,141 | 984,710 |
| | 51.26% | 54.80% | 55.16% | 55.49% | 56.48% | 54.46% | 51.53% | 53.34% | 49.13% | 45.88% | 50.28% | 44.52% | 46.63% | 46.38% | 45.95% |
| **Red Flag Computation 8** | 17,625,164 | 1,278,983 | 1,236,850 | 1,547,680 | 1,690,831 | 1,717,683 | 1,684,566 | 1,376,758 | 1,248,726 | 1,084,478 | 1,134,832 | 937,678 | 986,625 | 1,021,868 | 677,586 |
| | 31.65% | 34.70% | 32.98% | 35.08% | 33.83% | 31.03% | 30.33% | 32.77% | 32.21% | 27.50% | 33.78% | 24.74% | 30.05% | 32.30% | 31.62% |
| **Red Flag Computation 9** | 2,577,880 | 92,213 | 88,235 | 80,823 | 104,450 | 253,796 | 263,660 | 162,108 | 196,610 | 251,815 | 342,655 | 320,025 | 196,320 | 108,660 | 116,472 |
| | 4.63% | 2.50% | 2.35% | 1.83% | 2.09% | 4.59% | 4.75% | 3.86% | 5.07% | 6.39% | 10.20% | 8.44% | 5.98% | 3.43% | 5.43% |
| **Red Flag Computation 10** | 10,897,501 | 992,640 | 904,095 | 1,025,310 | 1,377,210 | 1,170,870 | 1,075,545 | 633,000 | 383,550 | 387,000 | 458,730 | 476,250 | 395,250 | 318,150 | 1,299,901 |
| | 19.57% | 26.93% | 24.11% | 23.24% | 27.56% | 21.15% | 19.37% | 15.07% | 9.89% | 9.81% | 13.66% | 12.57% | 12.04% | 10.06% | 60.65% |
| **Red Flag Computation 11** | 10,046,580 | 992,640 | 904,095 | 1,025,310 | 1,377,210 | 1,170,870 | 1,075,545 | 633,000 | 383,550 | 387,000 | 458,730 | 476,250 | 395,250 | 318,150 | 448,980 |
| | 18.04% | 26.93% | 24.11% | 23.24% | 27.56% | 21.15% | 19.37% | 15.07% | 9.89% | 9.81% | 13.66% | 12.57% | 12.04% | 10.06% | 20.95% |
| **Red Flag Computation 12** | 1,852,815 | 46,600 | 25,280 | 53,778 | 84,733 | 174,053 | 187,810 | 160,408 | 216,590 | 278,473 | 169,558 | 171,650 | 86,595 | 140,495 | 56,795 |
| | 3.33% | 1.26% | 0.67% | 1.22% | 1.70% | 3.14% | 3.38% | 3.82% | 5.59% | 7.06% | 5.05% | 4.53% | 2.64% | 4.44% | 2.65% |
| **Red Flag Computation 13** | 1,297,180 | 38,235 | 21,383 | 49,730 | 98,895 | 107,025 | 116,215 | 90,455 | 122,830 | 184,440 | 123,275 | 137,730 | 87,313 | 80,385 | 39,270 |
| | 2.33% | 1.04% | 0.57% | 1.13% | 1.98% | 1.93% | 2.09% | 2.15% | 3.17% | 4.68% | 3.67% | 3.63% | 2.66% | 2.54% | 1.83% |
| **Red Flag Computation 14** | 714,645 | 63,973 | 73,105 | 125,693 | 104,495 | 117,925 | 102,250 | 63,413 | 46,790 | 17,023 | 0 | 0 | 0 | 0 | 0 |
| | 1.28% | 1.74% | 1.95% | 2.85% | 2.09% | 2.13% | 1.84% | 1.51% | 1.21% | 0.43% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 26,201,465 | 2,088,796 | 2,149,437 | 2,697,987 | 2,892,081 | 2,971,526 | 2,703,593 | 1,792,854 | 1,425,046 | 1,513,318 | 1,262,181 | 1,521,900 | 1,341,099 | 1,123,058 | 718,591 |
| | 47.05% | 56.68% | 57.31% | 61.16% | 57.87% | 53.69% | 48.68% | 42.67% | 36.76% | 38.38% | 37.57% | 40.15% | 40.84% | 35.50% | 33.53% |
| **Red Flag Computation 16** | 2,506,225 | 182,975 | 156,292 | 214,982 | 248,429 | 267,161 | 202,703 | 193,388 | 212,340 | 111,948 | 59,968 | 65,300 | 138,329 | 212,603 | 239,801 |
| | 4.50% | 4.96% | 4.17% | 4.87% | 4.97% | 4.83% | 3.65% | 4.60% | 5.48% | 2.84% | 1.79% | 1.72% | 4.21% | 6.72% | 11.19% |
| **Red Flag Computation 17** | 12,027,057 | 591,478 | 576,203 | 712,226 | 775,300 | 987,306 | 1,120,637 | 915,226 | 761,269 | 824,955 | 735,413 | 1,072,318 | 1,141,861 | 1,169,770 | 643,096 |
| | 21.59% | 15.05% | 15.36% | 16.15% | 15.51% | 17.84% | 20.18% | 21.78% | 19.64% | 20.92% | 21.89% | 28.29% | 34.78% | 36.98% | 30.01% |
| **Red Flag Computation 18** | 2,530,834 | 122,900 | 205,917 | 215,923 | 190,911 | 280,960 | 391,756 | 243,118 | 201,623 | 195,381 | 163,684 | 147,603 | 54,135 | 64,206 | 52,718 |
| | 4.54% | 3.33% | 5.49% | 4.89% | 3.82% | 5.08% | 7.05% | 5.79% | 5.20% | 4.95% | 4.87% | 3.89% | 1.65% | 2.03% | 2.46% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Red Flag Computation 19** | 1,346,988 | 46,140 | 77,945 | 107,655 | 95,334 | 197,759 | 267,636 | 158,041 | 74,958 | 90,863 | 88,328 | 68,833 | 25,623 | 23,660 | 24,215 |
| | 2.42% | 1.25% | 2.08% | 2.44% | 1.91% | 3.57% | 4.82% | 3.76% | 1.93% | 2.30% | 2.63% | 1.82% | 0.78% | 0.75% | 1.13% |
| **Red Flag Computation 20** | 3,657,178 | 254,438 | 362,277 | 430,488 | 461,004 | 620,922 | 470,245 | 257,513 | 164,200 | 146,661 | 167,668 | 153,311 | 53,068 | 64,935 | 50,453 |
| | 6.57% | 6.90% | 9.66% | 9.76% | 9.22% | 11.22% | 8.47% | 6.13% | 4.24% | 3.72% | 4.99% | 4.05% | 1.62% | 2.05% | 2.35% |
| **Red Flag Computation 21** | 3,180,102 | 162,250 | 309,775 | 223,794 | 195,760 | 373,428 | 314,223 | 332,110 | 387,208 | 333,181 | 150,384 | 212,160 | 94,803 | 52,799 | 38,230 |
| | 5.71% | 4.40% | 8.26% | 5.07% | 3.92% | 6.75% | 5.66% | 7.90% | 9.99% | 8.45% | 4.48% | 5.60% | 2.89% | 1.67% | 1.78% |
| **Red Flag Computation 22** | 40,665 | 800 | 200 | 6,593 | 670 | 1,848 | 11,565 | 15,450 | 1,000 | 150 | 0 | 580 | 150 | 1,660 | 0 |
| | 0.07% | 0.02% | 0.01% | 0.15% | 0.01% | 0.03% | 0.21% | 0.37% | 0.03% | 0.00% | 0.00% | 0.02% | 0.00% | 0.05% | 0.00% |
| **Red Flag Computation 23** | 82,143 | 1,645 | 2,068 | 12,303 | 1,000 | 1,023 | 40,335 | 20,250 | 1,725 | 0 | 0 | 1,285 | 450 | 60 | 0 |
| | 0.15% | 0.04% | 0.06% | 0.28% | 0.02% | 0.02% | 0.73% | 0.48% | 0.04% | 0.00% | 0.00% | 0.03% | 0.01% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 2,519,370 | 46,300 | 97,830 | 206,058 | 287,445 | 274,623 | 506,175 | 252,388 | 173,318 | 189,972 | 125,668 | 78,575 | 72,740 | 96,820 | 111,460 |
| | 4.52% | 1.26% | 2.61% | 4.67% | 5.75% | 4.96% | 9.11% | 6.01% | 4.47% | 4.82% | 3.74% | 2.07% | 2.22% | 3.06% | 5.20% |
| **Red Flag Computation 25** | 1,123,008 | 25,675 | 12,695 | 36,128 | 50,573 | 99,113 | 116,100 | 108,458 | 132,220 | 177,920 | 107,050 | 98,150 | 48,243 | 69,765 | 40,920 |
| | 2.02% | 0.70% | 0.34% | 0.82% | 1.01% | 1.79% | 2.09% | 2.58% | 3.41% | 4.51% | 3.19% | 2.59% | 1.47% | 2.21% | 1.91% |
| **Red Flag Computation 26** | 1,064,858 | 30,090 | 16,430 | 42,755 | 69,855 | 81,818 | 94,868 | 77,455 | 99,580 | 164,990 | 101,060 | 129,090 | 65,223 | 61,095 | 30,510 |
| | 1.91% | 0.82% | 0.44% | 0.97% | 1.40% | 1.48% | 1.71% | 1.84% | 2.57% | 4.18% | 3.01% | 3.41% | 1.99% | 1.93% | 1.42% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 1,500 | 0 | 0 | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 540,448 | 48,953 | 44,043 | 97,003 | 72,170 | 85,225 | 86,530 | 52,813 | 37,365 | 16,348 | 0 | 0 | 0 | 0 | 0 |
| | 0.97% | 1.33% | 1.17% | 2.20% | 1.44% | 1.54% | 1.56% | 1.26% | 0.96% | 0.41% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 2,867,945 | 306,477 | 266,730 | 370,948 | 425,675 | 423,067 | 328,311 | 172,663 | 189,393 | 161,900 | 90,948 | 44,746 | 36,198 | 37,535 | 13,358 |
| | 5.15% | 8.32% | 7.11% | 8.41% | 8.52% | 7.64% | 5.91% | 4.11% | 4.89% | 4.11% | 2.71% | 1.18% | 1.10% | 1.19% | 0.62% |
| **Red Flag Computation 31** | 4,338,868 | 87,680 | 273,353 | 212,640 | 339,250 | 425,673 | 357,970 | 257,375 | 321,538 | 402,738 | 438,923 | 409,363 | 317,288 | 286,665 | 208,415 |
| | 7.79% | 2.38% | 7.29% | 4.82% | 6.79% | 7.69% | 6.45% | 6.13% | 8.29% | 10.21% | 13.07% | 10.80% | 9.66% | 9.06% | 9.72% |
| **Red Flag Computation 32** | 111,744 | 13,342 | 6,412 | 21,815 | 19,470 | 5,640 | 5,930 | 9,720 | 12,945 | 1,300 | 0 | 0 | 0 | 0 | 10,170 |
| | 0.20% | 0.36% | 0.17% | 0.49% | 0.39% | 0.10% | 0.11% | 0.23% | 0.33% | 0.16% | 0.00% | 0.00% | 0.00% | 0.00% | 0.47% |
| **Red Flag Computation 33** | 941,986 | 95,109 | 254,922 | 185,902 | 93,610 | 93,375 | 29,004 | 25,883 | 32,445 | 11,214 | 12,815 | 31,988 | 1,635 | 28,900 | 45,185 |
| | 1.69% | 2.58% | 6.80% | 4.21% | 1.87% | 1.69% | 0.52% | 0.62% | 0.84% | 0.28% | 0.38% | 0.84% | 0.05% | 0.91% | 2.11% |
| **Red Flag Computation 34** | 638,625 | 1,800 | 3,000 | 9,900 | 40,800 | 73,800 | 83,713 | 59,800 | 57,600 | 47,600 | 89,038 | 96,900 | 53,350 | 9,375 | 11,950 |
| | 1.15% | 0.05% | 0.08% | 0.22% | 0.82% | 1.33% | 1.51% | 1.42% | 1.49% | 1.21% | 2.65% | 2.56% | 1.62% | 0.30% | 0.56% |
| **Red Flag Computation 35** | 4,205,135 | 585,618 | 594,570 | 453,901 | 401,720 | 437,486 | 282,588 | 186,220 | 106,720 | 189,828 | 108,980 | 340,495 | 195,068 | 138,729 | 183,215 |
| | 7.55% | 15.89% | 15.85% | 10.29% | 8.04% | 7.90% | 5.09% | 4.43% | 2.75% | 4.81% | 3.24% | 8.98% | 5.94% | 4.39% | 8.55% |
| **Red Flag Computation 36** | 8,124,554 | 136,028 | 138,457 | 100,390 | 113,210 | 379,801 | 737,817 | 681,839 | 704,248 | 799,182 | 609,608 | 959,028 | 1,045,086 | 1,242,516 | 477,286 |
| | 14.59% | 3.69% | 3.69% | 2.28% | 2.27% | 6.86% | 13.29% | 16.23% | 18.17% | 20.27% | 18.15% | 25.30% | 31.83% | 39.28% | 22.27% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**CVS Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| **Red Flag Computation 37** | 36,900 | 6,750 | 0 | 0 | 8,550 | 5,400 | 10,800 | 5,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.18% | 0.00% | 0.00% | 0.17% | 0.10% | 0.19% | 0.13% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 22,672,750 | 1,692,680 | 1,643,867 | 2,001,476 | 2,198,545 | 2,398,942 | 2,332,533 | 1,782,151 | 1,674,451 | 1,480,547 | 1,340,602 | 1,113,940 | 1,098,348 | 1,087,460 | 827,209 |
| | 40.71% | 45.93% | 43.83% | 45.37% | 43.99% | 43.34% | 42.00% | 42.41% | 43.19% | 37.55% | 39.91% | 29.39% | 33.45% | 34.38% | 38.60% |
| **Red Flag Computation 39** | 1,453,530 | 138,428 | 98,750 | 159,605 | 104,530 | 104,488 | 92,825 | 100,650 | 62,875 | 55,703 | 184,813 | 116,424 | 98,289 | 76,078 | 60,075 |
| | 2.61% | 3.76% | 2.63% | 3.62% | 2.09% | 1.89% | 1.67% | 2.40% | 1.62% | 1.41% | 5.50% | 3.07% | 2.99% | 2.40% | 2.80% |
| **Red Flag Computation 40** | 1,893,293 | 183,267 | 172,418 | 240,470 | 413,190 | 292,280 | 199,014 | 145,663 | 65,295 | 53,963 | 36,825 | 60,489 | 9,450 | 5,850 | 15,120 |
| | 3.40% | 4.97% | 4.60% | 5.45% | 8.27% | 5.28% | 3.58% | 3.47% | 1.68% | 1.37% | 1.10% | 1.60% | 0.29% | 0.18% | 0.71% |
| **Red Flag Computation 41** | 9,794,713 | 727,880 | 765,698 | 867,198 | 989,268 | 1,187,282 | 1,028,890 | 736,618 | 619,796 | 517,530 | 501,255 | 395,670 | 485,760 | 569,771 | 402,099 |
| | 17.59% | 19.75% | 20.42% | 19.66% | 19.79% | 21.45% | 18.53% | 17.53% | 15.99% | 13.12% | 14.92% | 10.44% | 14.79% | 18.01% | 18.76% |
| **Red Flag Computation 42** | 2,946,783 | 270,310 | 240,198 | 270,530 | 299,908 | 381,898 | 274,608 | 97,375 | 110,911 | 178,213 | 153,360 | 208,289 | 172,860 | 129,405 | 158,920 |
| | 5.29% | 7.33% | 6.40% | 6.13% | 6.00% | 6.90% | 4.94% | 2.32% | 2.86% | 4.52% | 4.57% | 5.50% | 5.26% | 4.09% | 7.42% |
| **Red Flag Computation 43** | 106,586 | 5,430 | 4,350 | 8,788 | 13,431 | 23,603 | 20,275 | 18,400 | 5,650 | 3,960 | | | | | 2,700 |
| | 0.19% | 0.15% | 0.12% | 0.20% | 0.27% | 0.43% | 0.37% | 0.44% | 0.15% | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.13% |
| **Flagged for Any of the Red Flag Computation 1-43** | 55,694,361 | 3,685,377 | 3,750,431 | 4,411,361 | 4,997,658 | 5,534,923 | 5,553,719 | 4,201,737 | 3,876,832 | 3,943,136 | 3,359,122 | 3,790,069 | 3,283,401 | 3,163,408 | 2,143,187 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| Total # of Combination Red Flagged Opioid Prescriptions | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 1** | 2,889 | 188 | 231 | 197 | 219 | 227 | 343 | 315 | 251 | 287 | 192 | 114 | 115 | 107 | 103 |
| | 2.29% | 2.18% | 2.34% | 1.69% | 1.87% | 1.86% | 2.55% | 2.30% | 2.50% | 3.28% | 2.54% | 1.83% | 2.50% | 2.65% | 2.85% |
| **Red Flag Computation 2** | 29,231 | 2,137 | 2,207 | 2,359 | 2,316 | 2,389 | 2,864 | 2,598 | 2,529 | 2,455 | 2,226 | 1,777 | 1,322 | 1,135 | 917 |
| | 23.20% | 24.80% | 22.34% | 20.26% | 19.78% | 19.53% | 21.31% | 18.99% | 25.20% | 28.03% | 29.50% | 28.58% | 28.73% | 28.12% | 25.41% |
| **Red Flag Computation 3** | 21,885 | 1,460 | 1,685 | 2,110 | 2,052 | 2,069 | 2,403 | 2,412 | 1,902 | 1,528 | 1,266 | 1,056 | 761 | 636 | 545 |
| | 17.37% | 16.95% | 17.06% | 18.12% | 17.53% | 16.92% | 17.88% | 17.63% | 18.95% | 17.45% | 16.78% | 16.99% | 16.54% | 15.76% | 15.10% |
| **Red Flag Computation 4** | 6,221 | 339 | 537 | 516 | 577 | 566 | 605 | 683 | 548 | 511 | 449 | 331 | 203 | 194 | 162 |
| | 4.94% | 3.93% | 5.44% | 4.43% | 4.93% | 4.63% | 4.50% | 4.99% | 5.46% | 5.84% | 5.95% | 5.32% | 4.41% | 4.81% | 4.49% |
| **Red Flag Computation 5** | 21,386 | 1,356 | 1,697 | 1,741 | 1,961 | 2,052 | 2,541 | 2,423 | 2,040 | 1,559 | 1,208 | 1,051 | 726 | 599 | 432 |
| | 12.98% | 12.21% | 13.21% | 11.66% | 12.97% | 12.97% | 14.56% | 13.68% | 13.17% | 13.27% | 11.98% | 12.68% | 11.75% | 11.23% | 9.32% |
| **Red Flag Computation 6** | 6,262 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 599 | 386 | 296 | 209 | 106 | 58 | 34 |
| | 3.80% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.45% | 3.29% | 2.94% | 2.52% | 1.72% | 1.09% | 0.73% |
| **Red Flag Computation 7** | 89,220 | 5,879 | 6,789 | 7,495 | 7,818 | 8,241 | 9,133 | 9,189 | 7,658 | 6,862 | 5,976 | 4,881 | 3,721 | 3,152 | 2,426 |
| | 54.17% | 52.95% | 52.85% | 50.19% | 51.72% | 52.09% | 52.34% | 51.88% | 56.93% | 58.42% | 59.27% | 58.89% | 61.23% | 59.11% | 52.33% |
| **Red Flag Computation 8** | 61,969 | 3,831 | 4,697 | 5,272 | 5,398 | 5,735 | 6,287 | 6,358 | 5,348 | 4,793 | 4,300 | 3,432 | 2,611 | 2,183 | 1,724 |
| | 37.63% | 34.50% | 36.56% | 35.31% | 35.71% | 36.25% | 36.03% | 35.89% | 39.76% | 40.81% | 42.65% | 41.41% | 42.26% | 40.94% | 37.19% |
| **Red Flag Computation 9** | 4,768 | 194 | 309 | 304 | 308 | 320 | 493 | 365 | 384 | 459 | 496 | 382 | 263 | 293 | 198 |
| | 3.78% | 2.25% | 3.13% | 2.61% | 2.63% | 2.62% | 3.67% | 2.67% | 3.83% | 5.24% | 6.57% | 6.14% | 5.71% | 7.26% | 5.49% |
| **Red Flag Computation 10** | 4,148 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 1,210 |
| | 3.29% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 33.53% |
| **Red Flag Computation 11** | 3,138 | 485 | 353 | 224 | 210 | 256 | 283 | 227 | 197 | 190 | 226 | 137 | 98 | 52 | 200 |
| | 2.49% | 5.63% | 3.57% | 1.92% | 1.79% | 2.09% | 2.11% | 1.66% | 1.96% | 2.17% | 3.00% | 2.20% | 2.13% | 1.29% | 5.54% |
| **Red Flag Computation 12** | 7,075 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 560 | 463 | 326 | 122 | 131 | 169 | 263 |
| | 5.62% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 5.58% | 5.29% | 4.32% | 1.96% | 2.85% | 4.19% | 7.29% |
| **Red Flag Computation 13** | 19,624 | 1,670 | 2,081 | 2,603 | 2,557 | 2,817 | 3,323 | 3,503 | 503 | 165 | 119 | 59 | 49 | 80 | 95 |
| | 15.58% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.60% | 5.01% | 1.88% | 1.58% | 0.95% | 1.06% | 1.98% | 2.63% |
| **Red Flag Computation 14** | 3,450 | 231 | 405 | 499 | 454 | 465 | 458 | 391 | 316 | 231 | 0 | 0 | 0 | 0 | 0 |
| | 2.74% | 2.68% | 4.10% | 4.29% | 3.88% | 3.80% | 3.41% | 2.86% | 3.15% | 2.64% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 38,025 | 2,503 | 3,193 | 3,617 | 3,564 | 3,619 | 3,982 | 3,987 | 3,326 | 2,642 | 1,979 | 1,809 | 1,474 | 1,305 | 1,025 |
| | 30.18% | 29.05% | 32.33% | 31.07% | 30.44% | 29.59% | 29.63% | 29.14% | 33.14% | 30.17% | 26.23% | 29.10% | 32.03% | 32.33% | 28.40% |
| **Red Flag Computation 16** | 5,692 | 0 | 52 | 1,458 | 1,017 | 898 | 473 | 847 | 426 | 297 | 107 | 79 | 18 | 18 | 2 |
| | 4.52% | 0.00% | 0.53% | 12.52% | 8.69% | 7.34% | 3.52% | 6.19% | 4.25% | 3.39% | 1.42% | 1.27% | 0.39% | 0.45% | 0.06% |
| **Red Flag Computation 17** | 16,808 | 1,257 | 1,337 | 1,355 | 1,405 | 1,340 | 1,773 | 1,506 | 1,398 | 1,309 | 1,093 | 948 | 783 | 723 | 581 |
| | 10.21% | 11.32% | 10.41% | 9.07% | 9.29% | 8.47% | 10.16% | 8.50% | 10.39% | 11.14% | 10.84% | 11.44% | 12.67% | 13.56% | 12.53% |
| **Red Flag Computation 18** | 9,842 | 631 | 673 | 832 | 825 | 851 | 1,001 | 907 | 965 | 821 | 770 | 585 | 394 | 316 | 271 |
| | 7.81% | 7.32% | 6.81% | 7.15% | 7.05% | 6.96% | 7.45% | 6.63% | 9.62% | 9.38% | 10.21% | 9.41% | 8.56% | 7.83% | 7.51% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| Total # of Combination Red Flagged Opioid Prescriptions | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 19** | 4,091 | 255 | 242 | 337 | 281 | 337 | 494 | 387 | 428 | 365 | 343 | 231 | 172 | 113 | 106 |
| | 3.25% | 2.96% | 2.45% | 2.89% | 2.40% | 2.76% | 3.68% | 2.83% | 4.27% | 4.17% | 4.55% | 3.72% | 3.74% | 2.80% | 2.94% |
| **Red Flag Computation 20** | 11,311 | 684 | 803 | 997 | 1,024 | 1,111 | 1,269 | 1,264 | 1,012 | 819 | 727 | 537 | 417 | 345 | 302 |
| | 8.98% | 7.94% | 8.13% | 8.56% | 8.75% | 9.08% | 9.44% | 9.24% | 10.08% | 9.35% | 9.64% | 8.64% | 9.06% | 8.55% | 8.37% |
| **Red Flag Computation 21** | 7,632 | 468 | 556 | 710 | 668 | 749 | 867 | 845 | 721 | 534 | 505 | 369 | 236 | 182 |
| | 6.06% | 5.43% | 5.63% | 6.10% | 5.71% | 6.12% | 6.45% | 6.18% | 7.18% | 6.10% | 6.69% | 5.94% | 5.13% | 5.50% | 5.04% |
| **Red Flag Computation 22** | 119 | 5 | 4 | 16 | 8 | 9 | 26 | 10 | 13 | 13 | 6 | 7 | 0 | 1 | 1 |
| | 0.09% | 0.06% | 0.04% | 0.14% | 0.07% | 0.07% | 0.19% | 0.07% | 0.13% | 0.15% | 0.08% | 0.11% | 0.00% | 0.02% | 0.03% |
| **Red Flag Computation 23** | 114 | 4 | 4 | 15 | 7 | 7 | 27 | 7 | 16 | 18 | 4 | 4 | 0 | 1 | 0 |
| | 0.09% | 0.05% | 0.04% | 0.13% | 0.06% | 0.06% | 0.20% | 0.05% | 0.16% | 0.21% | 0.05% | 0.06% | 0.00% | 0.02% | 0.00% |
| **Red Flag Computation 24** | 9,040 | 512 | 686 | 828 | 862 | 902 | 901 | 866 | 773 | 692 | 666 | 496 | 314 | 277 | 265 |
| | 7.17% | 5.94% | 6.95% | 7.11% | 7.36% | 7.38% | 6.71% | 6.33% | 7.70% | 7.90% | 8.83% | 7.98% | 6.82% | 6.86% | 7.34% |
| **Red Flag Computation 25** | 6,505 | 475 | 637 | 685 | 739 | 705 | 798 | 1,002 | 408 | 301 | 227 | 92 | 98 | 139 | 199 |
| | 5.16% | 5.51% | 6.45% | 5.88% | 6.31% | 5.76% | 5.94% | 7.32% | 4.07% | 3.44% | 3.01% | 1.48% | 2.13% | 3.44% | 5.51% |
| **Red Flag Computation 26** | 19,583 | 1,670 | 2,081 | 2,603 | 2,557 | 2,817 | 3,323 | 3,503 | 487 | 153 | 113 | 57 | 48 | 75 | 96 |
| | 15.54% | 19.38% | 21.07% | 22.36% | 21.84% | 23.03% | 24.73% | 25.60% | 4.85% | 1.75% | 1.50% | 0.92% | 1.04% | 1.86% | 2.66% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 2,663 | 189 | 302 | 370 | 340 | 354 | 360 | 305 | 258 | 185 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 2.19% | 3.06% | 3.18% | 2.90% | 2.89% | 2.68% | 2.23% | 2.57% | 2.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 9,073 | 653 | 851 | 1,006 | 982 | 962 | 1,051 | 1,014 | 916 | 651 | 306 | 220 | 169 | 155 | 137 |
| | 7.20% | 7.58% | 8.62% | 8.64% | 8.39% | 7.87% | 7.82% | 7.41% | 9.13% | 7.43% | 4.06% | 3.54% | 3.67% | 3.84% | 3.80% |
| **Red Flag Computation 31** | 7,066 | 243 | 491 | 790 | 678 | 685 | 784 | 820 | 708 | 531 | 307 | 344 | 272 | 175 | 238 |
| | 5.61% | 2.82% | 4.97% | 6.79% | 5.79% | 5.60% | 5.83% | 5.99% | 7.06% | 6.06% | 4.07% | 5.53% | 5.91% | 4.34% | 6.59% |
| **Red Flag Computation 32** | 343 | 0 | 6 | 110 | 61 | 35 | 20 | 52 | 38 | 19 | 0 | 0 | 0 | 2 | 0 |
| | 0.27% | 0.00% | 0.06% | 0.94% | 0.52% | 0.29% | 0.15% | 0.38% | 0.38% | 0.22% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% |
| **Red Flag Computation 33** | 2,421 | 222 | 189 | 268 | 225 | 223 | 248 | 211 | 143 | 139 | 146 | 141 | 101 | 107 | 58 |
| | 1.92% | 2.58% | 1.91% | 2.30% | 1.92% | 1.82% | 1.85% | 1.54% | 1.43% | 1.59% | 1.94% | 2.27% | 2.19% | 2.65% | 1.61% |
| **Red Flag Computation 34** | 1,850 | 9 | 24 | 27 | 44 | 53 | 56 | 89 | 141 | 141 | 329 | 342 | 260 | 169 | 166 |
| | 1.47% | 0.10% | 0.24% | 0.23% | 0.38% | 0.43% | 0.42% | 0.65% | 1.41% | 1.61% | 4.36% | 5.50% | 5.65% | 4.19% | 4.60% |
| **Red Flag Computation 35** | 11,741 | 1,398 | 1,353 | 1,203 | 1,070 | 1,103 | 868 | 856 | 821 | 629 | 543 | 519 | 415 | 475 | 488 |
| | 9.32% | 16.23% | 13.70% | 10.33% | 9.14% | 9.02% | 6.46% | 6.26% | 8.18% | 7.18% | 7.20% | 8.35% | 9.02% | 11.77% | 13.52% |
| **Red Flag Computation 36** | 9,856 | 906 | 826 | 896 | 742 | 825 | 962 | 758 | 783 | 909 | 928 | 593 | 301 | 230 | 197 |
| | 7.82% | 10.52% | 8.36% | 7.70% | 6.34% | 6.75% | 7.16% | 5.54% | 7.80% | 10.38% | 12.30% | 9.54% | 6.54% | 5.70% | 5.46% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 125,994 | 8,616 | 9,877 | 11,643 | 11,708 | 12,230 | 13,437 | 13,682 | 10,035 | 8,757 | 7,545 | 6,217 | 4,602 | 4,036 | 3,609 |
| **Red Flag Computation 37** | 354 | 7 | 7 | 19 | 49 | 29 | 24 | 46 | 49 | 39 | 33 | 18 | 17 | 14 | 3 |
| | 0.28% | 0.08% | 0.07% | 0.16% | 0.42% | 0.24% | 0.18% | 0.34% | 0.49% | 0.45% | 0.44% | 0.29% | 0.37% | 0.35% | 0.08% |
| **Red Flag Computation 38** | 78,982 | 4,985 | 6,008 | 6,929 | 7,068 | 7,351 | 8,192 | 8,380 | 6,834 | 5,995 | 5,216 | 4,230 | 3,150 | 2,588 | 2,056 |
| | 47.96% | 44.90% | 46.77% | 46.40% | 46.76% | 46.46% | 46.95% | 47.31% | 50.80% | 51.04% | 51.73% | 51.04% | 50.98% | 48.54% | 44.35% |
| **Red Flag Computation 39** | 6,177 | 331 | 648 | 640 | 676 | 728 | 862 | 689 | 557 | 375 | 291 | 196 | 98 | 54 | 32 |
| | 3.75% | 2.98% | 5.04% | 4.29% | 4.47% | 4.60% | 4.94% | 3.89% | 4.14% | 3.19% | 2.89% | 2.36% | 1.59% | 1.01% | 0.69% |
| **Red Flag Computation 40** | 3,047 | 161 | 161 | 159 | 251 | 274 | 285 | 222 | 200 | 252 | 332 | 251 | 218 | 157 | 118 |
| | 2.42% | 1.94% | 1.63% | 1.37% | 2.14% | 2.24% | 2.12% | 1.62% | 1.99% | 2.88% | 4.40% | 4.04% | 4.74% | 3.89% | 3.27% |
| **Red Flag Computation 41** | 27,997 | 2,047 | 2,388 | 2,866 | 2,668 | 2,646 | 2,933 | 3,126 | 2,188 | 1,843 | 1,564 | 1,356 | 966 | 750 | 656 |
| | 17.00% | 18.44% | 18.59% | 19.19% | 17.65% | 16.72% | 16.81% | 17.65% | 16.27% | 15.69% | 15.51% | 16.36% | 15.63% | 14.07% | 14.15% |
| **Red Flag Computation 42** | 11,386 | 1,142 | 1,123 | 1,100 | 1,056 | 1,197 | 1,213 | 1,068 | 905 | 801 | 529 | 336 | 322 | 311 | 283 |
| | 6.91% | 10.29% | 8.74% | 7.37% | 6.99% | 7.57% | 6.95% | 6.03% | 6.73% | 6.82% | 5.25% | 4.05% | 5.21% | 5.83% | 6.10% |
| **Red Flag Computation 43** | 175 | 0 | 0 | 102 | 39 | 16 | 4 | 8 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.00% | 0.00% | 0.68% | 0.26% | 0.10% | 0.02% | 0.05% | 0.01% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 164,698 | 11,103 | 12,846 | 14,932 | 15,117 | 15,821 | 17,450 | 17,713 | 13,452 | 11,746 | 10,083 | 8,288 | 6,179 | 5,332 | 4,636 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 10,080,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 1** | 181,641 | 12,013 | 14,551 | 13,242 | 13,228 | 12,796 | 21,468 | 20,792 | 13,727 | 16,160 | 11,754 | 8,282 | 7,762 | 6,977 | 8,989 |
| | 2.09% | 2.15% | 2.21% | 1.65% | 1.63% | 1.53% | 2.25% | 2.13% | 1.90% | 2.65% | 2.34% | 1.92% | 2.39% | 2.54% | 3.58% |
| **Red Flag Computation 2** | 1,633,487 | 118,961 | 125,930 | 141,517 | 137,626 | 135,708 | 166,715 | 146,964 | 132,754 | 118,880 | 101,706 | 99,486 | 82,355 | 69,307 | 55,578 |
| | 18.77% | 21.34% | 19.15% | 17.66% | 16.98% | 16.19% | 17.50% | 15.06% | 18.39% | 19.58% | 20.29% | 23.11% | 25.40% | 25.24% | 22.13% |
| **Red Flag Computation 3** | 1,402,860 | 91,142 | 109,361 | 138,559 | 140,089 | 133,441 | 159,719 | 158,746 | 121,563 | 94,550 | 73,933 | 67,022 | 47,238 | 37,428 | 30,078 |
| | 16.12% | 16.35% | 16.63% | 17.29% | 17.28% | 15.92% | 16.77% | 16.27% | 16.84% | 15.57% | 14.75% | 15.57% | 14.57% | 13.63% | 11.97% |
| **Red Flag Computation 4** | 479,467 | 22,813 | 36,642 | 37,987 | 43,721 | 40,049 | 48,205 | 52,538 | 41,364 | 43,981 | 36,389 | 29,454 | 16,691 | 16,534 | 13,099 |
| | 5.51% | 4.09% | 5.57% | 4.74% | 5.39% | 4.78% | 5.06% | 5.38% | 5.73% | 7.24% | 7.26% | 6.84% | 5.15% | 6.02% | 5.21% |
| **Red Flag Computation 5** | 1,579,447 | 95,547 | 119,485 | 130,460 | 157,986 | 150,246 | 196,096 | 185,184 | 155,679 | 118,002 | 85,435 | 75,126 | 47,142 | 36,656 | 26,403 |
| | 14.38% | 13.45% | 14.31% | 13.08% | 15.37% | 14.26% | 16.40% | 15.26% | 16.88% | 15.02% | 13.37% | 13.84% | 11.49% | 10.67% | 8.59% |
| **Red Flag Computation 6** | 477,568 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 47,888 | 31,777 | 22,189 | 15,602 | 6,122 | 3,459 | 1,412 |
| | 4.35% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.63% | 4.24% | 5.19% | 4.05% | 3.47% | 2.87% | 1.49% | 1.01% | 0.46% |
| **Red Flag Computation 7** | 6,136,126 | 394,089 | 459,158 | 526,268 | 559,872 | 574,837 | 646,373 | 641,825 | 529,162 | 474,844 | 397,240 | 326,202 | 246,284 | 202,867 | 157,105 |
| | 55.88% | 55.46% | 54.99% | 52.76% | 54.47% | 54.54% | 54.26% | 52.88% | 57.38% | 60.45% | 62.16% | 60.08% | 60.03% | 59.07% | 51.14% |
| **Red Flag Computation 8** | 4,274,509 | 265,139 | 320,851 | 363,670 | 389,660 | 401,482 | 436,257 | 442,561 | 367,201 | 337,496 | 285,364 | 228,558 | 173,334 | 144,930 | 118,006 |
| | 38.93% | 37.31% | 38.43% | 36.46% | 37.91% | 38.09% | 36.62% | 36.46% | 39.82% | 42.96% | 44.65% | 42.10% | 42.25% | 42.20% | 38.41% |
| **Red Flag Computation 9** | 333,147 | 13,422 | 18,620 | 22,685 | 25,252 | 26,050 | 42,997 | 30,423 | 29,062 | 27,990 | 30,639 | 24,610 | 15,194 | 14,889 | 11,314 |
| | 3.83% | 2.41% | 2.83% | 2.83% | 3.12% | 3.11% | 4.51% | 3.12% | 4.03% | 4.61% | 6.11% | 5.72% | 4.69% | 5.42% | 4.50% |
| **Red Flag Computation 10** | 338,426 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 102,008 |
| | 3.89% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 40.61% |
| **Red Flag Computation 11** | 248,228 | 43,079 | 30,290 | 17,293 | 17,726 | 15,490 | 20,692 | 16,351 | 19,206 | 15,544 | 17,333 | 11,306 | 8,580 | 3,528 | 11,810 |
| | 2.85% | 7.73% | 4.61% | 2.16% | 2.19% | 1.85% | 2.17% | 1.68% | 2.66% | 2.56% | 3.46% | 2.63% | 2.65% | 1.28% | 4.70% |
| **Red Flag Computation 12** | 551,602 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 51,124 | 43,803 | 30,216 | 9,271 | 10,481 | 16,032 | 24,994 |
| | 6.34% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 7.08% | 7.22% | 6.03% | 2.15% | 3.23% | 5.84% | 9.95% |
| **Red Flag Computation 13** | 1,296,762 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 40,393 | 12,751 | 10,450 | 4,957 | 4,210 | 6,342 | 9,194 |
| | 14.90% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.89% | 5.60% | 2.10% | 2.08% | 1.15% | 1.30% | 2.31% | 3.66% |
| **Red Flag Computation 14** | 326,967 | 21,966 | 39,080 | 48,541 | 41,776 | 41,527 | 43,499 | 39,311 | 29,595 | 21,672 | 0 | 0 | 0 | 0 | 0 |
| | 3.76% | 3.94% | 5.94% | 6.06% | 5.15% | 4.95% | 4.57% | 4.03% | 4.10% | 3.57% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,162,783 | 197,737 | 251,716 | 305,341 | 304,971 | 305,964 | 340,710 | 360,055 | 289,479 | 227,258 | 157,103 | 144,045 | 113,517 | 92,076 | 72,811 |
| | 36.34% | 35.47% | 38.28% | 38.09% | 37.62% | 36.50% | 35.77% | 36.90% | 40.10% | 37.43% | 31.34% | 33.46% | 35.02% | 33.54% | 28.99% |
| **Red Flag Computation 16** | 231,407 | 0 | 2,843 | 71,195 | 46,600 | 35,716 | 16,915 | 28,246 | 15,139 | 9,197 | 2,659 | 1,847 | 318 | 682 | 50 |
| | 2.66% | 0.00% | 0.43% | 8.88% | 5.75% | 4.26% | 1.78% | 2.89% | 2.10% | 1.51% | 0.53% | 0.43% | 0.10% | 0.25% | 0.02% |
| **Red Flag Computation 17** | 1,061,886 | 77,221 | 84,360 | 88,799 | 91,478 | 85,251 | 115,178 | 97,390 | 85,786 | 73,454 | 62,536 | 60,719 | 53,696 | 46,637 | 39,381 |
| | 9.67% | 10.87% | 10.10% | 8.90% | 8.90% | 8.09% | 9.67% | 8.02% | 9.30% | 9.35% | 9.79% | 11.18% | 13.09% | 13.58% | 12.82% |
| **Red Flag Computation 18** | 478,078 | 32,433 | 34,883 | 45,003 | 41,138 | 43,286 | 51,784 | 45,008 | 46,236 | 37,229 | 32,480 | 28,674 | 16,797 | 12,483 | 10,644 |
| | 5.49% | 5.82% | 5.31% | 5.61% | 5.08% | 5.16% | 5.44% | 4.61% | 6.41% | 6.13% | 6.48% | 6.66% | 5.18% | 4.55% | 4.24% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,080,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 19** | 208,545 | 14,486 | 13,945 | 16,950 | 15,445 | 18,280 | 26,363 | 18,551 | 21,593 | 18,958 | 16,366 | 10,687 | 8,060 | 4,948 | 3,913 |
| | 2.40% | 2.60% | 2.12% | 2.11% | 1.91% | 2.18% | 2.77% | 1.90% | 2.99% | 3.12% | 3.76% | 2.48% | 2.49% | 1.80% | 1.56% |
| **Red Flag Computation 20** | 598,620 | 39,698 | 46,909 | 51,188 | 54,786 | 60,657 | 69,524 | 64,412 | 52,707 | 43,977 | 35,956 | 27,209 | 21,833 | 16,962 | 12,802 |
| | 6.88% | 7.12% | 7.13% | 6.39% | 6.76% | 7.24% | 7.30% | 6.60% | 7.30% | 7.24% | 7.17% | 6.32% | 6.73% | 6.18% | 5.10% |
| **Red Flag Computation 21** | 409,884 | 27,254 | 34,263 | 38,886 | 34,291 | 42,211 | 48,051 | 43,318 | 37,581 | 28,131 | 25,009 | 17,787 | 11,999 | 12,336 | 8,767 |
| | 4.71% | 4.89% | 5.21% | 4.85% | 4.23% | 5.04% | 5.04% | 4.44% | 5.21% | 4.63% | 4.99% | 4.13% | 3.70% | 4.49% | 3.49% |
| **Red Flag Computation 22** | 4,534 | 165 | 156 | 386 | 229 | 361 | 1,197 | 248 | 589 | 581 | 186 | 361 | 0 | 60 | 15 |
| | 0.05% | 0.03% | 0.02% | 0.05% | 0.03% | 0.04% | 0.13% | 0.03% | 0.08% | 0.10% | 0.04% | 0.08% | 0.00% | 0.02% | 0.01% |
| **Red Flag Computation 23** | 6,543 | 188 | 348 | 440 | 399 | 380 | 1,641 | 475 | 668 | 1,302 | 290 | 412 | 0 | 0 | 0 |
| | 0.08% | 0.03% | 0.05% | 0.05% | 0.05% | 0.05% | 0.17% | 0.05% | 0.09% | 0.21% | 0.06% | 0.10% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 637,550 | 33,195 | 45,467 | 53,995 | 56,298 | 56,942 | 65,570 | 63,376 | 56,853 | 52,840 | 49,593 | 39,716 | 22,321 | 21,087 | 20,297 |
| | 7.32% | 5.95% | 6.91% | 6.74% | 6.95% | 6.79% | 6.88% | 6.49% | 7.88% | 8.70% | 9.89% | 9.22% | 6.89% | 7.68% | 8.08% |
| **Red Flag Computation 25** | 496,557 | 25,169 | 43,928 | 52,647 | 51,246 | 53,861 | 60,535 | 78,295 | 36,180 | 27,273 | 21,175 | 6,640 | 8,004 | 12,898 | 18,706 |
| | 5.70% | 4.51% | 6.68% | 6.57% | 6.32% | 6.43% | 6.36% | 8.02% | 5.01% | 4.49% | 4.22% | 1.54% | 2.47% | 4.70% | 7.45% |
| **Red Flag Computation 26** | 1,292,862 | 88,139 | 128,185 | 178,928 | 169,874 | 178,921 | 221,555 | 242,863 | 38,796 | 11,474 | 9,680 | 4,844 | 4,068 | 6,123 | 9,415 |
| | 14.85% | 15.81% | 19.50% | 22.32% | 20.96% | 21.35% | 23.26% | 24.89% | 5.37% | 1.89% | 1.93% | 1.13% | 1.25% | 2.23% | 3.75% |
| **Red Flag Computation 27** | | | | | | | | | | | | | | | |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 280 | 0 | 240 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 244,104 | 17,646 | 28,529 | 35,505 | 30,030 | 30,596 | 32,507 | 29,201 | 23,608 | 16,482 | 0 | 0 | 0 | 0 | 0 |
| | 2.80% | 3.17% | 4.34% | 4.43% | 3.70% | 3.65% | 3.41% | 2.99% | 3.27% | 2.71% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 773,725 | 53,934 | 69,247 | 90,167 | 83,594 | 81,495 | 92,734 | 92,873 | 79,496 | 56,277 | 22,530 | 16,748 | 13,067 | 11,374 | 10,189 |
| | 8.89% | 9.67% | 10.53% | 11.25% | 10.31% | 9.72% | 9.74% | 9.52% | 11.01% | 9.27% | 4.49% | 3.89% | 4.03% | 4.14% | 4.06% |
| **Red Flag Computation 31** | 812,608 | 26,991 | 52,541 | 84,767 | 78,435 | 80,616 | 90,414 | 103,397 | 84,851 | 62,993 | 33,554 | 39,142 | 33,575 | 18,869 | 22,463 |
| | 9.34% | 4.84% | 7.99% | 10.58% | 9.68% | 9.62% | 9.49% | 10.60% | 11.76% | 10.38% | 6.69% | 9.09% | 10.36% | 6.87% | 8.94% |
| **Red Flag Computation 32** | 23,218 | 0 | 660 | 8,867 | 3,763 | 2,298 | 1,120 | 2,410 | 2,740 | 1,240 | 0 | 0 | 0 | 120 | 0 |
| | 0.27% | 0.00% | 0.10% | 1.11% | 0.46% | 0.27% | 0.12% | 0.25% | 0.38% | 0.20% | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% |
| **Red Flag Computation 33** | 115,247 | 10,478 | 9,192 | 9,495 | 11,671 | 9,611 | 11,334 | 11,368 | 7,755 | 8,610 | 7,601 | 7,044 | 4,310 | 4,199 | 2,579 |
| | 1.32% | 1.88% | 1.40% | 1.18% | 1.44% | 1.15% | 1.19% | 1.16% | 1.07% | 1.42% | 1.52% | 1.64% | 1.33% | 1.53% | 1.03% |
| **Red Flag Computation 34** | 152,914 | 190 | 1,614 | 2,092 | 3,320 | 4,195 | 5,406 | 7,049 | 11,567 | 10,096 | 28,856 | 29,350 | 21,723 | 13,640 | 13,816 |
| | 1.76% | 0.03% | 0.25% | 0.26% | 0.41% | 0.50% | 0.57% | 0.72% | 1.60% | 1.66% | 5.76% | 6.82% | 6.70% | 4.97% | 5.50% |
| **Red Flag Computation 35** | 610,250 | 75,980 | 66,652 | 62,528 | 57,487 | 57,827 | 47,151 | 47,362 | 45,594 | 34,117 | 29,681 | 24,947 | 18,802 | 20,252 | 21,870 |
| | 7.01% | 13.63% | 10.14% | 7.80% | 7.09% | 6.90% | 4.95% | 4.85% | 6.32% | 5.62% | 5.92% | 5.79% | 5.80% | 7.38% | 8.71% |
| **Red Flag Computation 36** | 460,810 | 47,339 | 44,003 | 53,218 | 40,856 | 42,774 | 46,000 | 34,376 | 28,356 | 30,134 | 29,251 | 24,299 | 15,445 | 12,915 | 11,844 |
| | 5.29% | 8.49% | 6.69% | 6.64% | 5.04% | 5.10% | 4.83% | 3.52% | 3.93% | 4.96% | 5.84% | 5.64% | 4.76% | 4.70% | 4.71% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,704,392 | 557,511 | 657,519 | 801,542 | 810,560 | 838,165 | 952,550 | 975,835 | 721,839 | 607,078 | 501,295 | 430,556 | 324,178 | 274,564 | 251,200 |
| **Red Flag Computation 37** | 43,059 | 684 | 720 | 1,615 | 4,955 | 2,980 | 2,574 | 4,265 | 6,790 | 4,307 | 2,610 | 4,320 | 3,339 | 3,540 | 360 |
| | 0.49% | 0.12% | 0.11% | 0.20% | 0.61% | 0.36% | 0.27% | 0.44% | 0.94% | 0.71% | 0.52% | 1.00% | 1.03% | 1.39% | 0.14% |
| **Red Flag Computation 38** | 5,473,613 | 351,191 | 418,485 | 478,207 | 512,871 | 515,794 | 571,281 | 589,953 | 475,382 | 417,699 | 345,136 | 280,597 | 207,053 | 169,462 | 140,502 |
| | 49.85% | 49.42% | 50.12% | 47.94% | 49.90% | 48.94% | 47.96% | 48.60% | 51.55% | 53.17% | 54.01% | 51.68% | 50.47% | 49.34% | 45.73% |
| **Red Flag Computation 39** | 469,210 | 24,934 | 43,755 | 47,574 | 56,538 | 57,698 | 67,102 | 51,518 | 43,354 | 30,612 | 21,739 | 14,597 | 5,578 | 3,009 | 1,202 |
| | 4.27% | 3.51% | 5.24% | 4.77% | 5.50% | 5.47% | 5.63% | 4.24% | 4.70% | 3.90% | 3.40% | 2.69% | 1.36% | 0.88% | 0.39% |
| **Red Flag Computation 40** | 200,495 | 13,778 | 13,420 | 12,038 | 18,696 | 19,484 | 22,320 | 13,798 | 11,883 | 14,316 | 17,878 | 14,228 | 13,073 | 8,968 | 6,615 |
| | 2.30% | 2.47% | 2.04% | 1.50% | 2.31% | 2.32% | 2.34% | 1.41% | 1.65% | 2.36% | 3.57% | 3.30% | 4.03% | 3.27% | 2.63% |
| **Red Flag Computation 41** | 2,187,066 | 151,017 | 180,042 | 220,614 | 220,179 | 205,613 | 230,574 | 252,254 | 172,698 | 146,280 | 116,911 | 105,797 | 73,464 | 59,429 | 52,194 |
| | 19.92% | 21.25% | 21.56% | 22.12% | 21.42% | 19.51% | 19.36% | 20.78% | 18.73% | 18.62% | 18.29% | 19.49% | 17.91% | 17.30% | 16.99% |
| **Red Flag Computation 42** | 670,664 | 62,591 | 59,535 | 64,023 | 68,368 | 67,414 | 77,379 | 65,290 | 56,709 | 55,390 | 30,226 | 18,214 | 17,058 | 15,657 | 12,810 |
| | 6.11% | 8.81% | 7.13% | 6.42% | 6.65% | 6.40% | 6.50% | 5.38% | 6.15% | 7.05% | 4.73% | 3.35% | 4.16% | 4.56% | 4.17% |
| **Red Flag Computation 43** | 10,328 | 0 | 0 | 5,577 | 3,188 | 834 | 125 | 354 | 0 | 250 | 0 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.00% | 0.00% | 0.56% | 0.31% | 0.08% | 0.01% | 0.03% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 10,980,502 | 710,606 | 834,993 | 997,504 | 1,027,769 | 1,053,967 | 1,191,147 | 1,213,832 | 922,252 | 785,567 | 639,045 | 542,914 | 410,238 | 343,451 | 307,217 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Red Flag Computation 1 | 2,400,915 | 129,125 | 162,508 | 162,205 | 176,093 | 163,153 | 309,418 | 330,380 | 221,170 | 216,103 | 133,945 | 98,406 | 94,298 | 93,960 | 110,153 |
| | 2.05% | 1.49% | 1.88% | 1.56% | 1.65% | 1.50% | 2.53% | 2.72% | 2.37% | 2.61% | 1.76% | 1.60% | 1.99% | 2.40% | 3.30% |
| Red Flag Computation 2 | 21,191,385 | 1,773,992 | 1,600,904 | 1,856,424 | 1,733,657 | 1,561,764 | 2,112,389 | 2,104,344 | 1,641,905 | 1,405,518 | 1,170,422 | 1,201,507 | 1,187,354 | 1,090,833 | 750,372 |
| | 18.12% | 20.45% | 18.48% | 17.88% | 16.20% | 14.38% | 17.26% | 17.33% | 17.63% | 17.00% | 15.38% | 19.54% | 25.12% | 27.88% | 22.48% |
| Red Flag Computation 3 | 21,012,270 | 1,527,694 | 1,697,260 | 2,118,781 | 2,169,774 | 1,892,178 | 2,353,582 | 2,375,257 | 1,693,540 | 1,317,274 | 1,093,962 | 945,909 | 805,868 | 600,727 | 420,376 |
| | 17.96% | 17.61% | 19.59% | 20.41% | 20.28% | 17.42% | 19.23% | 19.57% | 18.18% | 15.94% | 14.38% | 15.39% | 17.05% | 15.36% | 12.60% |
| Red Flag Computation 4 | 7,884,630 | 431,464 | 735,881 | 661,648 | 722,119 | 695,471 | 838,266 | 851,492 | 738,094 | 653,540 | 479,163 | 359,759 | 260,621 | 258,032 | 199,083 |
| | 6.74% | 4.97% | 8.49% | 6.37% | 6.75% | 6.40% | 6.85% | 7.01% | 7.92% | 7.91% | 6.30% | 5.85% | 5.51% | 6.60% | 5.97% |
| Red Flag Computation 5 | 13,408,620 | 910,410 | 791,937 | 978,220 | 1,577,045 | 1,320,293 | 1,651,996 | 1,449,139 | 1,124,182 | 999,975 | 764,000 | 576,330 | 415,717 | 515,309 | 334,068 |
| | 11.46% | 10.49% | 9.14% | 9.42% | 14.74% | 12.16% | 13.50% | 11.94% | 12.07% | 12.10% | 10.04% | 9.37% | 8.79% | 13.17% | 10.01% |
| Red Flag Computation 6 | 3,070,248 | 176,548 | 186,397 | 183,453 | 357,233 | 431,787 | 551,664 | 318,303 | 305,500 | 261,585 | 128,336 | 100,795 | 42,515 | 17,185 | 8,950 |
| | 2.62% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 3.28% | 3.16% | 1.69% | 1.64% | 0.90% | 0.44% | 0.27% |
| Red Flag Computation 7 | 59,193,819 | 4,077,151 | 4,150,347 | 4,623,359 | 5,331,527 | 5,508,065 | 6,232,900 | 5,908,245 | 4,981,355 | 4,719,892 | 4,475,564 | 3,315,275 | 2,431,661 | 2,016,291 | 1,421,990 |
| | 50.60% | 46.99% | 47.90% | 44.54% | 49.83% | 50.71% | 50.93% | 48.67% | 53.48% | 57.10% | 58.82% | 53.92% | 51.45% | 51.54% | 42.61% |
| Red Flag Computation 8 | 33,158,422 | 2,251,011 | 2,438,811 | 2,492,112 | 2,800,495 | 3,241,877 | 3,622,533 | 3,296,397 | 2,809,465 | 2,612,765 | 2,517,612 | 1,874,780 | 1,298,020 | 1,018,537 | 884,000 |
| | 28.35% | 25.94% | 28.15% | 24.01% | 26.17% | 29.85% | 29.60% | 27.15% | 30.17% | 31.61% | 33.09% | 30.49% | 27.46% | 26.04% | 26.49% |
| Red Flag Computation 9 | 4,874,088 | 249,351 | 288,322 | 244,890 | 279,074 | 337,065 | 647,988 | 394,093 | 411,313 | 389,634 | 489,388 | 425,456 | 283,661 | 269,408 | 164,448 |
| | 4.17% | 2.87% | 3.33% | 2.36% | 2.61% | 3.10% | 5.29% | 3.25% | 4.42% | 4.71% | 6.43% | 6.92% | 6.00% | 6.89% | 4.93% |
| Red Flag Computation 10 | 21,948,821 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 2,001,331 |
| | 18.76% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 59.97% |
| Red Flag Computation 11 | 20,497,938 | 2,549,722 | 1,571,878 | 1,877,330 | 2,042,150 | 1,873,814 | 2,121,302 | 1,657,544 | 1,459,790 | 1,422,147 | 1,640,394 | 890,799 | 558,180 | 282,440 | 550,448 |
| | 17.52% | 29.39% | 18.14% | 18.09% | 19.09% | 17.25% | 17.33% | 13.65% | 15.67% | 17.21% | 21.56% | 14.49% | 11.81% | 7.22% | 16.49% |
| Red Flag Computation 12 | 4,908,563 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 442,650 | 402,973 | 313,543 | 81,195 | 103,910 | 166,778 | 277,038 |
| | 4.20% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 4.75% | 4.88% | 4.12% | 1.32% | 2.20% | 4.26% | 8.30% |
| Red Flag Computation 13 | 10,777,933 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 343,208 | 118,788 | 112,183 | 39,538 | 42,834 | 70,750 | 107,533 |
| | 9.21% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.69% | 1.44% | 1.47% | 0.64% | 0.91% | 1.81% | 3.22% |
| Red Flag Computation 14 | 2,467,666 | 158,155 | 292,100 | 364,250 | 314,593 | 328,653 | 332,115 | 292,710 | 226,043 | 159,049 | 0 | 0 | 0 | 0 | 0 |
| | 2.11% | 1.82% | 3.37% | 3.51% | 2.94% | 3.03% | 2.71% | 2.41% | 2.43% | 1.92% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 60,944,306 | 4,613,805 | 4,567,887 | 5,668,292 | 5,928,271 | 5,628,954 | 6,109,470 | 6,134,271 | 4,944,783 | 4,413,716 | 3,935,708 | 3,208,550 | 2,451,178 | 2,050,801 | 1,288,621 |
| | 52.10% | 53.17% | 52.72% | 54.61% | 55.41% | 51.82% | 49.92% | 50.53% | 53.09% | 53.40% | 51.73% | 52.18% | 51.85% | 52.42% | 38.61% |
| Red Flag Computation 16 | 1,089,795 | 0 | 21,490 | 654,134 | 415,958 | 285,054 | 138,164 | 232,146 | 116,767 | 81,893 | 21,746 | 13,148 | 2,826 | 6,170 | 300 |
| | 1.70% | 0.00% | 0.25% | 6.30% | 3.89% | 2.62% | 1.13% | 1.91% | 1.25% | 0.99% | 0.29% | 0.21% | 0.06% | 0.16% | 0.01% |
| Red Flag Computation 17 | 13,034,680 | 1,113,308 | 1,030,195 | 1,217,335 | 1,034,743 | 888,161 | 1,275,687 | 1,291,427 | 989,820 | 743,534 | 653,650 | 716,003 | 781,392 | 780,160 | 519,266 |
| | 11.14% | 12.83% | 11.89% | 11.73% | 9.67% | 8.18% | 10.42% | 10.64% | 10.63% | 9.00% | 8.59% | 11.65% | 16.53% | 19.94% | 15.56% |
| Red Flag Computation 18 | 5,515,866 | 422,420 | 461,273 | 499,005 | 493,134 | 415,127 | 606,145 | 563,998 | 480,325 | 365,094 | 369,388 | 328,479 | 209,837 | 172,229 | 129,414 |
| | 4.72% | 4.87% | 5.32% | 4.81% | 4.61% | 3.82% | 4.95% | 4.65% | 5.16% | 4.42% | 4.85% | 5.34% | 4.44% | 4.40% | 3.88% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Red Flag Computation 19** | 2,631,506 | 178,658 | 194,758 | 198,128 | 217,136 | 200,830 | 378,475 | 259,417 | 232,161 | 213,206 | 201,869 | 126,898 | 102,496 | 62,359 | 65,117 |
| | 2.25% | 2.06% | 2.25% | 1.91% | 2.03% | 1.85% | 3.09% | 2.14% | 2.49% | 2.58% | 2.65% | 2.06% | 2.17% | 1.59% | 1.95% |
| **Red Flag Computation 20** | 8,918,784 | 667,669 | 767,985 | 894,590 | 945,564 | 892,014 | 1,049,426 | 944,727 | 656,101 | 501,205 | 492,505 | 317,891 | 344,672 | 228,224 | 216,413 |
| | 7.62% | 7.69% | 8.86% | 8.62% | 8.84% | 8.21% | 8.57% | 7.78% | 7.04% | 6.06% | 6.47% | 5.17% | 7.29% | 5.83% | 6.48% |
| **Red Flag Computation 21** | 5,599,037 | 380,496 | 498,148 | 506,798 | 461,558 | 575,147 | 757,605 | 579,838 | 510,810 | 298,916 | 329,971 | 237,796 | 180,938 | 167,442 | 113,576 |
| | 4.79% | 4.39% | 5.75% | 4.88% | 4.31% | 5.30% | 6.19% | 4.78% | 5.48% | 3.62% | 4.34% | 3.87% | 3.83% | 4.28% | 3.40% |
| **Red Flag Computation 22** | 67,818 | 1,463 | 880 | 3,135 | 1,488 | 7,195 | 24,670 | 4,180 | 8,835 | 11,745 | 1,568 | 2,098 | 0 | 450 | 113 |
| | 0.06% | 0.02% | 0.01% | 0.03% | 0.01% | 0.07% | 0.20% | 0.03% | 0.09% | 0.14% | 0.02% | 0.03% | 0.00% | 0.01% | 0.00% |
| **Red Flag Computation 23** | 114,093 | 2,535 | 3,800 | 3,105 | 2,888 | 7,225 | 36,273 | 6,713 | 12,880 | 31,815 | 2,850 | 2,210 | 0 | 1,800 | 0 |
| | 0.10% | 0.03% | 0.04% | 0.03% | 0.03% | 0.07% | 0.30% | 0.06% | 0.14% | 0.38% | 0.04% | 0.04% | 0.00% | 0.05% | 0.00% |
| **Red Flag Computation 24** | 9,963,003 | 617,790 | 829,121 | 902,155 | 886,931 | 934,533 | 1,054,888 | 950,834 | 903,412 | 747,595 | 647,623 | 509,728 | 336,857 | 346,661 | 294,875 |
| | 8.52% | 7.12% | 9.57% | 8.69% | 8.29% | 8.60% | 8.62% | 7.83% | 9.70% | 9.04% | 8.51% | 8.29% | 7.13% | 8.86% | 8.84% |
| **Red Flag Computation 25** | 4,370,100 | 196,595 | 363,845 | 454,288 | 433,220 | 487,595 | 529,948 | 654,988 | 308,940 | 252,135 | 215,610 | 55,665 | 76,090 | 133,338 | 207,845 |
| | 3.74% | 2.27% | 4.20% | 4.38% | 4.05% | 4.49% | 4.33% | 5.40% | 3.32% | 3.05% | 2.83% | 0.91% | 1.61% | 3.41% | 6.23% |
| **Red Flag Computation 26** | 10,738,721 | 687,455 | 1,043,116 | 1,443,424 | 1,376,000 | 1,527,110 | 1,888,750 | 1,977,248 | 330,543 | 106,348 | 102,783 | 38,470 | 41,319 | 67,830 | 108,328 |
| | 9.18% | 7.92% | 12.04% | 13.91% | 12.86% | 14.06% | 15.43% | 16.29% | 3.55% | 1.29% | 1.35% | 0.63% | 0.87% | 1.73% | 3.25% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 2,000 | 0 | 1,800 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 1,826,016 | 126,760 | 214,095 | 262,918 | 222,393 | 238,280 | 243,610 | 215,665 | 181,148 | 121,149 | 0 | 0 | 0 | 0 | 0 |
| | 1.56% | 1.46% | 2.47% | 2.53% | 2.08% | 2.19% | 1.99% | 1.78% | 1.94% | 1.47% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 9,571,323 | 809,688 | 855,548 | 1,029,664 | 1,021,556 | 1,061,771 | 1,163,676 | 1,033,447 | 857,224 | 658,719 | 341,751 | 234,313 | 219,803 | 158,395 | 125,770 |
| | 8.18% | 9.33% | 9.87% | 9.92% | 9.55% | 9.78% | 9.51% | 8.51% | 9.20% | 7.97% | 4.49% | 3.81% | 4.65% | 4.05% | 3.77% |
| **Red Flag Computation 31** | 9,472,584 | 388,153 | 522,245 | 806,985 | 836,113 | 993,199 | 1,064,854 | 1,085,758 | 849,597 | 628,583 | 651,378 | 587,783 | 499,883 | 281,020 | 277,038 |
| | 8.10% | 4.47% | 6.03% | 7.77% | 7.81% | 9.14% | 8.70% | 8.94% | 9.12% | 7.60% | 8.56% | 9.56% | 10.57% | 7.18% | 8.30% |
| **Red Flag Computation 32** | 291,930 | 0 | 5,325 | 134,020 | 43,445 | 20,545 | 14,490 | 25,940 | 34,260 | 11,685 | 0 | 0 | 0 | 2,220 | 0 |
| | 0.25% | 0.00% | 0.06% | 1.29% | 0.41% | 0.19% | 0.12% | 0.21% | 0.37% | 0.14% | 0.00% | 0.00% | 0.00% | 0.06% | 0.00% |
| **Red Flag Computation 33** | 4,302,023 | 327,278 | 303,810 | 404,368 | 369,977 | 449,204 | 459,779 | 357,832 | 252,149 | 448,727 | 320,222 | 296,000 | 130,501 | 116,330 | 65,850 |
| | 2.43% | 3.77% | 3.51% | 3.90% | 3.46% | 4.14% | 3.76% | 2.95% | 2.71% | 5.43% | 4.21% | 4.81% | 2.76% | 2.97% | 1.97% |
| **Red Flag Computation 34** | 2,838,425 | 10,408 | 38,340 | 64,592 | 84,600 | 145,717 | 145,026 | 229,755 | 319,892 | 249,731 | 428,008 | 437,254 | 310,682 | 180,955 | 193,467 |
| | 2.43% | 0.12% | 0.44% | 0.62% | 0.79% | 1.34% | 1.18% | 1.89% | 3.43% | 3.02% | 5.63% | 7.11% | 6.57% | 4.63% | 5.80% |
| **Red Flag Computation 35** | 10,690,199 | 1,349,634 | 1,051,237 | 1,013,100 | 985,015 | 1,099,533 | 861,834 | 768,640 | 711,004 | 724,957 | 567,493 | 503,498 | 369,587 | 360,774 | 323,894 |
| | 9.14% | 15.55% | 12.13% | 9.76% | 9.21% | 10.12% | 7.04% | 6.33% | 7.63% | 8.77% | 7.46% | 8.19% | 7.82% | 9.22% | 9.70% |
| **Red Flag Computation 36** | 5,045,497 | 720,796 | 502,927 | 588,731 | 410,538 | 370,968 | 517,443 | 427,303 | 281,436 | 322,832 | 251,754 | 246,213 | 158,440 | 112,373 | 133,746 |
| | 4.31% | 8.31% | 5.80% | 5.67% | 3.84% | 3.42% | 4.23% | 3.52% | 3.02% | 3.91% | 3.31% | 4.00% | 3.35% | 2.87% | 4.01% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| **Red Flag Computation 37** | 432,179 | 7,695 | 8,100 | 14,575 | 42,675 | 29,825 | 24,476 | 31,325 | 42,513 | 28,510 | 36,625 | 62,100 | 46,948 | 51,750 | 5,063 |
| | 0.37% | 0.09% | 0.09% | 0.14% | 0.40% | 0.27% | 0.20% | 0.26% | 0.46% | 0.34% | 0.48% | 1.01% | 0.99% | 1.32% | 0.15% |
| **Red Flag Computation 38** | 44,444,172 | 3,220,568 | 3,345,713 | 3,865,647 | 3,935,438 | 357,233 | 4,216,007 | 4,713,709 | 4,783,797 | 3,672,098 | 3,302,238 | 3,066,821 | 2,354,231 | 1,603,201 | 1,261,216 | 1,103,489 |
| | 38.00% | 37.12% | 38.62% | 37.24% | 36.78% | 38.82% | 38.51% | 39.41% | 39.43% | 39.95% | 40.31% | 38.29% | 33.92% | 32.24% | 33.06% |
| **Red Flag Computation 39** | 2,995,710 | 176,548 | 186,397 | 183,453 | 357,233 | 431,787 | 551,664 | 318,303 | 268,788 | 250,235 | 124,061 | 86,545 | 38,165 | 14,485 | 8,050 |
| | 2.56% | 2.03% | 2.15% | 1.77% | 3.34% | 3.98% | 4.51% | 2.62% | 2.89% | 3.03% | 1.63% | 1.41% | 0.81% | 0.37% | 0.24% |
| **Red Flag Computation 40** | 7,354,638 | 505,781 | 357,964 | 396,370 | 698,187 | 685,380 | 742,314 | 587,712 | 444,191 | 736,679 | 792,845 | 470,252 | 433,016 | 277,782 | 226,168 |
| | 6.29% | 5.83% | 4.13% | 3.82% | 6.53% | 6.31% | 6.07% | 4.84% | 4.77% | 8.91% | 10.42% | 7.65% | 9.16% | 7.10% | 6.78% |
| **Red Flag Computation 41** | 20,017,728 | 1,592,550 | 1,504,713 | 2,046,339 | 1,989,128 | 1,862,930 | 2,280,369 | 2,216,264 | 1,428,729 | 1,309,093 | 1,295,648 | 1,020,423 | 571,770 | 475,760 | 424,014 |
| | 17.11% | 18.35% | 17.37% | 19.71% | 18.59% | 17.15% | 18.63% | 18.26% | 15.34% | 15.84% | 17.03% | 16.60% | 12.10% | 12.16% | 12.70% |
| **Red Flag Computation 42** | 7,896,385 | 595,955 | 425,315 | 765,033 | 1,051,065 | 914,807 | 968,848 | 561,086 | 597,187 | 750,880 | 409,486 | 184,124 | 237,994 | 310,939 | 123,668 |
| | 6.75% | 6.87% | 4.91% | 7.37% | 9.82% | 8.42% | 7.92% | 4.62% | 6.41% | 9.08% | 5.38% | 2.99% | 5.03% | 7.95% | 3.71% |
| **Red Flag Computation 43** | 113,638 | 0 | 0 | 65,700 | 39,965 | 4,308 | 800 | 690 | 300 | 1,875 | 0 | 0 | 0 | 0 | 0 |
| | 0.10% | 0.00% | 0.00% | 0.63% | 0.37% | 0.04% | 0.01% | 0.01% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 116,972,378 | 8,676,733 | 8,663,788 | 10,379,839 | 10,699,454 | 10,861,712 | 12,238,692 | 12,139,320 | 9,313,615 | 8,265,486 | 7,608,837 | 6,148,491 | 4,727,080 | 3,911,900 | 3,337,431 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| **Red Flag Computation 1** | 1,791 | 85 | 132 | 100 | 100 | 120 | 206 | 205 | 162 | 210 | 145 | 81 | 89 | 91 | 65 |
| | 3.91% | 3.73% | 4.87% | 2.82% | 2.44% | 2.90% | 4.14% | 3.92% | 4.08% | 5.73% | 4.14% | 2.90% | 4.56% | 5.71% | 4.74% |
| **Red Flag Computation 2** | 13,128 | 788 | 829 | 981 | 998 | 988 | 1,287 | 1,212 | 1,209 | 1,222 | 1,240 | 913 | 635 | 501 | 325 |
| | 28.67% | 34.61% | 30.56% | 27.71% | 24.38% | 23.92% | 25.90% | 23.18% | 30.43% | 33.41% | 35.40% | 32.71% | 32.51% | 31.45% | 23.71% |
| **Red Flag Computation 3** | 7,742 | 456 | 483 | 584 | 737 | 686 | 796 | 874 | 800 | 647 | 557 | 409 | 277 | 217 | 219 |
| | 16.91% | 20.03% | 17.80% | 16.50% | 18.01% | 16.61% | 16.02% | 16.71% | 20.14% | 17.69% | 15.90% | 14.65% | 14.18% | 13.62% | 15.97% |
| **Red Flag Computation 4** | 2,710 | 108 | 161 | 171 | 267 | 269 | 270 | 365 | 264 | 178 | 222 | 166 | 113 | 89 | 67 |
| | 5.92% | 4.74% | 5.93% | 4.83% | 6.52% | 6.51% | 5.43% | 6.98% | 6.64% | 4.87% | 6.34% | 5.95% | 5.79% | 5.59% | 4.89% |
| **Red Flag Computation 5** | 7,102 | 367 | 446 | 493 | 644 | 688 | 813 | 778 | 694 | 593 | 505 | 391 | 274 | 244 | 172 |
| | 12.48% | 13.19% | 13.14% | 11.29% | 12.77% | 13.31% | 13.15% | 12.08% | 13.70% | 12.80% | 11.55% | 11.16% | 11.32% | 12.57% | 10.77% |
| **Red Flag Computation 6** | 1,708 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 126 | 152 | 99 | 36 | 17 | 19 | 21 |
| | 3.00% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.49% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.31% |
| **Red Flag Computation 7** | 27,418 | 1,259 | 1,594 | 1,960 | 2,228 | 2,429 | 2,917 | 2,956 | 2,635 | 2,440 | 2,263 | 1,858 | 1,277 | 979 | 623 |
| | 48.18% | 45.24% | 46.97% | 44.90% | 44.16% | 46.98% | 47.18% | 45.89% | 52.03% | 52.68% | 51.77% | 53.01% | 52.75% | 50.44% | 39.01% |
| **Red Flag Computation 8** | 17,163 | 761 | 1,009 | 1,274 | 1,434 | 1,611 | 1,879 | 1,894 | 1,610 | 1,484 | 1,437 | 1,150 | 731 | 543 | 346 |
| | 30.16% | 27.34% | 29.73% | 29.19% | 28.42% | 31.16% | 30.39% | 29.40% | 31.79% | 32.04% | 32.88% | 32.81% | 30.19% | 27.98% | 21.67% |
| **Red Flag Computation 9** | 1,815 | 85 | 91 | 84 | 78 | 80 | 134 | 111 | 143 | 221 | 228 | 176 | 144 | 129 | 111 |
| | 3.96% | 3.73% | 3.35% | 2.37% | 1.91% | 1.94% | 2.70% | 2.12% | 3.60% | 6.04% | 6.51% | 6.31% | 7.37% | 8.10% | 8.10% |
| **Red Flag Computation 10** | 1,000 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 429 |
| | 2.18% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 31.29% |
| **Red Flag Computation 11** | 639 | 56 | 14 | 41 | 39 | 54 | 61 | 55 | 37 | 32 | 71 | 53 | 43 | 15 | 68 |
| | 1.40% | 2.46% | 0.52% | 1.16% | 0.95% | 1.31% | 1.23% | 1.05% | 0.93% | 0.87% | 2.03% | 1.90% | 2.20% | 0.94% | 4.96% |
| **Red Flag Computation 12** | 1,936 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 136 | 109 | 82 | 45 | 53 | 96 | 181 |
| | 4.23% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 3.42% | 2.98% | 2.34% | 1.61% | 2.71% | 6.03% | 13.20% |
| **Red Flag Computation 13** | 5,401 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 149 | 37 | 33 | 26 | 19 | 26 | 66 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.75% | 1.01% | 0.94% | 0.93% | 0.97% | 1.63% | 4.81% |
| **Red Flag Computation 14** | 1,246 | 99 | 144 | 153 | 162 | 137 | 196 | 159 | 110 | 86 | 0 | 0 | 0 | 0 | 0 |
| | 2.72% | 4.35% | 5.31% | 4.32% | 3.96% | 3.32% | 3.94% | 3.04% | 2.77% | 2.35% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 12,859 | 749 | 784 | 806 | 1,197 | 1,018 | 1,225 | 1,370 | 1,279 | 1,160 | 921 | 847 | 606 | 516 | 381 |
| | 28.08% | 32.89% | 28.90% | 22.77% | 29.25% | 24.64% | 24.65% | 26.20% | 32.19% | 31.71% | 26.29% | 30.35% | 31.03% | 32.39% | 27.79% |
| **Red Flag Computation 16** | 3,106 | 0 | 0 | 640 | 691 | 605 | 255 | 424 | 215 | 142 | 62 | 41 | 15 | 14 | 2 |
| | 6.78% | 0.00% | 0.00% | 18.08% | 16.88% | 14.65% | 5.13% | 8.11% | 5.41% | 3.88% | 1.77% | 1.47% | 0.77% | 0.88% | 0.15% |
| **Red Flag Computation 17** | 7,570 | 472 | 486 | 573 | 592 | 534 | 736 | 687 | 740 | 711 | 600 | 510 | 389 | 333 | 207 |
| | 13.30% | 16.96% | 14.32% | 13.13% | 11.73% | 10.33% | 11.90% | 10.66% | 14.61% | 15.35% | 13.73% | 14.55% | 16.07% | 17.16% | 12.96% |
| **Red Flag Computation 18** | 4,079 | 231 | 229 | 275 | 325 | 341 | 392 | 408 | 413 | 399 | 404 | 276 | 192 | 112 | 82 |
| | 8.91% | 10.14% | 8.44% | 7.77% | 7.94% | 8.25% | 7.89% | 7.80% | 10.40% | 10.91% | 11.53% | 9.89% | 9.83% | 7.03% | 5.98% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| Red Flag Computation 19 | 1,675 | 97 | 78 | 108 | 90 | 128 | 180 | 177 | 187 | 176 | 177 | 124 | 84 | 40 | 29 |
| | 3.66% | 4.26% | 2.88% | 3.05% | 2.20% | 3.10% | 3.62% | 3.38% | 4.71% | 4.81% | 5.05% | 4.44% | 4.30% | 2.51% | 2.12% |
| Red Flag Computation 20 | 4,648 | 252 | 247 | 333 | 386 | 397 | 471 | 547 | 503 | 419 | 387 | 285 | 190 | 117 | 114 |
| | 10.15% | 11.07% | 9.10% | 9.41% | 9.43% | 9.61% | 9.48% | 10.46% | 12.66% | 11.45% | 11.05% | 10.21% | 9.73% | 7.34% | 8.32% |
| Red Flag Computation 21 | 3,051 | 194 | 178 | 218 | 255 | 308 | 320 | 307 | 322 | 259 | 265 | 173 | 115 | 71 | 66 |
| | 6.66% | 8.52% | 6.56% | 6.16% | 6.23% | 7.46% | 6.44% | 5.87% | 8.10% | 7.08% | 7.56% | 6.20% | 5.89% | 4.46% | 4.81% |
| Red Flag Computation 22 | 76 | 4 | 2 | 6 | 1 | 9 | 17 | 8 | 4 | 10 | 6 | 7 | 0 | 1 | 1 |
| | 0.17% | 0.18% | 0.07% | 0.17% | 0.02% | 0.22% | 0.34% | 0.15% | 0.10% | 0.27% | 0.17% | 0.25% | 0.00% | 0.06% | 0.07% |
| Red Flag Computation 23 | 65 | 4 | 1 | 6 | 1 | 6 | 12 | 6 | 6 | 14 | 4 | 4 | 0 | 1 | 0 |
| | 0.14% | 0.18% | 0.04% | 0.17% | 0.02% | 0.15% | 0.24% | 0.11% | 0.15% | 0.38% | 0.11% | 0.14% | 0.00% | 0.06% | 0.00% |
| Red Flag Computation 24 | 4,331 | 169 | 218 | 364 | 412 | 454 | 440 | 502 | 413 | 298 | 356 | 264 | 189 | 128 | 124 |
| | 9.46% | 7.42% | 8.04% | 10.28% | 10.07% | 10.99% | 8.85% | 9.60% | 10.40% | 8.15% | 10.16% | 9.46% | 9.68% | 8.04% | 9.04% |
| Red Flag Computation 25 | 1,753 | 71 | 114 | 139 | 168 | 158 | 277 | 307 | 103 | 67 | 57 | 36 | 37 | 81 | 138 |
| | 3.83% | 3.12% | 4.20% | 3.93% | 4.10% | 3.82% | 5.57% | 5.87% | 2.59% | 1.83% | 1.63% | 1.29% | 1.89% | 5.08% | 10.07% |
| Red Flag Computation 26 | 5,398 | 279 | 408 | 674 | 634 | 746 | 1,130 | 1,174 | 146 | 36 | 34 | 26 | 19 | 25 | 67 |
| | 11.79% | 12.25% | 15.04% | 19.04% | 15.49% | 18.06% | 22.74% | 22.45% | 3.67% | 0.98% | 0.97% | 0.93% | 0.97% | 1.57% | 4.89% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 998 | 76 | 113 | 116 | 129 | 109 | 161 | 126 | 94 | 74 | 0 | 0 | 0 | 0 | 0 |
| | 2.18% | 3.34% | 4.17% | 3.28% | 3.15% | 2.64% | 3.24% | 2.41% | 2.37% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 3,719 | 248 | 291 | 306 | 414 | 385 | 490 | 462 | 398 | 276 | 150 | 109 | 66 | 56 | 68 |
| | 8.12% | 10.89% | 10.73% | 8.64% | 10.11% | 9.32% | 9.86% | 8.84% | 10.02% | 7.55% | 4.28% | 3.91% | 3.38% | 3.52% | 4.96% |
| Red Flag Computation 31 | 2,418 | 91 | 140 | 169 | 265 | 166 | 288 | 311 | 260 | 219 | 123 | 148 | 98 | 64 | 76 |
| | 5.28% | 4.00% | 5.16% | 4.77% | 6.47% | 4.02% | 5.79% | 5.95% | 6.54% | 5.99% | 3.51% | 5.30% | 5.02% | 4.02% | 5.54% |
| Red Flag Computation 32 | 200 | 0 | 0 | 50 | 34 | 20 | 15 | 31 | 35 | 14 | 0 | 0 | 0 | 1 | 0 |
| | 0.44% | 0.00% | 0.00% | 1.41% | 0.83% | 0.48% | 0.30% | 0.59% | 0.88% | 0.38% | 0.00% | 0.00% | 0.00% | 0.06% | 0.00% |
| Red Flag Computation 33 | 568 | 31 | 25 | 13 | 73 | 32 | 50 | 55 | 40 | 33 | 34 | 46 | 43 | 46 | 47 |
| | 1.24% | 1.36% | 0.92% | 0.37% | 1.78% | 0.77% | 1.01% | 1.05% | 1.01% | 0.90% | 0.97% | 1.65% | 2.20% | 2.89% | 3.43% |
| Red Flag Computation 34 | 959 | 3 | 1 | 2 | 16 | 11 | 22 | 50 | 73 | 69 | 161 | 164 | 145 | 121 | 121 |
| | 2.09% | 0.13% | 0.04% | 0.06% | 0.39% | 0.27% | 0.44% | 0.96% | 1.84% | 1.89% | 4.60% | 5.88% | 7.42% | 7.60% | 8.83% |
| Red Flag Computation 35 | 3,859 | 233 | 337 | 264 | 389 | 313 | 221 | 303 | 364 | 285 | 278 | 267 | 180 | 227 | 198 |
| | 8.43% | 10.23% | 12.42% | 7.46% | 9.50% | 7.58% | 4.45% | 5.79% | 9.16% | 7.79% | 7.94% | 9.57% | 9.22% | 14.25% | 14.44% |
| Red Flag Computation 36 | 5,000 | 344 | 326 | 418 | 383 | 379 | 510 | 445 | 392 | 487 | 590 | 341 | 164 | 136 | 85 |
| | 10.92% | 15.11% | 12.02% | 11.81% | 9.36% | 9.17% | 10.26% | 8.51% | 9.87% | 13.31% | 16.84% | 12.22% | 8.40% | 8.54% | 6.20% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| Total # of Combination Red Flagged Opioid Prescriptions | 45,795 | 2,277 | 2,713 | 3,540 | 4,093 | 4,131 | 4,970 | 5,229 | 3,973 | 3,658 | 3,503 | 2,791 | 1,953 | 1,593 | 1,371 |
| Red Flag Computation 37 | 182 | 0 | 0 | 11 | 41 | 23 | 18 | 38 | 25 | 21 | 4 | 0 | 1 | 0 | 0 |
| | 0.40% | 0.00% | 0.00% | 0.31% | 1.09% | 0.56% | 0.36% | 0.73% | 0.63% | 0.57% | 0.11% | 0.00% | 0.05% | 0.00% | 0.00% |
| Red Flag Computation 38 | 23,075 | 1,076 | 1,364 | 1,826 | 2,132 | 2,193 | 2,526 | 2,612 | 2,130 | 1,938 | 1,807 | 1,408 | 915 | 693 | 455 |
| | 40.54% | 38.66% | 40.19% | 41.83% | 42.26% | 42.42% | 40.85% | 40.55% | 42.06% | 41.84% | 41.34% | 40.17% | 37.79% | 35.70% | 28.49% |
| Red Flag Computation 39 | 1,704 | 64 | 142 | 135 | 181 | 231 | 263 | 222 | 124 | 152 | 99 | 36 | 17 | 19 | 19 |
| | 2.99% | 2.30% | 4.18% | 3.09% | 3.59% | 4.47% | 4.25% | 3.45% | 2.45% | 3.28% | 2.26% | 1.03% | 0.70% | 0.98% | 1.19% |
| Red Flag Computation 40 | 992 | 66 | 24 | 33 | 57 | 82 | 95 | 53 | 59 | 116 | 146 | 105 | 108 | 31 | 17 |
| | 2.17% | 2.90% | 0.88% | 0.93% | 1.39% | 1.98% | 1.91% | 1.01% | 1.49% | 3.17% | 4.17% | 3.76% | 5.53% | 1.95% | 1.24% |
| Red Flag Computation 41 | 6,189 | 398 | 433 | 549 | 673 | 600 | 625 | 744 | 543 | 430 | 483 | 352 | 192 | 109 | 58 |
| | 10.87% | 14.30% | 12.76% | 12.58% | 13.34% | 11.61% | 10.11% | 11.55% | 10.72% | 9.28% | 11.05% | 10.04% | 7.93% | 5.62% | 3.63% |
| Red Flag Computation 42 | 3,548 | 232 | 316 | 256 | 315 | 319 | 257 | 305 | 357 | 372 | 269 | 162 | 158 | 143 | 87 |
| | 6.23% | 8.34% | 9.31% | 5.86% | 6.24% | 6.17% | 4.16% | 4.73% | 7.05% | 8.03% | 6.15% | 4.62% | 6.53% | 7.37% | 5.45% |
| Red Flag Computation 43 | 96 | 0 | 0 | 38 | 36 | 9 | 1 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.17% | 0.00% | 0.00% | 0.87% | 0.71% | 0.17% | 0.02% | 0.09% | 0.02% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Flagged for Any of the Red Flag Computation 1-43 | 56,913 | 2,783 | 3,394 | 4,365 | 5,045 | 5,170 | 6,183 | 6,442 | 5,064 | 4,632 | 4,371 | 3,505 | 2,421 | 1,941 | 1,597 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 1** | 115,489 | 4,763 | 8,401 | 6,110 | 6,166 | 7,086 | 13,302 | 13,715 | 10,098 | 11,897 | 9,302 | 6,663 | 6,690 | 5,787 | 5,509 |
| | 3.93% | 3.49% | 5.15% | 2.62% | 2.33% | 2.65% | 4.05% | 3.94% | 3.84% | 5.35% | 4.44% | 3.71% | 5.29% | 5.64% | 5.69% |
| **Red Flag Computation 2** | 718,156 | 42,119 | 49,293 | 61,983 | 60,914 | 55,730 | 72,319 | 63,721 | 58,925 | 57,388 | 56,391 | 50,702 | 37,421 | 30,033 | 21,217 |
| | 24.41% | 30.87% | 30.24% | 26.59% | 23.03% | 20.82% | 22.00% | 18.30% | 22.40% | 25.81% | 26.92% | 28.27% | 29.61% | 29.26% | 21.91% |
| **Red Flag Computation 3** | 444,942 | 24,156 | 27,581 | 35,485 | 44,339 | 39,879 | 45,034 | 50,988 | 46,073 | 36,048 | 31,917 | 22,790 | 17,001 | 11,366 | 12,285 |
| | 15.12% | 17.70% | 16.92% | 15.22% | 16.76% | 14.90% | 13.70% | 14.64% | 17.51% | 16.21% | 15.23% | 12.71% | 13.45% | 11.07% | 12.68% |
| **Red Flag Computation 4** | 205,247 | 6,770 | 11,229 | 11,938 | 19,730 | 19,244 | 22,053 | 28,208 | 18,167 | 12,862 | 18,131 | 14,674 | 9,133 | 7,616 | 5,492 |
| | 6.98% | 4.96% | 6.89% | 5.12% | 7.46% | 7.19% | 6.71% | 8.10% | 6.91% | 5.78% | 8.65% | 8.18% | 7.23% | 7.42% | 5.67% |
| **Red Flag Computation 5** | 508,338 | 27,688 | 28,721 | 33,467 | 51,641 | 53,781 | 67,056 | 59,686 | 48,446 | 40,318 | 31,885 | 26,410 | 15,042 | 13,344 | 10,903 |
| | 14.56% | 16.78% | 14.67% | 12.36% | 16.30% | 16.63% | 16.99% | 14.61% | 15.27% | 14.94% | 12.85% | 12.39% | 10.27% | 11.57% | 10.27% |
| **Red Flag Computation 6** | 125,261 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,359 | 11,512 | 6,852 | 3,270 | 554 | 878 | 908 |
| | 3.59% | 3.05% | 3.90% | 2.96% | 4.56% | 5.81% | 5.60% | 3.90% | 2.95% | 4.26% | 2.76% | 1.53% | 0.38% | 0.76% | 0.86% |
| **Red Flag Computation 7** | 1,663,675 | 79,596 | 93,053 | 123,078 | 138,677 | 158,069 | 193,708 | 180,574 | 158,801 | 143,907 | 129,876 | 109,172 | 71,855 | 49,794 | 33,515 |
| | 47.66% | 48.28% | 47.52% | 45.46% | 43.78% | 48.87% | 49.11% | 44.21% | 50.05% | 53.51% | 52.34% | 51.23% | 49.07% | 43.18% | 31.57% |
| **Red Flag Computation 8** | 988,342 | 46,990 | 56,751 | 71,901 | 85,495 | 101,864 | 119,391 | 110,830 | 91,387 | 83,596 | 77,118 | 65,505 | 37,770 | 23,238 | 16,506 |
| | 28.31% | 28.50% | 28.98% | 26.56% | 26.99% | 31.49% | 30.27% | 27.14% | 28.80% | 30.97% | 31.08% | 30.74% | 25.79% | 20.15% | 15.55% |
| **Red Flag Computation 9** | 116,066 | 5,381 | 5,526 | 5,658 | 5,439 | 7,421 | 7,906 | 9,840 | 9,889 | 11,732 | 12,198 | 11,150 | 9,373 | 7,462 | 7,091 |
| | 3.95% | 3.94% | 3.39% | 2.43% | 2.06% | 2.77% | 2.41% | 2.83% | 3.76% | 5.28% | 5.82% | 6.22% | 7.45% | 7.27% | 7.32% |
| **Red Flag Computation 10** | 93,284 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 38,448 |
| | 3.17% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 39.70% |
| **Red Flag Computation 11** | 59,698 | 2,980 | 750 | 2,879 | 4,243 | 4,763 | 7,364 | 7,529 | 4,510 | 3,377 | 6,160 | 5,001 | 4,120 | 1,160 | 4,862 |
| | 2.03% | 2.18% | 0.46% | 1.24% | 1.60% | 1.78% | 2.24% | 2.16% | 1.71% | 1.52% | 2.94% | 2.79% | 3.26% | 1.13% | 5.02% |
| **Red Flag Computation 12** | 146,153 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 13,071 | 10,648 | 5,030 | 2,715 | 4,026 | 9,330 | 17,674 |
| | 4.97% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 4.97% | 4.79% | 2.40% | 1.51% | 3.19% | 9.09% | 18.25% |
| **Red Flag Computation 13** | 331,948 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,894 | 2,479 | 1,286 | 2,397 | 1,520 | 1,929 | 6,549 |
| | 11.28% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.90% | 1.11% | 0.61% | 1.34% | 1.20% | 1.88% | 6.76% |
| **Red Flag Computation 14** | 118,554 | 11,248 | 14,002 | 15,691 | 14,559 | 12,177 | 18,209 | 15,615 | 9,925 | 7,128 | 0 | 0 | 0 | 0 | 0 |
| | 4.03% | 8.24% | 8.59% | 6.73% | 5.50% | 4.55% | 5.54% | 4.48% | 3.77% | 3.21% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 1,100,538 | 59,009 | 62,184 | 75,261 | 104,852 | 93,529 | 113,664 | 133,871 | 111,403 | 92,924 | 75,336 | 65,333 | 45,687 | 38,166 | 29,319 |
| | 37.41% | 43.25% | 38.15% | 32.29% | 39.64% | 34.94% | 34.58% | 38.44% | 42.35% | 41.79% | 35.96% | 36.42% | 36.16% | 37.19% | 30.27% |
| **Red Flag Computation 16** | 119,974 | 0 | 0 | 27,356 | 31,016 | 21,674 | 9,360 | 15,138 | 8,706 | 4,162 | 1,268 | 700 | 242 | 302 | 50 |
| | 4.08% | 0.00% | 0.00% | 11.74% | 11.73% | 8.10% | 2.85% | 4.35% | 3.31% | 1.87% | 0.61% | 0.39% | 0.19% | 0.29% | 0.05% |
| **Red Flag Computation 17** | 483,964 | 28,757 | 31,183 | 38,796 | 38,920 | 34,217 | 49,897 | 44,779 | 42,313 | 39,551 | 35,697 | 34,122 | 27,632 | 22,723 | 15,377 |
| | 13.86% | 17.44% | 15.93% | 14.33% | 12.29% | 10.58% | 12.65% | 10.96% | 13.34% | 14.65% | 14.38% | 16.01% | 18.87% | 19.70% | 14.48% |
| **Red Flag Computation 18** | 173,441 | 10,176 | 10,552 | 13,356 | 13,857 | 14,748 | 17,150 | 16,339 | 17,500 | 16,494 | 16,196 | 12,911 | 7,287 | 4,141 | 2,734 |
| | 5.90% | 7.46% | 6.47% | 5.73% | 5.24% | 5.51% | 5.22% | 4.69% | 6.65% | 7.42% | 7.73% | 7.20% | 5.77% | 4.03% | 2.82% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 19** | 76,734 | 4,729 | 4,348 | 5,277 | 4,711 | 6,414 | 8,711 | 6,859 | 8,021 | 8,230 | 7,603 | 5,697 | 3,583 | 1,718 | 833 |
| | 2.61% | 3.47% | 2.67% | 2.26% | 1.78% | 2.40% | 2.65% | 1.97% | 3.05% | 3.70% | 3.63% | 3.18% | 2.84% | 1.67% | 0.86% |
| **Red Flag Computation 20** | 230,811 | 11,875 | 13,946 | 16,296 | 19,547 | 19,533 | 22,905 | 25,767 | 25,468 | 21,746 | 17,916 | 14,836 | 9,930 | 5,617 | 5,399 |
| | 7.85% | 8.70% | 8.56% | 6.99% | 7.39% | 7.30% | 6.97% | 7.41% | 9.68% | 9.78% | 8.55% | 8.27% | 7.86% | 5.47% | 5.57% |
| **Red Flag Computation 21** | 153,009 | 10,004 | 11,453 | 11,738 | 12,284 | 16,357 | 15,574 | 14,983 | 15,445 | 11,826 | 12,378 | 8,049 | 5,854 | 3,670 | 3,394 |
| | 5.20% | 7.33% | 7.03% | 5.04% | 4.64% | 6.11% | 4.74% | 4.30% | 5.87% | 5.32% | 5.91% | 4.49% | 4.63% | 3.58% | 3.50% |
| **Red Flag Computation 22** | 3,066 | 109 | 100 | 170 | 30 | 361 | 767 | 188 | 340 | 379 | 186 | 361 | 0 | 60 | 15 |
| | 0.10% | 0.08% | 0.06% | 0.07% | 0.01% | 0.13% | 0.23% | 0.05% | 0.13% | 0.17% | 0.09% | 0.20% | 0.00% | 0.06% | 0.02% |
| **Red Flag Computation 23** | 4,163 | 188 | 240 | 220 | 12 | 320 | 736 | 445 | 370 | 930 | 290 | 412 | 0 | 0 | 0 |
| | 0.14% | 0.14% | 0.15% | 0.09% | 0.00% | 0.12% | 0.22% | 0.13% | 0.14% | 0.42% | 0.14% | 0.23% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 296,096 | 10,063 | 14,270 | 23,123 | 25,341 | 27,385 | 31,360 | 36,355 | 28,579 | 18,865 | 25,868 | 21,741 | 13,121 | 9,983 | 10,042 |
| | 10.06% | 7.37% | 8.75% | 9.92% | 9.58% | 10.23% | 9.54% | 10.44% | 10.86% | 8.48% | 12.35% | 12.12% | 10.38% | 9.73% | 10.37% |
| **Red Flag Computation 25** | 129,974 | 2,174 | 5,759 | 10,771 | 10,188 | 11,643 | 17,973 | 25,151 | 10,156 | 6,195 | 3,869 | 1,914 | 2,857 | 7,847 | 13,477 |
| | 4.42% | 1.59% | 3.53% | 4.62% | 3.85% | 4.35% | 5.47% | 7.22% | 3.86% | 2.79% | 1.85% | 1.07% | 2.26% | 7.65% | 13.92% |
| **Red Flag Computation 26** | 331,654 | 9,747 | 16,755 | 48,217 | 40,056 | 43,356 | 64,309 | 80,454 | 12,422 | 2,357 | 1,466 | 2,388 | 1,438 | 1,922 | 6,767 |
| | 11.27% | 7.14% | 10.28% | 20.69% | 15.14% | 16.20% | 19.56% | 23.10% | 4.72% | 1.06% | 0.70% | 1.33% | 1.14% | 1.87% | 6.99% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 92,491 | 8,518 | 10,636 | 12,035 | 11,415 | 9,369 | 14,457 | 11,850 | 8,473 | 5,738 | 0 | 0 | 0 | 0 | 0 |
| | 3.14% | 6.24% | 6.52% | 5.16% | 4.32% | 3.50% | 4.40% | 3.40% | 3.22% | 2.58% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 307,051 | 21,273 | 23,435 | 26,702 | 34,448 | 31,523 | 42,788 | 40,040 | 33,437 | 21,180 | 10,981 | 7,193 | 4,761 | 3,570 | 5,520 |
| | 10.44% | 15.59% | 14.38% | 11.46% | 13.02% | 11.78% | 13.02% | 11.50% | 12.71% | 9.53% | 5.24% | 4.01% | 3.77% | 3.67% | 5.70% |
| **Red Flag Computation 31** | 281,270 | 10,032 | 14,971 | 19,109 | 31,961 | 22,655 | 34,988 | 36,856 | 28,384 | 23,639 | 12,061 | 17,442 | 10,854 | 7,695 | 8,623 |
| | 9.56% | 7.35% | 9.18% | 8.20% | 12.08% | 8.46% | 10.64% | 11.16% | 10.79% | 10.63% | 5.76% | 9.72% | 8.59% | 7.50% | 8.90% |
| **Red Flag Computation 32** | 9,488 | 0 | 0 | 2,207 | 1,683 | 718 | 540 | 900 | 2,440 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| | 0.32% | 0.00% | 0.00% | 0.95% | 0.64% | 0.27% | 0.16% | 0.26% | 0.93% | 0.45% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 33** | 30,542 | 1,887 | 1,509 | 496 | 3,568 | 1,601 | 2,732 | 4,086 | 2,485 | 1,976 | 2,305 | 2,120 | 1,894 | 1,794 | 2,089 |
| | 1.04% | 1.38% | 0.93% | 0.21% | 1.35% | 0.60% | 0.83% | 1.17% | 0.94% | 0.89% | 1.10% | 1.18% | 1.50% | 1.75% | 2.16% |
| **Red Flag Computation 34** | 79,119 | 0 | 120 | 232 | 1,390 | 1,055 | 2,160 | 4,044 | 6,187 | 5,280 | 14,108 | 13,142 | 11,396 | 9,559 | 10,446 |
| | 2.69% | 0.00% | 0.07% | 0.10% | 0.53% | 0.39% | 0.66% | 1.16% | 2.35% | 2.37% | 6.73% | 7.33% | 9.02% | 9.31% | 10.79% |
| **Red Flag Computation 35** | 215,063 | 14,774 | 18,389 | 15,650 | 22,680 | 16,996 | 13,354 | 17,141 | 20,583 | 14,632 | 16,903 | 12,740 | 9,111 | 11,883 | 10,227 |
| | 7.31% | 10.83% | 11.28% | 6.71% | 8.58% | 6.35% | 4.06% | 4.92% | 7.82% | 6.58% | 8.07% | 7.10% | 7.21% | 11.58% | 10.56% |
| **Red Flag Computation 36** | 234,367 | 17,947 | 19,266 | 28,315 | 22,592 | 20,299 | 21,512 | 19,000 | 13,374 | 17,524 | 18,853 | 13,989 | 8,008 | 7,971 | 5,717 |
| | 7.97% | 13.15% | 11.82% | 12.15% | 8.54% | 7.58% | 6.54% | 5.46% | 5.08% | 7.88% | 9.00% | 7.80% | 6.34% | 7.77% | 5.90% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,941,844 | 136,450 | 163,003 | 233,074 | 264,487 | 267,674 | 328,719 | 348,291 | 263,075 | 222,360 | 209,500 | 179,368 | 126,362 | 102,633 | 96,848 |
| **Red Flag Computation 37** | 17,184 | 0 | 0 | 815 | 4,015 | 2,260 | 1,962 | 3,415 | 3,170 | 1,487 | 50 | 0 | 10 | 0 | 0 |
| | 0.58% | 0.00% | 0.00% | 0.35% | 1.27% | 0.84% | 0.60% | 0.98% | 1.20% | 0.67% | 0.02% | 0.00% | 0.01% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 1,387,373 | 70,611 | 81,266 | 108,267 | 134,276 | 141,780 | 164,892 | 164,922 | 128,131 | 110,391 | 98,731 | 80,896 | 48,441 | 31,875 | 22,894 |
| | 39.74% | 42.83% | 41.50% | 39.99% | 42.39% | 43.83% | 41.80% | 40.38% | 40.38% | 40.89% | 39.79% | 37.96% | 33.08% | 27.64% | 21.56% |
| **Red Flag Computation 39** | 124,781 | 5,028 | 7,638 | 8,017 | 14,440 | 18,786 | 22,071 | 15,948 | 9,089 | 11,512 | 6,852 | 3,270 | 554 | 878 | 698 |
| | 3.57% | 3.05% | 3.90% | 2.96% | 4.56% | 5.81% | 5.60% | 3.90% | 2.86% | 4.26% | 2.76% | 1.53% | 0.38% | 0.76% | 0.66% |
| **Red Flag Computation 40** | 77,403 | 6,022 | 3,660 | 3,976 | 5,596 | 7,990 | 8,784 | 5,406 | 4,375 | 6,949 | 8,611 | 6,039 | 6,863 | 1,740 | 1,392 |
| | 2.63% | 4.41% | 2.25% | 1.71% | 2.12% | 2.98% | 2.67% | 1.55% | 1.66% | 3.13% | 4.11% | 3.37% | 5.43% | 1.70% | 1.44% |
| **Red Flag Computation 41** | 503,394 | 32,743 | 31,487 | 44,116 | 55,897 | 52,742 | 57,350 | 62,148 | 43,121 | 34,488 | 36,345 | 29,093 | 13,179 | 6,903 | 3,782 |
| | 14.42% | 19.86% | 16.08% | 16.30% | 17.65% | 16.31% | 14.54% | 15.22% | 13.59% | 12.78% | 14.65% | 13.65% | 9.00% | 5.99% | 3.56% |
| **Red Flag Computation 42** | 214,895 | 15,600 | 16,947 | 14,354 | 19,908 | 19,588 | 17,339 | 17,887 | 21,316 | 26,267 | 16,656 | 8,574 | 8,136 | 7,867 | 4,456 |
| | 6.16% | 9.46% | 8.65% | 5.30% | 6.28% | 6.06% | 4.40% | 4.38% | 6.72% | 9.73% | 6.71% | 4.02% | 5.56% | 6.82% | 4.20% |
| **Red Flag Computation 43** | 6,901 | 0 | 0 | 2,917 | 2,876 | 495 | 60 | 303 | 0 | 250 | 0 | 0 | 0 | 0 | 0 |
| | 0.20% | 0.00% | 0.00% | 1.08% | 0.91% | 0.15% | 0.02% | 0.07% | 0.00% | 0.09% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 3,490,999 | 164,866 | 195,810 | 270,716 | 316,769 | 323,454 | 394,476 | 408,437 | 317,303 | 269,950 | 248,159 | 213,120 | 146,444 | 115,323 | 106,172 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Red Flag Computation 1 | 1,478,026 | 42,085 | 71,110 | 42,835 | 51,135 | 68,199 | 200,020 | 261,960 | 177,755 | 156,233 | 105,878 | 76,963 | 82,230 | 82,865 | 58,760 |
| | 4.18% | 1.99% | 3.92% | 1.87% | 1.78% | 2.17% | 5.28% | 6.64% | 5.63% | 5.75% | 3.85% | 3.23% | 4.50% | 6.03% | 4.94% |
| Red Flag Computation 2 | 8,089,368 | 815,004 | 491,247 | 567,183 | 537,242 | 473,022 | 781,278 | 871,968 | 677,122 | 618,541 | 580,948 | 583,181 | 494,904 | 395,618 | 202,112 |
| | 22.87% | 38.53% | 27.05% | 24.71% | 18.73% | 15.05% | 20.62% | 22.11% | 21.44% | 22.77% | 21.12% | 24.49% | 27.07% | 28.79% | 16.99% |
| Red Flag Computation 3 | 5,469,671 | 342,543 | 355,087 | 351,739 | 517,247 | 453,909 | 548,746 | 622,032 | 557,306 | 432,967 | 428,123 | 291,902 | 236,889 | 163,938 | 167,245 |
| | 15.46% | 16.19% | 19.55% | 15.33% | 18.03% | 14.44% | 14.48% | 15.77% | 17.65% | 15.94% | 15.56% | 12.26% | 12.96% | 11.93% | 14.06% |
| Red Flag Computation 4 | 3,094,032 | 105,480 | 169,875 | 150,810 | 305,724 | 349,271 | 361,901 | 390,704 | 347,685 | 180,714 | 210,330 | 168,168 | 149,834 | 124,289 | 79,230 |
| | 8.75% | 4.99% | 9.35% | 6.57% | 10.66% | 11.11% | 9.55% | 9.91% | 11.01% | 6.65% | 7.65% | 7.06% | 8.20% | 9.05% | 6.66% |
| Red Flag Computation 5 | 4,392,374 | 389,655 | 209,979 | 227,615 | 416,303 | 430,978 | 500,684 | 470,120 | 353,146 | 393,696 | 366,068 | 226,952 | 147,838 | 154,717 | 104,625 |
| | 12.42% | 18.42% | 11.56% | 9.92% | 14.51% | 13.71% | 13.21% | 11.92% | 11.18% | 14.49% | 13.31% | 9.53% | 8.09% | 11.26% | 8.79% |
| Red Flag Computation 6 | 740,191 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 58,590 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 6,815 |
| | 2.09% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.86% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.57% |
| Red Flag Computation 7 | 15,232,860 | 884,449 | 795,151 | 950,266 | 1,178,800 | 1,392,699 | 1,628,207 | 1,630,295 | 1,388,298 | 1,337,427 | 1,294,992 | 1,098,416 | 792,310 | 555,543 | 306,008 |
| | 43.07% | 41.82% | 43.78% | 41.41% | 41.10% | 44.31% | 42.97% | 41.34% | 43.97% | 49.23% | 47.07% | 46.13% | 43.34% | 40.43% | 25.72% |
| Red Flag Computation 8 | 6,885,660 | 385,623 | 374,802 | 460,793 | 526,488 | 742,866 | 782,277 | 707,578 | 661,576 | 648,414 | 593,831 | 494,609 | 256,242 | 144,755 | 105,808 |
| | 19.47% | 18.23% | 20.64% | 20.08% | 18.36% | 23.64% | 20.64% | 17.94% | 20.95% | 23.87% | 21.58% | 20.77% | 14.02% | 10.53% | 8.89% |
| Red Flag Computation 9 | 1,785,386 | 141,183 | 84,223 | 65,203 | 59,623 | 109,668 | 83,585 | 159,308 | 132,520 | 151,669 | 199,356 | 198,020 | 164,450 | 131,971 | 104,610 |
| | 5.05% | 6.67% | 4.64% | 2.84% | 2.08% | 3.49% | 2.21% | 4.04% | 4.20% | 5.58% | 7.25% | 8.32% | 8.99% | 9.60% | 8.79% |
| Red Flag Computation 10 | 4,551,754 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 692,631 |
| | 12.87% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 58.21% |
| Red Flag Computation 11 | 4,030,431 | 495,852 | 91,200 | 262,350 | 381,305 | 482,459 | 565,182 | 348,514 | 233,090 | 187,402 | 321,840 | 251,039 | 192,990 | 45,900 | 171,308 |
| | 11.40% | 23.44% | 5.02% | 11.43% | 13.29% | 15.35% | 14.91% | 8.84% | 7.38% | 6.90% | 11.70% | 10.54% | 10.56% | 3.34% | 14.40% |
| Red Flag Computation 12 | 1,133,353 | 18,095 | 38,150 | 73,398 | 74,665 | 91,303 | 130,120 | 177,893 | 91,985 | 75,773 | 36,855 | 18,850 | 36,318 | 86,105 | 183,845 |
| | 3.20% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.91% | 2.79% | 1.34% | 0.79% | 1.99% | 6.27% | 15.45% |
| Red Flag Computation 13 | 2,387,732 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,930 | 572,290 | 95,443 | 16,898 | 10,138 | 13,668 | 15,465 | 18,245 | 69,628 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 3.02% | 0.62% | 0.37% | 0.57% | 0.85% | 1.33% | 5.85% |
| Red Flag Computation 14 | 797,786 | 74,740 | 98,525 | 97,665 | 96,695 | 85,403 | 129,238 | 103,250 | 65,178 | 47,094 | 0 | 0 | 0 | 0 | 0 |
| | 2.26% | 3.53% | 5.43% | 4.26% | 3.37% | 2.72% | 3.41% | 2.62% | 2.06% | 1.73% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 18,292,246 | 1,346,087 | 910,160 | 950,283 | 1,537,962 | 1,597,016 | 1,891,945 | 1,975,462 | 1,741,706 | 1,509,586 | 1,374,328 | 1,269,385 | 987,091 | 741,922 | 459,315 |
| | 51.72% | 63.64% | 50.12% | 41.41% | 53.62% | 50.81% | 49.93% | 50.09% | 55.16% | 55.57% | 49.95% | 53.31% | 53.99% | 53.99% | 38.60% |
| Red Flag Computation 16 | 997,259 | 0 | 0 | 268,941 | 261,283 | 161,410 | 68,661 | 110,641 | 71,945 | 32,610 | 11,459 | 5,853 | 1,806 | 2,350 | 300 |
| | 2.82% | 0.00% | 0.00% | 11.72% | 9.11% | 5.14% | 1.81% | 2.81% | 2.28% | 1.20% | 0.42% | 0.25% | 0.10% | 0.17% | 0.03% |
| Red Flag Computation 17 | 5,336,163 | 581,176 | 304,501 | 332,968 | 288,888 | 256,765 | 468,766 | 603,078 | 472,415 | 409,998 | 387,135 | 394,098 | 380,542 | 307,948 | 146,988 |
| | 15.09% | 27.48% | 16.77% | 14.51% | 10.07% | 8.17% | 12.37% | 15.31% | 14.96% | 15.09% | 14.07% | 16.55% | 20.81% | 22.41% | 12.35% |
| Red Flag Computation 18 | 1,702,318 | 113,780 | 104,203 | 100,671 | 157,031 | 122,513 | 156,161 | 179,854 | 152,629 | 147,572 | 170,326 | 154,324 | 68,418 | 47,583 | 27,255 |
| | 4.81% | 5.38% | 5.74% | 4.39% | 5.47% | 3.90% | 4.12% | 4.56% | 4.83% | 5.43% | 6.19% | 6.48% | 3.74% | 3.46% | 2.29% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| Red Flag Computation 19 | 799,530 | 56,995 | 41,515 | 39,344 | 60,021 | 65,468 | 96,733 | 78,312 | 73,074 | 75,909 | 76,110 | 75,970 | 32,323 | 18,562 | 9,198 |
| | 2.26% | 2.69% | 2.29% | 1.71% | 2.09% | 2.08% | 2.55% | 1.99% | 2.31% | 2.79% | 2.77% | 3.19% | 1.77% | 1.35% | 0.77% |
| Red Flag Computation 20 | 2,700,568 | 144,756 | 179,490 | 158,884 | 235,865 | 245,037 | 260,278 | 271,257 | 298,614 | 206,587 | 219,154 | 177,616 | 143,550 | 67,898 | 91,585 |
| | 7.64% | 6.84% | 9.88% | 6.92% | 8.22% | 7.80% | 6.87% | 6.88% | 9.46% | 7.60% | 7.97% | 7.46% | 7.85% | 4.94% | 7.70% |
| Red Flag Computation 21 | 1,721,907 | 129,617 | 136,689 | 95,604 | 135,469 | 210,897 | 186,070 | 136,075 | 177,247 | 109,252 | 125,885 | 121,874 | 62,990 | 47,352 | 46,888 |
| | 4.87% | 6.13% | 7.53% | 4.17% | 4.72% | 6.71% | 4.91% | 3.45% | 5.61% | 4.02% | 4.58% | 5.12% | 3.45% | 3.45% | 3.94% |
| Red Flag Computation 22 | 38,870 | 1,043 | 500 | 1,175 | 225 | 7,195 | 6,645 | 3,730 | 5,250 | 8,880 | 1,568 | 2,098 | 0 | 450 | 113 |
| | 0.11% | 0.05% | 0.03% | 0.05% | 0.01% | 0.23% | 0.18% | 0.09% | 0.17% | 0.33% | 0.06% | 0.09% | 0.00% | 0.03% | 0.01% |
| Red Flag Computation 23 | 60,408 | 2,535 | 1,800 | 1,575 | 90 | 6,925 | 7,360 | 6,488 | 8,550 | 18,225 | 2,850 | 2,210 | 0 | 1,800 | 0 |
| | 0.17% | 0.12% | 0.10% | 0.07% | 0.00% | 0.22% | 0.19% | 0.16% | 0.27% | 0.67% | 0.10% | 0.09% | 0.00% | 0.13% | 0.00% |
| Red Flag Computation 24 | 4,146,323 | 139,898 | 202,370 | 264,495 | 367,327 | 471,027 | 449,526 | 480,464 | 473,112 | 225,171 | 307,842 | 250,068 | 202,021 | 175,375 | 137,630 |
| | 11.72% | 6.61% | 11.14% | 11.53% | 12.81% | 14.99% | 11.86% | 12.18% | 14.98% | 8.29% | 11.19% | 10.50% | 11.05% | 12.76% | 11.57% |
| Red Flag Computation 25 | 998,115 | 18,095 | 38,150 | 73,598 | 74,665 | 91,303 | 130,120 | 177,893 | 71,843 | 44,030 | 28,493 | 13,045 | 23,798 | 73,605 | 139,680 |
| | 2.82% | 0.86% | 2.10% | 3.20% | 2.60% | 2.90% | 3.43% | 4.51% | 2.28% | 1.62% | 1.04% | 0.55% | 1.30% | 5.36% | 11.74% |
| Red Flag Computation 26 | 2,385,725 | 75,863 | 119,763 | 327,287 | 284,765 | 309,353 | 458,950 | 572,290 | 92,053 | 15,983 | 12,388 | 13,570 | 14,850 | 18,210 | 70,423 |
| | 6.75% | 3.59% | 6.59% | 14.26% | 9.93% | 9.84% | 12.11% | 14.51% | 2.92% | 0.59% | 0.45% | 0.57% | 0.81% | 1.33% | 5.92% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 620,021 | 55,570 | 75,770 | 75,115 | 75,060 | 64,438 | 100,233 | 79,510 | 56,233 | 38,094 | 0 | 0 | 0 | 0 | 0 |
| | 1.75% | 2.63% | 4.17% | 3.27% | 2.62% | 2.05% | 2.65% | 2.02% | 1.78% | 1.40% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 3,713,174 | 297,728 | 264,546 | 256,860 | 416,404 | 468,265 | 585,956 | 445,093 | 331,945 | 213,928 | 146,606 | 90,184 | 89,731 | 33,993 | 71,938 |
| | 10.50% | 14.08% | 14.57% | 11.19% | 14.52% | 14.90% | 15.46% | 11.29% | 10.51% | 7.87% | 5.33% | 3.79% | 4.91% | 2.47% | 6.05% |
| Red Flag Computation 31 | 3,653,447 | 150,880 | 187,613 | 169,805 | 368,693 | 405,001 | 531,651 | 427,113 | 307,365 | 222,758 | 156,330 | 293,355 | 206,213 | 125,050 | 101,623 |
| | 10.33% | 7.13% | 10.33% | 7.40% | 12.85% | 12.89% | 14.03% | 10.83% | 9.73% | 8.20% | 5.68% | 12.32% | 11.28% | 9.10% | 8.54% |
| Red Flag Computation 32 | 150,875 | 0 | 0 | 61,050 | 24,790 | 8,505 | 5,270 | 8,380 | 32,760 | 9,820 | 0 | 0 | 0 | 300 | 0 |
| | 0.43% | 0.00% | 0.00% | 2.66% | 0.86% | 0.27% | 0.14% | 0.21% | 1.04% | 0.36% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% |
| Red Flag Computation 33 | 762,156 | 62,385 | 38,865 | 19,640 | 106,292 | 49,130 | 55,453 | 72,817 | 52,047 | 55,602 | 44,437 | 56,910 | 51,251 | 44,040 | 53,310 |
| | 2.15% | 2.95% | 2.14% | 0.86% | 3.71% | 1.56% | 1.46% | 1.85% | 1.65% | 2.05% | 1.62% | 2.39% | 2.80% | 3.21% | 4.48% |
| Red Flag Computation 34 | 1,250,357 | 2,808 | 900 | 1,740 | 25,350 | 24,328 | 86,031 | 103,403 | 126,267 | 101,163 | 173,978 | 157,139 | 155,559 | 131,208 | 160,485 |
| | 3.54% | 0.13% | 0.05% | 0.08% | 0.88% | 0.77% | 2.27% | 2.62% | 4.00% | 3.72% | 6.32% | 6.60% | 8.51% | 9.55% | 13.49% |
| Red Flag Computation 35 | 3,328,940 | 308,183 | 269,715 | 221,526 | 316,400 | 231,363 | 185,461 | 295,237 | 289,828 | 183,299 | 273,954 | 248,076 | 171,570 | 190,990 | 143,340 |
| | 9.41% | 14.57% | 14.85% | 9.65% | 11.03% | 7.36% | 4.89% | 7.49% | 9.18% | 6.75% | 9.96% | 10.42% | 9.38% | 13.90% | 12.05% |
| Red Flag Computation 36 | 2,564,709 | 408,550 | 206,666 | 288,476 | 206,473 | 176,589 | 225,804 | 246,676 | 132,898 | 166,647 | 155,294 | 141,740 | 84,005 | 71,368 | 53,525 |
| | 7.25% | 19.32% | 11.38% | 12.57% | 7.20% | 5.62% | 5.96% | 6.25% | 4.21% | 6.13% | 5.64% | 5.95% | 4.59% | 5.19% | 4.50% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| **Red Flag Computation 37** | 132,276 | 0 | 0 | 5,575 | 32,100 | 21,725 | 17,591 | 25,388 | 22,163 | 7,435 | 250 | 0 | 50 | 0 | 0 |
| | 0.37% | 0.00% | 0.00% | 0.24% | 1.12% | 0.69% | 0.46% | 0.64% | 0.70% | 0.27% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 10,264,788 | 621,160 | 544,274 | 801,848 | 907,918 | 1,080,658 | 1,117,527 | 1,271,998 | 972,483 | 828,606 | 772,878 | 616,840 | 338,365 | 227,400 | 162,836 |
| | 29.02% | 29.37% | 29.97% | 34.94% | 31.65% | 34.38% | 29.49% | 32.25% | 30.80% | 30.50% | 28.09% | 25.91% | 18.51% | 16.55% | 13.68% |
| **Red Flag Computation 39** | 736,704 | 57,555 | 36,989 | 30,625 | 47,265 | 111,325 | 121,689 | 74,455 | 56,003 | 107,955 | 62,073 | 19,830 | 2,145 | 2,880 | 5,915 |
| | 2.08% | 2.72% | 2.04% | 1.33% | 1.65% | 3.54% | 3.21% | 1.89% | 1.77% | 3.97% | 2.26% | 0.83% | 0.12% | 0.21% | 0.50% |
| **Red Flag Computation 40** | 1,948,500 | 207,842 | 78,564 | 96,440 | 138,773 | 175,867 | 184,099 | 104,089 | 73,156 | 239,784 | 265,613 | 140,240 | 182,625 | 39,725 | 21,684 |
| | 5.51% | 9.83% | 4.33% | 4.20% | 4.84% | 5.60% | 4.86% | 2.64% | 2.32% | 8.83% | 9.65% | 5.89% | 9.99% | 2.89% | 1.82% |
| **Red Flag Computation 41** | 3,847,249 | 257,439 | 192,856 | 304,662 | 382,284 | 385,310 | 381,204 | 517,066 | 344,411 | 310,080 | 335,710 | 243,193 | 113,768 | 55,703 | 23,565 |
| | 10.88% | 12.17% | 10.62% | 13.28% | 13.33% | 12.26% | 10.06% | 13.11% | 10.91% | 11.41% | 12.20% | 10.21% | 6.22% | 4.05% | 1.98% |
| **Red Flag Computation 42** | 2,410,932 | 196,625 | 133,843 | 149,815 | 200,295 | 210,325 | 210,564 | 166,019 | 196,840 | 324,384 | 255,591 | 99,678 | 112,530 | 110,644 | 43,780 |
| | 6.82% | 9.30% | 7.37% | 6.53% | 6.98% | 6.69% | 5.56% | 4.21% | 6.23% | 11.94% | 9.29% | 4.19% | 6.16% | 8.05% | 3.68% |
| **Red Flag Computation 43** | 101,813 | 0 | 0 | 55,710 | 39,680 | 3,213 | 450 | 585 | 300 | 1,875 | 0 | 0 | 0 | 0 | 0 |
| | 0.29% | 0.00% | 0.00% | 2.43% | 1.38% | 0.10% | 0.01% | 0.01% | 0.01% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 35,369,391 | 2,115,132 | 1,816,061 | 2,294,958 | 2,868,229 | 3,142,985 | 3,789,461 | 3,943,981 | 3,157,521 | 2,716,552 | 2,751,160 | 2,381,121 | 1,828,247 | 1,374,092 | 1,189,891 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 1** | 1,098 | 103 | 99 | 97 | 119 | 107 | 137 | 110 | 89 | 77 | 47 | 33 | 26 | 16 | 38 |
| | 1.37% | 1.62% | 1.38% | 1.20% | 1.56% | 1.32% | 1.62% | 1.30% | 1.47% | 1.51% | 1.16% | 0.96% | 0.98% | 0.65% | 1.70% |
| **Red Flag Computation 2** | 16,103 | 1,349 | 1,378 | 1,378 | 1,318 | 1,401 | 1,577 | 1,386 | 1,320 | 1,233 | 986 | 864 | 687 | 634 | 592 |
| | 20.08% | 21.28% | 19.24% | 17.01% | 17.31% | 17.30% | 18.63% | 16.40% | 21.77% | 24.18% | 24.39% | 25.22% | 25.93% | 25.95% | 26.45% |
| **Red Flag Computation 3** | 14,143 | 1,004 | 1,202 | 1,526 | 1,315 | 1,383 | 1,607 | 1,538 | 1,102 | 881 | 709 | 647 | 484 | 419 | 326 |
| | 17.63% | 15.84% | 16.78% | 18.83% | 17.27% | 17.08% | 18.98% | 18.19% | 18.18% | 17.28% | 17.54% | 18.88% | 18.27% | 17.15% | 14.57% |
| **Red Flag Computation 4** | 3,511 | 231 | 376 | 345 | 310 | 297 | 335 | 318 | 284 | 333 | 227 | 165 | 90 | 105 | 95 |
| | 4.38% | 3.64% | 5.25% | 4.26% | 4.07% | 3.67% | 3.96% | 3.76% | 4.68% | 6.53% | 5.62% | 4.82% | 3.40% | 4.30% | 4.24% |
| **Red Flag Computation 5** | 14,284 | 989 | 1,251 | 1,248 | 1,317 | 1,364 | 1,728 | 1,645 | 1,346 | 966 | 703 | 660 | 452 | 355 | 260 |
| | 13.25% | 11.89% | 13.24% | 11.81% | 13.08% | 12.81% | 15.34% | 14.59% | 16.05% | 13.58% | 12.31% | 13.80% | 12.03% | 10.47% | 8.56% |
| **Red Flag Computation 6** | 4,554 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 473 | 234 | 197 | 173 | 89 | 39 | 13 |
| | 5.68% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.64% | 3.29% | 3.45% | 3.62% | 2.37% | 1.15% | 0.43% |
| **Red Flag Computation 7** | 61,802 | 4,620 | 5,195 | 5,535 | 5,590 | 5,812 | 6,216 | 6,233 | 5,023 | 4,422 | 3,713 | 3,023 | 2,444 | 2,173 | 1,803 |
| | 57.34% | 55.53% | 54.96% | 52.38% | 55.50% | 54.57% | 55.17% | 55.30% | 59.88% | 62.16% | 65.00% | 63.20% | 65.03% | 64.08% | 59.33% |
| **Red Flag Computation 8** | 44,806 | 3,070 | 3,688 | 3,998 | 3,964 | 4,124 | 4,408 | 4,464 | 3,738 | 3,309 | 2,863 | 2,282 | 1,880 | 1,640 | 1,378 |
| | 41.57% | 36.90% | 39.02% | 37.83% | 39.36% | 38.72% | 39.12% | 39.61% | 44.56% | 46.51% | 50.12% | 47.71% | 50.03% | 48.36% | 45.34% |
| **Red Flag Computation 9** | 2,953 | 109 | 218 | 220 | 230 | 240 | 359 | 254 | 241 | 238 | 268 | 206 | 119 | 164 | 87 |
| | 3.68% | 1.72% | 3.04% | 2.72% | 3.02% | 2.96% | 4.24% | 3.00% | 3.98% | 4.67% | 6.63% | 6.01% | 4.49% | 6.73% | 3.89% |
| **Red Flag Computation 10** | 3,148 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 781 |
| | 3.93% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 34.90% |
| **Red Flag Computation 11** | 2,499 | 429 | 339 | 183 | 171 | 202 | 222 | 172 | 160 | 158 | 155 | 84 | 55 | 37 | 132 |
| | 3.12% | 6.77% | 4.73% | 2.26% | 2.25% | 2.49% | 2.62% | 2.03% | 2.64% | 3.10% | 3.83% | 2.45% | 2.08% | 1.51% | 5.90% |
| **Red Flag Computation 12** | 5,139 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 424 | 354 | 244 | 77 | 78 | 73 | 82 |
| | 6.41% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 6.99% | 6.94% | 6.04% | 2.25% | 2.94% | 2.99% | 3.66% |
| **Red Flag Computation 13** | 14,223 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 354 | 128 | 86 | 33 | 30 | 54 | 29 |
| | 17.73% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.84% | 2.51% | 2.13% | 0.96% | 1.13% | 2.21% | 1.30% |
| **Red Flag Computation 14** | 2,204 | 132 | 261 | 346 | 292 | 328 | 262 | 232 | 206 | 145 | 0 | 0 | 0 | 0 | 0 |
| | 2.75% | 2.08% | 3.64% | 4.27% | 3.83% | 4.05% | 3.09% | 2.74% | 3.40% | 2.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 25,166 | 1,754 | 2,409 | 2,811 | 2,367 | 2,601 | 2,757 | 2,617 | 2,047 | 1,482 | 1,058 | 962 | 868 | 789 | 644 |
| | 31.38% | 27.67% | 33.63% | 34.69% | 31.08% | 32.12% | 32.56% | 30.96% | 33.77% | 29.06% | 26.18% | 28.08% | 32.77% | 32.30% | 28.78% |
| **Red Flag Computation 16** | 2,586 | 0 | 52 | 818 | 326 | 293 | 218 | 423 | 211 | 155 | 45 | 38 | 3 | 4 | 0 |
| | 3.22% | 0.00% | 0.73% | 10.10% | 4.28% | 3.62% | 2.57% | 5.00% | 3.48% | 3.04% | 1.11% | 1.11% | 0.11% | 0.16% | 0.00% |
| **Red Flag Computation 17** | 9,238 | 785 | 851 | 782 | 813 | 806 | 1,037 | 819 | 658 | 598 | 493 | 438 | 394 | 390 | 374 |
| | 8.57% | 9.44% | 9.00% | 7.40% | 8.07% | 7.57% | 9.20% | 7.27% | 7.84% | 8.41% | 8.63% | 9.16% | 10.48% | 11.50% | 12.31% |
| **Red Flag Computation 18** | 5,763 | 400 | 444 | 557 | 500 | 510 | 609 | 499 | 552 | 422 | 366 | 309 | 202 | 204 | 189 |
| | 7.19% | 6.31% | 6.20% | 6.87% | 6.57% | 6.30% | 7.19% | 5.90% | 9.11% | 8.28% | 9.05% | 9.02% | 7.63% | 8.35% | 8.45% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Giant Eagle/HBC Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| Red Flag Computation 19 | 2,416 | 158 | 164 | 229 | 191 | 209 | 314 | 210 | 241 | 189 | 166 | 107 | 88 | 73 | 77 |
| | 3.01% | 2.49% | 2.29% | 2.83% | 2.51% | 2.58% | 3.71% | 2.48% | 3.98% | 3.71% | 4.11% | 3.12% | 3.32% | 2.99% | 3.44% |
| Red Flag Computation 20 | 6,663 | 432 | 556 | 664 | 638 | 714 | 798 | 717 | 509 | 400 | 340 | 252 | 227 | 228 | 188 |
| | 8.31% | 6.81% | 7.76% | 8.19% | 8.38% | 8.82% | 9.42% | 8.48% | 8.40% | 7.84% | 8.41% | 7.36% | 8.57% | 9.33% | 8.40% |
| Red Flag Computation 21 | 4,581 | 274 | 378 | 492 | 413 | 441 | 547 | 538 | 399 | 275 | 240 | 196 | 121 | 151 | 116 |
| | 5.71% | 4.32% | 5.28% | 6.07% | 5.42% | 5.45% | 6.46% | 6.36% | 6.58% | 5.39% | 5.94% | 5.72% | 4.57% | 6.18% | 5.18% |
| Red Flag Computation 22 | 43 | 1 | 2 | 10 | 7 | 0 | 9 | 2 | 9 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 0.05% | 0.02% | 0.03% | 0.12% | 0.09% | 0.00% | 0.11% | 0.02% | 0.15% | 0.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 23 | 49 | 0 | 3 | 9 | 6 | 1 | 15 | 1 | 10 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.00% | 0.04% | 0.11% | 0.08% | 0.01% | 0.18% | 0.01% | 0.16% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 24 | 4,709 | 343 | 468 | 464 | 450 | 448 | 461 | 364 | 360 | 394 | 310 | 232 | 125 | 149 | 141 |
| | 5.87% | 5.41% | 6.53% | 5.73% | 5.91% | 5.53% | 5.44% | 4.31% | 5.94% | 7.73% | 7.67% | 6.77% | 4.72% | 6.10% | 6.30% |
| Red Flag Computation 25 | 4,752 | 404 | 523 | 546 | 571 | 547 | 521 | 695 | 305 | 234 | 170 | 56 | 61 | 58 | 61 |
| | 5.93% | 6.37% | 7.30% | 6.74% | 7.50% | 6.75% | 6.15% | 8.22% | 5.03% | 4.59% | 4.21% | 1.63% | 2.30% | 2.37% | 2.73% |
| Red Flag Computation 26 | 14,185 | 1,391 | 1,673 | 1,929 | 1,923 | 2,071 | 2,193 | 2,329 | 341 | 117 | 79 | 31 | 29 | 50 | 29 |
| | 17.69% | 21.94% | 23.35% | 23.81% | 25.25% | 25.57% | 25.90% | 27.55% | 5.63% | 2.29% | 1.95% | 0.90% | 1.09% | 2.05% | 1.30% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 1,665 | 113 | 189 | 254 | 211 | 245 | 199 | 179 | 164 | 111 | 0 | 0 | 0 | 0 | 0 |
| | 2.08% | 1.78% | 2.64% | 3.13% | 2.77% | 3.03% | 2.35% | 2.12% | 2.71% | 2.18% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,354 | 405 | 560 | 700 | 568 | 577 | 561 | 552 | 518 | 375 | 156 | 111 | 103 | 99 | 69 |
| | 6.68% | 6.39% | 7.82% | 8.64% | 7.46% | 7.12% | 6.63% | 6.53% | 8.55% | 7.35% | 3.86% | 3.24% | 3.89% | 4.05% | 3.08% |
| Red Flag Computation 31 | 4,648 | 152 | 351 | 621 | 413 | 519 | 496 | 509 | 448 | 312 | 184 | 196 | 174 | 111 | 162 |
| | 5.80% | 2.40% | 4.90% | 7.66% | 5.42% | 6.41% | 5.86% | 6.02% | 7.39% | 6.12% | 4.55% | 5.72% | 6.57% | 4.54% | 7.24% |
| Red Flag Computation 32 | 143 | 0 | 6 | 60 | 27 | 15 | 5 | 21 | 3 | 5 | 0 | 0 | 0 | 1 | 0 |
| | 0.18% | 0.00% | 0.08% | 0.74% | 0.35% | 0.19% | 0.06% | 0.25% | 0.05% | 0.10% | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% |
| Red Flag Computation 33 | 1,853 | 191 | 164 | 255 | 152 | 191 | 198 | 156 | 103 | 106 | 112 | 95 | 58 | 61 | 11 |
| | 2.31% | 3.01% | 2.29% | 3.15% | 2.00% | 2.36% | 2.34% | 1.85% | 1.70% | 2.08% | 2.77% | 2.77% | 2.19% | 2.50% | 0.49% |
| Red Flag Computation 34 | 891 | 6 | 23 | 25 | 28 | 42 | 34 | 39 | 68 | 72 | 168 | 178 | 115 | 48 | 45 |
| | 1.11% | 0.09% | 0.32% | 0.31% | 0.37% | 0.52% | 0.40% | 0.46% | 1.12% | 1.41% | 4.16% | 5.20% | 4.34% | 1.96% | 2.01% |
| Red Flag Computation 35 | 7,882 | 1,165 | 1,016 | 939 | 681 | 790 | 647 | 553 | 457 | 344 | 265 | 252 | 235 | 248 | 290 |
| | 9.83% | 18.38% | 14.18% | 11.59% | 8.94% | 9.75% | 7.64% | 6.54% | 7.54% | 6.75% | 6.56% | 7.36% | 8.87% | 10.15% | 12.96% |
| Red Flag Computation 36 | 4,856 | 562 | 500 | 478 | 359 | 446 | 452 | 313 | 391 | 422 | 338 | 252 | 137 | 94 | 112 |
| | 6.05% | 8.87% | 6.98% | 5.90% | 4.71% | 5.51% | 5.34% | 3.70% | 6.45% | 8.28% | 8.36% | 7.36% | 5.17% | 3.85% | 5.00% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 80,199 | 6,339 | 7,164 | 8,103 | 7,615 | 8,099 | 8,467 | 8,453 | 6,062 | 5,099 | 4,042 | 3,426 | 2,649 | 2,443 | 2,238 |
| **Red Flag Computation 37** | 172 | 7 | 7 | 8 | 8 | 6 | 6 | 8 | 24 | 18 | 29 | 18 | 16 | 14 | 3 |
| | 0.21% | 0.11% | 0.10% | 0.10% | 0.11% | 0.07% | 0.07% | 0.09% | 0.40% | 0.35% | 0.73% | 0.53% | 0.60% | 0.57% | 0.13% |
| **Red Flag Computation 38** | 55,907 | 3,909 | 4,644 | 5,103 | 4,936 | 5,158 | 5,666 | 5,768 | 4,704 | 4,057 | 3,409 | 2,822 | 2,235 | 1,895 | 1,601 |
| | 51.87% | 46.98% | 49.13% | 48.29% | 49.01% | 48.43% | 50.29% | 51.18% | 56.08% | 57.03% | 59.68% | 59.00% | 59.47% | 55.88% | 52.68% |
| **Red Flag Computation 39** | 4,473 | 267 | 506 | 505 | 495 | 497 | 599 | 467 | 433 | 223 | 192 | 160 | 81 | 35 | 13 |
| | 4.15% | 3.21% | 5.35% | 4.78% | 4.91% | 4.67% | 5.32% | 4.14% | 5.16% | 3.13% | 3.36% | 3.35% | 2.16% | 1.03% | 0.43% |
| **Red Flag Computation 40** | 2,055 | 101 | 137 | 126 | 194 | 192 | 190 | 169 | 141 | 136 | 186 | 146 | 110 | 126 | 101 |
| | 2.56% | 1.59% | 1.91% | 1.55% | 2.55% | 2.37% | 2.24% | 2.00% | 2.33% | 2.67% | 4.60% | 4.26% | 4.15% | 5.16% | 4.51% |
| **Red Flag Computation 41** | 21,808 | 1,649 | 1,955 | 2,317 | 2,046 | 2,308 | 2,382 | 1,645 | 1,413 | 1,081 | 1,004 | 774 | 641 | 598 | |
| | 20.23% | 19.82% | 20.68% | 21.93% | 19.81% | 19.21% | 20.48% | 21.13% | 19.61% | 19.86% | 18.93% | 20.99% | 20.60% | 18.90% | 19.68% |
| **Red Flag Computation 42** | 7,838 | 910 | 807 | 844 | 741 | 878 | 956 | 763 | 548 | 429 | 260 | 174 | 164 | 168 | 196 |
| | 7.27% | 10.94% | 8.54% | 7.99% | 7.36% | 8.24% | 8.48% | 6.77% | 6.53% | 6.03% | 4.55% | 3.64% | 4.36% | 4.95% | 6.45% |
| **Red Flag Computation 43** | 79 | 0 | 0 | 64 | 3 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.61% | 0.03% | 0.07% | 0.03% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 107,785 | 8,320 | 9,452 | 10,567 | 10,072 | 10,651 | 11,267 | 11,271 | 8,388 | 7,114 | 5,712 | 4,783 | 3,758 | 3,391 | 3,039 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 1** | 66,152 | 7,250 | 6,150 | 7,132 | 7,062 | 5,710 | 8,166 | 7,077 | 3,629 | 4,163 | 2,452 | 1,619 | 1,072 | 1,190 | 3,480 |
| | 1.15% | 1.72% | 1.24% | 1.25% | 1.29% | 1.00% | 1.31% | 1.13% | 0.79% | 1.08% | 0.84% | 0.64% | 0.54% | 0.69% | 2.25% |
| **Red Flag Computation 2** | 915,331 | 76,842 | 76,637 | 79,534 | 76,712 | 79,978 | 94,396 | 83,243 | 73,829 | 61,492 | 45,315 | 48,784 | 44,934 | 39,274 | 34,361 |
| | 15.88% | 18.25% | 15.50% | 13.99% | 14.05% | 14.02% | 15.13% | 13.26% | 16.09% | 15.98% | 15.53% | 19.42% | 22.72% | 22.84% | 22.26% |
| **Red Flag Computation 3** | 957,072 | 66,986 | 81,780 | 103,074 | 95,750 | 93,562 | 114,685 | 107,758 | 75,490 | 58,502 | 42,016 | 44,232 | 30,237 | 26,062 | 17,793 |
| | 16.62% | 15.91% | 16.54% | 18.13% | 17.53% | 16.40% | 18.38% | 17.17% | 16.46% | 15.21% | 14.40% | 17.61% | 15.29% | 15.16% | 11.53% |
| **Red Flag Computation 4** | 274,220 | 16,043 | 25,413 | 26,049 | 23,991 | 20,805 | 26,152 | 24,330 | 23,197 | 31,119 | 18,258 | 14,780 | 7,558 | 8,918 | 7,607 |
| | 4.76% | 3.81% | 5.14% | 4.58% | 4.39% | 3.65% | 4.19% | 3.88% | 5.06% | 8.09% | 6.26% | 5.88% | 3.82% | 5.19% | 4.93% |
| **Red Flag Computation 5** | 1,071,109 | 67,889 | 90,764 | 96,993 | 106,345 | 96,465 | 129,060 | 125,498 | 107,233 | 77,684 | 53,550 | 48,716 | 32,100 | 23,312 | 15,500 |
| | 14.30% | 12.44% | 14.20% | 13.35% | 14.96% | 13.21% | 16.20% | 15.58% | 17.73% | 15.07% | 13.70% | 14.77% | 12.17% | 10.22% | 7.71% |
| **Red Flag Computation 6** | 352,307 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 38,529 | 20,265 | 15,337 | 12,332 | 5,568 | 2,581 | 504 |
| | 4.70% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 6.37% | 3.93% | 3.92% | 3.74% | 2.11% | 1.13% | 0.25% |
| **Red Flag Computation 7** | 4,472,451 | 314,493 | 366,105 | 403,190 | 421,195 | 416,768 | 452,665 | 461,251 | 370,361 | 330,937 | 267,364 | 217,030 | 174,429 | 153,073 | 123,590 |
| | 59.72% | 57.63% | 57.28% | 55.48% | 59.24% | 57.05% | 56.82% | 57.27% | 61.22% | 64.18% | 68.46% | 65.81% | 66.12% | 67.10% | 61.47% |
| **Red Flag Computation 8** | 3,286,167 | 218,149 | 264,100 | 291,769 | 304,165 | 299,618 | 316,866 | 331,731 | 275,814 | 253,000 | 208,246 | 163,053 | 135,564 | 121,692 | 101,500 |
| | 43.88% | 39.97% | 41.32% | 40.14% | 42.78% | 41.01% | 39.77% | 41.19% | 45.59% | 49.24% | 53.28% | 49.44% | 51.39% | 53.34% | 50.49% |
| **Red Flag Computation 9** | 217,081 | 8,041 | 13,094 | 17,027 | 19,813 | 18,629 | 35,091 | 20,583 | 19,173 | 16,258 | 18,441 | 13,460 | 5,821 | 7,427 | 4,223 |
| | 3.77% | 1.91% | 2.65% | 3.00% | 3.63% | 3.27% | 5.63% | 3.28% | 4.18% | 4.23% | 6.33% | 5.36% | 2.94% | 4.32% | 2.74% |
| **Red Flag Computation 10** | 245,142 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 63,560 |
| | 4.25% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 41.18% |
| **Red Flag Computation 11** | 188,530 | 40,099 | 29,540 | 14,414 | 13,483 | 10,727 | 13,328 | 8,822 | 14,696 | 12,167 | 11,173 | 6,305 | 4,460 | 2,368 | 6,948 |
| | 3.27% | 9.52% | 5.97% | 2.54% | 2.47% | 1.88% | 2.14% | 1.41% | 3.20% | 3.16% | 3.83% | 2.51% | 2.25% | 1.38% | 4.50% |
| **Red Flag Computation 12** | 405,449 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 38,053 | 33,155 | 25,186 | 6,556 | 6,455 | 6,702 | 7,320 |
| | 7.04% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 8.29% | 8.62% | 8.63% | 2.61% | 3.26% | 3.90% | 4.74% |
| **Red Flag Computation 13** | 964,814 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 27,499 | 10,272 | 9,164 | 2,560 | 2,690 | 4,413 | 2,645 |
| | 16.74% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.99% | 2.67% | 3.14% | 1.02% | 1.36% | 2.57% | 1.71% |
| **Red Flag Computation 14** | 208,413 | 10,718 | 25,078 | 32,850 | 27,227 | 29,350 | 25,290 | 23,696 | 19,670 | 14,544 | 0 | 0 | 0 | 0 | 0 |
| | 3.62% | 2.55% | 5.07% | 5.78% | 4.98% | 5.14% | 4.05% | 3.78% | 4.29% | 3.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,062,245 | 138,728 | 189,532 | 230,080 | 200,119 | 212,435 | 227,046 | 226,184 | 178,076 | 134,334 | 81,767 | 78,712 | 67,830 | 53,910 | 43,492 |
| | 35.79% | 32.95% | 38.33% | 40.47% | 36.65% | 37.24% | 36.40% | 36.04% | 38.82% | 34.92% | 28.02% | 31.34% | 34.29% | 31.36% | 28.18% |
| **Red Flag Computation 16** | 111,433 | 0 | 2,843 | 43,839 | 15,584 | 14,042 | 7,555 | 13,108 | 6,433 | 5,035 | 1,391 | 1,147 | 76 | 380 | 0 |
| | 1.93% | 0 | 0.57% | 7.71% | 2.85% | 2.46% | 1.21% | 2.09% | 1.40% | 1.31% | 0.48% | 0.46% | 0.04% | 0.22% | 0 |
| **Red Flag Computation 17** | 577,922 | 48,464 | 53,177 | 50,003 | 52,558 | 51,034 | 65,281 | 52,611 | 43,473 | 33,903 | 26,839 | 26,597 | 26,064 | 23,914 | 24,004 |
| | 7.72% | 8.88% | 8.32% | 6.88% | 7.39% | 6.99% | 8.19% | 6.53% | 7.19% | 6.58% | 6.87% | 8.06% | 9.88% | 10.48% | 11.04% |
| **Red Flag Computation 18** | 304,637 | 22,257 | 24,331 | 31,647 | 27,281 | 28,538 | 34,634 | 28,669 | 28,736 | 20,735 | 16,284 | 15,763 | 9,510 | 8,342 | 7,910 |
| | 5.29% | 5.29% | 4.92% | 5.57% | 5.00% | 5.00% | 5.55% | 4.57% | 6.26% | 5.39% | 5.58% | 6.28% | 4.81% | 4.85% | 5.12% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 19** | 131,811 | 9,757 | 9,597 | 11,673 | 10,734 | 11,866 | 17,652 | 11,692 | 13,572 | 10,728 | 8,763 | 4,990 | 4,477 | 3,230 | 3,080 |
| | 2.29% | 2.32% | 1.94% | 2.05% | 1.97% | 2.08% | 2.83% | 1.86% | 2.90% | 2.79% | 3.00% | 1.99% | 2.26% | 1.88% | 2.00% |
| **Red Flag Computation 20** | 367,809 | 27,823 | 32,963 | 34,892 | 35,239 | 41,124 | 46,619 | 38,615 | 27,239 | 22,231 | 18,040 | 12,373 | 11,903 | 11,345 | 7,403 |
| | 6.38% | 6.61% | 6.67% | 6.14% | 6.45% | 7.21% | 7.47% | 6.15% | 5.94% | 5.78% | 6.18% | 4.93% | 6.02% | 6.60% | 4.80% |
| **Red Flag Computation 21** | 256,871 | 17,250 | 22,810 | 27,148 | 22,007 | 25,854 | 32,477 | 28,335 | 22,116 | 16,305 | 12,631 | 9,738 | 6,145 | 8,666 | 5,373 |
| | 4.46% | 4.10% | 4.61% | 4.78% | 4.03% | 4.53% | 5.21% | 4.52% | 4.83% | 4.24% | 4.35% | 3.88% | 3.11% | 5.04% | 3.48% |
| **Red Flag Computation 22** | 1,468 | 56 | 56 | 216 | 199 | 0 | 430 | 60 | 249 | 202 | 0 | 0 | 0 | 0 | 0 |
| | 0.03% | 0.01% | 0.01% | 0.04% | 0.04% | 0.00% | 0.07% | 0.01% | 0.05% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 23** | 2,380 | 0 | 108 | 220 | 387 | 60 | 905 | 30 | 298 | 372 | 0 | 0 | 0 | 0 | 0 |
| | 0.04% | 0.00% | 0.02% | 0.04% | 0.07% | 0.01% | 0.15% | 0.00% | 0.06% | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 24** | 341,454 | 23,132 | 31,197 | 30,872 | 30,957 | 29,557 | 34,210 | 27,021 | 28,274 | 33,975 | 23,725 | 17,975 | 9,200 | 11,104 | 10,255 |
| | 5.93% | 5.49% | 6.31% | 5.43% | 5.67% | 5.18% | 5.48% | 4.31% | 6.16% | 8.83% | 8.13% | 7.16% | 4.65% | 6.46% | 6.64% |
| **Red Flag Computation 25** | 366,583 | 22,995 | 38,169 | 41,876 | 41,058 | 42,218 | 42,562 | 53,144 | 26,024 | 21,078 | 17,306 | 4,726 | 5,147 | 5,051 | 5,229 |
| | 6.36% | 5.46% | 7.72% | 7.37% | 7.52% | 7.40% | 6.82% | 8.47% | 5.67% | 5.48% | 5.93% | 1.88% | 2.60% | 2.94% | 3.39% |
| **Red Flag Computation 26** | 961,208 | 78,392 | 111,430 | 130,711 | 129,818 | 135,565 | 157,246 | 162,409 | 26,374 | 9,117 | 8,214 | 2,456 | 2,630 | 4,201 | 2,645 |
| | 16.68% | 18.62% | 22.53% | 22.99% | 23.77% | 23.76% | 25.21% | 25.88% | 5.75% | 2.37% | 2.81% | 0.98% | 1.33% | 2.44% | 1.71% |
| **Red Flag Computation 27** | | | | | | | | | | | | | | | |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 280 | 0 | 240 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 29** | 151,613 | 9,128 | 17,893 | 23,470 | 18,615 | 21,227 | 18,050 | 17,351 | 15,135 | 10,744 | 0 | 0 | 0 | 0 | 0 |
| | 2.63% | 2.17% | 3.62% | 4.13% | 3.41% | 3.72% | 2.89% | 2.76% | 3.30% | 2.79% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 466,674 | 32,661 | 45,812 | 63,465 | 49,146 | 49,972 | 49,946 | 52,833 | 46,059 | 35,097 | 11,549 | 9,555 | 8,306 | 7,604 | 4,669 |
| | 8.10% | 7.76% | 9.26% | 11.16% | 9.00% | 8.76% | 8.01% | 8.42% | 10.04% | 9.12% | 3.96% | 3.80% | 4.20% | 4.42% | 3.02% |
| **Red Flag Computation 31** | 531,338 | 16,959 | 37,570 | 65,658 | 46,474 | 57,961 | 55,426 | 64,541 | 56,467 | 39,354 | 21,493 | 21,700 | 22,721 | 11,174 | 13,840 |
| | 9.22% | 4.03% | 7.60% | 11.55% | 8.51% | 10.16% | 8.88% | 10.28% | 12.31% | 10.23% | 7.37% | 8.64% | 11.49% | 6.50% | 8.97% |
| **Red Flag Computation 32** | 13,730 | 0 | 660 | 6,660 | 2,080 | 1,580 | 580 | 1,510 | 300 | 240 | 0 | 0 | 0 | 120 | 0 |
| | 0.24% | 0.00% | 0.13% | 1.17% | 0.38% | 0.28% | 0.09% | 0.24% | 0.07% | 0.06% | 0.00% | 0.00% | 0.00% | 0.07% | 0.00% |
| **Red Flag Computation 33** | 84,705 | 8,591 | 7,683 | 8,999 | 8,103 | 8,010 | 8,602 | 7,282 | 5,270 | 6,634 | 5,296 | 4,924 | 2,416 | 2,405 | 490 |
| | 1.47% | 2.04% | 1.55% | 1.58% | 1.48% | 1.40% | 1.38% | 1.16% | 1.15% | 1.72% | 1.81% | 1.96% | 1.22% | 1.40% | 0.32% |
| **Red Flag Computation 34** | 73,795 | 190 | 1,494 | 1,860 | 1,930 | 3,140 | 3,246 | 3,005 | 5,380 | 4,816 | 14,748 | 16,208 | 10,327 | 4,081 | 3,370 |
| | 1.28% | 0.05% | 0.30% | 0.33% | 0.35% | 0.55% | 0.52% | 0.48% | 1.17% | 1.25% | 5.05% | 6.45% | 5.22% | 2.37% | 2.18% |
| **Red Flag Computation 35** | 395,187 | 61,206 | 48,263 | 46,878 | 34,807 | 40,831 | 33,797 | 30,221 | 25,011 | 19,485 | 12,778 | 12,207 | 9,691 | 8,369 | 11,643 |
| | 6.86% | 14.54% | 9.76% | 8.25% | 6.37% | 7.16% | 5.42% | 4.82% | 5.45% | 5.06% | 4.38% | 4.86% | 4.90% | 4.87% | 7.54% |
| **Red Flag Computation 36** | 226,443 | 29,392 | 24,737 | 24,903 | 18,264 | 22,475 | 24,488 | 15,376 | 14,982 | 12,610 | 10,398 | 10,310 | 7,437 | 4,944 | 6,147 |
| | 3.93% | 6.98% | 5.00% | 4.38% | 3.34% | 3.94% | 3.93% | 2.45% | 3.27% | 3.28% | 3.56% | 4.10% | 3.76% | 2.88% | 3.97% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 5,762,548 | 421,061 | 494,516 | 568,468 | 546,073 | 570,491 | 623,831 | 627,544 | 458,764 | 384,718 | 291,795 | 251,188 | 197,816 | 171,931 | 154,352 |
| **Red Flag Computation 37** | 25,875 | 684 | 720 | 800 | 940 | 720 | 612 | 850 | 3,620 | 2,820 | 2,560 | 4,320 | 3,329 | 3,540 | 360 |
| | 0.45% | 0.16% | 0.15% | 0.14% | 0.17% | 0.13% | 0.10% | 0.14% | 0.79% | 0.73% | 0.88% | 1.72% | 1.68% | 2.46% | 0.23% |
| **Red Flag Computation 38** | 4,086,240 | 280,580 | 337,219 | 369,940 | 378,595 | 374,014 | 406,389 | 425,031 | 347,251 | 307,308 | 246,405 | 199,701 | 158,612 | 137,587 | 117,608 |
| | 54.56% | 51.41% | 52.76% | 50.90% | 53.25% | 51.20% | 51.01% | 52.77% | 57.40% | 59.60% | 63.04% | 60.55% | 60.13% | 60.31% | 58.50% |
| **Red Flag Computation 39** | 344,429 | 19,906 | 36,117 | 39,557 | 42,098 | 38,912 | 45,031 | 35,570 | 34,265 | 19,100 | 14,887 | 11,327 | 5,024 | 2,131 | 504 |
| | 4.60% | 3.65% | 5.65% | 5.44% | 5.92% | 5.33% | 5.65% | 4.42% | 5.66% | 3.70% | 3.81% | 3.43% | 1.90% | 0.93% | 0.25% |
| **Red Flag Computation 40** | 123,092 | 7,756 | 9,760 | 8,062 | 13,100 | 11,494 | 13,536 | 8,392 | 7,508 | 7,367 | 9,267 | 8,189 | 6,210 | 7,228 | 5,223 |
| | 2.14% | 1.84% | 1.97% | 1.42% | 2.40% | 2.01% | 2.17% | 1.34% | 1.64% | 1.91% | 3.18% | 3.26% | 3.14% | 4.20% | 3.38% |
| **Red Flag Computation 41** | 1,683,672 | 118,274 | 148,555 | 176,498 | 164,282 | 152,871 | 173,224 | 190,106 | 129,577 | 111,792 | 80,566 | 76,704 | 60,285 | 52,526 | 48,412 |
| | 22.48% | 21.67% | 23.24% | 24.29% | 23.11% | 20.93% | 21.74% | 23.60% | 21.42% | 21.68% | 20.61% | 23.26% | 22.85% | 23.02% | 24.08% |
| **Red Flag Computation 42** | 455,769 | 46,991 | 42,588 | 49,669 | 48,460 | 47,826 | 60,040 | 47,403 | 35,393 | 29,123 | 13,570 | 9,640 | 8,922 | 7,790 | 8,354 |
| | 6.09% | 8.61% | 6.66% | 6.83% | 6.82% | 6.55% | 7.54% | 5.89% | 5.85% | 5.65% | 3.47% | 2.92% | 3.38% | 3.41% | 4.16% |
| **Red Flag Computation 43** | 3,427 | 0 | 0 | 2,660 | 312 | 339 | 65 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.05% | 0.00% | 0.00% | 0.37% | 0.04% | 0.05% | 0.01% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 7,489,503 | 545,740 | 639,183 | 726,788 | 711,000 | 730,513 | 796,671 | 805,395 | 604,949 | 515,617 | 390,886 | 329,794 | 263,794 | 228,128 | 201,045 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Red Flag Computation 1 | 922,888 | 87,040 | 91,398 | 119,370 | 124,958 | 94,954 | 109,398 | 68,420 | 43,415 | 59,870 | 28,068 | 21,444 | 12,068 | 11,095 | 51,393 |
| | 1.13% | 1.33% | 1.33% | 1.48% | 1.60% | 1.23% | 1.29% | 0.83% | 0.71% | 1.08% | 0.58% | 0.57% | 0.42% | 0.44% | 2.39% |
| Red Flag Computation 2 | 13,102,017 | 958,988 | 1,109,657 | 1,289,242 | 1,196,416 | 1,088,742 | 1,331,111 | 1,232,376 | 964,784 | 786,978 | 589,474 | 618,326 | 692,450 | 695,215 | 548,260 |
| | 16.06% | 14.62% | 16.20% | 15.95% | 15.28% | 14.11% | 15.75% | 15.04% | 15.67% | 14.18% | 12.13% | 16.41% | 23.89% | 27.39% | 25.53% |
| Red Flag Computation 3 | 15,542,599 | 1,185,152 | 1,342,173 | 1,767,042 | 1,652,527 | 1,438,269 | 1,804,837 | 1,753,225 | 1,136,234 | 884,307 | 665,839 | 654,097 | 568,979 | 436,790 | 253,111 |
| | 19.05% | 18.06% | 19.60% | 21.86% | 21.10% | 18.63% | 21.36% | 21.39% | 18.46% | 15.94% | 13.71% | 17.36% | 19.63% | 17.21% | 11.79% |
| Red Flag Computation 4 | 4,790,598 | 325,984 | 566,006 | 510,838 | 416,395 | 346,180 | 476,366 | 460,788 | 390,409 | 472,827 | 268,833 | 191,591 | 110,788 | 133,743 | 119,853 |
| | 5.87% | 4.97% | 8.27% | 6.32% | 5.32% | 4.48% | 5.64% | 5.62% | 6.34% | 8.52% | 5.53% | 5.09% | 3.82% | 5.27% | 5.58% |
| Red Flag Computation 5 | 9,016,246 | 520,755 | 581,958 | 750,605 | 1,160,743 | 889,316 | 1,151,312 | 979,019 | 771,036 | 606,279 | 397,932 | 349,379 | 267,879 | 360,593 | 229,443 |
| | 11.05% | 7.94% | 8.50% | 9.28% | 14.82% | 11.52% | 13.63% | 11.95% | 12.52% | 10.93% | 8.19% | 9.27% | 9.24% | 14.21% | 10.68% |
| Red Flag Computation 6 | 2,330,057 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 246,910 | 153,630 | 66,263 | 80,965 | 40,370 | 14,305 | 2,135 |
| | 2.86% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 4.01% | 2.77% | 1.36% | 2.15% | 1.39% | 0.56% | 0.10% |
| Red Flag Computation 7 | 43,960,959 | 3,192,702 | 3,355,196 | 3,673,093 | 4,152,726 | 4,115,366 | 4,604,693 | 4,277,950 | 3,593,057 | 3,382,464 | 3,180,572 | 2,216,859 | 1,639,551 | 1,460,748 | 1,115,982 |
| | 53.87% | 48.66% | 49.00% | 45.43% | 53.03% | 53.32% | 54.50% | 52.20% | 58.37% | 60.96% | 65.48% | 58.84% | 56.56% | 57.56% | 51.97% |
| Red Flag Computation 8 | 26,272,762 | 1,865,388 | 2,064,009 | 2,031,320 | 2,274,008 | 2,499,010 | 2,840,256 | 2,588,819 | 2,147,889 | 1,964,351 | 1,923,782 | 1,380,172 | 1,041,778 | 873,783 | 778,200 |
| | 32.20% | 28.43% | 30.14% | 25.12% | 29.04% | 32.38% | 33.62% | 31.59% | 34.89% | 35.40% | 39.60% | 36.63% | 35.94% | 34.43% | 36.24% |
| Red Flag Computation 9 | 3,088,702 | 108,169 | 204,099 | 179,687 | 219,451 | 227,398 | 564,403 | 234,785 | 278,793 | 237,965 | 290,033 | 227,436 | 119,211 | 137,438 | 59,838 |
| | 3.79% | 1.65% | 2.98% | 2.22% | 2.80% | 2.95% | 6.68% | 2.86% | 4.53% | 4.29% | 5.97% | 6.04% | 4.11% | 5.42% | 2.79% |
| Red Flag Computation 10 | 17,397,067 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 1,308,700 |
| | 21.32% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 60.94% |
| Red Flag Computation 11 | 16,467,540 | 2,053,870 | 1,480,678 | 1,614,980 | 1,660,845 | 1,391,355 | 1,556,120 | 1,309,030 | 1,226,700 | 1,234,745 | 1,318,554 | 639,760 | 365,190 | 236,540 | 379,140 |
| | 20.18% | 31.30% | 21.62% | 19.98% | 21.21% | 18.03% | 18.42% | 15.97% | 19.93% | 22.25% | 27.14% | 16.98% | 12.60% | 9.32% | 17.65% |
| Red Flag Computation 12 | 3,775,210 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 350,665 | 327,200 | 276,688 | 62,345 | 67,593 | 80,673 | 93,193 |
| | 4.63% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 5.70% | 5.90% | 5.70% | 1.65% | 2.33% | 3.18% | 4.34% |
| Red Flag Computation 13 | 8,390,201 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 247,765 | 101,890 | 102,045 | 25,870 | 27,369 | 52,505 | 37,905 |
| | 10.28% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 4.02% | 1.84% | 2.10% | 0.69% | 0.94% | 2.07% | 1.77% |
| Red Flag Computation 14 | 1,669,880 | 83,415 | 193,575 | 266,585 | 217,898 | 243,250 | 202,878 | 189,460 | 160,865 | 111,955 | 0 | 0 | 0 | 0 | 0 |
| | 2.05% | 1.27% | 2.83% | 3.30% | 2.78% | 3.15% | 2.40% | 2.31% | 2.61% | 2.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 15 | 42,652,061 | 3,267,718 | 3,657,727 | 4,718,009 | 4,390,310 | 4,031,938 | 4,217,526 | 4,158,809 | 3,203,077 | 2,904,130 | 2,561,380 | 1,939,165 | 1,464,087 | 1,308,879 | 829,307 |
| | 52.27% | 49.80% | 53.42% | 58.36% | 56.06% | 52.24% | 49.92% | 50.75% | 52.03% | 52.34% | 52.73% | 51.47% | 50.51% | 51.58% | 38.62% |
| Red Flag Computation 16 | 992,537 | 0 | 21,490 | 385,193 | 154,675 | 123,644 | 69,503 | 121,505 | 44,823 | 49,283 | 10,288 | 7,295 | 1,020 | 3,820 | 0 |
| | 1.22% | 0.00% | 0.31% | 4.76% | 1.98% | 1.60% | 0.82% | 1.48% | 0.73% | 0.89% | 0.21% | 0.19% | 0.04% | 0.15% | 0.00% |
| Red Flag Computation 17 | 7,698,517 | 532,133 | 725,694 | 884,367 | 745,855 | 631,396 | 806,920 | 687,449 | 517,405 | 333,537 | 266,515 | 321,906 | 400,851 | 472,213 | 372,279 |
| | 9.43% | 8.11% | 10.60% | 10.94% | 9.52% | 8.18% | 9.55% | 8.39% | 8.40% | 6.01% | 5.49% | 8.54% | 13.83% | 18.61% | 17.34% |
| Red Flag Computation 18 | 3,813,549 | 308,641 | 357,070 | 398,334 | 336,103 | 292,614 | 449,984 | 384,144 | 327,696 | 217,522 | 199,062 | 174,156 | 141,420 | 124,646 | 102,160 |
| | 4.67% | 4.70% | 5.21% | 4.93% | 4.29% | 3.79% | 5.33% | 4.69% | 5.32% | 3.92% | 4.10% | 4.62% | 4.88% | 4.91% | 4.76% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| Red Flag Computation 19 | 1,831,975 | 121,663 | 153,243 | 158,784 | 157,115 | 135,363 | 281,742 | 181,105 | 159,088 | 137,298 | 125,759 | 50,928 | 70,174 | 43,797 | 55,920 |
| | 2.24% | 1.85% | 2.24% | 1.96% | 2.01% | 1.75% | 3.33% | 2.21% | 2.58% | 2.47% | 2.59% | 1.35% | 2.42% | 1.73% | 2.60% |
| Red Flag Computation 20 | 6,218,216 | 522,913 | 588,495 | 735,706 | 709,699 | 646,977 | 789,148 | 673,471 | 357,487 | 294,618 | 273,152 | 140,276 | 201,122 | 160,326 | 124,828 |
| | 7.62% | 7.97% | 8.59% | 9.10% | 9.06% | 8.38% | 9.34% | 8.22% | 5.81% | 5.31% | 5.62% | 3.72% | 6.94% | 6.32% | 5.81% |
| Red Flag Computation 21 | 3,877,130 | 250,880 | 361,459 | 411,194 | 326,089 | 364,250 | 571,535 | 443,763 | 333,563 | 189,664 | 204,087 | 115,922 | 117,948 | 120,090 | 66,689 |
| | 4.75% | 3.82% | 5.28% | 5.09% | 4.16% | 4.72% | 6.76% | 5.41% | 5.42% | 3.42% | 4.20% | 3.08% | 4.07% | 4.73% | 3.11% |
| Red Flag Computation 22 | 28,948 | 420 | 380 | 1,960 | 1,263 | 0 | 18,025 | 450 | 3,585 | 2,865 | 0 | 0 | 0 | 0 | 0 |
| | 0.04% | 0.01% | 0.01% | 0.02% | 0.02% | 0.00% | 0.21% | 0.01% | 0.06% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 23 | 53,685 | 0 | 2,000 | 1,530 | 2,798 | 300 | 28,913 | 225 | 4,330 | 13,590 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.03% | 0.02% | 0.04% | 0.00% | 0.34% | 0.00% | 0.07% | 0.24% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 24 | 5,816,680 | 477,893 | 626,751 | 637,660 | 519,605 | 463,506 | 605,362 | 470,371 | 430,300 | 522,424 | 339,782 | 259,661 | 134,837 | 171,286 | 157,245 |
| | 7.13% | 7.28% | 9.15% | 7.89% | 6.64% | 6.00% | 7.16% | 5.74% | 6.99% | 9.41% | 6.99% | 6.89% | 4.65% | 6.75% | 7.32% |
| Red Flag Computation 25 | 3,371,985 | 178,500 | 325,695 | 380,890 | 358,555 | 396,293 | 399,828 | 477,095 | 237,098 | 208,105 | 187,118 | 42,620 | 52,293 | 59,733 | 68,165 |
| | 4.13% | 2.72% | 4.76% | 4.71% | 4.58% | 5.13% | 4.73% | 5.82% | 3.85% | 3.75% | 3.85% | 1.13% | 1.80% | 2.35% | 3.17% |
| Red Flag Computation 26 | 8,352,996 | 611,593 | 923,353 | 1,116,138 | 1,091,235 | 1,217,758 | 1,429,820 | 1,404,958 | 238,490 | 90,365 | 90,395 | 24,900 | 26,469 | 49,620 | 37,905 |
| | 10.24% | 9.32% | 13.48% | 13.81% | 13.93% | 15.78% | 16.92% | 17.14% | 3.87% | 1.63% | 1.86% | 0.66% | 0.91% | 1.96% | 1.77% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 2,000 | 0 | 1,800 | 0 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 29 | 1,205,995 | 71,190 | 138,325 | 187,803 | 147,333 | 173,843 | 143,378 | 136,155 | 124,915 | 83,055 | 0 | 0 | 0 | 0 | 0 |
| | 1.48% | 1.08% | 2.02% | 2.32% | 1.88% | 2.25% | 1.70% | 1.66% | 2.03% | 1.50% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,858,149 | 511,960 | 591,002 | 772,804 | 605,153 | 593,507 | 577,720 | 588,355 | 525,279 | 444,791 | 195,145 | 144,129 | 130,072 | 124,402 | 53,833 |
| | 7.18% | 7.80% | 8.63% | 9.56% | 7.73% | 7.69% | 6.84% | 7.18% | 8.53% | 8.02% | 4.02% | 3.83% | 4.49% | 4.90% | 2.51% |
| Red Flag Computation 31 | 5,819,137 | 237,273 | 334,633 | 637,180 | 467,420 | 588,198 | 533,203 | 658,645 | 542,232 | 405,825 | 495,048 | 294,428 | 293,670 | 155,970 | 175,415 |
| | 7.13% | 3.62% | 4.89% | 7.88% | 5.97% | 7.62% | 6.31% | 8.04% | 8.81% | 7.31% | 10.19% | 7.82% | 10.13% | 6.15% | 8.17% |
| Red Flag Computation 32 | 141,055 | 0 | 5,325 | 72,970 | 18,655 | 12,040 | 9,220 | 17,560 | 1,500 | 1,865 | 0 | 0 | 0 | 1,920 | 0 |
| | 0.17% | 0.00% | 0.08% | 0.90% | 0.24% | 0.16% | 0.11% | 0.21% | 0.02% | 0.03% | 0.00% | 0.00% | 0.00% | 0.08% | 0.00% |
| Red Flag Computation 33 | 3,539,867 | 264,893 | 264,945 | 384,728 | 263,685 | 400,074 | 404,347 | 285,015 | 200,102 | 393,125 | 275,785 | 239,090 | 79,250 | 72,290 | 12,540 |
| | 4.34% | 4.04% | 3.87% | 4.76% | 3.37% | 5.18% | 4.79% | 3.48% | 3.25% | 7.08% | 5.68% | 6.35% | 2.73% | 2.85% | 0.58% |
| Red Flag Computation 34 | 1,588,069 | 7,600 | 37,440 | 62,852 | 59,250 | 121,389 | 58,955 | 126,353 | 193,625 | 148,568 | 254,030 | 280,115 | 155,123 | 49,748 | 32,983 |
| | 1.95% | 0.12% | 0.55% | 0.78% | 0.76% | 1.57% | 0.70% | 1.54% | 3.15% | 2.68% | 5.23% | 7.44% | 5.35% | 1.96% | 1.54% |
| Red Flag Computation 35 | 7,361,260 | 1,041,451 | 781,523 | 791,574 | 668,615 | 868,170 | 676,374 | 473,404 | 421,176 | 541,658 | 293,539 | 255,423 | 198,017 | 169,784 | 180,554 |
| | 9.02% | 15.87% | 11.41% | 9.79% | 8.54% | 11.25% | 8.01% | 5.78% | 6.84% | 9.76% | 6.04% | 6.78% | 6.83% | 6.69% | 8.41% |
| Red Flag Computation 36 | 2,480,788 | 312,246 | 296,261 | 300,255 | 204,065 | 194,379 | 291,638 | 180,627 | 148,539 | 156,185 | 96,460 | 104,473 | 74,435 | 41,005 | 80,221 |
| | 3.04% | 4.76% | 4.33% | 3.71% | 2.61% | 2.52% | 3.45% | 2.20% | 2.41% | 2.81% | 1.99% | 2.77% | 2.57% | 1.62% | 3.74% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Giant Eagle/HBC Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| **Red Flag Computation 37** | 299,903 | 7,695 | 8,100 | 9,000 | 10,575 | 8,100 | 6,885 | 5,938 | 20,350 | 21,075 | 36,375 | 62,100 | 46,898 | 51,750 | 5,063 |
| | 0.37% | 0.12% | 0.12% | 0.11% | 0.14% | 0.10% | 0.08% | 0.07% | 0.33% | 0.38% | 0.75% | 1.65% | 1.62% | 2.04% | 0.24% |
| **Red Flag Computation 38** | 34,179,384 | 2,599,408 | 2,801,440 | 3,063,799 | 3,027,520 | 3,135,348 | 3,596,182 | 3,511,799 | 2,699,615 | 2,473,632 | 2,293,943 | 1,737,392 | 1,264,837 | 1,033,817 | 940,653 |
| | 41.88% | 39.62% | 40.91% | 37.90% | 38.66% | 40.62% | 42.56% | 42.85% | 43.85% | 44.58% | 47.22% | 46.12% | 43.63% | 40.74% | 43.80% |
| **Red Flag Computation 39** | 2,259,007 | 118,993 | 149,408 | 152,828 | 309,968 | 320,462 | 429,975 | 243,848 | 212,785 | 142,280 | 61,988 | 66,715 | 36,020 | 11,605 | 2,135 |
| | 2.77% | 1.81% | 2.18% | 1.89% | 3.96% | 4.15% | 5.09% | 2.98% | 3.46% | 2.56% | 1.28% | 1.77% | 1.24% | 0.46% | 0.10% |
| **Red Flag Computation 40** | 5,406,139 | 297,939 | 279,400 | 299,930 | 559,414 | 509,513 | 558,215 | 483,623 | 371,035 | 496,895 | 527,233 | 330,012 | 250,391 | 238,057 | 204,484 |
| | 6.62% | 4.54% | 4.08% | 3.71% | 7.14% | 6.60% | 6.61% | 5.90% | 6.03% | 8.95% | 10.85% | 8.76% | 8.64% | 9.38% | 9.52% |
| **Red Flag Computation 41** | 16,170,479 | 1,335,111 | 1,311,857 | 1,741,677 | 1,606,845 | 1,477,620 | 1,899,165 | 1,699,198 | 1,084,318 | 999,013 | 959,938 | 777,231 | 458,003 | 420,058 | 400,449 |
| | 19.82% | 20.35% | 19.16% | 21.54% | 20.52% | 19.14% | 22.48% | 20.73% | 17.61% | 18.00% | 19.76% | 20.63% | 15.80% | 16.55% | 18.65% |
| **Red Flag Computation 42** | 5,485,454 | 399,330 | 291,472 | 615,218 | 850,770 | 704,482 | 758,284 | 395,067 | 400,347 | 426,497 | 153,895 | 84,446 | 125,464 | 200,295 | 79,888 |
| | 6.72% | 6.09% | 4.26% | 7.61% | 10.86% | 9.13% | 8.97% | 4.82% | 6.50% | 7.69% | 3.17% | 2.24% | 4.33% | 7.89% | 3.72% |
| **Red Flag Computation 43** | 11,825 | 0 | 0 | 9,990 | 285 | 1,095 | 350 | 105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.12% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 81,602,987 | 6,561,600 | 6,847,728 | 8,084,880 | 7,831,225 | 7,718,728 | 8,449,231 | 8,195,339 | 6,156,093 | 5,548,934 | 4,857,677 | 3,767,370 | 2,898,833 | 2,537,809 | 2,147,541 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| Total # of Combination Red Flagged Opioid Prescriptions | 209,395 | 12,690 | 13,842 | 16,679 | 18,090 | 17,749 | 19,520 | 18,106 | 16,834 | 16,880 | 16,776 | 14,391 | 11,437 | 9,066 | 7,335 |
| **Red Flag Computation 1** | 14,320 | 756 | 720 | 1,019 | 1,439 | 1,543 | 1,707 | 1,342 | 1,201 | 1,253 | 1,153 | 823 | 562 | 495 | 307 |
| | 6.84% | 5.96% | 5.20% | 6.11% | 7.95% | 8.69% | 8.74% | 7.41% | 7.13% | 7.42% | 6.87% | 5.72% | 4.91% | 5.46% | 4.19% |
| **Red Flag Computation 2** | 57,968 | 3,478 | 4,150 | 5,549 | 5,376 | 5,228 | 5,330 | 5,286 | 4,555 | 4,416 | 4,231 | 3,506 | 2,987 | 2,230 | 1,646 |
| | 27.68% | 27.41% | 29.98% | 33.27% | 29.72% | 29.46% | 27.31% | 29.19% | 27.06% | 26.16% | 25.22% | 24.36% | 26.12% | 24.60% | 22.44% |
| **Red Flag Computation 3** | 31,716 | 2,132 | 2,437 | 2,850 | 3,113 | 3,006 | 3,252 | 3,072 | 2,587 | 2,494 | 2,283 | 1,823 | 1,126 | 927 | 614 |
| | 15.15% | 16.80% | 17.61% | 17.09% | 17.21% | 16.94% | 16.66% | 16.97% | 15.37% | 14.77% | 13.61% | 12.67% | 9.85% | 10.23% | 8.37% |
| **Red Flag Computation 4** | 17,500 | 963 | 829 | 1,129 | 1,431 | 1,334 | 1,446 | 1,808 | 1,635 | 1,775 | 2,143 | 1,274 | 731 | 610 | 392 |
| | 8.36% | 7.59% | 5.99% | 6.77% | 7.91% | 7.52% | 7.41% | 9.99% | 9.71% | 10.52% | 12.77% | 8.85% | 6.39% | 6.73% | 5.34% |
| **Red Flag Computation 5** | 35,314 | 1,973 | 2,695 | 3,001 | 3,399 | 3,551 | 3,970 | 3,332 | 2,855 | 2,591 | 2,056 | 2,024 | 1,635 | 1,234 | 998 |
| | 13.17% | 12.01% | 14.86% | 14.05% | 14.71% | 15.65% | 16.01% | 14.51% | 13.23% | 12.15% | 9.72% | 11.01% | 11.04% | 10.36% | 10.54% |
| **Red Flag Computation 6** | 9,731 | 533 | 857 | 997 | 945 | 853 | 949 | 962 | 801 | 602 | 537 | 529 | 439 | 366 | 361 |
| | 3.63% | 3.24% | 4.73% | 4.67% | 4.09% | 3.76% | 3.83% | 4.19% | 3.71% | 2.82% | 2.54% | 2.88% | 2.96% | 3.07% | 3.81% |
| **Red Flag Computation 7** | 143,710 | 9,170 | 10,086 | 11,531 | 12,615 | 12,308 | 13,090 | 12,012 | 11,501 | 11,319 | 10,898 | 9,696 | 7,925 | 6,641 | 4,918 |
| | 53.60% | 55.80% | 55.63% | 53.97% | 54.58% | 54.25% | 52.78% | 52.31% | 53.31% | 53.10% | 51.50% | 52.74% | 53.52% | 55.74% | 51.93% |
| **Red Flag Computation 8** | 95,633 | 6,211 | 6,866 | 7,425 | 8,025 | 7,718 | 8,066 | 7,704 | 7,773 | 7,408 | 7,367 | 6,711 | 5,740 | 4,920 | 3,699 |
| | 35.67% | 37.80% | 37.87% | 34.75% | 34.72% | 34.02% | 32.52% | 33.55% | 36.03% | 34.75% | 34.81% | 36.51% | 38.76% | 41.30% | 39.06% |
| **Red Flag Computation 9** | 13,250 | 397 | 435 | 931 | 859 | 762 | 1,419 | 1,147 | 1,139 | 1,181 | 1,482 | 1,472 | 941 | 564 | 521 |
| | 6.33% | 3.13% | 3.14% | 5.58% | 4.75% | 4.29% | 7.27% | 6.33% | 6.77% | 7.00% | 8.83% | 10.23% | 8.23% | 6.22% | 7.10% |
| **Red Flag Computation 10** | 25,615 | 1,305 | 1,430 | 1,931 | 2,528 | 2,451 | 2,678 | 2,211 | 1,870 | 1,523 | 1,832 | 1,439 | 810 | 341 | 3,266 |
| | 12.23% | 10.28% | 10.33% | 11.58% | 13.97% | 13.81% | 13.72% | 12.21% | 11.11% | 9.02% | 10.92% | 10.00% | 7.08% | 3.76% | 44.53% |
| **Red Flag Computation 11** | 23,108 | 1,305 | 1,430 | 1,931 | 2,528 | 2,451 | 2,678 | 2,211 | 1,870 | 1,523 | 1,832 | 1,439 | 810 | 341 | 759 |
| | 11.04% | 10.28% | 10.33% | 11.58% | 13.97% | 13.81% | 13.72% | 12.21% | 11.11% | 9.02% | 10.92% | 10.00% | 7.08% | 3.76% | 10.35% |
| **Red Flag Computation 12** | 24,695 | 573 | 705 | 952 | 1,560 | 1,827 | 2,089 | 1,862 | 1,799 | 2,198 | 2,669 | 2,530 | 2,242 | 1,983 | 1,706 |
| | 11.79% | 4.52% | 5.09% | 5.71% | 8.62% | 10.29% | 10.70% | 10.28% | 10.69% | 13.02% | 15.91% | 17.58% | 19.60% | 21.87% | 23.26% |
| **Red Flag Computation 13** | 8,531 | 230 | 291 | 375 | 531 | 599 | 673 | 599 | 705 | 794 | 955 | 851 | 673 | 603 | 602 |
| | 4.07% | 1.81% | 2.10% | 2.25% | 2.94% | 3.37% | 3.45% | 3.31% | 4.19% | 4.70% | 5.69% | 5.91% | 5.88% | 7.20% | 8.21% |
| **Red Flag Computation 14** | 4,076 | 253 | 271 | 368 | 719 | 679 | 833 | 542 | 273 | 138 | 0 | 0 | 0 | 0 | 0 |
| | 1.95% | 1.99% | 1.96% | 2.21% | 3.97% | 3.83% | 4.27% | 2.99% | 1.62% | 0.82% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 103,042 | 6,102 | 6,870 | 9,153 | 10,145 | 10,036 | 10,915 | 9,349 | 8,031 | 7,738 | 7,773 | 6,563 | 4,630 | 3,511 | 2,226 |
| | 49.21% | 48.09% | 49.63% | 54.88% | 56.08% | 56.54% | 55.92% | 51.63% | 47.71% | 45.84% | 46.33% | 45.60% | 40.48% | 38.73% | 30.35% |
| **Red Flag Computation 16** | 5,241 | 8 | 15 | 9 | 511 | 260 | 1,503 | 1,007 | 698 | 449 | 273 | 161 | 108 | 123 | 116 |
| | 2.50% | 0.06% | 0.11% | 0.05% | 2.82% | 1.46% | 7.70% | 5.56% | 4.15% | 2.66% | 1.63% | 1.12% | 0.94% | 1.36% | 1.58% |
| **Red Flag Computation 17** | 44,304 | 2,561 | 3,231 | 4,097 | 4,329 | 4,307 | 4,292 | 4,252 | 3,400 | 3,102 | 3,025 | 2,621 | 2,143 | 1,703 | 1,241 |
| | 16.52% | 15.58% | 17.82% | 19.17% | 18.73% | 18.98% | 17.30% | 18.52% | 15.76% | 14.55% | 14.29% | 14.26% | 14.47% | 14.29% | 13.10% |
| **Red Flag Computation 18** | 11,396 | 847 | 884 | 1,079 | 946 | 983 | 1,024 | 976 | 949 | 1,026 | 883 | 602 | 502 | 423 | 272 |
| | 5.44% | 6.67% | 6.39% | 6.47% | 5.23% | 5.54% | 5.25% | 5.39% | 5.64% | 6.08% | 5.26% | 4.18% | 4.39% | 4.67% | 3.71% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| Total # of Combination Red Flagged Opioid Prescriptions | 209,395 | 12,690 | 13,842 | 16,679 | 18,090 | 17,749 | 19,520 | 18,106 | 16,834 | 16,880 | 16,776 | 14,391 | 11,437 | 9,066 | 7,335 |
| Red Flag Computation 19 | 5,343 | 368 | 381 | 462 | 463 | 495 | 554 | 474 | 439 | 502 | 422 | 291 | 197 | 194 | 101 |
| | 2.55% | 2.90% | 2.75% | 2.77% | 2.56% | 2.79% | 2.84% | 2.62% | 2.61% | 2.97% | 2.52% | 2.02% | 1.72% | 2.14% | 1.38% |
| Red Flag Computation 20 | 14,967 | 1,041 | 1,109 | 1,294 | 1,390 | 1,535 | 1,577 | 1,387 | 1,180 | 1,302 | 1,053 | 819 | 502 | 456 | 322 |
| | 7.15% | 8.20% | 8.01% | 7.76% | 7.68% | 8.65% | 8.08% | 7.66% | 7.01% | 7.71% | 6.28% | 5.69% | 4.39% | 5.03% | 4.39% |
| Red Flag Computation 21 | 10,944 | 685 | 790 | 848 | 988 | 1,022 | 1,130 | 1,083 | 931 | 1,069 | 842 | 625 | 402 | 346 | 183 |
| | 5.23% | 5.40% | 5.71% | 5.08% | 5.46% | 5.76% | 5.79% | 5.98% | 5.53% | 6.33% | 5.02% | 4.34% | 3.51% | 3.82% | 2.49% |
| Red Flag Computation 22 | 454 | 24 | 35 | 42 | 71 | 40 | 20 | 30 | 44 | 57 | 39 | 26 | 3 | 18 | 5 |
| | 0.22% | 0.19% | 0.25% | 0.25% | 0.39% | 0.23% | 0.10% | 0.17% | 0.26% | 0.34% | 0.23% | 0.18% | 0.03% | 0.20% | 0.07% |
| Red Flag Computation 23 | 836 | 30 | 44 | 62 | 141 | 65 | 50 | 55 | 97 | 111 | 73 | 57 | 9 | 32 | 10 |
| | 0.40% | 0.24% | 0.32% | 0.37% | 0.78% | 0.37% | 0.26% | 0.30% | 0.58% | 0.66% | 0.44% | 0.40% | 0.08% | 0.35% | 0.14% |
| Red Flag Computation 24 | 24,285 | 1,446 | 1,227 | 1,478 | 1,938 | 1,793 | 1,989 | 2,361 | 2,336 | 2,580 | 2,970 | 1,804 | 950 | 820 | 593 |
| | 11.60% | 11.39% | 8.86% | 8.86% | 10.71% | 10.10% | 10.19% | 13.04% | 13.88% | 15.28% | 17.70% | 12.54% | 8.31% | 9.04% | 8.08% |
| Red Flag Computation 25 | 14,953 | 304 | 389 | 548 | 847 | 1,105 | 1,196 | 1,075 | 1,169 | 1,428 | 1,644 | 1,548 | 1,375 | 1,265 | 1,060 |
| | 7.14% | 2.40% | 2.81% | 3.29% | 4.68% | 6.23% | 6.13% | 5.94% | 6.94% | 8.46% | 9.80% | 10.76% | 12.02% | 13.95% | 14.45% |
| Red Flag Computation 26 | 7,473 | 190 | 257 | 346 | 453 | 523 | 572 | 530 | 636 | 673 | 846 | 738 | 591 | 587 | 531 |
| | 3.57% | 1.50% | 1.86% | 2.07% | 2.50% | 2.95% | 2.93% | 2.93% | 3.78% | 3.99% | 5.04% | 5.13% | 5.17% | 6.47% | 7.24% |
| Red Flag Computation 27 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 621 | 34 | 4 | 12 | 66 | 79 | 100 | 73 | 32 | 57 | 44 | 31 | 35 | 38 | 16 |
| | 0.30% | 0.27% | 0.03% | 0.07% | 0.36% | 0.45% | 0.51% | 0.40% | 0.19% | 0.34% | 0.26% | 0.22% | 0.31% | 0.42% | 0.22% |
| Red Flag Computation 29 | 3,070 | 192 | 197 | 264 | 540 | 519 | 624 | 407 | 214 | 113 | 0 | 0 | 0 | 0 | 0 |
| | 1.47% | 1.51% | 1.42% | 1.58% | 2.99% | 2.92% | 3.20% | 2.25% | 1.27% | 0.67% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 15,527 | 1,244 | 1,489 | 1,904 | 1,986 | 1,938 | 2,202 | 1,628 | 990 | 719 | 536 | 315 | 262 | 186 | 128 |
| | 7.42% | 9.80% | 10.76% | 11.42% | 10.98% | 10.92% | 11.28% | 8.99% | 5.88% | 4.26% | 3.20% | 2.19% | 2.29% | 2.05% | 1.75% |
| Red Flag Computation 31 | 20,267 | 596 | 1,217 | 1,315 | 1,636 | 1,698 | 2,858 | 2,085 | 1,525 | 1,557 | 1,633 | 1,586 | 1,150 | 822 | 589 |
| | 9.68% | 4.70% | 8.79% | 7.88% | 9.04% | 9.57% | 14.64% | 11.52% | 9.06% | 9.22% | 9.73% | 11.02% | 10.06% | 9.07% | 8.03% |
| Red Flag Computation 32 | 623 | 0 | 0 | 1 | 111 | 49 | 183 | 114 | 78 | 32 | 35 | 8 | 11 | 0 | 1 |
| | 0.30% | 0.00% | 0.00% | 0.01% | 0.61% | 0.28% | 0.94% | 0.63% | 0.46% | 0.19% | 0.21% | 0.06% | 0.10% | 0.00% | 0.01% |
| Red Flag Computation 33 | 11,901 | 908 | 617 | 996 | 1,135 | 1,154 | 1,149 | 1,037 | 789 | 845 | 1,068 | 1,048 | 543 | 431 | 181 |
| | 5.68% | 7.16% | 4.46% | 5.97% | 6.27% | 6.50% | 5.89% | 5.73% | 4.69% | 5.01% | 6.37% | 7.29% | 4.75% | 4.75% | 2.47% |
| Red Flag Computation 34 | 3,486 | 0 | 0 | 0 | 84 | 176 | 369 | 418 | 354 | 411 | 512 | 477 | 343 | 204 | 138 |
| | 1.66% | 0.00% | 0.00% | 0.00% | 0.46% | 0.99% | 1.89% | 2.31% | 2.10% | 2.43% | 3.05% | 3.31% | 3.00% | 2.25% | 1.88% |
| Red Flag Computation 35 | 35,642 | 2,600 | 2,462 | 2,604 | 3,050 | 3,168 | 2,560 | 2,200 | 2,433 | 2,827 | 3,328 | 2,755 | 2,234 | 1,781 | 1,640 |
| | 17.02% | 20.49% | 17.79% | 15.61% | 16.86% | 17.85% | 13.11% | 12.15% | 14.45% | 16.75% | 19.84% | 19.14% | 19.53% | 19.64% | 22.36% |
| Red Flag Computation 36 | 25,691 | 1,358 | 1,786 | 2,769 | 2,825 | 2,638 | 2,578 | 2,594 | 2,003 | 1,771 | 1,716 | 1,338 | 1,173 | 708 | 434 |
| | 12.27% | 10.70% | 12.90% | 16.60% | 15.62% | 14.86% | 13.21% | 14.33% | 11.90% | 10.49% | 10.23% | 9.30% | 10.26% | 7.81% | 5.92% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Rite Aid Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 209,395 | 12,690 | 13,842 | 16,679 | 18,090 | 17,749 | 19,520 | 18,106 | 16,834 | 16,880 | 16,776 | 14,391 | 11,437 | 9,066 | 7,335 |
| **Red Flag Computation 37** | 269 | 2 | 6 | 13 | 30 | 48 | 64 | 45 | 10 | 8 | 1 | 7 | 12 | 12 | 11 |
| | 0.13% | 0.02% | 0.04% | 0.08% | 0.17% | 0.27% | 0.33% | 0.25% | 0.06% | 0.05% | 0.01% | 0.05% | 0.10% | 0.13% | 0.15% |
| **Red Flag Computation 38** | 120,891 | 7,830 | 8,733 | 9,462 | 10,333 | 10,039 | 10,661 | 10,246 | 9,852 | 9,365 | 9,007 | 8,195 | 6,882 | 5,786 | 4,500 |
| | 45.09% | 47.65% | 48.16% | 44.28% | 44.71% | 44.25% | 42.98% | 44.62% | 45.67% | 43.93% | 42.56% | 44.58% | 46.47% | 48.56% | 47.51% |
| **Red Flag Computation 39** | 9,291 | 503 | 808 | 968 | 920 | 814 | 895 | 927 | 767 | 570 | 497 | 495 | 419 | 352 | 356 |
| | 3.47% | 3.06% | 4.46% | 4.53% | 3.98% | 3.59% | 3.61% | 4.04% | 3.56% | 2.67% | 2.35% | 2.69% | 2.83% | 2.95% | 3.76% |
| **Red Flag Computation 40** | 9,057 | 654 | 657 | 1,389 | 1,083 | 703 | 1,152 | 862 | 606 | 608 | 541 | 406 | 156 | 145 | 95 |
| | 4.33% | 5.15% | 4.75% | 8.33% | 5.99% | 3.96% | 5.90% | 4.76% | 3.60% | 3.60% | 3.22% | 2.82% | 1.36% | 1.60% | 1.30% |
| **Red Flag Computation 41** | 55,296 | 3,599 | 4,321 | 4,598 | 5,055 | 4,619 | 4,899 | 4,655 | 4,063 | 3,855 | 3,715 | 3,598 | 3,221 | 2,751 | 2,347 |
| | 20.62% | 21.90% | 23.83% | 21.52% | 21.87% | 20.36% | 19.75% | 20.27% | 18.83% | 18.08% | 17.56% | 19.57% | 21.75% | 23.09% | 24.78% |
| **Red Flag Computation 42** | 20,063 | 1,544 | 1,739 | 1,695 | 2,055 | 1,987 | 2,373 | 1,763 | 1,379 | 1,442 | 1,242 | 1,117 | 812 | 503 | 412 |
| | 7.48% | 9.40% | 9.59% | 7.93% | 8.89% | 8.76% | 9.57% | 7.68% | 6.39% | 6.76% | 5.87% | 6.08% | 5.48% | 4.22% | 4.35% |
| **Red Flag Computation 43** | 241 | 0 | 0 | 0 | 60 | 11 | 98 | 38 | 29 | 1 | 4 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.00% | 0.00% | 0.00% | 0.26% | 0.05% | 0.40% | 0.17% | 0.13% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 268,128 | 16,433 | 18,132 | 21,367 | 23,112 | 22,688 | 24,803 | 22,964 | 21,573 | 21,318 | 21,162 | 18,383 | 14,808 | 11,914 | 9,471 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Rite Aid Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 17,259,010 | 882,649 | 1,053,014 | 1,362,374 | 1,489,870 | 1,452,937 | 1,653,131 | 1,532,376 | 1,447,133 | 1,433,726 | 1,425,637 | 1,209,342 | 966,032 | 747,636 | 603,153 |
| **Red Flag Computation 1** | 1,264,343 | 54,541 | 58,561 | 80,208 | 118,429 | 133,192 | 165,366 | 127,495 | 111,833 | 111,475 | 105,731 | 77,321 | 50,352 | 42,933 | 26,906 |
| | 7.33% | 6.18% | 5.56% | 5.89% | 7.95% | 9.17% | 10.00% | 8.32% | 7.73% | 7.78% | 7.42% | 6.39% | 5.21% | 5.74% | 4.46% |
| **Red Flag Computation 2** | 4,900,071 | 237,635 | 314,927 | 465,637 | 476,185 | 467,986 | 481,098 | 468,120 | 396,203 | 378,920 | 362,556 | 307,133 | 238,697 | 175,085 | 129,889 |
| | 28.39% | 26.92% | 29.91% | 34.18% | 31.96% | 32.21% | 29.10% | 30.55% | 27.38% | 26.43% | 25.43% | 25.40% | 24.71% | 23.42% | 21.54% |
| **Red Flag Computation 3** | 2,230,858 | 135,831 | 172,325 | 214,356 | 219,472 | 213,252 | 237,160 | 223,926 | 181,764 | 169,899 | 156,635 | 129,514 | 79,209 | 58,215 | 39,300 |
| | 12.93% | 15.39% | 16.36% | 15.73% | 14.73% | 14.68% | 14.35% | 14.61% | 12.56% | 11.85% | 10.99% | 10.71% | 8.20% | 7.79% | 6.52% |
| **Red Flag Computation 4** | 1,448,069 | 63,991 | 59,945 | 96,342 | 115,382 | 101,802 | 113,344 | 149,947 | 142,024 | 151,313 | 184,251 | 110,951 | 67,472 | 55,008 | 36,297 |
| | 8.39% | 7.25% | 5.69% | 7.07% | 7.74% | 7.01% | 6.86% | 9.79% | 9.81% | 10.55% | 12.92% | 9.17% | 6.98% | 7.36% | 6.02% |
| **Red Flag Computation 5** | 2,845,900 | 156,478 | 215,528 | 245,943 | 273,718 | 283,458 | 319,513 | 273,984 | 231,505 | 211,822 | 164,422 | 165,246 | 123,766 | 100,939 | 79,578 |
| | 13.45% | 13.89% | 16.10% | 14.76% | 15.02% | 15.90% | 16.01% | 14.79% | 13.10% | 12.20% | 9.56% | 11.20% | 10.42% | 10.65% | 10.66% |
| **Red Flag Computation 6** | 816,467 | 46,507 | 77,958 | 86,109 | 76,645 | 70,870 | 76,858 | 80,582 | 65,971 | 51,659 | 43,135 | 45,089 | 34,917 | 30,627 | 29,540 |
| | 3.86% | 4.13% | 5.83% | 5.17% | 4.21% | 3.98% | 3.85% | 4.35% | 3.73% | 2.98% | 2.51% | 3.06% | 2.94% | 3.23% | 3.96% |
| **Red Flag Computation 7** | 11,322,571 | 652,303 | 753,018 | 876,449 | 975,328 | 928,654 | 1,009,606 | 949,665 | 942,439 | 931,859 | 904,144 | 789,634 | 649,761 | 555,011 | 404,700 |
| | 53.50% | 57.92% | 56.27% | 52.61% | 53.52% | 52.10% | 50.60% | 51.26% | 53.32% | 53.68% | 52.58% | 53.53% | 54.72% | 58.56% | 54.23% |
| **Red Flag Computation 8** | 7,670,637 | 454,692 | 521,497 | 555,454 | 627,749 | 590,449 | 624,790 | 622,219 | 652,926 | 626,189 | 625,565 | 558,815 | 474,958 | 423,150 | 312,184 |
| | 36.25% | 40.38% | 38.97% | 33.34% | 34.45% | 33.13% | 31.31% | 33.58% | 36.94% | 36.07% | 36.38% | 37.88% | 40.00% | 44.65% | 41.83% |
| **Red Flag Computation 9** | 1,342,680 | 26,032 | 45,934 | 118,109 | 99,788 | 77,783 | 149,866 | 111,559 | 119,582 | 118,227 | 138,311 | 135,386 | 91,285 | 56,828 | 53,990 |
| | 7.78% | 2.95% | 4.36% | 8.67% | 6.70% | 5.35% | 9.07% | 7.28% | 8.26% | 8.25% | 9.70% | 11.20% | 9.45% | 7.60% | 8.95% |
| **Red Flag Computation 10** | 2,688,082 | 84,607 | 119,544 | 200,042 | 268,028 | 246,742 | 287,045 | 244,869 | 219,991 | 196,199 | 219,887 | 155,011 | 94,476 | 45,551 | 306,090 |
| | 15.57% | 9.59% | 11.35% | 14.68% | 17.99% | 16.98% | 17.36% | 15.98% | 15.20% | 13.68% | 15.42% | 12.82% | 9.78% | 6.09% | 50.75% |
| **Red Flag Computation 11** | 2,470,696 | 84,607 | 119,544 | 200,042 | 268,028 | 246,742 | 287,045 | 244,869 | 219,991 | 196,199 | 219,887 | 155,011 | 94,476 | 45,551 | 88,704 |
| | 14.32% | 9.59% | 11.35% | 14.68% | 17.99% | 16.98% | 17.36% | 15.98% | 15.20% | 13.68% | 15.42% | 12.82% | 9.78% | 6.09% | 14.71% |
| **Red Flag Computation 12** | 2,436,545 | 39,953 | 61,461 | 90,207 | 156,722 | 195,086 | 231,742 | 198,975 | 190,898 | 220,943 | 251,781 | 234,316 | 208,212 | 193,613 | 162,636 |
| | 14.12% | 4.53% | 5.84% | 6.62% | 10.52% | 13.43% | 14.02% | 12.98% | 13.19% | 15.41% | 17.66% | 19.38% | 21.55% | 25.90% | 26.96% |
| **Red Flag Computation 13** | 866,522 | 18,054 | 26,789 | 36,250 | 55,703 | 64,542 | 74,991 | 63,770 | 74,649 | 84,804 | 95,931 | 80,714 | 64,160 | 65,359 | 60,806 |
| | 5.02% | 2.05% | 2.54% | 2.66% | 3.74% | 4.44% | 4.54% | 4.16% | 5.16% | 5.91% | 6.73% | 6.67% | 6.64% | 8.74% | 10.08% |
| **Red Flag Computation 14** | 399,060 | 24,638 | 28,097 | 37,726 | 69,686 | 62,882 | 86,249 | 52,919 | 26,776 | 10,087 | 0 | 0 | 0 | 0 | 0 |
| | 2.31% | 2.79% | 2.67% | 2.77% | 4.68% | 4.33% | 5.22% | 3.45% | 1.85% | 0.70% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 8,656,126 | 453,168 | 568,064 | 798,219 | 864,445 | 823,832 | 960,053 | 818,366 | 711,265 | 667,995 | 642,648 | 518,961 | 378,555 | 265,049 | 185,506 |
| | 50.15% | 51.34% | 53.95% | 58.59% | 58.02% | 56.70% | 58.07% | 53.41% | 49.15% | 46.59% | 45.08% | 42.91% | 39.19% | 35.45% | 30.76% |
| **Red Flag Computation 16** | 364,565 | 760 | 1,095 | 660 | 42,435 | 18,595 | 111,614 | 62,227 | 46,099 | 30,487 | 20,748 | 9,517 | 7,374 | 6,189 | 6,765 |
| | 2.11% | 0.09% | 0.10% | 0.05% | 2.85% | 1.28% | 6.75% | 4.06% | 3.19% | 2.13% | 1.46% | 0.79% | 0.76% | 0.83% | 1.12% |
| **Red Flag Computation 17** | 3,828,142 | 184,935 | 252,401 | 353,480 | 388,598 | 391,719 | 395,864 | 388,387 | 298,912 | 276,122 | 264,730 | 225,353 | 176,397 | 136,077 | 95,167 |
| | 18.09% | 16.41% | 18.86% | 21.22% | 21.32% | 21.98% | 19.84% | 20.96% | 16.91% | 15.91% | 15.39% | 15.28% | 14.86% | 14.36% | 12.75% |
| **Red Flag Computation 18** | 638,584 | 42,359 | 47,755 | 67,065 | 55,244 | 60,053 | 58,538 | 53,732 | 51,365 | 61,064 | 47,332 | 36,675 | 26,542 | 19,553 | 11,307 |
| | 3.70% | 4.80% | 4.54% | 4.92% | 3.71% | 4.13% | 3.54% | 3.51% | 3.55% | 4.26% | 3.32% | 3.03% | 2.75% | 2.62% | 1.87% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Rite Aid Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 17,259,010 | 882,649 | 1,053,014 | 1,362,374 | 1,489,870 | 1,452,937 | 1,653,131 | 1,532,376 | 1,447,133 | 1,433,726 | 1,425,637 | 1,209,342 | 966,032 | 747,636 | 603,153 |
| **Red Flag Computation 19** | 301,606 | 19,304 | 21,029 | 30,232 | 26,643 | 29,616 | 32,673 | 25,428 | 24,522 | 31,403 | 20,785 | 16,659 | 10,752 | 9,078 | 3,482 |
| | 1.75% | 2.19% | 2.00% | 2.22% | 1.79% | 2.04% | 1.98% | 1.66% | 1.69% | 2.19% | 1.46% | 1.38% | 1.11% | 1.21% | 0.58% |
| **Red Flag Computation 20** | 852,817 | 56,211 | 63,575 | 82,890 | 79,944 | 94,821 | 95,886 | 81,077 | 67,709 | 70,505 | 54,016 | 44,049 | 26,677 | 22,099 | 13,358 |
| | 4.94% | 6.37% | 6.04% | 6.08% | 5.37% | 6.53% | 5.80% | 5.29% | 4.68% | 4.92% | 3.79% | 3.64% | 2.76% | 2.96% | 2.21% |
| **Red Flag Computation 21** | 632,354 | 38,822 | 44,602 | 56,162 | 57,907 | 61,997 | 64,989 | 66,628 | 58,810 | 58,434 | 43,446 | 34,269 | 21,930 | 17,184 | 7,172 |
| | 3.66% | 4.40% | 4.24% | 4.12% | 3.89% | 4.27% | 3.93% | 4.35% | 4.06% | 4.08% | 3.05% | 2.83% | 2.27% | 2.30% | 1.19% |
| **Red Flag Computation 22** | 26,314 | 1,269 | 1,216 | 2,701 | 4,439 | 3,079 | 869 | 2,439 | 2,535 | 2,536 | 2,360 | 1,448 | 100 | 998 | 325 |
| | 0.15% | 0.14% | 0.12% | 0.20% | 0.30% | 0.21% | 0.05% | 0.16% | 0.18% | 0.18% | 0.17% | 0.12% | 0.01% | 0.13% | 0.05% |
| **Red Flag Computation 23** | 58,922 | 1,634 | 2,005 | 4,055 | 10,405 | 5,450 | 2,971 | 4,870 | 8,332 | 6,666 | 5,034 | 3,795 | 350 | 2,238 | 1,117 |
| | 0.34% | 0.19% | 0.19% | 0.30% | 0.70% | 0.38% | 0.18% | 0.32% | 0.58% | 0.46% | 0.35% | 0.31% | 0.04% | 0.30% | 0.19% |
| **Red Flag Computation 24** | 1,875,919 | 90,664 | 81,927 | 115,777 | 145,159 | 130,473 | 144,406 | 178,678 | 193,844 | 209,936 | 242,665 | 147,131 | 79,621 | 67,632 | 48,006 |
| | 8.87% | 2.47% | 7.78% | 8.50% | 9.74% | 8.98% | 7.41% | 11.66% | 13.40% | 14.64% | 17.02% | 12.17% | 8.24% | 9.05% | 7.96% |
| **Red Flag Computation 25** | 1,531,646 | 21,771 | 35,221 | 54,337 | 89,056 | 120,889 | 136,028 | 116,801 | 126,083 | 150,027 | 162,290 | 150,554 | 132,298 | 130,477 | 105,814 |
| | 8.87% | 2.47% | 3.34% | 3.99% | 5.98% | 8.32% | 8.23% | 7.62% | 8.71% | 10.46% | 11.38% | 12.45% | 13.69% | 17.45% | 17.54% |
| **Red Flag Computation 26** | 762,761 | 14,512 | 23,849 | 33,201 | 47,984 | 57,262 | 63,572 | 56,995 | 67,371 | 72,146 | 85,634 | 71,151 | 56,222 | 58,820 | 54,242 |
| | 4.42% | 1.64% | 2.26% | 2.44% | 3.22% | 3.94% | 3.83% | 3.72% | 4.66% | 5.03% | 6.01% | 5.88% | 5.82% | 7.87% | 8.99% |
| **Red Flag Computation 27** | 450 | 0 | 0 | 0 | 0 | 0 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 73,052 | 3,552 | 279 | 1,270 | 6,705 | 9,510 | 11,143 | 8,263 | 4,636 | 7,870 | 5,870 | 3,652 | 4,098 | 4,464 | 1,740 |
| | 0.42% | 0.40% | 0.03% | 0.09% | 0.45% | 0.65% | 0.67% | 0.54% | 0.32% | 0.55% | 0.41% | 0.30% | 0.42% | 0.60% | 0.29% |
| **Red Flag Computation 29** | 293,286 | 18,282 | 20,067 | 26,060 | 50,825 | 46,623 | 63,149 | 39,207 | 21,076 | 7,997 | 0 | 0 | 0 | 0 | 0 |
| | 1.70% | 2.07% | 1.91% | 1.91% | 3.41% | 3.21% | 3.82% | 2.56% | 1.46% | 0.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 1,404,001 | 101,628 | 132,206 | 177,729 | 179,170 | 172,920 | 212,563 | 157,327 | 92,619 | 63,564 | 49,079 | 23,830 | 18,944 | 13,336 | 9,086 |
| | 8.13% | 11.51% | 12.56% | 13.05% | 12.03% | 11.90% | 12.86% | 10.27% | 6.40% | 4.43% | 3.44% | 1.97% | 1.96% | 1.78% | 1.51% |
| **Red Flag Computation 31** | 2,049,494 | 64,617 | 125,853 | 148,423 | 175,190 | 170,962 | 298,527 | 210,437 | 170,074 | 159,525 | 141,529 | 136,244 | 116,501 | 74,685 | 56,927 |
| | 11.87% | 7.32% | 11.95% | 10.89% | 11.76% | 11.77% | 18.06% | 13.73% | 11.75% | 11.13% | 9.93% | 11.27% | 12.06% | 9.99% | 9.44% |
| **Red Flag Computation 32** | 58,135 | 0 | 0 | 0 | 14,188 | 4,012 | 13,912 | 7,810 | 5,936 | 3,139 | 6,600 | 960 | 1,398 | 0 | 180 |
| | 0.34% | 0.00% | 0.00% | 0.00% | 0.95% | 0.28% | 0.84% | 0.51% | 0.41% | 0.22% | 0.46% | 0.08% | 0.14% | 0.00% | 0.03% |
| **Red Flag Computation 33** | 641,724 | 41,384 | 37,561 | 67,449 | 68,609 | 62,376 | 69,585 | 61,860 | 43,293 | 45,161 | 51,631 | 49,908 | 22,503 | 12,524 | 7,880 |
| | 3.72% | 4.69% | 3.57% | 4.95% | 4.61% | 4.29% | 4.21% | 4.04% | 2.99% | 3.15% | 3.62% | 4.13% | 2.33% | 1.68% | 1.31% |
| **Red Flag Computation 34** | 313,422 | 0 | 0 | 0 | 6,724 | 13,035 | 28,113 | 31,084 | 32,639 | 35,777 | 51,033 | 46,025 | 34,755 | 19,271 | 14,966 |
| | 1.82% | 0.00% | 0.00% | 0.00% | 0.45% | 0.90% | 1.70% | 2.03% | 2.26% | 2.50% | 3.58% | 3.81% | 3.60% | 2.58% | 2.48% |
| **Red Flag Computation 35** | 2,043,909 | 143,000 | 148,551 | 158,985 | 192,433 | 182,752 | 144,180 | 128,897 | 142,085 | 171,678 | 197,766 | 153,259 | 123,229 | 80,464 | 76,630 |
| | 11.84% | 16.20% | 14.11% | 11.67% | 12.92% | 12.58% | 8.72% | 8.41% | 9.82% | 11.97% | 13.87% | 12.67% | 12.76% | 10.76% | 12.70% |
| **Red Flag Computation 36** | 2,406,289 | 96,905 | 143,395 | 263,278 | 273,983 | 268,330 | 264,861 | 257,059 | 190,381 | 165,505 | 158,615 | 125,077 | 97,081 | 61,877 | 40,002 |
| | 13.94% | 10.98% | 13.62% | 19.32% | 18.39% | 18.47% | 16.02% | 16.78% | 13.16% | 11.54% | 11.13% | 10.34% | 10.05% | 8.27% | 6.63% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 17,259,010 | 882,649 | 1,053,014 | 1,362,374 | 1,489,870 | 1,452,937 | 1,653,131 | 1,532,376 | 1,447,133 | 1,433,726 | 1,425,637 | 1,209,342 | 966,032 | 747,636 | 603,153 |
| **Red Flag Computation 37** | 44,474 | 120 | 180 | 480 | 720 | 8,310 | 11,980 | 11,466 | 600 | 540 | 120 | 1,560 | 2,880 | 2,878 | 2,640 |
| | 0.26% | 0.01% | 0.02% | 0.04% | 0.05% | 0.57% | 0.72% | 0.74% | 0.04% | 0.04% | 0.01% | 0.13% | 0.30% | 0.38% | 0.44% |
| **Red Flag Computation 38** | 9,737,249 | 580,453 | 665,856 | 720,769 | 816,987 | 784,819 | 842,429 | 834,703 | 824,692 | 789,951 | 757,533 | 679,713 | 566,294 | 493,607 | 379,443 |
| | 46.01% | 51.54% | 49.75% | 43.27% | 44.83% | 44.03% | 42.22% | 45.05% | 46.66% | 45.50% | 44.05% | 46.08% | 47.69% | 52.08% | 50.85% |
| **Red Flag Computation 39** | 777,140 | 43,761 | 73,388 | 83,740 | 74,620 | 67,027 | 72,452 | 77,213 | 62,801 | 48,947 | 39,176 | 41,859 | 33,432 | 29,574 | 29,150 |
| | 3.67% | 3.89% | 5.48% | 5.03% | 4.09% | 3.76% | 3.63% | 4.17% | 3.55% | 2.82% | 2.28% | 2.84% | 2.82% | 3.12% | 3.91% |
| **Red Flag Computation 40** | 702,552 | 39,193 | 48,068 | 115,336 | 89,687 | 54,438 | 87,848 | 59,983 | 47,740 | 48,096 | 47,618 | 31,067 | 11,170 | 10,739 | 11,569 |
| | 4.07% | 4.44% | 4.56% | 8.47% | 6.02% | 3.75% | 5.31% | 3.91% | 3.30% | 3.35% | 3.34% | 2.57% | 1.16% | 1.44% | 1.92% |
| **Red Flag Computation 41** | 4,652,484 | 272,611 | 341,948 | 364,324 | 414,802 | 361,383 | 404,375 | 405,709 | 351,904 | 339,278 | 327,438 | 313,366 | 280,883 | 254,217 | 220,246 |
| | 21.98% | 24.21% | 25.55% | 21.87% | 22.76% | 20.27% | 20.27% | 21.90% | 19.91% | 19.54% | 19.04% | 21.24% | 23.65% | 26.82% | 29.51% |
| **Red Flag Computation 42** | 1,362,118 | 96,353 | 118,967 | 122,425 | 140,590 | 130,403 | 161,515 | 117,719 | 91,832 | 104,959 | 83,792 | 76,433 | 55,349 | 34,452 | 27,329 |
| | 6.44% | 8.56% | 8.89% | 7.35% | 7.71% | 7.32% | 8.09% | 6.35% | 5.20% | 6.05% | 4.87% | 5.18% | 4.66% | 3.64% | 3.66% |
| **Red Flag Computation 43** | 15,366 | 0 | 0 | 0 | 4,320 | 500 | 6,496 | 1,865 | 1,371 | 30 | 784 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.24% | 0.03% | 0.33% | 0.10% | 0.08% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 21,162,702 | 1,126,148 | 1,338,279 | 1,665,865 | 1,822,395 | 1,782,476 | 1,995,248 | 1,852,706 | 1,767,385 | 1,735,987 | 1,719,706 | 1,475,046 | 1,187,428 | 947,772 | 746,261 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Red Flag Computation 1** | 35,073,967 | 1,561,062 | 1,623,667 | 2,341,445 | 4,173,429 | 4,294,290 | 5,138,723 | 3,542,350 | 3,022,720 | 2,742,013 | 2,609,405 | 1,844,078 | 1,057,911 | 725,486 | 397,390 |
| | 8.72% | 7.19% | 6.48% | 6.76% | 10.70% | 11.65% | 12.30% | 9.55% | 9.08% | 8.92% | 8.16% | 6.84% | 5.47% | 5.34% | 3.85% |
| **Red Flag Computation 2** | 116,942,339 | 5,471,477 | 7,633,668 | 12,098,013 | 12,421,503 | 11,998,541 | 12,067,125 | 10,253,944 | 9,462,148 | 8,506,760 | 8,421,078 | 7,348,725 | 5,249,618 | 3,617,394 | 2,392,346 |
| | 29.07% | 25.20% | 30.49% | 34.90% | 31.85% | 32.54% | 28.87% | 27.66% | 28.43% | 27.67% | 26.35% | 27.28% | 27.14% | 26.65% | 23.19% |
| **Red Flag Computation 3** | 46,500,475 | 3,072,921 | 3,594,530 | 4,770,052 | 4,732,643 | 4,386,837 | 5,169,601 | 4,623,841 | 3,837,636 | 3,187,573 | 3,073,007 | 2,801,137 | 1,525,499 | 972,184 | 753,012 |
| | 11.56% | 14.15% | 14.36% | 13.76% | 12.13% | 11.90% | 12.37% | 12.47% | 11.53% | 10.37% | 9.62% | 10.40% | 7.89% | 7.16% | 7.30% |
| **Red Flag Computation 4** | 39,711,366 | 2,147,768 | 1,603,238 | 2,697,883 | 3,217,431 | 2,996,611 | 3,037,255 | 4,310,653 | 4,020,507 | 4,065,780 | 5,007,128 | 3,095,220 | 1,658,374 | 1,115,263 | 738,254 |
| | 9.87% | 9.89% | 6.40% | 7.78% | 8.25% | 8.13% | 7.27% | 11.63% | 12.08% | 13.23% | 15.67% | 11.49% | 8.57% | 8.22% | 7.16% |
| **Red Flag Computation 5** | 39,173,654 | 2,132,928 | 2,672,885 | 3,064,772 | 4,427,975 | 4,484,039 | 5,189,678 | 4,149,346 | 3,221,984 | 2,798,756 | 2,170,363 | 1,963,578 | 1,307,571 | 895,075 | 694,708 |
| | 9.74% | 9.82% | 10.67% | 8.84% | 11.35% | 12.16% | 12.42% | 11.19% | 9.68% | 9.10% | 6.79% | 7.29% | 6.76% | 6.59% | 6.73% |
| **Red Flag Computation 6** | 10,284,399 | 478,175 | 918,150 | 1,163,155 | 1,204,013 | 1,122,450 | 1,269,293 | 1,077,638 | 889,383 | 772,813 | 429,615 | 351,448 | 208,440 | 206,553 | 193,740 |
| | 2.56% | 2.20% | 3.67% | 3.36% | 3.09% | 3.04% | 3.04% | 2.91% | 2.67% | 2.51% | 1.34% | 1.30% | 1.08% | 1.52% | 1.88% |
| **Red Flag Computation 7** | 178,854,932 | 9,890,131 | 12,037,448 | 15,928,507 | 18,004,592 | 16,394,102 | 17,409,202 | 15,826,278 | 14,574,264 | 13,685,246 | 13,512,998 | 11,349,603 | 8,646,649 | 6,753,417 | 4,842,493 |
| | 44.46% | 45.56% | 48.07% | 46.16% | 46.16% | 44.46% | 41.66% | 42.69% | 43.79% | 44.52% | 42.28% | 42.13% | 44.70% | 49.75% | 46.94% |
| **Red Flag Computation 8** | 96,736,452 | 5,623,600 | 6,793,058 | 7,804,289 | 9,286,221 | 8,286,976 | 8,850,815 | 8,112,944 | 7,939,903 | 7,332,355 | 7,522,790 | 6,424,041 | 5,063,336 | 4,393,994 | 3,302,129 |
| | 24.05% | 25.90% | 27.13% | 22.52% | 23.81% | 22.48% | 21.18% | 21.88% | 23.86% | 23.85% | 23.54% | 23.84% | 26.18% | 32.37% | 32.01% |
| **Red Flag Computation 9** | 31,664,430 | 575,178 | 1,301,728 | 3,616,154 | 2,738,778 | 1,973,140 | 3,049,899 | 2,652,188 | 2,921,999 | 2,708,200 | 3,140,516 | 2,839,048 | 1,762,718 | 1,159,027 | 1,225,919 |
| | 7.87% | 2.65% | 5.20% | 10.43% | 7.02% | 5.35% | 7.30% | 7.15% | 8.78% | 8.81% | 9.83% | 10.54% | 9.11% | 8.54% | 11.88% |
| **Red Flag Computation 10** | 169,484,476 | 9,376,929 | 11,653,957 | 16,446,247 | 19,436,170 | 17,811,423 | 19,645,205 | 16,420,528 | 13,582,465 | 10,450,712 | 11,411,153 | 8,317,350 | 4,773,847 | 2,657,465 | 7,501,027 |
| | 42.13% | 43.19% | 46.54% | 47.45% | 49.83% | 48.31% | 47.01% | 44.29% | 40.81% | 33.99% | 35.71% | 30.87% | 24.68% | 19.58% | 72.71% |
| **Red Flag Computation 11** | 165,863,833 | 9,376,929 | 11,653,957 | 16,446,247 | 19,436,170 | 17,811,423 | 19,645,205 | 16,420,528 | 13,582,465 | 10,450,712 | 11,411,153 | 8,317,350 | 4,773,847 | 2,657,465 | 3,880,384 |
| | 41.23% | 43.19% | 46.54% | 47.45% | 49.83% | 48.31% | 47.01% | 44.29% | 40.81% | 33.99% | 35.71% | 30.87% | 24.68% | 19.58% | 37.61% |
| **Red Flag Computation 12** | 42,842,939 | 539,778 | 598,423 | 1,186,678 | 3,968,423 | 5,160,088 | 6,023,373 | 4,142,423 | 3,108,555 | 3,092,795 | 3,728,753 | 3,513,285 | 3,100,580 | 2,568,430 | 2,111,350 |
| | 10.65% | 2.49% | 2.39% | 3.42% | 10.18% | 13.99% | 14.41% | 11.17% | 9.34% | 10.06% | 11.67% | 13.04% | 16.03% | 18.92% | 20.46% |
| **Red Flag Computation 13** | 14,684,941 | 241,450 | 238,903 | 469,140 | 1,406,960 | 1,792,930 | 1,877,928 | 1,220,558 | 1,233,445 | 1,125,865 | 1,292,635 | 1,153,068 | 956,681 | 878,333 | 797,048 |
| | 3.65% | 1.11% | 0.95% | 1.35% | 3.61% | 4.86% | 4.49% | 3.29% | 3.71% | 3.66% | 4.04% | 4.28% | 4.95% | 6.47% | 7.73% |
| **Red Flag Computation 14** | 3,105,851 | 190,610 | 207,668 | 291,595 | 522,693 | 491,623 | 690,411 | 428,783 | 197,733 | 84,738 | 0 | 0 | 0 | 0 | 0 |
| | 0.77% | 0.88% | 0.83% | 0.84% | 1.34% | 1.33% | 1.65% | 1.16% | 0.59% | 0.28% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 270,004,845 | 15,532,700 | 17,949,479 | 26,661,430 | 29,323,011 | 27,080,227 | 30,279,914 | 26,101,232 | 21,455,240 | 18,725,888 | 19,556,445 | 15,712,473 | 10,414,854 | 6,646,343 | 4,565,610 |
| | 67.11% | 71.55% | 71.69% | 76.92% | 75.18% | 73.45% | 72.45% | 70.40% | 64.47% | 60.91% | 61.19% | 58.32% | 53.84% | 48.96% | 44.25% |
| **Red Flag Computation 16** | 7,297,927 | 7,100 | 10,555 | 5,490 | 1,037,963 | 430,655 | 2,389,753 | 1,167,882 | 876,171 | 551,253 | 328,350 | 163,605 | 149,782 | 101,195 | 78,175 |
| | 1.81% | 0.03% | 0.04% | 0.02% | 2.66% | 1.17% | 5.72% | 3.15% | 2.63% | 1.79% | 1.03% | 0.61% | 0.77% | 0.75% | 0.76% |
| **Red Flag Computation 17** | 85,052,820 | 4,094,335 | 5,782,797 | 8,006,448 | 8,900,901 | 9,289,297 | 9,307,859 | 7,635,295 | 6,620,615 | 6,157,667 | 6,014,372 | 5,040,427 | 3,759,710 | 2,706,254 | 1,736,845 |
| | 21.14% | 18.86% | 23.10% | 23.10% | 22.82% | 25.19% | 22.27% | 20.59% | 19.89% | 20.03% | 18.82% | 18.71% | 19.44% | 19.94% | 16.83% |
| **Red Flag Computation 18** | 11,215,611 | 889,808 | 961,872 | 1,269,790 | 972,455 | 1,120,183 | 1,035,280 | 904,301 | 830,213 | 955,614 | 817,257 | 625,863 | 417,147 | 271,816 | 144,014 |
| | 2.79% | 4.10% | 3.84% | 3.66% | 2.49% | 3.04% | 2.48% | 2.44% | 2.49% | 3.11% | 2.56% | 2.32% | 2.16% | 2.00% | 1.40% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Red Flag Computation 19** | 5,084,749 | 313,579 | 330,382 | 461,720 | 456,274 | 566,743 | 615,138 | 388,383 | 417,440 | 522,368 | 398,106 | 307,676 | 127,630 | 140,951 | 38,360 |
| | 1.26% | 1.44% | 1.32% | 1.33% | 1.17% | 1.54% | 1.47% | 1.05% | 1.25% | 1.70% | 1.25% | 1.14% | 0.66% | 1.04% | 0.37% |
| **Red Flag Computation 20** | 15,085,720 | 1,120,159 | 1,081,241 | 1,473,179 | 1,519,686 | 1,806,031 | 1,838,481 | 1,365,968 | 1,206,121 | 1,133,265 | 890,545 | 769,900 | 367,888 | 324,531 | 188,727 |
| | 3.75% | 5.16% | 4.32% | 4.25% | 3.90% | 4.90% | 4.40% | 3.68% | 3.62% | 3.69% | 2.79% | 2.86% | 1.90% | 2.39% | 1.83% |
| **Red Flag Computation 21** | 10,873,328 | 810,438 | 705,108 | 977,822 | 978,872 | 952,603 | 1,227,172 | 1,076,203 | 1,118,937 | 968,258 | 682,944 | 665,808 | 363,457 | 252,878 | 92,831 |
| | 2.70% | 3.73% | 2.82% | 2.82% | 2.51% | 2.58% | 2.94% | 2.90% | 3.36% | 3.15% | 2.14% | 2.47% | 1.88% | 1.86% | 0.90% |
| **Red Flag Computation 22** | 674,032 | 39,649 | 15,539 | 45,825 | 132,885 | 49,410 | 33,526 | 56,843 | 83,905 | 75,589 | 78,970 | 32,090 | 850 | 14,628 | 14,325 |
| | 0.17% | 0.18% | 0.06% | 0.13% | 0.34% | 0.13% | 0.08% | 0.15% | 0.25% | 0.25% | 0.25% | 0.12% | 0.00% | 0.11% | 0.14% |
| **Red Flag Computation 23** | 1,793,450 | 34,294 | 38,798 | 103,680 | 342,855 | 103,110 | 121,364 | 113,759 | 276,960 | 242,591 | 214,290 | 114,823 | 7,650 | 32,913 | 46,365 |
| | 0.45% | 0.16% | 0.15% | 0.30% | 0.88% | 0.28% | 0.29% | 0.31% | 0.83% | 0.79% | 0.67% | 0.43% | 0.04% | 0.24% | 0.45% |
| **Red Flag Computation 24** | 48,115,773 | 2,793,093 | 2,020,266 | 2,928,493 | 3,619,066 | 3,350,994 | 3,709,554 | 4,920,730 | 5,223,499 | 5,367,615 | 6,217,165 | 3,872,454 | 1,851,609 | 1,296,192 | 945,045 |
| | 11.96% | 12.87% | 8.07% | 8.45% | 9.28% | 9.09% | 8.88% | 13.27% | 15.70% | 17.46% | 19.45% | 14.37% | 9.57% | 9.55% | 9.16% |
| **Red Flag Computation 25** | 26,380,430 | 284,140 | 332,145 | 722,293 | 2,418,033 | 3,244,240 | 3,672,558 | 2,453,688 | 2,011,290 | 1,976,098 | 2,223,978 | 2,129,135 | 1,857,435 | 1,677,010 | 1,378,390 |
| | 6.56% | 1.31% | 1.33% | 2.08% | 6.20% | 8.80% | 8.79% | 6.62% | 6.04% | 6.43% | 6.96% | 7.90% | 9.60% | 12.35% | 13.36% |
| **Red Flag Computation 26** | 12,735,926 | 189,333 | 224,608 | 439,738 | 1,181,670 | 1,556,038 | 1,544,750 | 1,060,645 | 1,127,215 | 958,795 | 1,139,403 | 1,000,318 | 825,326 | 785,163 | 702,938 |
| | 3.17% | 0.87% | 0.90% | 1.27% | 3.03% | 4.22% | 3.70% | 2.86% | 3.39% | 3.12% | 3.57% | 3.71% | 4.27% | 5.78% | 6.81% |
| **Red Flag Computation 27** | 10,125 | 0 | 0 | 0 | 0 | 0 | 10,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 2,357,540 | 130,140 | 5,580 | 104,175 | 306,450 | 313,200 | 387,548 | 208,393 | 98,320 | 158,400 | 114,050 | 140,415 | 150,930 | 161,640 | 78,300 |
| | 0.59% | 0.60% | 0.02% | 0.30% | 0.79% | 0.85% | 0.93% | 0.56% | 0.30% | 0.52% | 0.36% | 0.52% | 0.78% | 1.19% | 0.76% |
| **Red Flag Computation 29** | 2,276,560 | 138,960 | 146,130 | 202,435 | 379,698 | 362,155 | 503,928 | 318,925 | 156,705 | 67,625 | 0 | 0 | 0 | 0 | 0 |
| | 0.57% | 0.64% | 0.58% | 0.58% | 0.97% | 0.98% | 1.21% | 0.86% | 0.47% | 0.22% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 30,193,232 | 2,428,916 | 3,067,193 | 3,975,381 | 3,752,493 | 3,684,032 | 4,323,968 | 3,234,999 | 1,742,227 | 1,364,571 | 1,218,982 | 514,618 | 371,252 | 334,263 | 156,339 |
| | 7.50% | 11.19% | 12.25% | 11.47% | 9.62% | 9.99% | 10.35% | 8.73% | 5.24% | 4.44% | 3.81% | 1.91% | 1.92% | 2.46% | 1.52% |
| **Red Flag Computation 31** | 49,992,034 | 1,462,745 | 2,936,180 | 3,478,689 | 4,188,760 | 4,553,123 | 8,130,569 | 6,240,438 | 4,388,573 | 3,614,675 | 3,436,109 | 2,979,545 | 2,342,393 | 1,352,603 | 887,634 |
| | 12.43% | 6.74% | 11.73% | 10.04% | 10.74% | 12.35% | 19.45% | 16.83% | 13.19% | 11.76% | 10.75% | 11.06% | 12.11% | 9.96% | 8.60% |
| **Red Flag Computation 32** | 1,500,324 | 0 | 0 | 240 | 418,100 | 107,795 | 301,978 | 219,193 | 186,883 | 70,650 | 133,275 | 28,800 | 30,710 | 0 | 2,700 |
| | 0.37% | 0.00% | 0.00% | 0.00% | 1.07% | 0.29% | 0.72% | 0.59% | 0.56% | 0.23% | 0.42% | 0.11% | 0.16% | 0.00% | 0.03% |
| **Red Flag Computation 33** | 30,446,472 | 1,856,280 | 1,714,412 | 3,369,397 | 3,418,140 | 3,044,889 | 3,709,222 | 3,120,358 | 2,151,454 | 1,904,515 | 2,392,974 | 2,238,190 | 880,691 | 358,414 | 287,538 |
| | 7.57% | 8.55% | 6.85% | 9.72% | 8.76% | 8.26% | 8.88% | 8.42% | 6.46% | 6.20% | 7.49% | 8.31% | 4.55% | 2.64% | 2.79% |
| **Red Flag Computation 34** | 9,250,634 | 0 | 0 | 0 | 311,138 | 526,890 | 1,339,216 | 1,691,174 | 1,265,320 | 935,620 | 927,543 | 925,751 | 723,942 | 356,623 | 247,419 |
| | 2.30% | 0.00% | 0.00% | 0.00% | 0.80% | 1.43% | 3.20% | 4.56% | 3.80% | 3.04% | 2.90% | 3.44% | 3.74% | 2.63% | 2.40% |
| **Red Flag Computation 35** | 62,474,711 | 4,432,691 | 4,303,949 | 5,273,029 | 6,384,188 | 5,674,666 | 4,536,156 | 3,664,205 | 3,980,255 | 5,478,429 | 6,747,384 | 5,339,468 | 3,527,515 | 1,756,583 | 1,376,194 |
| | 15.53% | 20.42% | 17.19% | 15.21% | 16.37% | 15.39% | 10.85% | 9.88% | 11.96% | 17.82% | 21.11% | 19.82% | 18.24% | 12.94% | 13.34% |
| **Red Flag Computation 36** | 58,902,947 | 2,298,866 | 3,122,289 | 6,555,074 | 7,280,182 | 7,164,031 | 6,522,753 | 5,489,732 | 4,678,383 | 4,024,527 | 3,909,205 | 3,287,954 | 2,438,539 | 1,391,015 | 740,400 |
| | 14.64% | 10.59% | 12.47% | 18.91% | 18.67% | 19.43% | 15.61% | 14.81% | 14.06% | 13.09% | 12.23% | 12.20% | 12.61% | 10.25% | 7.18% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| **Red Flag Computation 37** | 964,785 | 600 | 1,800 | 3,780 | 10,800 | 237,840 | 358,800 | 270,180 | 3,000 | 2,700 | 600 | 11,700 | 21,600 | 21,585 | 19,800 |
| | 0.24% | 0.00% | 0.01% | 0.01% | 0.03% | 0.65% | 0.86% | 0.73% | 0.01% | 0.01% | 0.00% | 0.04% | 0.11% | 0.16% | 0.19% |
| **Red Flag Computation 38** | 128,133,177 | 7,367,193 | 8,537,298 | 9,927,108 | 12,144,248 | 11,188,895 | 12,726,995 | 11,905,043 | 10,790,987 | 9,667,739 | 9,636,193 | 8,340,353 | 6,313,529 | 5,363,389 | 4,224,208 |
| | 31.85% | 33.93% | 34.10% | 28.64% | 31.14% | 30.35% | 30.45% | 32.11% | 32.42% | 31.45% | 30.15% | 30.96% | 32.64% | 39.51% | 40.94% |
| **Red Flag Computation 39** | 9,686,072 | 446,705 | 837,075 | 1,129,165 | 1,178,213 | 1,060,320 | 1,218,613 | 1,014,000 | 830,883 | 732,638 | 345,211 | 318,223 | 192,990 | 190,998 | 191,040 |
| | 2.41% | 2.06% | 3.34% | 3.26% | 3.02% | 2.88% | 2.92% | 2.74% | 2.50% | 2.38% | 1.08% | 1.18% | 1.00% | 1.41% | 1.85% |
| **Red Flag Computation 40** | 35,994,989 | 2,150,088 | 2,478,891 | 5,881,792 | 4,758,294 | 3,036,443 | 4,873,388 | 3,257,332 | 2,488,878 | 2,024,600 | 2,282,747 | 1,412,189 | 419,115 | 441,334 | 489,901 |
| | 8.95% | 9.90% | 9.90% | 16.97% | 12.20% | 8.24% | 11.66% | 8.79% | 7.48% | 6.59% | 7.14% | 5.24% | 2.17% | 3.25% | 4.75% |
| **Red Flag Computation 41** | 71,291,518 | 4,087,655 | 4,908,597 | 6,109,299 | 7,454,108 | 6,295,079 | 7,358,553 | 6,633,021 | 5,168,618 | 4,845,800 | 4,964,649 | 4,452,366 | 3,514,900 | 2,918,143 | 2,580,729 |
| | 17.72% | 18.83% | 19.60% | 17.63% | 19.11% | 17.07% | 17.61% | 17.89% | 15.53% | 15.76% | 15.53% | 16.53% | 18.17% | 21.50% | 25.01% |
| **Red Flag Computation 42** | 25,060,301 | 1,396,109 | 2,040,258 | 2,212,532 | 2,976,752 | 2,507,811 | 3,130,067 | 2,734,316 | 1,673,427 | 1,991,270 | 1,434,599 | 1,264,532 | 925,109 | 420,950 | 352,570 |
| | 6.23% | 6.43% | 8.15% | 6.38% | 7.63% | 6.80% | 7.49% | 7.38% | 5.03% | 6.48% | 4.49% | 4.69% | 4.78% | 3.10% | 3.42% |
| **Red Flag Computation 43** | 276,585 | 0 | 0 | 0 | 102,200 | 1,600 | 102,858 | 36,890 | 22,620 | 338 | 10,080 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.26% | 0.00% | 0.25% | 0.10% | 0.07% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 402,306,189 | 21,710,169 | 25,038,998 | 34,659,918 | 39,001,260 | 36,871,302 | 41,791,817 | 37,074,356 | 33,279,896 | 30,742,119 | 31,959,290 | 26,941,476 | 19,343,432 | 13,575,088 | 10,317,066 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| Total # of Combination Red Flagged Opioid Prescriptions | 59,259 | 3,254 | 3,860 | 4,890 | 5,417 | 5,589 | 6,227 | 5,424 | 5,208 | 5,021 | 4,701 | 3,570 | 2,755 | 1,911 | 1,432 |
| **Red Flag Computation 1** | 8,360 | 345 | 300 | 579 | 932 | 1,018 | 1,093 | 792 | 667 | 727 | 665 | 488 | 358 | 265 | 131 |
| | 14.11% | 10.60% | 7.77% | 11.84% | 17.21% | 18.21% | 17.55% | 14.60% | 12.81% | 14.48% | 14.15% | 13.67% | 12.99% | 13.87% | 9.15% |
| **Red Flag Computation 2** | 22,558 | 1,220 | 1,429 | 1,906 | 2,190 | 2,174 | 2,207 | 1,915 | 1,853 | 1,749 | 1,774 | 1,511 | 1,274 | 806 | 550 |
| | 38.07% | 37.49% | 37.02% | 38.98% | 40.43% | 38.90% | 35.44% | 35.31% | 35.58% | 34.83% | 37.74% | 42.32% | 46.24% | 42.18% | 38.41% |
| **Red Flag Computation 3** | 9,957 | 682 | 856 | 839 | 873 | 1,130 | 1,056 | 876 | 900 | 765 | 792 | 554 | 308 | 180 | 146 |
| | 16.80% | 20.96% | 22.18% | 17.16% | 16.12% | 20.22% | 16.96% | 16.15% | 17.28% | 15.24% | 16.85% | 15.52% | 11.18% | 9.42% | 10.20% |
| **Red Flag Computation 4** | 3,467 | 144 | 154 | 249 | 269 | 284 | 345 | 315 | 293 | 346 | 359 | 325 | 199 | 109 | 76 |
| | 5.85% | 4.43% | 3.99% | 5.09% | 4.97% | 5.08% | 5.54% | 5.81% | 5.63% | 6.89% | 7.64% | 9.10% | 7.22% | 5.70% | 5.31% |
| **Red Flag Computation 5** | 10,093 | 651 | 812 | 799 | 957 | 1,222 | 1,264 | 942 | 732 | 807 | 663 | 465 | 388 | 239 | 152 |
| | 14.21% | 16.41% | 17.29% | 13.67% | 14.82% | 18.19% | 16.51% | 14.31% | 11.73% | 13.46% | 11.84% | 11.17% | 12.25% | 10.60% | 9.09% |
| **Red Flag Computation 6** | 2,034 | 114 | 169 | 209 | 200 | 234 | 304 | 248 | 176 | 135 | 96 | 43 | 44 | 35 | 27 |
| | 2.86% | 2.87% | 3.60% | 3.58% | 3.10% | 3.48% | 3.97% | 3.77% | 2.82% | 2.25% | 1.71% | 1.03% | 1.39% | 1.55% | 1.61% |
| **Red Flag Computation 7** | 32,440 | 1,764 | 2,108 | 2,613 | 2,967 | 3,107 | 3,715 | 3,131 | 2,816 | 2,794 | 2,500 | 1,777 | 1,321 | 1,099 | 728 |
| | 45.68% | 44.46% | 44.88% | 44.72% | 45.94% | 46.24% | 48.53% | 47.55% | 45.14% | 46.61% | 44.66% | 42.68% | 41.71% | 48.74% | 43.54% |
| **Red Flag Computation 8** | 16,023 | 890 | 1,013 | 1,223 | 1,409 | 1,499 | 1,946 | 1,654 | 1,533 | 1,387 | 1,256 | 840 | 546 | 473 | 354 |
| | 22.56% | 22.43% | 21.57% | 20.93% | 21.81% | 22.31% | 25.42% | 25.12% | 24.58% | 23.14% | 22.44% | 20.17% | 17.24% | 20.98% | 21.17% |
| **Red Flag Computation 9** | 4,368 | 116 | 132 | 534 | 410 | 367 | 468 | 456 | 468 | 410 | 360 | 286 | 192 | 93 | 76 |
| | 7.37% | 3.56% | 3.42% | 10.92% | 7.57% | 6.57% | 7.52% | 8.41% | 8.99% | 8.17% | 7.66% | 8.01% | 6.97% | 4.87% | 5.31% |
| **Red Flag Computation 10** | 5,893 | 283 | 367 | 504 | 555 | 562 | 692 | 593 | 446 | 381 | 404 | 273 | 146 | 78 | 609 |
| | 9.94% | 8.70% | 9.51% | 10.31% | 10.25% | 10.06% | 11.11% | 10.93% | 8.56% | 7.59% | 8.59% | 7.65% | 5.30% | 4.08% | 42.53% |
| **Red Flag Computation 11** | 5,484 | 283 | 367 | 504 | 555 | 562 | 692 | 593 | 446 | 381 | 404 | 273 | 146 | 78 | 200 |
| | 9.25% | 8.70% | 9.51% | 10.31% | 10.25% | 10.06% | 11.11% | 10.93% | 8.56% | 7.59% | 8.59% | 7.65% | 5.30% | 4.08% | 13.97% |
| **Red Flag Computation 12** | 1,749 | 38 | 106 | 106 | 169 | 210 | 239 | 137 | 124 | 165 | 115 | 102 | 94 | 106 | 38 |
| | 2.95% | 1.17% | 2.75% | 2.17% | 3.12% | 3.76% | 3.84% | 2.53% | 2.38% | 3.29% | 2.45% | 2.86% | 3.41% | 5.55% | 2.65% |
| **Red Flag Computation 13** | 709 | 46 | 49 | 48 | 58 | 55 | 74 | 62 | 63 | 29 | 41 | 46 | 71 | 57 | 10 |
| | 1.20% | 1.41% | 1.27% | 0.98% | 1.07% | 0.98% | 1.19% | 1.14% | 1.21% | 0.58% | 0.87% | 1.29% | 2.58% | 2.98% | 0.70% |
| **Red Flag Computation 14** | 1,247 | 51 | 56 | 99 | 192 | 211 | 251 | 199 | 139 | 49 | 0 | 0 | 0 | 0 | 0 |
| | 2.10% | 1.57% | 1.45% | 2.02% | 3.54% | 3.78% | 4.03% | 3.67% | 2.67% | 0.98% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 34,386 | 1,800 | 2,274 | 3,183 | 3,553 | 3,811 | 3,790 | 3,261 | 2,917 | 2,612 | 2,453 | 1,814 | 1,391 | 934 | 593 |
| | 58.03% | 55.32% | 58.91% | 65.09% | 65.59% | 68.19% | 60.86% | 60.12% | 56.01% | 52.02% | 52.18% | 50.81% | 50.49% | 48.87% | 41.41% |
| **Red Flag Computation 16** | 2,109 | 2 | 3 | 3 | 216 | 82 | 685 | 469 | 287 | 131 | 89 | 56 | 39 | 26 | 21 |
| | 3.56% | 0.06% | 0.08% | 0.06% | 3.99% | 1.47% | 11.00% | 8.65% | 5.51% | 2.61% | 1.89% | 1.57% | 1.42% | 1.36% | 1.47% |
| **Red Flag Computation 17** | 17,228 | 955 | 1,127 | 1,239 | 1,633 | 1,764 | 1,829 | 1,613 | 1,422 | 1,316 | 1,286 | 1,105 | 932 | 607 | 400 |
| | 24.26% | 24.07% | 23.99% | 21.20% | 25.28% | 26.25% | 23.89% | 24.50% | 22.80% | 21.95% | 22.97% | 26.54% | 29.43% | 26.92% | 23.92% |
| **Red Flag Computation 18** | 3,957 | 323 | 335 | 364 | 335 | 403 | 409 | 294 | 320 | 329 | 339 | 205 | 143 | 92 | 66 |
| | 6.68% | 9.93% | 8.68% | 7.44% | 6.18% | 7.21% | 6.57% | 5.42% | 6.14% | 6.55% | 7.21% | 5.74% | 5.19% | 4.81% | 4.61% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Rite Aid Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| Total # of Combination Red Flagged Opioid Prescriptions | 59,259 | 3,254 | 3,860 | 4,890 | 5,417 | 5,589 | 6,227 | 5,424 | 5,208 | 5,021 | 4,701 | 3,570 | 2,755 | 1,911 | 1,432 |
| Red Flag Computation 19 | 2,046 | 168 | 139 | 169 | 178 | 195 | 239 | 173 | 155 | 198 | 203 | 105 | 47 | 49 | 28 |
| | 3.45% | 5.16% | 3.60% | 3.46% | 3.29% | 3.49% | 3.84% | 3.19% | 2.98% | 3.94% | 4.32% | 2.94% | 1.71% | 2.56% | 1.96% |
| Red Flag Computation 20 | 5,700 | 405 | 475 | 473 | 505 | 570 | 596 | 524 | 492 | 546 | 504 | 277 | 153 | 108 | 72 |
| | 9.62% | 12.45% | 12.31% | 9.67% | 9.32% | 10.20% | 9.57% | 9.66% | 9.45% | 10.87% | 10.72% | 7.76% | 5.55% | 5.65% | 5.03% |
| Red Flag Computation 21 | 4,195 | 274 | 348 | 301 | 367 | 412 | 508 | 393 | 331 | 393 | 400 | 225 | 124 | 81 | 38 |
| | 7.08% | 8.42% | 9.02% | 6.16% | 6.77% | 7.37% | 8.16% | 7.25% | 6.36% | 7.83% | 8.51% | 6.30% | 4.50% | 4.24% | 2.65% |
| Red Flag Computation 22 | 197 | 10 | 12 | 15 | 29 | 18 | 7 | 8 | 20 | 28 | 26 | 22 | 1 | 1 | 0 |
| | 0.33% | 0.31% | 0.31% | 0.31% | 0.54% | 0.32% | 0.11% | 0.15% | 0.38% | 0.56% | 0.55% | 0.62% | 0.04% | 0.05% | 0.00% |
| Red Flag Computation 23 | 392 | 14 | 14 | 27 | 62 | 32 | 24 | 19 | 34 | 54 | 47 | 52 | 8 | 4 | 1 |
| | 0.66% | 0.43% | 0.36% | 0.55% | 1.14% | 0.57% | 0.39% | 0.35% | 0.65% | 1.08% | 1.00% | 1.46% | 0.29% | 0.21% | 0.07% |
| Red Flag Computation 24 | 5,218 | 262 | 282 | 322 | 414 | 405 | 494 | 473 | 465 | 529 | 577 | 439 | 264 | 162 | 130 |
| | 8.81% | 8.05% | 7.31% | 6.58% | 7.64% | 7.25% | 7.93% | 8.72% | 8.93% | 10.54% | 12.27% | 12.30% | 9.58% | 8.48% | 9.08% |
| Red Flag Computation 25 | 1,075 | 23 | 70 | 78 | 94 | 130 | 122 | 96 | 78 | 104 | 63 | 64 | 51 | 76 | 26 |
| | 1.81% | 0.71% | 1.81% | 1.60% | 1.74% | 2.33% | 1.96% | 1.77% | 1.50% | 2.07% | 1.34% | 1.79% | 1.85% | 3.98% | 1.82% |
| Red Flag Computation 26 | 666 | 45 | 48 | 48 | 54 | 50 | 61 | 62 | 61 | 29 | 39 | 40 | 64 | 55 | 10 |
| | 1.12% | 1.38% | 1.24% | 0.98% | 1.00% | 0.89% | 0.98% | 1.14% | 1.17% | 0.58% | 0.83% | 1.12% | 2.32% | 2.88% | 0.70% |
| Red Flag Computation 27 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 477 | 24 | 4 | 12 | 64 | 65 | 100 | 71 | 29 | 47 | 29 | 6 | 12 | 14 | 0 |
| | 0.80% | 0.74% | 0.10% | 0.25% | 1.18% | 1.16% | 1.61% | 1.31% | 0.56% | 0.94% | 0.62% | 0.17% | 0.44% | 0.73% | 0.00% |
| Red Flag Computation 29 | 924 | 40 | 40 | 67 | 144 | 161 | 193 | 139 | 101 | 39 | 0 | 0 | 0 | 0 | 0 |
| | 1.56% | 1.23% | 1.04% | 1.37% | 2.66% | 2.88% | 3.10% | 2.56% | 1.94% | 0.78% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 5,933 | 424 | 539 | 697 | 693 | 701 | 839 | 661 | 450 | 321 | 290 | 127 | 87 | 58 | 46 |
| | 10.01% | 13.03% | 13.96% | 14.25% | 12.79% | 12.54% | 13.47% | 12.19% | 8.64% | 6.39% | 6.17% | 3.56% | 3.16% | 3.04% | 3.21% |
| Red Flag Computation 31 | 6,807 | 246 | 398 | 439 | 531 | 662 | 1,000 | 847 | 704 | 565 | 445 | 365 | 261 | 206 | 138 |
| | 11.49% | 7.56% | 10.31% | 8.98% | 9.80% | 11.84% | 16.06% | 15.62% | 13.52% | 11.25% | 9.47% | 10.22% | 9.47% | 10.78% | 9.64% |
| Red Flag Computation 32 | 340 | 0 | 0 | 1 | 27 | 21 | 121 | 77 | 42 | 25 | 22 | 0 | 4 | 0 | 0 |
| | 0.57% | 0.00% | 0.00% | 0.02% | 0.50% | 0.38% | 1.94% | 1.42% | 0.81% | 0.50% | 0.47% | 0.00% | 0.15% | 0.00% | 0.00% |
| Red Flag Computation 33 | 2,426 | 121 | 86 | 391 | 285 | 251 | 291 | 227 | 167 | 143 | 182 | 137 | 75 | 26 | 44 |
| | 4.09% | 3.72% | 2.23% | 8.00% | 5.26% | 4.49% | 4.67% | 4.19% | 3.21% | 2.85% | 3.87% | 3.84% | 2.72% | 1.36% | 3.07% |
| Red Flag Computation 34 | 1,509 | 0 | 0 | 0 | 25 | 52 | 126 | 169 | 155 | 188 | 221 | 203 | 159 | 124 | 87 |
| | 2.55% | 0.00% | 0.00% | 0.00% | 0.46% | 0.93% | 2.02% | 3.12% | 2.98% | 3.74% | 4.70% | 5.69% | 5.77% | 6.49% | 6.08% |
| Red Flag Computation 35 | 7,632 | 486 | 531 | 461 | 637 | 796 | 548 | 533 | 713 | 747 | 715 | 464 | 422 | 315 | 264 |
| | 12.88% | 14.94% | 13.76% | 9.43% | 11.76% | 14.24% | 8.80% | 9.83% | 13.69% | 14.88% | 15.21% | 13.00% | 15.32% | 16.48% | 18.43% |
| Red Flag Computation 36 | 10,682 | 394 | 518 | 707 | 1,089 | 1,110 | 1,014 | 917 | 1,042 | 951 | 958 | 815 | 658 | 320 | 189 |
| | 18.03% | 12.11% | 13.42% | 14.46% | 20.10% | 19.86% | 16.28% | 16.91% | 20.01% | 18.94% | 20.38% | 22.83% | 23.88% | 16.75% | 13.20% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| Total # of Combination Red Flagged Opioid Prescriptions | 59,259 | 3,254 | 3,860 | 4,890 | 5,417 | 5,589 | 6,227 | 5,424 | 5,208 | 5,021 | 4,701 | 3,570 | 2,755 | 1,911 | 1,432 |
| **Red Flag Computation 37** | 140 | 2 | 3 | 8 | 12 | 30 | 34 | 32 | 10 | 8 | 1 | 0 | 0 | 0 | 0 |
| | 0.24% | 0.06% | 0.08% | 0.16% | 0.22% | 0.54% | 0.55% | 0.57% | 0.19% | 0.16% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 23,249 | 1,438 | 1,595 | 1,806 | 2,103 | 2,284 | 2,815 | 2,364 | 2,128 | 2,014 | 1,683 | 1,152 | 754 | 594 | 519 |
| | 32.74% | 36.24% | 33.96% | 30.91% | 32.56% | 33.99% | 36.77% | 35.91% | 34.11% | 33.59% | 30.06% | 27.67% | 23.81% | 26.34% | 31.04% |
| **Red Flag Computation 39** | 1,909 | 109 | 152 | 204 | 191 | 211 | 280 | 237 | 175 | 125 | 93 | 36 | 39 | 33 | 24 |
| | 2.69% | 2.75% | 3.24% | 3.49% | 2.96% | 3.14% | 3.66% | 3.60% | 2.81% | 2.09% | 1.66% | 0.86% | 1.23% | 1.46% | 1.44% |
| **Red Flag Computation 40** | 3,732 | 212 | 215 | 768 | 555 | 431 | 425 | 300 | 272 | 176 | 137 | 86 | 62 | 48 | 45 |
| | 6.30% | 6.52% | 5.57% | 15.71% | 10.25% | 7.71% | 6.83% | 5.53% | 5.22% | 3.51% | 2.91% | 2.41% | 2.25% | 2.51% | 3.14% |
| **Red Flag Computation 41** | 10,865 | 581 | 665 | 957 | 1,044 | 1,125 | 1,354 | 1,203 | 933 | 859 | 806 | 513 | 313 | 249 | 263 |
| | 15.30% | 14.64% | 14.16% | 16.38% | 16.16% | 16.74% | 17.69% | 18.27% | 14.96% | 14.33% | 14.40% | 12.32% | 9.88% | 11.04% | 15.73% |
| **Red Flag Computation 42** | 5,409 | 397 | 503 | 433 | 540 | 706 | 825 | 521 | 291 | 387 | 350 | 186 | 118 | 96 | 56 |
| | 7.62% | 10.01% | 10.71% | 7.41% | 8.36% | 10.51% | 10.78% | 7.91% | 4.66% | 6.46% | 6.25% | 4.47% | 3.73% | 4.26% | 3.35% |
| **Red Flag Computation 43** | 77 | 0 | 0 | 0 | 6 | 1 | 38 | 13 | 15 | 0 | 4 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.00% | 0.00% | 0.00% | 0.09% | 0.01% | 0.50% | 0.20% | 0.24% | 0.00% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 71,014 | 3,968 | 4,697 | 5,843 | 6,459 | 6,719 | 7,655 | 6,584 | 6,238 | 5,995 | 5,598 | 4,164 | 3,167 | 2,255 | 1,672 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 4,991,469 | 233,378 | 319,332 | 418,318 | 459,741 | 461,077 | 549,727 | 474,839 | 447,730 | 418,977 | 394,117 | 305,189 | 237,210 | 151,488 | 120,346 |
| **Red Flag Computation 1** | 751,680 | 24,097 | 24,961 | 45,403 | 80,554 | 90,366 | 110,384 | 78,678 | 61,543 | 63,123 | 61,005 | 45,148 | 33,067 | 21,877 | 11,474 |
| | 15.06% | 10.33% | 7.82% | 10.85% | 17.52% | 19.60% | 20.08% | 16.57% | 13.75% | 15.07% | 15.48% | 14.79% | 13.94% | 14.44% | 9.53% |
| **Red Flag Computation 2** | 1,983,047 | 89,132 | 119,230 | 153,518 | 189,175 | 190,016 | 203,576 | 168,630 | 168,802 | 162,925 | 167,084 | 144,671 | 112,801 | 64,759 | 48,728 |
| | 39.73% | 38.19% | 37.34% | 36.70% | 41.15% | 41.21% | 37.03% | 35.51% | 37.70% | 38.89% | 42.39% | 47.40% | 47.55% | 42.75% | 40.49% |
| **Red Flag Computation 3** | 650,081 | 41,051 | 58,632 | 61,654 | 53,444 | 72,103 | 69,804 | 56,364 | 57,750 | 48,885 | 48,885 | 41,558 | 20,100 | 9,865 | 10,843 |
| | 13.02% | 17.59% | 18.36% | 14.74% | 11.62% | 15.64% | 12.70% | 11.87% | 12.90% | 11.46% | 12.40% | 13.62% | 8.47% | 6.51% | 9.01% |
| **Red Flag Computation 4** | 289,016 | 9,023 | 12,694 | 22,150 | 22,326 | 20,369 | 29,742 | 24,780 | 22,234 | 29,096 | 31,476 | 28,564 | 19,096 | 10,023 | 7,443 |
| | 5.79% | 3.87% | 3.98% | 5.30% | 4.86% | 4.42% | 5.41% | 5.22% | 4.97% | 6.94% | 7.99% | 9.36% | 8.05% | 6.62% | 6.18% |
| **Red Flag Computation 5** | 819,864 | 57,867 | 64,272 | 66,029 | 79,102 | 96,564 | 101,822 | 76,943 | 60,746 | 67,437 | 51,894 | 37,804 | 27,706 | 18,651 | 13,009 |
| | 14.35% | 20.65% | 17.40% | 13.92% | 15.07% | 17.96% | 15.89% | 14.05% | 11.93% | 14.14% | 11.65% | 11.12% | 10.65% | 10.87% | 9.63% |
| **Red Flag Computation 6** | 165,786 | 10,959 | 13,466 | 15,021 | 14,759 | 19,283 | 24,494 | 21,025 | 14,766 | 11,660 | 7,565 | 4,232 | 3,260 | 3,075 | 2,221 |
| | 2.90% | 3.91% | 3.65% | 3.17% | 2.81% | 3.59% | 3.82% | 3.84% | 2.90% | 2.45% | 1.70% | 1.24% | 1.25% | 1.79% | 1.64% |
| **Red Flag Computation 7** | 2,407,006 | 125,721 | 162,150 | 198,672 | 227,008 | 223,025 | 282,980 | 243,144 | 214,673 | 201,652 | 174,979 | 126,282 | 94,145 | 76,065 | 56,510 |
| | 42.13% | 44.87% | 43.90% | 41.87% | 43.24% | 41.52% | 44.17% | 44.41% | 42.17% | 42.29% | 39.27% | 37.13% | 36.20% | 44.32% | 41.82% |
| **Red Flag Computation 8** | 1,169,768 | 62,006 | 73,140 | 81,104 | 102,575 | 108,629 | 150,085 | 135,404 | 118,955 | 97,557 | 86,702 | 58,209 | 34,427 | 33,658 | 27,317 |
| | 20.48% | 22.13% | 19.80% | 17.09% | 19.54% | 20.22% | 23.42% | 24.73% | 23.37% | 20.46% | 19.46% | 17.12% | 13.24% | 19.61% | 20.21% |
| **Red Flag Computation 9** | 491,476 | 7,604 | 17,765 | 68,986 | 52,591 | 40,943 | 56,905 | 54,494 | 52,298 | 41,527 | 33,129 | 28,495 | 22,877 | 6,610 | 7,252 |
| | 9.85% | 3.26% | 5.56% | 16.49% | 11.44% | 8.88% | 10.35% | 11.48% | 11.68% | 9.91% | 8.41% | 9.34% | 9.64% | 4.36% | 6.03% |
| **Red Flag Computation 10** | 786,080 | 25,365 | 45,634 | 58,312 | 72,085 | 67,389 | 91,879 | 83,541 | 68,460 | 67,086 | 66,226 | 43,896 | 25,408 | 8,858 | 61,931 |
| | 15.75% | 10.87% | 14.29% | 13.94% | 15.68% | 14.62% | 16.71% | 17.59% | 15.29% | 16.01% | 16.81% | 14.38% | 10.71% | 5.85% | 51.46% |
| **Red Flag Computation 11** | 746,763 | 25,365 | 45,634 | 58,312 | 72,085 | 67,389 | 91,879 | 83,541 | 68,460 | 67,086 | 66,226 | 43,896 | 25,408 | 8,858 | 22,614 |
| | 14.96% | 10.87% | 14.29% | 13.94% | 15.68% | 14.62% | 16.71% | 17.59% | 15.29% | 16.01% | 16.81% | 14.38% | 10.71% | 5.85% | 18.79% |
| **Red Flag Computation 12** | 226,600 | 4,477 | 17,469 | 18,652 | 23,688 | 27,396 | 30,968 | 20,299 | 17,830 | 20,317 | 11,877 | 9,308 | 9,236 | 11,397 | 3,686 |
| | 4.54% | 1.92% | 5.47% | 4.46% | 5.15% | 5.94% | 5.63% | 4.27% | 3.98% | 4.85% | 3.01% | 3.05% | 3.89% | 7.52% | 3.06% |
| **Red Flag Computation 13** | 88,888 | 3,707 | 7,418 | 7,624 | 8,733 | 7,606 | 10,629 | 8,083 | 7,316 | 4,197 | 4,752 | 4,577 | 7,399 | 5,950 | 897 |
| | 1.78% | 1.59% | 2.32% | 1.82% | 1.90% | 1.65% | 1.93% | 1.70% | 1.63% | 1.00% | 1.21% | 1.50% | 3.12% | 8.93% | 0.75% |
| **Red Flag Computation 14** | 120,473 | 5,115 | 6,184 | 11,181 | 17,808 | 17,441 | 26,090 | 19,816 | 13,336 | 3,502 | 0 | 0 | 0 | 0 | 0 |
| | 2.41% | 2.19% | 1.94% | 2.67% | 3.87% | 3.78% | 4.75% | 4.17% | 2.98% | 0.84% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,048,813 | 149,391 | 209,116 | 291,755 | 317,038 | 318,822 | 352,209 | 300,884 | 261,536 | 237,793 | 214,248 | 154,586 | 120,294 | 72,484 | 48,657 |
| | 61.08% | 64.01% | 65.49% | 69.74% | 68.96% | 69.15% | 64.07% | 63.37% | 58.41% | 56.76% | 54.36% | 50.65% | 50.71% | 47.85% | 40.43% |
| **Red Flag Computation 16** | 163,791 | 220 | 288 | 240 | 16,625 | 4,920 | 61,397 | 33,521 | 20,615 | 8,134 | 8,479 | 2,815 | 3,515 | 1,505 | 1,517 |
| | 3.28% | 0.09% | 0.09% | 0.06% | 3.62% | 1.07% | 11.17% | 7.06% | 4.60% | 1.94% | 2.15% | 0.92% | 1.48% | 0.99% | 1.26% |
| **Red Flag Computation 17** | 1,549,762 | 73,532 | 95,443 | 104,311 | 144,869 | 160,225 | 173,112 | 146,213 | 131,607 | 126,992 | 125,365 | 104,331 | 81,701 | 48,969 | 33,022 |
| | 27.13% | 26.25% | 25.84% | 21.98% | 27.60% | 29.83% | 27.02% | 26.70% | 25.85% | 26.63% | 28.13% | 30.68% | 31.41% | 28.53% | 24.44% |
| **Red Flag Computation 18** | 219,726 | 16,096 | 20,087 | 24,142 | 18,760 | 24,936 | 22,584 | 15,675 | 15,745 | 19,048 | 16,299 | 12,062 | 7,396 | 4,054 | 2,842 |
| | 4.40% | 6.90% | 6.29% | 5.77% | 4.08% | 5.41% | 4.11% | 3.30% | 3.52% | 4.55% | 4.14% | 3.95% | 3.12% | 2.68% | 2.36% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 4,991,469 | 233,378 | 319,332 | 418,318 | 459,741 | 461,077 | 549,727 | 474,839 | 447,730 | 418,977 | 394,117 | 305,189 | 237,210 | 151,488 | 120,346 |
| Red Flag Computation 19 | 107,207 | 8,601 | 8,550 | 11,049 | 9,017 | 11,101 | 13,499 | 7,970 | 7,782 | 11,514 | 8,545 | 4,565 | 2,173 | 1,898 | 943 |
| | 2.15% | 3.69% | 2.68% | 2.64% | 1.96% | 2.41% | 2.46% | 1.68% | 1.74% | 3.75% | 2.17% | 1.50% | 0.92% | 1.25% | 0.78% |
| Red Flag Computation 20 | 304,557 | 20,965 | 27,562 | 27,759 | 25,869 | 30,691 | 31,477 | 29,798 | 26,643 | 28,494 | 25,346 | 13,385 | 7,498 | 5,209 | 3,861 |
| | 6.10% | 8.98% | 8.63% | 6.64% | 5.63% | 6.66% | 5.73% | 6.28% | 5.95% | 6.80% | 6.43% | 4.39% | 3.16% | 3.44% | 3.21% |
| Red Flag Computation 21 | 227,926 | 14,270 | 20,738 | 17,849 | 20,010 | 23,517 | 26,763 | 23,146 | 20,396 | 19,639 | 18,147 | 12,343 | 6,161 | 3,503 | 1,444 |
| | 4.57% | 6.11% | 6.49% | 4.27% | 4.35% | 5.10% | 4.87% | 4.87% | 4.56% | 4.69% | 4.60% | 4.04% | 2.60% | 2.31% | 1.20% |
| Red Flag Computation 22 | 11,183 | 392 | 433 | 921 | 1,954 | 1,461 | 419 | 656 | 885 | 1,075 | 1,750 | 1,172 | 60 | 5 | 0 |
| | 0.22% | 0.17% | 0.14% | 0.22% | 0.43% | 0.32% | 0.08% | 0.14% | 0.20% | 0.26% | 0.44% | 0.38% | 0.03% | 0.00% | 0.00% |
| Red Flag Computation 23 | 26,917 | 710 | 712 | 1,745 | 5,530 | 2,747 | 1,836 | 1,626 | 1,982 | 2,665 | 3,236 | 3,589 | 330 | 197 | 12 |
| | 0.54% | 0.30% | 0.22% | 0.42% | 1.20% | 0.60% | 0.33% | 0.34% | 0.44% | 0.64% | 0.82% | 1.18% | 0.14% | 0.13% | 0.01% |
| Red Flag Computation 24 | 401,698 | 16,935 | 21,858 | 26,954 | 30,876 | 28,034 | 39,359 | 33,683 | 33,664 | 39,347 | 46,765 | 36,683 | 23,037 | 13,490 | 11,013 |
| | 8.05% | 7.26% | 6.84% | 6.44% | 6.72% | 6.08% | 7.16% | 7.09% | 7.52% | 9.39% | 11.87% | 12.02% | 9.71% | 8.90% | 9.15% |
| Red Flag Computation 25 | 142,689 | 2,739 | 11,475 | 13,940 | 13,410 | 17,942 | 16,370 | 14,089 | 11,133 | 12,725 | 6,807 | 6,370 | 4,978 | 8,210 | 2,501 |
| | 2.86% | 1.17% | 3.59% | 3.33% | 2.92% | 3.89% | 2.98% | 2.97% | 2.49% | 3.04% | 1.73% | 2.09% | 2.10% | 5.42% | 2.08% |
| Red Flag Computation 26 | 84,058 | 3,687 | 7,302 | 7,502 | 8,561 | 6,958 | 8,928 | 8,281 | 6,992 | 4,051 | 4,578 | 3,998 | 6,545 | 5,778 | 897 |
| | 1.68% | 1.58% | 2.29% | 1.79% | 1.86% | 1.51% | 1.62% | 1.74% | 1.56% | 0.97% | 1.16% | 1.31% | 2.76% | 3.81% | 0.75% |
| Red Flag Computation 27 | 450 | 0 | 0 | 0 | 0 | 0 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 55,794 | 2,754 | 279 | 1,270 | 6,645 | 7,830 | 11,143 | 7,963 | 4,196 | 6,270 | 3,870 | 652 | 1,338 | 1,584 | 0 |
| | 1.12% | 1.18% | 0.09% | 0.30% | 1.45% | 1.70% | 2.03% | 1.68% | 0.94% | 1.50% | 0.98% | 0.21% | 0.56% | 1.05% | 0.00% |
| Red Flag Computation 29 | 87,405 | 3,895 | 4,269 | 7,235 | 13,149 | 13,495 | 19,795 | 13,429 | 9,506 | 2,632 | 0 | 0 | 0 | 0 | 0 |
| | 1.75% | 1.67% | 1.34% | 1.73% | 2.86% | 2.93% | 3.60% | 2.83% | 2.12% | 0.63% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 554,004 | 36,232 | 51,837 | 67,510 | 62,619 | 60,583 | 84,245 | 65,660 | 41,910 | 29,579 | 28,271 | 10,702 | 6,437 | 4,857 | 3,562 |
| | 11.10% | 15.53% | 16.23% | 16.14% | 13.62% | 13.14% | 15.32% | 13.83% | 9.36% | 7.06% | 7.17% | 3.51% | 2.71% | 3.21% | 2.96% |
| Red Flag Computation 31 | 749,306 | 27,179 | 43,581 | 53,845 | 58,897 | 65,047 | 106,802 | 89,030 | 77,900 | 66,872 | 51,408 | 36,028 | 34,589 | 23,082 | 15,046 |
| | 15.01% | 11.65% | 13.65% | 12.87% | 12.81% | 14.11% | 19.43% | 18.75% | 17.40% | 15.96% | 13.04% | 11.81% | 14.58% | 15.24% | 12.50% |
| Red Flag Computation 32 | 26,853 | 0 | 0 | 0 | 2,754 | 232 | 7,785 | 4,820 | 3,828 | 2,209 | 4,625 | 0 | 600 | 0 | 0 |
| | 0.54% | 0.00% | 0.00% | 0.00% | 0.60% | 0.05% | 1.42% | 1.02% | 0.85% | 0.53% | 1.17% | 0.00% | 0.25% | 0.00% | 0.00% |
| Red Flag Computation 33 | 141,145 | 6,144 | 6,544 | 25,621 | 18,066 | 12,890 | 15,186 | 13,092 | 8,956 | 8,315 | 9,252 | 8,333 | 4,457 | 1,142 | 3,147 |
| | 2.83% | 2.63% | 2.05% | 6.12% | 3.93% | 2.80% | 2.76% | 2.76% | 2.00% | 1.98% | 2.35% | 2.73% | 1.88% | 0.75% | 2.61% |
| Red Flag Computation 34 | 133,100 | 0 | 0 | 0 | 1,654 | 3,800 | 8,874 | 13,058 | 14,038 | 16,175 | 19,042 | 19,456 | 15,464 | 11,596 | 9,943 |
| | 2.67% | 0.00% | 0.00% | 0.00% | 0.36% | 0.82% | 1.61% | 2.75% | 3.14% | 3.86% | 4.83% | 6.38% | 6.52% | 7.65% | 8.26% |
| Red Flag Computation 35 | 465,117 | 32,508 | 39,635 | 30,700 | 46,686 | 48,887 | 34,130 | 34,566 | 43,811 | 39,220 | 38,132 | 24,443 | 24,482 | 14,499 | 13,418 |
| | 9.32% | 13.93% | 12.41% | 7.34% | 10.15% | 10.60% | 6.21% | 7.28% | 9.79% | 9.36% | 9.68% | 8.01% | 10.32% | 9.57% | 11.15% |
| Red Flag Computation 36 | 973,673 | 28,450 | 40,561 | 58,630 | 90,460 | 103,487 | 102,760 | 85,201 | 96,666 | 90,791 | 91,899 | 79,442 | 60,967 | 26,406 | 17,953 |
| | 19.51% | 12.19% | 12.70% | 14.02% | 19.68% | 22.44% | 18.69% | 17.94% | 21.59% | 21.67% | 23.32% | 26.03% | 25.70% | 17.43% | 14.92% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 4,991,469 | 233,378 | 319,332 | 418,318 | 459,741 | 461,077 | 549,727 | 474,839 | 447,730 | 418,977 | 394,117 | 305,189 | 237,210 | 151,488 | 120,346 |
| **Red Flag Computation 37** | 31,876 | 120 | 180 | 480 | 720 | 8,310 | 11,980 | 8,826 | 600 | 540 | 120 | 0 | 0 | 0 | 0 |
| | 0.64% | 0.05% | 0.06% | 0.11% | 0.16% | 1.80% | 3.18% | 1.86% | 0.13% | 0.13% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 1,797,773 | 109,003 | 117,952 | 131,998 | 163,000 | 176,220 | 225,360 | 198,886 | 169,301 | 156,474 | 124,621 | 87,033 | 52,731 | 42,638 | 42,566 |
| | 31.47% | 38.91% | 31.93% | 27.82% | 31.05% | 32.80% | 35.17% | 36.32% | 33.26% | 32.81% | 27.97% | 25.59% | 20.27% | 24.84% | 31.50% |
| **Red Flag Computation 39** | 155,664 | 10,259 | 12,266 | 14,561 | 14,024 | 17,270 | 22,523 | 20,071 | 14,706 | 11,055 | 7,251 | 3,692 | 2,990 | 2,985 | 2,011 |
| | 2.72% | 3.66% | 3.32% | 3.07% | 2.67% | 3.22% | 3.52% | 3.67% | 2.89% | 2.32% | 1.63% | 1.09% | 1.15% | 1.74% | 1.49% |
| **Red Flag Computation 40** | 302,744 | 13,876 | 17,171 | 63,894 | 46,785 | 32,194 | 34,907 | 26,011 | 20,867 | 13,780 | 11,079 | 7,140 | 5,380 | 4,560 | 5,100 |
| | 6.07% | 5.95% | 5.38% | 15.27% | 10.18% | 6.98% | 6.35% | 5.48% | 4.66% | 3.29% | 2.81% | 2.34% | 2.27% | 3.01% | 4.24% |
| **Red Flag Computation 41** | 944,603 | 49,655 | 51,603 | 81,446 | 92,095 | 92,090 | 116,315 | 116,290 | 81,529 | 75,972 | 67,192 | 45,836 | 26,395 | 21,297 | 26,888 |
| | 16.53% | 17.72% | 13.97% | 17.17% | 17.54% | 17.14% | 18.15% | 21.24% | 16.02% | 15.93% | 15.08% | 13.48% | 10.15% | 12.41% | 19.90% |
| **Red Flag Computation 42** | 384,166 | 29,874 | 38,241 | 38,038 | 42,675 | 52,220 | 55,015 | 35,909 | 19,107 | 26,928 | 19,793 | 10,414 | 7,269 | 5,020 | 3,663 |
| | 6.72% | 10.66% | 10.35% | 8.02% | 8.13% | 9.72% | 8.59% | 6.56% | 3.75% | 5.65% | 4.44% | 3.06% | 2.79% | 2.92% | 2.71% |
| **Red Flag Computation 43** | 5,602 | 0 | 0 | 0 | 560 | 20 | 3,015 | 449 | 774 | 0 | 784 | 0 | 0 | 0 | 0 |
| | 0.10% | 0.00% | 0.00% | 0.00% | 0.11% | 0.00% | 0.47% | 0.08% | 0.15% | 0.00% | 0.18% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 5,712,931 | 280,175 | 369,389 | 474,481 | 524,956 | 537,144 | 640,722 | 547,536 | 509,077 | 476,855 | 445,627 | 340,103 | 260,090 | 171,640 | 135,136 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Red Flag Computation 1** | 23,757,735 | 833,885 | 846,692 | 1,721,509 | 3,211,289 | 3,297,753 | 3,793,448 | 2,532,962 | 1,766,558 | 1,683,249 | 1,672,068 | 1,139,415 | 751,225 | 358,189 | 149,495 |
| | 18.81% | 14.29% | 11.34% | 14.87% | 24.46% | 25.37% | 25.00% | 20.39% | 16.94% | 17.62% | 18.02% | 15.34% | 13.19% | 11.32% | 7.02% |
| **Red Flag Computation 2** | 58,337,375 | 2,576,490 | 3,414,019 | 4,952,670 | 6,581,150 | 6,743,155 | 6,633,190 | 4,963,086 | 4,553,421 | 4,172,526 | 4,392,200 | 3,955,089 | 2,984,487 | 1,463,263 | 952,630 |
| | 46.20% | 44.16% | 45.72% | 42.79% | 50.12% | 51.88% | 43.72% | 39.95% | 43.65% | 43.68% | 47.33% | 53.24% | 52.41% | 46.26% | 44.73% |
| **Red Flag Computation 3** | 14,676,093 | 1,051,961 | 1,344,127 | 1,354,188 | 1,152,390 | 1,746,234 | 1,621,694 | 1,237,101 | 1,313,378 | 873,251 | 1,021,804 | 1,000,235 | 507,928 | 190,468 | 261,337 |
| | 11.62% | 18.03% | 18.00% | 11.70% | 8.78% | 13.44% | 10.69% | 9.96% | 12.59% | 9.14% | 11.01% | 13.46% | 8.92% | 6.02% | 12.27% |
| **Red Flag Computation 4** | 7,440,090 | 270,780 | 286,672 | 653,467 | 673,288 | 611,971 | 878,786 | 705,854 | 509,842 | 697,500 | 758,720 | 697,358 | 364,891 | 182,245 | 148,718 |
| | 5.89% | 4.64% | 3.84% | 5.65% | 5.13% | 4.71% | 5.79% | 5.68% | 4.89% | 7.30% | 8.18% | 9.39% | 6.41% | 5.76% | 6.98% |
| **Red Flag Computation 5** | 10,908,758 | 752,105 | 704,900 | 643,315 | 1,458,406 | 1,710,949 | 1,652,123 | 1,092,778 | 637,301 | 744,910 | 555,808 | 406,767 | 311,101 | 129,765 | 108,443 |
| | 8.64% | 12.89% | 9.44% | 5.56% | 11.11% | 13.16% | 10.89% | 8.80% | 6.11% | 7.80% | 5.99% | 5.48% | 5.46% | 4.10% | 5.09% |
| **Red Flag Computation 6** | 2,013,578 | 110,665 | 153,448 | 127,535 | 152,935 | 360,675 | 472,203 | 307,868 | 145,570 | 84,633 | 51,015 | 19,920 | 11,700 | 7,013 | 8,400 |
| | 1.59% | 1.90% | 2.05% | 1.10% | 1.16% | 2.78% | 3.11% | 2.48% | 1.40% | 0.89% | 0.55% | 0.27% | 0.21% | 0.22% | 0.39% |
| **Red Flag Computation 7** | 42,634,505 | 1,963,165 | 2,620,202 | 4,106,788 | 4,813,971 | 4,545,167 | 5,329,671 | 4,249,212 | 3,373,810 | 3,254,737 | 2,871,789 | 2,040,836 | 1,584,713 | 1,127,830 | 752,615 |
| | 33.76% | 33.65% | 35.09% | 35.48% | 36.66% | 34.97% | 35.13% | 34.21% | 32.34% | 34.08% | 30.95% | 27.47% | 27.83% | 35.65% | 35.34% |
| **Red Flag Computation 8** | 15,292,581 | 752,111 | 906,238 | 1,018,893 | 1,522,457 | 1,645,564 | 2,329,213 | 1,970,279 | 1,404,516 | 1,100,953 | 1,025,512 | 680,472 | 329,073 | 344,806 | 262,498 |
| | 12.11% | 12.89% | 12.14% | 8.80% | 11.59% | 12.66% | 15.35% | 15.86% | 13.46% | 11.53% | 11.05% | 9.16% | 5.78% | 10.90% | 12.33% |
| **Red Flag Computation 9** | 12,741,948 | 151,693 | 509,005 | 2,282,418 | 1,506,063 | 997,838 | 1,417,295 | 1,393,701 | 1,245,147 | 965,513 | 740,050 | 655,603 | 550,425 | 134,126 | 193,075 |
| | 10.09% | 2.60% | 6.82% | 19.72% | 11.47% | 7.68% | 9.34% | 11.22% | 11.94% | 10.11% | 7.97% | 8.83% | 9.67% | 4.24% | 9.07% |
| **Red Flag Computation 10** | 47,049,360 | 2,386,100 | 3,324,430 | 4,587,852 | 5,161,070 | 5,301,407 | 5,988,785 | 4,972,728 | 3,680,795 | 2,992,832 | 2,860,941 | 2,151,445 | 1,357,529 | 652,580 | 1,630,866 |
| | 37.26% | 40.90% | 44.52% | 39.64% | 39.31% | 40.79% | 39.47% | 40.03% | 35.29% | 31.33% | 30.83% | 28.96% | 23.84% | 20.63% | 76.57% |
| **Red Flag Computation 11** | 46,369,390 | 2,386,100 | 3,324,430 | 4,587,852 | 5,161,070 | 5,301,407 | 5,988,785 | 4,972,728 | 3,680,795 | 2,992,832 | 2,860,941 | 2,151,445 | 1,357,529 | 652,580 | 950,896 |
| | 36.72% | 40.90% | 44.52% | 39.64% | 39.31% | 40.79% | 39.47% | 40.03% | 35.29% | 31.33% | 30.83% | 28.96% | 23.84% | 20.63% | 44.65% |
| **Red Flag Computation 12** | 3,550,905 | 39,840 | 140,815 | 165,255 | 387,308 | 562,915 | 687,175 | 239,043 | 171,405 | 262,988 | 218,323 | 190,803 | 239,035 | 213,668 | 32,335 |
| | 2.81% | 0.68% | 1.89% | 1.43% | 2.95% | 4.33% | 4.53% | 1.92% | 1.64% | 2.75% | 2.35% | 2.57% | 4.20% | 6.75% | 1.52% |
| **Red Flag Computation 13** | 1,232,355 | 58,575 | 56,030 | 65,800 | 132,413 | 87,610 | 201,905 | 108,920 | 68,183 | 45,458 | 87,660 | 70,905 | 137,755 | 104,753 | 6,390 |
| | 0.98% | 1.00% | 0.75% | 0.57% | 1.01% | 0.67% | 1.33% | 0.88% | 0.65% | 0.48% | 0.94% | 0.95% | 2.42% | 3.31% | 0.30% |
| **Red Flag Computation 14** | 805,480 | 33,100 | 39,838 | 75,240 | 112,625 | 122,200 | 178,955 | 133,313 | 86,418 | 23,793 | 0 | 0 | 0 | 0 | 0 |
| | 0.64% | 0.57% | 0.53% | 0.65% | 0.86% | 0.94% | 1.18% | 1.07% | 0.83% | 0.25% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 95,124,544 | 4,530,815 | 6,131,826 | 9,894,669 | 10,928,840 | 10,811,950 | 11,499,127 | 9,543,195 | 7,423,737 | 6,717,134 | 6,158,748 | 4,675,216 | 3,750,877 | 1,917,952 | 1,140,490 |
| | 75.33% | 77.66% | 82.12% | 85.49% | 83.23% | 83.19% | 75.80% | 76.82% | 71.17% | 70.33% | 66.37% | 62.94% | 65.87% | 60.63% | 53.55% |
| **Red Flag Computation 16** | 3,642,803 | 1,700 | 2,760 | 2,340 | 427,755 | 113,723 | 1,352,058 | 699,052 | 414,707 | 228,153 | 171,935 | 72,463 | 93,934 | 40,108 | 22,118 |
| | 2.88% | 0.03% | 0.04% | 0.02% | 3.26% | 0.87% | 8.91% | 5.63% | 3.98% | 2.39% | 1.85% | 0.98% | 1.65% | 1.27% | 1.04% |
| **Red Flag Computation 17** | 43,866,648 | 2,046,571 | 2,727,827 | 3,030,721 | 4,637,265 | 5,549,628 | 5,520,240 | 4,004,688 | 3,265,617 | 3,182,872 | 3,304,623 | 2,745,739 | 2,189,420 | 1,048,080 | 613,360 |
| | 34.74% | 35.07% | 36.53% | 26.18% | 35.32% | 42.70% | 36.39% | 32.24% | 31.31% | 33.32% | 35.61% | 36.96% | 38.45% | 33.13% | 28.80% |
| **Red Flag Computation 18** | 4,881,902 | 419,453 | 525,484 | 586,754 | 384,375 | 596,472 | 472,439 | 307,840 | 339,532 | 313,502 | 342,573 | 288,370 | 186,141 | 81,225 | 37,745 |
| | 3.87% | 7.19% | 7.04% | 5.07% | 2.93% | 4.59% | 3.11% | 2.48% | 3.26% | 3.28% | 3.69% | 3.88% | 3.27% | 2.57% | 1.77% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Red Flag Computation 19** | 2,057,370 | 131,413 | 185,595 | 190,533 | 179,402 | 251,401 | 250,611 | 118,687 | 182,563 | 210,102 | 189,079 | 102,818 | 18,163 | 36,750 | 10,258 |
| | 1.63% | 2.25% | 2.49% | 1.65% | 1.37% | 1.93% | 1.65% | 0.96% | 1.75% | 2.20% | 2.04% | 1.38% | 0.32% | 1.16% | 0.48% |
| **Red Flag Computation 20** | 5,258,943 | 355,144 | 433,650 | 406,877 | 463,509 | 546,705 | 641,354 | 452,220 | 558,766 | 463,038 | 431,954 | 245,570 | 115,602 | 79,519 | 64,855 |
| | 4.16% | 6.09% | 5.81% | 3.52% | 3.53% | 4.21% | 4.23% | 3.64% | 5.36% | 4.85% | 4.65% | 3.31% | 2.03% | 2.51% | 3.05% |
| **Red Flag Computation 21** | 3,997,507 | 273,726 | 354,765 | 240,955 | 379,834 | 388,189 | 536,895 | 309,044 | 455,306 | 309,674 | 308,461 | 250,355 | 126,080 | 51,738 | 12,485 |
| | 3.17% | 4.69% | 4.75% | 2.08% | 2.89% | 2.99% | 3.54% | 2.49% | 4.36% | 3.24% | 3.32% | 3.37% | 2.21% | 1.64% | 0.59% |
| **Red Flag Computation 22** | 282,349 | 2,715 | 4,014 | 17,145 | 59,785 | 22,195 | 21,723 | 26,155 | 27,000 | 18,718 | 55,045 | 27,230 | 600 | 25 | 0 |
| | 0.22% | 0.05% | 0.05% | 0.15% | 0.46% | 0.17% | 0.14% | 0.21% | 0.26% | 0.20% | 0.59% | 0.37% | 0.01% | 0.00% | 0.00% |
| **Red Flag Computation 23** | 804,085 | 5,325 | 6,458 | 63,663 | 206,880 | 44,590 | 72,145 | 50,250 | 61,675 | 66,108 | 105,605 | 111,193 | 7,500 | 2,605 | 90 |
| | 0.64% | 0.09% | 0.09% | 0.55% | 1.58% | 0.34% | 0.48% | 0.40% | 0.59% | 0.69% | 1.14% | 1.50% | 0.13% | 0.08% | 0.00% |
| **Red Flag Computation 24** | 9,402,500 | 413,745 | 391,792 | 706,877 | 826,446 | 742,235 | 1,094,181 | 848,128 | 723,918 | 886,354 | 1,068,951 | 855,821 | 409,245 | 228,948 | 205,869 |
| | 7.45% | 7.09% | 5.25% | 6.11% | 6.29% | 5.71% | 7.21% | 6.83% | 6.94% | 9.28% | 11.52% | 11.52% | 7.19% | 7.24% | 9.67% |
| **Red Flag Computation 25** | 2,063,770 | 25,905 | 91,605 | 123,435 | 200,303 | 348,470 | 328,775 | 154,228 | 99,465 | 152,768 | 116,810 | 130,113 | 117,270 | 154,140 | 20,485 |
| | 1.63% | 0.44% | 1.23% | 1.07% | 1.53% | 2.68% | 2.17% | 1.24% | 0.95% | 1.60% | 1.26% | 1.75% | 2.06% | 4.87% | 0.96% |
| **Red Flag Computation 26** | 1,154,380 | 58,425 | 55,160 | 66,460 | 127,593 | 84,625 | 154,993 | 120,320 | 67,433 | 49,613 | 84,645 | 61,613 | 116,020 | 101,093 | 6,390 |
| | 0.91% | 1.00% | 0.74% | 0.57% | 0.97% | 0.65% | 1.02% | 0.97% | 0.65% | 0.52% | 0.91% | 0.83% | 2.04% | 3.20% | 0.30% |
| **Red Flag Computation 27** | 10,125 | 0 | 0 | 0 | 0 | 0 | 10,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 1,711,530 | 119,880 | 5,580 | 104,175 | 306,000 | 288,000 | 387,548 | 201,643 | 88,420 | 86,400 | 51,300 | 13,815 | 26,730 | 32,040 | 0 |
| | 1.36% | 2.05% | 0.07% | 0.90% | 2.33% | 2.22% | 2.55% | 1.62% | 0.85% | 0.90% | 0.55% | 0.19% | 0.47% | 1.01% | 0.00% |
| **Red Flag Computation 29** | 585,148 | 24,875 | 26,375 | 49,235 | 83,845 | 94,710 | 135,675 | 90,903 | 61,303 | 18,228 | 0 | 0 | 0 | 0 | 0 |
| | 0.46% | 0.43% | 0.35% | 0.43% | 0.64% | 0.73% | 0.89% | 0.73% | 0.59% | 0.19% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 14,322,926 | 1,032,445 | 1,553,208 | 2,003,834 | 1,577,815 | 1,468,276 | 2,198,700 | 1,532,305 | 852,872 | 737,595 | 818,270 | 269,590 | 121,296 | 93,120 | 63,603 |
| | 11.34% | 17.70% | 20.80% | 17.31% | 12.02% | 11.30% | 14.49% | 12.33% | 8.18% | 7.72% | 8.82% | 3.63% | 2.13% | 2.94% | 2.99% |
| **Red Flag Computation 31** | 20,401,605 | 633,393 | 1,141,405 | 1,586,963 | 1,546,938 | 1,909,625 | 3,261,509 | 2,736,708 | 1,912,790 | 1,714,825 | 1,344,134 | 913,155 | 861,030 | 550,268 | 288,863 |
| | 16.16% | 10.86% | 15.29% | 13.71% | 11.78% | 14.69% | 21.50% | 22.03% | 18.34% | 17.95% | 14.48% | 12.29% | 15.12% | 17.39% | 13.56% |
| **Red Flag Computation 32** | 583,638 | 0 | 0 | 240 | 65,795 | 13,460 | 148,788 | 121,890 | 98,690 | 49,500 | 72,675 | 0 | 12,600 | 0 | 0 |
| | 0.46% | 0.00% | 0.00% | 0.00% | 0.50% | 0.10% | 0.98% | 0.98% | 0.95% | 0.52% | 0.78% | 0.00% | 0.22% | 0.00% | 0.00% |
| **Red Flag Computation 33** | 6,148,944 | 240,977 | 252,214 | 1,231,982 | 811,753 | 483,196 | 775,790 | 521,243 | 429,713 | 358,325 | 383,323 | 332,085 | 167,471 | 38,790 | 122,085 |
| | 4.87% | 4.13% | 3.38% | 10.64% | 6.18% | 3.72% | 5.11% | 4.20% | 4.12% | 3.75% | 4.47% | 4.47% | 2.94% | 1.23% | 5.73% |
| **Red Flag Computation 34** | 3,980,227 | 0 | 0 | 0 | 66,413 | 139,200 | 445,949 | 689,912 | 491,887 | 455,994 | 413,402 | 480,381 | 380,978 | 241,221 | 174,991 |
| | 3.15% | 0.00% | 0.00% | 0.00% | 0.51% | 1.07% | 2.94% | 5.55% | 4.72% | 4.77% | 4.45% | 6.47% | 6.69% | 7.62% | 8.22% |
| **Red Flag Computation 35** | 11,577,561 | 864,795 | 1,057,041 | 925,259 | 1,243,078 | 1,305,898 | 1,001,023 | 829,471 | 937,313 | 965,633 | 881,677 | 572,098 | 541,141 | 255,556 | 197,580 |
| | 9.17% | 14.82% | 14.16% | 7.99% | 9.47% | 6.60% | 6.68% | 6.68% | 8.99% | 10.11% | 9.50% | 7.70% | 9.50% | 8.08% | 9.28% |
| **Red Flag Computation 36** | 31,626,331 | 1,011,630 | 1,249,539 | 2,126,474 | 3,823,968 | 4,128,018 | 3,602,455 | 2,815,873 | 2,798,543 | 2,617,650 | 2,630,255 | 2,308,481 | 1,676,962 | 566,088 | 270,398 |
| | 25.05% | 17.34% | 16.73% | 18.37% | 29.12% | 31.76% | 23.75% | 22.67% | 26.83% | 27.41% | 28.34% | 31.08% | 29.45% | 17.90% | 12.70% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| **Red Flag Computation 37** | 845,280 | 600 | 900 | 2,400 | 3,600 | 232,800 | 348,900 | 249,780 | 3,000 | 2,700 | 600 | 0 | 0 | 0 | 0 |
| | 0.67% | 0.01% | 0.01% | 0.02% | 0.03% | 1.79% | 2.30% | 2.01% | 0.03% | 0.03% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 38** | 23,867,005 | 1,379,643 | 1,306,783 | 1,560,875 | 2,379,378 | 2,561,503 | 3,611,768 | 2,992,675 | 2,154,411 | 1,812,980 | 1,515,650 | 1,119,659 | 615,522 | 413,179 | 442,980 |
| | 18.90% | 23.65% | 17.50% | 13.49% | 18.12% | 19.71% | 23.81% | 24.09% | 20.65% | 18.98% | 16.33% | 15.07% | 10.81% | 13.06% | 20.80% |
| **Red Flag Computation 39** | 1,836,608 | 105,805 | 117,598 | 122,045 | 146,785 | 319,095 | 443,760 | 273,930 | 139,570 | 79,483 | 47,205 | 17,370 | 10,125 | 6,788 | 7,050 |
| | 1.45% | 1.81% | 1.57% | 1.05% | 1.12% | 2.46% | 2.93% | 2.21% | 1.34% | 0.83% | 0.51% | 0.23% | 0.18% | 0.21% | 0.33% |
| **Red Flag Computation 40** | 14,708,982 | 651,865 | 725,650 | 3,067,251 | 2,476,319 | 1,963,891 | 1,869,952 | 1,179,855 | 950,391 | 530,605 | 363,835 | 291,090 | 240,620 | 201,460 | 196,200 |
| | 11.65% | 11.17% | 9.72% | 26.50% | 18.86% | 15.11% | 12.33% | 9.50% | 9.11% | 5.56% | 3.92% | 3.92% | 4.23% | 6.37% | 9.21% |
| **Red Flag Computation 41** | 14,515,385 | 616,789 | 583,426 | 1,404,987 | 1,622,690 | 1,518,775 | 2,161,493 | 1,937,269 | 1,190,545 | 978,310 | 845,067 | 664,868 | 403,816 | 261,691 | 325,663 |
| | 11.49% | 10.57% | 7.81% | 12.14% | 12.36% | 11.69% | 14.25% | 15.59% | 11.41% | 10.24% | 9.11% | 8.95% | 7.09% | 8.27% | 15.29% |
| **Red Flag Computation 42** | 6,674,411 | 404,645 | 649,753 | 708,398 | 991,020 | 989,278 | 1,072,386 | 666,577 | 172,915 | 427,708 | 227,755 | 157,617 | 128,976 | 45,073 | 32,313 |
| | 5.29% | 6.94% | 8.70% | 6.12% | 7.55% | 7.61% | 7.07% | 5.37% | 1.66% | 4.48% | 2.45% | 2.12% | 2.26% | 1.42% | 1.52% |
| **Red Flag Computation 43** | 93,940 | 0 | 0 | 0 | 18,500 | 100 | 49,273 | 5,378 | 10,610 | 0 | 10,080 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.14% | 0.00% | 0.32% | 0.04% | 0.10% | 0.00% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 126,275,907 | 5,834,295 | 7,467,033 | 11,574,472 | 13,130,442 | 12,996,903 | 15,171,153 | 12,422,500 | 10,431,040 | 9,551,482 | 9,280,092 | 7,428,624 | 5,694,710 | 3,163,379 | 2,129,785 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Rite Aid Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| Total # of Combination Red Flagged Opioid Prescriptions | 150,136 | 9,436 | 9,982 | 11,789 | 12,673 | 12,160 | 13,293 | 12,682 | 11,626 | 11,859 | 12,075 | 10,821 | 8,682 | 7,155 | 5,903 |
| **Red Flag Computation 1** | 5,960 | 411 | 420 | 440 | 507 | 525 | 614 | 550 | 534 | 526 | 488 | 335 | 204 | 230 | 176 |
| | 3.97% | 4.36% | 4.21% | 3.73% | 4.00% | 4.32% | 4.62% | 4.34% | 4.59% | 4.44% | 4.04% | 3.10% | 2.35% | 3.21% | 2.98% |
| **Red Flag Computation 2** | 35,410 | 2,258 | 2,721 | 3,643 | 3,186 | 3,054 | 3,123 | 3,371 | 2,702 | 2,667 | 2,457 | 1,995 | 1,713 | 1,424 | 1,096 |
| | 23.59% | 23.93% | 27.26% | 30.90% | 25.14% | 25.12% | 23.49% | 26.58% | 23.24% | 22.49% | 20.35% | 18.44% | 19.73% | 19.90% | 18.57% |
| **Red Flag Computation 3** | 21,759 | 1,450 | 1,581 | 2,011 | 2,240 | 1,876 | 2,196 | 2,196 | 1,687 | 1,729 | 1,491 | 1,269 | 818 | 747 | 468 |
| | 14.49% | 15.37% | 15.84% | 17.06% | 17.68% | 15.43% | 16.52% | 17.32% | 14.51% | 14.58% | 12.35% | 11.73% | 9.42% | 10.44% | 7.93% |
| **Red Flag Computation 4** | 14,033 | 819 | 675 | 880 | 1,162 | 1,050 | 1,101 | 1,493 | 1,342 | 1,429 | 1,784 | 949 | 532 | 501 | 316 |
| | 9.35% | 8.68% | 6.76% | 7.46% | 9.17% | 8.63% | 8.28% | 11.77% | 11.54% | 12.05% | 14.77% | 8.77% | 6.13% | 7.00% | 5.35% |
| **Red Flag Computation 5** | 25,221 | 1,322 | 1,883 | 2,202 | 2,442 | 2,329 | 2,706 | 2,390 | 2,123 | 1,784 | 1,393 | 1,559 | 1,247 | 995 | 846 |
| | 12.80% | 10.61% | 14.02% | 14.18% | 14.66% | 14.58% | 15.78% | 14.59% | 13.84% | 11.64% | 8.95% | 10.96% | 10.71% | 10.30% | 10.85% |
| **Red Flag Computation 6** | 7,697 | 419 | 688 | 788 | 745 | 619 | 645 | 714 | 625 | 467 | 441 | 486 | 395 | 331 | 334 |
| | 3.90% | 3.36% | 5.12% | 5.08% | 4.47% | 3.88% | 3.76% | 4.30% | 4.08% | 3.05% | 2.83% | 3.42% | 3.39% | 3.43% | 4.28% |
| **Red Flag Computation 7** | 111,270 | 7,406 | 7,978 | 8,918 | 9,648 | 9,201 | 9,375 | 8,881 | 8,685 | 8,525 | 8,398 | 7,919 | 6,604 | 5,542 | 4,190 |
| | 56.45% | 59.41% | 59.38% | 57.45% | 57.94% | 57.62% | 54.67% | 54.22% | 56.64% | 55.64% | 53.96% | 55.69% | 56.73% | 57.38% | 53.72% |
| **Red Flag Computation 8** | 79,610 | 5,321 | 5,853 | 6,202 | 6,616 | 6,219 | 6,120 | 6,050 | 6,240 | 6,021 | 6,111 | 5,871 | 5,194 | 4,447 | 3,345 |
| | 40.39% | 42.69% | 43.57% | 39.95% | 39.73% | 38.94% | 35.69% | 36.94% | 40.69% | 39.29% | 39.26% | 41.29% | 44.62% | 46.04% | 42.89% |
| **Red Flag Computation 9** | 8,882 | 281 | 303 | 397 | 449 | 395 | 951 | 691 | 671 | 771 | 1,122 | 1,186 | 749 | 471 | 445 |
| | 5.92% | 2.98% | 3.04% | 3.37% | 3.54% | 3.25% | 7.15% | 5.45% | 5.77% | 6.50% | 9.29% | 10.96% | 8.63% | 6.58% | 7.54% |
| **Red Flag Computation 10** | 19,722 | 1,022 | 1,063 | 1,427 | 1,973 | 1,889 | 1,986 | 1,618 | 1,424 | 1,142 | 1,428 | 1,166 | 664 | 263 | 2,657 |
| | 13.14% | 10.83% | 10.65% | 12.10% | 15.57% | 15.53% | 14.94% | 12.76% | 12.25% | 9.63% | 11.83% | 10.78% | 7.65% | 3.68% | 45.01% |
| **Red Flag Computation 11** | 17,624 | 1,022 | 1,063 | 1,427 | 1,973 | 1,889 | 1,986 | 1,618 | 1,424 | 1,142 | 1,428 | 1,166 | 664 | 263 | 559 |
| | 11.74% | 10.83% | 10.65% | 12.10% | 15.57% | 15.53% | 14.94% | 12.76% | 12.25% | 9.63% | 11.83% | 10.78% | 7.65% | 3.68% | 9.47% |
| **Red Flag Computation 12** | 22,946 | 535 | 599 | 846 | 1,391 | 1,617 | 1,850 | 1,725 | 1,675 | 2,033 | 2,554 | 2,428 | 2,148 | 1,877 | 1,668 |
| | 15.28% | 5.67% | 6.00% | 7.18% | 10.98% | 13.30% | 13.92% | 13.60% | 14.41% | 17.14% | 21.15% | 22.44% | 24.74% | 26.23% | 28.26% |
| **Red Flag Computation 13** | 7,822 | 184 | 242 | 327 | 473 | 544 | 599 | 537 | 642 | 765 | 914 | 805 | 602 | 596 | 592 |
| | 5.21% | 1.95% | 2.42% | 2.77% | 3.73% | 4.47% | 4.51% | 4.23% | 5.52% | 6.45% | 7.57% | 7.44% | 6.93% | 8.33% | 10.03% |
| **Red Flag Computation 14** | 2,829 | 202 | 215 | 269 | 527 | 468 | 582 | 343 | 134 | 89 | 0 | 0 | 0 | 0 | 0 |
| | 1.88% | 2.14% | 2.15% | 2.28% | 4.16% | 3.85% | 4.38% | 2.70% | 1.15% | 0.75% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 68,656 | 4,302 | 4,596 | 5,970 | 6,592 | 6,225 | 7,125 | 6,088 | 5,114 | 5,126 | 5,320 | 4,749 | 3,239 | 2,577 | 1,633 |
| | 45.73% | 45.59% | 46.04% | 50.64% | 52.02% | 51.19% | 53.60% | 48.01% | 43.99% | 43.22% | 44.06% | 43.89% | 37.31% | 36.02% | 27.66% |
| **Red Flag Computation 16** | 3,132 | 6 | 12 | 6 | 295 | 178 | 818 | 538 | 411 | 318 | 184 | 105 | 69 | 97 | 95 |
| | 2.09% | 0.06% | 0.12% | 0.05% | 2.33% | 1.46% | 6.15% | 4.24% | 3.54% | 2.68% | 1.52% | 0.97% | 0.79% | 1.36% | 1.61% |
| **Red Flag Computation 17** | 27,076 | 1,606 | 2,104 | 2,858 | 2,696 | 2,543 | 2,463 | 2,639 | 1,978 | 1,786 | 1,739 | 1,516 | 1,211 | 1,096 | 841 |
| | 13.74% | 12.88% | 15.66% | 18.41% | 16.19% | 15.92% | 14.36% | 16.11% | 12.90% | 11.66% | 11.17% | 10.66% | 10.40% | 11.35% | 10.78% |
| **Red Flag Computation 18** | 7,439 | 524 | 549 | 715 | 611 | 580 | 615 | 682 | 629 | 697 | 544 | 397 | 359 | 331 | 206 |
| | 4.95% | 5.55% | 5.50% | 6.06% | 4.82% | 4.77% | 4.63% | 5.38% | 5.41% | 5.88% | 4.51% | 3.67% | 4.13% | 4.63% | 3.49% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| Total # of Combination Red Flagged Opioid Prescriptions | 150,136 | 9,436 | 9,982 | 11,789 | 12,673 | 12,160 | 13,293 | 12,682 | 11,626 | 11,859 | 12,075 | 10,821 | 8,682 | 7,155 | 5,903 |
| Red Flag Computation 19 | 3,297 | 200 | 242 | 293 | 285 | 300 | 315 | 301 | 284 | 304 | 219 | 186 | 150 | 145 | 71 |
| | 2.20% | 2.12% | 2.42% | 2.49% | 2.25% | 2.47% | 2.37% | 2.37% | 2.44% | 2.56% | 1.81% | 1.72% | 1.73% | 2.03% | 1.24% |
| Red Flag Computation 20 | 9,267 | 636 | 634 | 821 | 885 | 965 | 981 | 863 | 688 | 756 | 549 | 542 | 349 | 348 | 250 |
| | 6.17% | 6.74% | 6.35% | 6.96% | 6.98% | 7.94% | 7.38% | 6.80% | 5.92% | 6.37% | 4.55% | 5.01% | 4.02% | 4.86% | 4.24% |
| Red Flag Computation 21 | 6,749 | 411 | 442 | 547 | 621 | 610 | 622 | 690 | 600 | 676 | 442 | 400 | 278 | 265 | 145 |
| | 4.50% | 4.36% | 4.43% | 4.64% | 4.90% | 5.02% | 4.68% | 5.44% | 5.16% | 5.70% | 3.66% | 3.70% | 3.20% | 3.70% | 2.46% |
| Red Flag Computation 22 | 257 | 14 | 23 | 27 | 42 | 22 | 13 | 22 | 24 | 29 | 13 | 4 | 2 | 17 | 5 |
| | 0.17% | 0.15% | 0.23% | 0.23% | 0.33% | 0.18% | 0.10% | 0.17% | 0.21% | 0.24% | 0.11% | 0.04% | 0.02% | 0.24% | 0.08% |
| Red Flag Computation 23 | 444 | 16 | 30 | 35 | 79 | 33 | 26 | 36 | 63 | 57 | 26 | 5 | 1 | 28 | 9 |
| | 0.30% | 0.17% | 0.30% | 0.30% | 0.62% | 0.27% | 0.20% | 0.28% | 0.54% | 0.48% | 0.22% | 0.05% | 0.01% | 0.39% | 0.15% |
| Red Flag Computation 24 | 19,067 | 1,184 | 945 | 1,156 | 1,524 | 1,388 | 1,495 | 1,888 | 1,871 | 2,051 | 2,393 | 1,365 | 686 | 658 | 463 |
| | 12.70% | 12.55% | 9.47% | 9.81% | 12.03% | 11.41% | 11.25% | 14.89% | 16.09% | 17.29% | 19.82% | 12.61% | 7.90% | 9.20% | 7.84% |
| Red Flag Computation 25 | 13,878 | 281 | 319 | 470 | 753 | 975 | 1,074 | 979 | 1,091 | 1,324 | 1,581 | 1,484 | 1,324 | 1,189 | 1,034 |
| | 9.24% | 2.98% | 3.20% | 3.99% | 5.94% | 8.02% | 8.08% | 7.72% | 9.38% | 11.16% | 13.09% | 13.71% | 15.25% | 16.62% | 17.52% |
| Red Flag Computation 26 | 6,807 | 145 | 209 | 298 | 399 | 473 | 511 | 468 | 575 | 644 | 807 | 698 | 527 | 532 | 521 |
| | 4.53% | 1.54% | 2.09% | 2.53% | 3.15% | 3.89% | 3.84% | 3.69% | 4.95% | 5.43% | 6.68% | 6.45% | 6.07% | 7.44% | 8.83% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 144 | 10 | 0 | 0 | 2 | 14 | 0 | 2 | 3 | 10 | 15 | 25 | 23 | 24 | 16 |
| | 0.10% | 0.11% | 0.00% | 0.00% | 0.02% | 0.12% | 0.00% | 0.02% | 0.03% | 0.08% | 0.12% | 0.23% | 0.26% | 0.34% | 0.27% |
| Red Flag Computation 29 | 2,146 | 152 | 157 | 197 | 396 | 358 | 431 | 268 | 113 | 74 | 0 | 0 | 0 | 0 | 0 |
| | 1.43% | 1.61% | 1.57% | 1.67% | 3.12% | 2.94% | 3.24% | 2.11% | 0.97% | 0.62% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 9,594 | 820 | 950 | 1,207 | 1,293 | 1,237 | 1,363 | 967 | 540 | 398 | 246 | 188 | 175 | 128 | 82 |
| | 6.39% | 8.69% | 9.52% | 10.24% | 10.20% | 10.17% | 10.25% | 7.62% | 4.64% | 3.36% | 2.04% | 1.74% | 2.02% | 1.79% | 1.39% |
| Red Flag Computation 31 | 13,460 | 350 | 819 | 876 | 1,105 | 1,036 | 1,858 | 1,238 | 821 | 992 | 1,188 | 1,221 | 889 | 616 | 451 |
| | 8.97% | 3.71% | 8.20% | 7.43% | 8.72% | 8.52% | 13.98% | 9.76% | 7.06% | 8.36% | 9.84% | 11.28% | 10.24% | 8.61% | 7.64% |
| Red Flag Computation 32 | 283 | 0 | 0 | 0 | 84 | 28 | 62 | 37 | 36 | 7 | 13 | 8 | 7 | 0 | 1 |
| | 0.19% | 0.00% | 0.00% | 0.00% | 0.66% | 0.23% | 0.47% | 0.29% | 0.31% | 0.06% | 0.11% | 0.07% | 0.08% | 0.00% | 0.02% |
| Red Flag Computation 33 | 9,475 | 787 | 531 | 605 | 850 | 903 | 858 | 810 | 622 | 702 | 886 | 911 | 468 | 405 | 137 |
| | 6.31% | 8.34% | 5.32% | 5.13% | 6.71% | 7.43% | 6.45% | 6.39% | 5.35% | 5.92% | 7.34% | 8.42% | 5.39% | 5.66% | 2.35% |
| Red Flag Computation 34 | 1,977 | 0 | 0 | 0 | 59 | 124 | 243 | 249 | 199 | 223 | 291 | 274 | 184 | 80 | 51 |
| | 1.32% | 0.00% | 0.00% | 0.00% | 0.47% | 1.02% | 1.83% | 1.96% | 1.71% | 1.88% | 2.41% | 2.53% | 2.12% | 1.12% | 0.86% |
| Red Flag Computation 35 | 28,010 | 2,114 | 1,931 | 2,143 | 2,413 | 2,372 | 2,012 | 1,667 | 1,720 | 2,080 | 2,613 | 2,291 | 1,812 | 1,466 | 1,376 |
| | 18.66% | 22.40% | 19.34% | 18.18% | 19.04% | 19.51% | 15.14% | 13.14% | 14.79% | 17.54% | 21.64% | 21.17% | 20.87% | 20.49% | 23.31% |
| Red Flag Computation 36 | 15,009 | 964 | 1,268 | 2,062 | 1,736 | 1,528 | 1,564 | 1,677 | 961 | 820 | 758 | 523 | 515 | 388 | 245 |
| | 10.00% | 10.22% | 12.70% | 17.49% | 13.70% | 12.57% | 11.77% | 13.22% | 8.27% | 6.91% | 6.28% | 4.83% | 5.93% | 5.42% | 4.15% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 150,136 | 9,436 | 9,982 | 11,789 | 12,673 | 12,160 | 13,293 | 12,682 | 11,626 | 11,859 | 12,075 | 10,821 | 8,682 | 7,155 | 5,903 |
| **Red Flag Computation 37** | 129 | 0 | 3 | 5 | 18 | 18 | 30 | 13 | 0 | 0 | 0 | 7 | 12 | 12 | 11 |
| | 0.09% | 0.00% | 0.03% | 0.04% | 0.14% | 0.15% | 0.23% | 0.10% | 0.00% | 0.00% | 0.00% | 0.06% | 0.14% | 0.17% | 0.19% |
| **Red Flag Computation 38** | 97,642 | 6,392 | 7,138 | 7,656 | 8,230 | 7,755 | 7,846 | 7,882 | 7,724 | 7,351 | 7,324 | 7,043 | 6,128 | 5,192 | 3,981 |
| | 49.54% | 51.28% | 53.13% | 49.32% | 49.42% | 48.56% | 45.75% | 48.12% | 50.37% | 47.97% | 47.06% | 49.53% | 52.64% | 53.75% | 51.05% |
| **Red Flag Computation 39** | 7,382 | 394 | 656 | 764 | 729 | 603 | 615 | 690 | 592 | 445 | 404 | 459 | 380 | 319 | 332 |
| | 3.75% | 3.16% | 4.88% | 4.92% | 4.38% | 3.78% | 3.59% | 4.21% | 3.86% | 2.90% | 2.60% | 3.23% | 3.26% | 3.30% | 4.26% |
| **Red Flag Computation 40** | 5,325 | 442 | 442 | 621 | 528 | 272 | 727 | 562 | 334 | 432 | 404 | 320 | 94 | 97 | 50 |
| | 3.55% | 4.68% | 4.43% | 5.27% | 4.17% | 2.24% | 5.47% | 4.43% | 2.87% | 3.64% | 3.35% | 2.96% | 1.08% | 1.36% | 0.85% |
| **Red Flag Computation 41** | 44,431 | 3,018 | 3,656 | 3,641 | 4,011 | 3,494 | 3,545 | 3,452 | 3,130 | 2,996 | 2,909 | 3,085 | 2,908 | 2,502 | 2,084 |
| | 22.54% | 24.21% | 27.21% | 23.45% | 24.09% | 21.88% | 20.67% | 21.07% | 20.41% | 19.55% | 18.69% | 21.70% | 24.98% | 25.90% | 26.72% |
| **Red Flag Computation 42** | 14,654 | 1,147 | 1,236 | 1,262 | 1,515 | 1,281 | 1,548 | 1,242 | 1,088 | 1,055 | 892 | 931 | 694 | 407 | 356 |
| | 7.43% | 9.20% | 9.20% | 8.13% | 9.10% | 8.02% | 9.03% | 7.58% | 7.09% | 6.89% | 5.73% | 6.55% | 5.96% | 4.21% | 4.56% |
| **Red Flag Computation 43** | 164 | 0 | 0 | 0 | 54 | 10 | 60 | 25 | 14 | 1 | 0 | 0 | 0 | 0 | 0 |
| | 0.08% | 0.00% | 0.00% | 0.00% | 0.32% | 0.06% | 0.35% | 0.15% | 0.09% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 197,114 | 12,465 | 13,435 | 15,524 | 16,653 | 15,969 | 17,148 | 16,380 | 15,335 | 15,323 | 15,564 | 14,219 | 11,641 | 9,659 | 7,799 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,225 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 12,267,541 | 649,271 | 733,682 | 944,056 | 1,030,129 | 991,860 | 1,103,404 | 1,057,537 | 999,403 | 1,014,749 | 1,031,520 | 904,153 | 728,822 | 596,148 | 482,807 |
| **Red Flag Computation 1** | 512,663 | 30,444 | 33,600 | 34,805 | 37,875 | 42,826 | 54,982 | 48,817 | 50,290 | 48,352 | 44,726 | 32,173 | 17,285 | 21,056 | 15,432 |
| | 4.18% | 4.69% | 4.58% | 3.69% | 3.68% | 4.32% | 4.98% | 4.62% | 5.03% | 4.76% | 4.34% | 3.56% | 2.37% | 3.53% | 3.20% |
| **Red Flag Computation 2** | 2,917,024 | 148,503 | 195,697 | 312,119 | 287,010 | 277,970 | 277,522 | 299,490 | 227,401 | 215,995 | 195,472 | 162,462 | 125,896 | 110,326 | 81,161 |
| | 23.78% | 22.87% | 26.67% | 33.06% | 27.86% | 28.03% | 25.15% | 28.32% | 22.75% | 21.29% | 18.95% | 17.97% | 17.27% | 18.51% | 16.81% |
| **Red Flag Computation 3** | 1,580,777 | 94,780 | 113,693 | 152,702 | 166,028 | 141,149 | 167,356 | 167,562 | 124,014 | 121,871 | 107,750 | 87,956 | 59,109 | 48,350 | 28,457 |
| | 12.89% | 14.60% | 15.50% | 16.18% | 16.12% | 14.23% | 15.17% | 15.84% | 12.41% | 12.01% | 10.45% | 9.73% | 8.11% | 8.11% | 5.89% |
| **Red Flag Computation 4** | 1,159,053 | 54,968 | 47,251 | 74,192 | 93,056 | 81,433 | 83,602 | 125,167 | 119,790 | 122,217 | 152,775 | 82,387 | 48,376 | 44,985 | 28,854 |
| | 9.45% | 8.47% | 6.44% | 7.86% | 9.03% | 8.21% | 7.58% | 11.84% | 11.99% | 12.04% | 14.81% | 9.11% | 6.64% | 7.55% | 5.98% |
| **Red Flag Computation 5** | 2,026,054 | 98,611 | 151,256 | 179,914 | 194,616 | 186,894 | 217,691 | 197,041 | 170,759 | 144,385 | 112,528 | 127,442 | 96,060 | 82,288 | 66,569 |
| | 13.11% | 11.66% | 15.61% | 15.10% | 15.00% | 15.01% | 16.07% | 15.10% | 13.57% | 11.47% | 8.83% | 11.23% | 10.36% | 10.60% | 10.89% |
| **Red Flag Computation 6** | 650,681 | 35,548 | 64,492 | 71,088 | 61,886 | 51,587 | 52,364 | 59,557 | 51,205 | 39,999 | 35,570 | 40,857 | 31,657 | 27,552 | 27,319 |
| | 4.21% | 4.20% | 6.66% | 5.97% | 4.77% | 4.14% | 3.87% | 4.56% | 4.07% | 3.18% | 2.79% | 3.60% | 3.41% | 3.55% | 4.47% |
| **Red Flag Computation 7** | 8,915,565 | 526,582 | 590,868 | 677,777 | 748,320 | 705,629 | 726,626 | 706,521 | 727,766 | 730,207 | 729,165 | 663,352 | 555,616 | 478,946 | 348,190 |
| | 57.71% | 62.25% | 60.98% | 56.89% | 57.68% | 56.66% | 53.64% | 54.13% | 57.84% | 57.99% | 57.23% | 58.45% | 59.92% | 61.71% | 56.98% |
| **Red Flag Computation 8** | 6,500,869 | 392,686 | 448,357 | 474,350 | 525,174 | 481,820 | 474,705 | 486,815 | 533,971 | 528,632 | 538,863 | 500,606 | 440,531 | 389,492 | 284,867 |
| | 42.08% | 46.42% | 46.28% | 39.82% | 40.48% | 38.69% | 35.05% | 37.30% | 42.44% | 41.98% | 42.29% | 44.11% | 47.50% | 50.18% | 46.61% |
| **Red Flag Computation 9** | 851,204 | 18,428 | 28,169 | 49,123 | 47,197 | 36,840 | 92,961 | 57,065 | 67,284 | 76,700 | 105,182 | 106,891 | 68,408 | 50,218 | 46,738 |
| | 6.94% | 2.84% | 3.84% | 5.20% | 4.58% | 3.71% | 8.42% | 5.40% | 6.73% | 7.56% | 10.20% | 11.82% | 9.39% | 8.42% | 9.68% |
| **Red Flag Computation 10** | 1,902,002 | 59,242 | 73,910 | 141,730 | 195,943 | 179,353 | 195,166 | 161,328 | 151,531 | 129,113 | 153,651 | 111,115 | 69,068 | 36,693 | 244,159 |
| | 15.50% | 9.12% | 10.07% | 15.01% | 19.02% | 18.08% | 17.69% | 15.26% | 15.16% | 12.72% | 14.90% | 12.29% | 9.48% | 6.16% | 50.57% |
| **Red Flag Computation 11** | 1,723,933 | 59,242 | 73,910 | 141,730 | 195,943 | 179,353 | 195,166 | 161,328 | 151,531 | 129,113 | 153,651 | 111,115 | 69,068 | 36,693 | 66,090 |
| | 14.05% | 9.12% | 10.07% | 15.01% | 19.02% | 18.08% | 17.69% | 15.26% | 15.16% | 12.72% | 14.90% | 12.29% | 9.48% | 6.16% | 13.69% |
| **Red Flag Computation 12** | 2,209,945 | 35,474 | 43,992 | 71,555 | 133,034 | 167,690 | 200,774 | 178,676 | 173,068 | 200,626 | 239,904 | 225,008 | 198,976 | 182,216 | 158,950 |
| | 18.01% | 5.46% | 6.00% | 7.58% | 12.91% | 16.91% | 18.20% | 16.90% | 17.32% | 19.77% | 23.26% | 24.89% | 27.30% | 30.57% | 32.92% |
| **Red Flag Computation 13** | 777,634 | 14,347 | 19,371 | 28,626 | 46,970 | 56,936 | 64,362 | 55,687 | 67,333 | 80,607 | 91,179 | 76,137 | 56,761 | 59,409 | 59,909 |
| | 6.34% | 2.21% | 2.64% | 3.03% | 4.56% | 5.74% | 5.83% | 5.27% | 6.74% | 7.94% | 8.84% | 8.42% | 7.79% | 9.97% | 12.41% |
| **Red Flag Computation 14** | 278,587 | 19,523 | 21,913 | 26,545 | 51,878 | 45,441 | 60,159 | 33,103 | 13,440 | 6,585 | 0 | 0 | 0 | 0 | 0 |
| | 2.27% | 3.01% | 2.99% | 2.81% | 5.04% | 4.58% | 5.45% | 3.13% | 1.34% | 0.65% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 5,607,313 | 303,777 | 358,948 | 506,464 | 547,407 | 505,010 | 607,844 | 517,482 | 449,729 | 430,202 | 428,400 | 364,375 | 258,261 | 192,565 | 136,849 |
| | 45.71% | 46.79% | 48.92% | 53.65% | 53.14% | 50.92% | 55.09% | 48.93% | 45.00% | 42.39% | 41.53% | 40.30% | 35.44% | 32.30% | 28.34% |
| **Red Flag Computation 16** | 200,774 | 540 | 807 | 420 | 25,810 | 13,675 | 50,217 | 28,706 | 25,484 | 22,353 | 12,269 | 6,702 | 3,859 | 4,684 | 5,248 |
| | 1.64% | 0.08% | 0.11% | 0.04% | 2.51% | 1.38% | 4.55% | 2.71% | 2.55% | 2.20% | 1.19% | 0.74% | 0.53% | 0.79% | 1.09% |
| **Red Flag Computation 17** | 2,278,380 | 111,403 | 156,958 | 249,169 | 243,729 | 231,494 | 222,752 | 242,174 | 167,305 | 149,130 | 139,365 | 121,022 | 94,696 | 87,108 | 62,075 |
| | 14.75% | 13.17% | 16.20% | 20.91% | 18.79% | 18.59% | 16.45% | 18.55% | 13.30% | 11.84% | 10.94% | 10.66% | 10.21% | 11.22% | 10.16% |
| **Red Flag Computation 18** | 418,858 | 26,263 | 27,668 | 42,923 | 36,484 | 35,117 | 35,954 | 38,057 | 35,620 | 42,016 | 31,033 | 24,613 | 19,146 | 15,499 | 8,465 |
| | 3.41% | 4.04% | 3.77% | 4.55% | 3.54% | 3.54% | 3.26% | 3.60% | 3.56% | 4.14% | 3.01% | 2.72% | 2.63% | 2.60% | 1.75% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,225 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 12,267,541 | 649,271 | 733,682 | 944,056 | 1,030,129 | 991,860 | 1,103,404 | 1,057,537 | 999,403 | 1,014,749 | 1,031,520 | 904,153 | 728,822 | 596,148 | 482,807 |
| Red Flag Computation 19 | 194,399 | 10,703 | 12,479 | 19,183 | 17,626 | 18,515 | 19,174 | 17,458 | 16,740 | 19,889 | 12,240 | 12,094 | 8,579 | 7,180 | 2,539 |
| | 1.58% | 1.65% | 1.70% | 2.03% | 1.71% | 1.87% | 1.74% | 1.65% | 1.67% | 1.96% | 1.19% | 1.34% | 1.18% | 1.20% | 0.53% |
| Red Flag Computation 20 | 548,260 | 35,246 | 36,013 | 55,131 | 54,075 | 64,130 | 64,409 | 51,279 | 41,066 | 42,011 | 28,670 | 30,664 | 19,179 | 16,890 | 9,497 |
| | 4.47% | 5.43% | 4.91% | 5.84% | 5.25% | 6.47% | 5.84% | 4.85% | 4.11% | 4.14% | 2.78% | 3.39% | 2.63% | 2.83% | 1.97% |
| Red Flag Computation 21 | 404,428 | 24,552 | 23,864 | 38,313 | 37,897 | 38,480 | 38,226 | 43,482 | 38,414 | 38,797 | 25,299 | 21,926 | 15,769 | 13,681 | 5,728 |
| | 3.30% | 3.78% | 3.25% | 4.06% | 3.68% | 3.88% | 3.46% | 4.11% | 3.84% | 3.82% | 2.45% | 2.43% | 2.16% | 2.29% | 1.19% |
| Red Flag Computation 22 | 15,131 | 877 | 783 | 1,780 | 2,485 | 1,618 | 450 | 1,783 | 1,650 | 1,461 | 210 | 276 | 40 | 993 | 325 |
| | 0.12% | 0.14% | 0.11% | 0.19% | 0.24% | 0.16% | 0.04% | 0.17% | 0.17% | 0.14% | 0.06% | 0.03% | 0.01% | 0.17% | 0.07% |
| Red Flag Computation 23 | 32,005 | 924 | 1,293 | 2,310 | 4,875 | 2,703 | 1,135 | 3,244 | 6,350 | 4,001 | 1,798 | 206 | 20 | 2,041 | 1,105 |
| | 0.26% | 0.14% | 0.18% | 0.24% | 0.47% | 0.27% | 0.10% | 0.31% | 0.64% | 0.39% | 0.17% | 0.02% | 0.00% | 0.34% | 0.23% |
| Red Flag Computation 24 | 1,474,221 | 73,729 | 60,069 | 88,823 | 114,283 | 102,439 | 105,047 | 144,995 | 160,180 | 170,589 | 195,900 | 110,448 | 56,584 | 54,142 | 36,993 |
| | 12.02% | 11.36% | 8.19% | 9.41% | 11.09% | 10.33% | 9.52% | 13.71% | 16.03% | 16.81% | 18.99% | 12.22% | 7.76% | 9.08% | 7.66% |
| Red Flag Computation 25 | 1,388,957 | 19,032 | 23,746 | 40,397 | 75,646 | 102,947 | 119,658 | 102,712 | 114,950 | 137,302 | 155,483 | 144,184 | 127,320 | 122,267 | 103,313 |
| | 11.32% | 2.93% | 3.24% | 4.28% | 7.34% | 10.38% | 10.84% | 9.71% | 11.50% | 13.53% | 15.07% | 15.95% | 17.47% | 20.51% | 21.40% |
| Red Flag Computation 26 | 678,703 | 10,825 | 16,547 | 25,699 | 39,423 | 50,304 | 54,444 | 48,714 | 60,379 | 68,095 | 81,056 | 67,153 | 49,677 | 53,042 | 53,345 |
| | 5.53% | 1.67% | 2.26% | 2.72% | 3.83% | 5.07% | 4.93% | 4.61% | 6.04% | 6.71% | 7.86% | 7.43% | 6.82% | 8.90% | 11.05% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 17,258 | 798 | 0 | 0 | 60 | 1,680 | 0 | 300 | 440 | 1,600 | 2,000 | 3,000 | 2,760 | 2,880 | 1,740 |
| | 0.14% | 0.12% | 0.00% | 0.00% | 0.01% | 0.17% | 0.00% | 0.03% | 0.04% | 0.16% | 0.19% | 0.33% | 0.38% | 0.48% | 0.36% |
| Red Flag Computation 29 | 205,881 | 14,387 | 15,798 | 18,825 | 37,676 | 33,128 | 43,354 | 25,778 | 11,570 | 5,365 | 0 | 0 | 0 | 0 | 0 |
| | 1.68% | 2.22% | 2.15% | 1.99% | 3.66% | 3.34% | 3.93% | 2.44% | 1.16% | 0.53% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 849,997 | 65,396 | 80,369 | 110,219 | 116,551 | 112,337 | 128,318 | 91,667 | 50,709 | 33,985 | 20,808 | 13,128 | 12,507 | 8,479 | 5,524 |
| | 6.93% | 10.07% | 10.95% | 11.68% | 11.31% | 11.33% | 11.63% | 8.67% | 5.07% | 3.35% | 2.02% | 1.45% | 1.72% | 1.42% | 1.14% |
| Red Flag Computation 31 | 1,300,188 | 37,438 | 82,272 | 94,578 | 116,293 | 105,915 | 191,725 | 121,407 | 92,174 | 92,653 | 90,121 | 100,216 | 81,912 | 51,603 | 41,881 |
| | 10.60% | 5.77% | 11.21% | 10.02% | 11.29% | 10.68% | 17.38% | 11.48% | 9.22% | 9.13% | 8.74% | 11.08% | 11.24% | 8.66% | 8.67% |
| Red Flag Computation 32 | 31,282 | 0 | 0 | 0 | 11,434 | 3,780 | 6,127 | 2,990 | 2,108 | 930 | 1,975 | 960 | 798 | 0 | 180 |
| | 0.25% | 0.00% | 0.00% | 0.00% | 1.11% | 0.38% | 0.56% | 0.28% | 0.21% | 0.09% | 0.19% | 0.11% | 0.11% | 0.00% | 0.04% |
| Red Flag Computation 33 | 500,579 | 35,240 | 31,017 | 41,828 | 50,543 | 49,486 | 54,399 | 48,768 | 34,337 | 36,846 | 42,379 | 41,575 | 18,046 | 11,382 | 4,733 |
| | 4.08% | 5.43% | 4.23% | 4.43% | 4.91% | 4.99% | 4.93% | 4.61% | 3.44% | 3.63% | 4.11% | 4.60% | 2.48% | 1.91% | 0.98% |
| Red Flag Computation 34 | 180,322 | 0 | 0 | 0 | 5,070 | 9,235 | 19,239 | 18,026 | 18,601 | 19,602 | 31,991 | 26,569 | 19,291 | 7,675 | 5,023 |
| | 1.47% | 0.00% | 0.00% | 0.00% | 0.49% | 0.93% | 1.74% | 1.70% | 1.86% | 1.93% | 3.10% | 2.94% | 2.65% | 1.29% | 1.04% |
| Red Flag Computation 35 | 1,578,792 | 110,492 | 108,916 | 128,285 | 145,747 | 133,865 | 110,050 | 94,331 | 98,274 | 132,458 | 159,634 | 128,816 | 98,747 | 65,965 | 63,212 |
| | 12.87% | 17.02% | 14.85% | 13.59% | 14.15% | 13.50% | 9.97% | 8.92% | 9.83% | 13.05% | 15.48% | 14.25% | 13.55% | 11.07% | 13.09% |
| Red Flag Computation 36 | 1,432,616 | 68,455 | 102,834 | 204,648 | 183,523 | 164,843 | 162,101 | 171,858 | 93,715 | 74,714 | 66,716 | 45,635 | 36,114 | 35,411 | 22,049 |
| | 11.68% | 10.54% | 14.02% | 21.68% | 17.82% | 16.62% | 14.69% | 16.25% | 9.38% | 7.36% | 6.47% | 5.05% | 4.96% | 5.94% | 4.57% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,125 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 12,267,541 | 649,271 | 733,682 | 944,056 | 1,030,129 | 991,860 | 1,103,404 | 1,057,537 | 999,403 | 1,014,749 | 1,031,520 | 904,153 | 728,822 | 596,148 | 482,807 |
| **Red Flag Computation 37** | 12,598 | 0 | 0 | 0 | 0 | 0 | 0 | 2,640 | 0 | 0 | 0 | 1,560 | 2,880 | 2,878 | 2,640 |
| | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.25% | 0.00% | 0.00% | 0.00% | 0.17% | 0.40% | 0.48% | 0.55% |
| **Red Flag Computation 38** | 7,939,476 | 471,450 | 547,904 | 588,771 | 653,987 | 608,609 | 617,069 | 635,817 | 655,391 | 633,477 | 632,912 | 592,680 | 513,563 | 450,969 | 336,877 |
| | 51.39% | 55.73% | 56.55% | 49.42% | 50.41% | 48.87% | 45.56% | 48.72% | 52.09% | 50.31% | 49.68% | 52.22% | 55.38% | 58.10% | 55.12% |
| **Red Flag Computation 39** | 621,476 | 33,502 | 61,122 | 69,179 | 60,596 | 49,757 | 49,929 | 57,142 | 48,095 | 37,892 | 31,925 | 38,167 | 30,442 | 26,589 | 27,139 |
| | 4.02% | 3.96% | 6.31% | 5.81% | 4.67% | 4.00% | 3.69% | 4.38% | 3.82% | 3.01% | 2.51% | 3.36% | 3.28% | 3.43% | 4.44% |
| **Red Flag Computation 40** | 399,808 | 25,317 | 30,897 | 51,442 | 42,902 | 22,244 | 52,941 | 33,972 | 26,873 | 34,316 | 36,539 | 23,927 | 5,790 | 6,179 | 6,469 |
| | 3.26% | 3.90% | 4.21% | 5.45% | 4.16% | 2.24% | 4.80% | 3.21% | 2.69% | 3.38% | 3.54% | 2.65% | 0.79% | 1.04% | 1.34% |
| **Red Flag Computation 41** | 3,707,881 | 222,956 | 290,345 | 282,878 | 322,707 | 269,293 | 288,060 | 289,419 | 270,375 | 263,306 | 260,246 | 267,530 | 254,488 | 232,920 | 193,358 |
| | 24.00% | 26.35% | 29.97% | 23.74% | 24.87% | 21.62% | 21.27% | 22.17% | 21.49% | 20.91% | 20.43% | 23.57% | 27.44% | 30.01% | 31.64% |
| **Red Flag Computation 42** | 977,952 | 66,479 | 80,726 | 84,387 | 97,915 | 78,183 | 106,500 | 81,810 | 72,725 | 78,031 | 63,999 | 66,019 | 48,080 | 29,432 | 23,666 |
| | 6.33% | 7.86% | 8.33% | 7.08% | 7.55% | 6.28% | 7.86% | 6.27% | 5.78% | 6.20% | 5.02% | 5.82% | 5.18% | 3.79% | 3.87% |
| **Red Flag Computation 43** | 9,764 | 0 | 0 | 0 | 3,760 | 480 | 3,481 | 1,416 | 597 | 30 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.00% | 0.00% | 0.00% | 0.29% | 0.04% | 0.26% | 0.11% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 15,449,771 | 845,973 | 968,890 | 1,191,384 | 1,297,439 | 1,245,332 | 1,354,526 | 1,305,170 | 1,258,308 | 1,259,132 | 1,274,079 | 1,134,943 | 927,338 | 776,132 | 611,125 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Rite Aid Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| **Red Flag Computation 1** | 11,316,232 | 727,177 | 776,975 | 619,936 | 962,140 | 996,537 | 1,345,275 | 1,009,388 | 1,256,163 | 1,058,764 | 937,338 | 704,663 | 306,686 | 367,298 | 247,895 |
| | 4.10% | 4.58% | 4.42% | 2.69% | 3.72% | 4.17% | 5.05% | 4.09% | 5.50% | 5.00% | 4.13% | 3.61% | 2.25% | 3.53% | 3.03% |
| **Red Flag Computation 2** | 58,604,964 | 2,894,988 | 4,219,649 | 7,145,343 | 5,840,353 | 5,255,387 | 5,433,935 | 5,290,858 | 4,908,727 | 4,334,234 | 4,028,878 | 3,393,636 | 2,265,131 | 2,154,131 | 1,439,716 |
| | 21.23% | 18.24% | 24.01% | 30.95% | 22.58% | 22.01% | 20.41% | 21.46% | 21.48% | 20.45% | 17.76% | 17.39% | 16.60% | 20.69% | 17.58% |
| **Red Flag Computation 3** | 31,824,381 | 2,020,960 | 2,250,404 | 3,415,864 | 3,580,253 | 2,640,604 | 3,547,907 | 3,386,740 | 2,524,260 | 2,314,323 | 2,051,203 | 1,800,902 | 1,017,571 | 781,716 | 491,675 |
| | 11.53% | 12.73% | 12.81% | 14.80% | 13.84% | 11.06% | 13.33% | 13.74% | 11.05% | 10.92% | 9.04% | 9.23% | 7.46% | 7.51% | 6.01% |
| **Red Flag Computation 4** | 32,271,276 | 1,876,988 | 1,316,567 | 2,044,416 | 2,544,143 | 2,384,641 | 2,158,469 | 3,604,801 | 3,510,665 | 3,368,280 | 4,248,408 | 2,397,862 | 1,293,483 | 933,019 | 589,536 |
| | 11.69% | 11.82% | 7.49% | 8.86% | 9.83% | 9.99% | 8.11% | 14.62% | 15.36% | 15.90% | 18.73% | 12.29% | 9.48% | 8.96% | 7.20% |
| **Red Flag Computation 5** | 28,264,896 | 1,380,733 | 1,967,985 | 2,421,457 | 2,969,569 | 2,773,090 | 3,537,555 | 3,056,568 | 2,584,683 | 2,053,846 | 1,614,555 | 1,556,811 | 996,470 | 765,310 | 586,265 |
| | 10.24% | 8.70% | 11.20% | 10.49% | 11.48% | 11.62% | 13.29% | 12.40% | 11.31% | 9.69% | 7.12% | 7.98% | 7.30% | 7.35% | 7.16% |
| **Red Flag Computation 6** | 8,270,822 | 367,510 | 764,703 | 1,035,620 | 1,051,096 | 761,775 | 797,090 | 769,770 | 743,813 | 688,180 | 378,136 | 331,528 | 196,740 | 199,540 | 185,340 |
| | 3.00% | 2.31% | 4.35% | 4.49% | 4.06% | 3.19% | 2.99% | 3.12% | 3.26% | 3.25% | 1.67% | 1.70% | 1.44% | 1.92% | 2.26% |
| **Red Flag Computation 7** | 136,220,426 | 7,926,967 | 9,417,246 | 11,821,719 | 13,190,621 | 11,848,936 | 12,079,531 | 11,577,066 | 11,200,454 | 10,430,509 | 10,641,209 | 9,308,761 | 7,061,936 | 5,625,987 | 4,089,878 |
| | 49.35% | 49.93% | 53.59% | 51.21% | 50.99% | 49.63% | 45.38% | 46.96% | 49.02% | 49.22% | 46.92% | 47.71% | 51.74% | 54.03% | 49.95% |
| **Red Flag Computation 8** | 81,443,871 | 4,871,489 | 5,886,820 | 6,785,396 | 7,763,764 | 6,641,412 | 6,521,603 | 6,142,665 | 6,535,388 | 6,231,401 | 6,497,279 | 5,743,569 | 4,734,265 | 4,049,188 | 3,039,632 |
| | 29.51% | 30.68% | 33.50% | 29.39% | 30.01% | 27.82% | 24.50% | 24.92% | 28.60% | 29.41% | 28.65% | 29.43% | 34.69% | 38.89% | 37.13% |
| **Red Flag Computation 9** | 18,922,482 | 423,485 | 792,723 | 1,333,737 | 1,232,715 | 975,303 | 1,632,604 | 1,258,427 | 1,676,852 | 1,742,687 | 2,400,466 | 2,183,445 | 1,212,294 | 1,024,902 | 1,032,844 |
| | 6.86% | 2.67% | 4.51% | 5.78% | 4.76% | 4.09% | 6.13% | 5.10% | 7.34% | 8.22% | 10.58% | 11.19% | 8.88% | 9.84% | 12.61% |
| **Red Flag Computation 10** | 122,435,117 | 6,990,829 | 8,329,527 | 11,858,395 | 14,275,100 | 12,510,016 | 13,656,420 | 11,447,800 | 9,901,670 | 7,457,880 | 8,550,212 | 6,165,905 | 3,416,318 | 2,004,885 | 5,870,161 |
| | 44.36% | 44.03% | 47.40% | 51.37% | 55.18% | 52.40% | 51.30% | 46.44% | 43.34% | 35.19% | 37.70% | 31.60% | 25.03% | 19.26% | 71.70% |
| **Red Flag Computation 11** | 119,494,443 | 6,990,829 | 8,329,527 | 11,858,395 | 14,275,100 | 12,510,016 | 13,656,420 | 11,447,800 | 9,901,670 | 7,457,880 | 8,550,212 | 6,165,905 | 3,416,318 | 2,004,885 | 2,929,488 |
| | 43.29% | 44.03% | 47.40% | 51.37% | 55.18% | 52.40% | 51.30% | 46.44% | 43.34% | 35.19% | 37.70% | 31.60% | 25.03% | 19.26% | 35.78% |
| **Red Flag Computation 12** | 39,292,025 | 499,938 | 457,608 | 1,021,423 | 3,581,115 | 4,597,173 | 5,336,198 | 3,903,380 | 2,937,150 | 2,829,808 | 3,510,430 | 3,322,483 | 2,861,545 | 2,354,763 | 2,079,015 |
| | 14.23% | 3.15% | 2.60% | 4.42% | 13.84% | 19.26% | 20.05% | 15.83% | 12.85% | 13.35% | 15.48% | 17.03% | 20.97% | 22.62% | 25.39% |
| **Red Flag Computation 13** | 13,452,586 | 182,875 | 182,873 | 403,340 | 1,274,548 | 1,705,320 | 1,676,023 | 1,111,638 | 1,165,263 | 1,080,408 | 1,204,975 | 1,082,163 | 818,026 | 773,580 | 790,658 |
| | 4.87% | 1.15% | 1.04% | 1.75% | 4.93% | 7.14% | 6.30% | 4.51% | 5.10% | 5.10% | 5.31% | 5.55% | 6.00% | 7.43% | 9.66% |
| **Red Flag Computation 14** | 2,300,371 | 157,510 | 167,830 | 216,355 | 410,068 | 369,423 | 511,456 | 295,470 | 111,315 | 60,945 | 0 | 0 | 0 | 0 | 0 |
| | 0.83% | 0.99% | 0.96% | 0.94% | 1.59% | 1.55% | 1.92% | 1.20% | 0.49% | 0.29% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 174,880,301 | 11,001,885 | 11,817,653 | 16,766,760 | 18,394,171 | 16,268,278 | 18,780,787 | 16,558,038 | 14,031,503 | 12,008,754 | 13,397,697 | 11,037,257 | 6,663,977 | 4,728,391 | 3,425,151 |
| | 63.36% | 69.30% | 67.25% | 72.63% | 71.10% | 68.14% | 70.55% | 67.17% | 61.41% | 56.67% | 59.07% | 56.56% | 48.82% | 45.41% | 41.84% |
| **Red Flag Computation 16** | 3,655,124 | 5,400 | 7,795 | 3,150 | 610,208 | 316,933 | 1,037,695 | 468,829 | 461,464 | 323,100 | 156,415 | 91,143 | 55,848 | 61,088 | 56,058 |
| | 1.32% | 0.03% | 0.04% | 0.01% | 2.36% | 1.33% | 3.90% | 1.90% | 2.02% | 1.52% | 0.69% | 0.47% | 0.41% | 0.59% | 0.68% |
| **Red Flag Computation 17** | 41,186,171 | 2,047,765 | 3,054,970 | 4,975,727 | 4,263,636 | 3,739,669 | 3,787,620 | 3,630,607 | 3,354,998 | 2,974,795 | 2,709,749 | 2,294,688 | 1,570,290 | 1,658,174 | 1,123,485 |
| | 14.92% | 12.90% | 17.39% | 21.55% | 16.48% | 15.66% | 14.23% | 14.73% | 14.68% | 14.04% | 11.95% | 11.76% | 11.51% | 15.93% | 13.72% |
| **Red Flag Computation 18** | 6,333,709 | 470,356 | 436,388 | 683,035 | 588,081 | 523,711 | 562,841 | 596,461 | 490,681 | 642,112 | 474,684 | 337,493 | 231,007 | 190,591 | 106,269 |
| | 2.29% | 2.96% | 2.48% | 2.96% | 2.27% | 2.19% | 2.11% | 2.42% | 2.15% | 3.03% | 2.09% | 1.73% | 1.69% | 1.83% | 1.30% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,227 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,227 |
| **Red Flag Computation 19** | 3,027,379 | 182,167 | 144,787 | 271,188 | 276,872 | 315,343 | 364,527 | 269,696 | 234,877 | 312,266 | 209,028 | 204,858 | 109,468 | 104,201 | 28,103 |
| | 1.10% | 1.15% | 0.82% | 1.17% | 1.07% | 1.32% | 1.37% | 1.09% | 1.03% | 1.47% | 0.92% | 1.05% | 0.80% | 1.00% | 0.34% |
| **Red Flag Computation 20** | 9,826,777 | 765,015 | 647,591 | 1,066,301 | 1,056,176 | 1,259,326 | 1,196,947 | 913,748 | 647,355 | 670,227 | 458,591 | 524,330 | 252,286 | 245,012 | 123,872 |
| | 3.56% | 4.82% | 3.69% | 4.62% | 4.08% | 5.27% | 4.50% | 3.71% | 2.83% | 3.16% | 2.02% | 2.69% | 1.85% | 2.35% | 1.51% |
| **Red Flag Computation 21** | 6,875,821 | 536,712 | 350,343 | 736,866 | 599,037 | 564,414 | 690,277 | 767,159 | 663,631 | 658,584 | 374,483 | 415,453 | 237,377 | 201,140 | 80,346 |
| | 2.49% | 3.38% | 1.99% | 3.19% | 2.32% | 2.36% | 2.59% | 3.11% | 2.90% | 3.11% | 1.65% | 2.13% | 1.74% | 1.93% | 0.98% |
| **Red Flag Computation 22** | 391,683 | 36,934 | 11,525 | 28,680 | 73,100 | 27,215 | 11,803 | 30,688 | 56,905 | 56,871 | 23,925 | 4,860 | 250 | 14,603 | 14,325 |
| | 0.14% | 0.23% | 0.07% | 0.12% | 0.28% | 0.11% | 0.04% | 0.12% | 0.25% | 0.27% | 0.11% | 0.02% | 0.00% | 0.14% | 0.17% |
| **Red Flag Computation 23** | 989,365 | 28,960 | 32,340 | 40,018 | 135,975 | 58,520 | 49,219 | 63,509 | 215,285 | 176,484 | 108,685 | 3,630 | 150 | 30,308 | 46,275 |
| | 0.36% | 0.18% | 0.18% | 0.17% | 0.53% | 0.25% | 0.18% | 0.26% | 0.94% | 0.83% | 0.48% | 0.02% | 0.00% | 0.29% | 0.57% |
| **Red Flag Computation 24** | 38,713,264 | 2,379,348 | 1,628,474 | 2,221,616 | 2,792,621 | 2,608,759 | 2,615,373 | 4,072,602 | 4,499,581 | 4,481,262 | 5,148,214 | 3,016,633 | 1,442,364 | 1,067,244 | 739,176 |
| | 14.03% | 14.99% | 9.27% | 9.62% | 10.79% | 10.93% | 9.82% | 16.52% | 19.69% | 21.15% | 22.70% | 15.46% | 10.57% | 10.25% | 9.03% |
| **Red Flag Computation 25** | 24,316,660 | 258,235 | 240,540 | 598,858 | 2,217,730 | 2,895,770 | 3,343,783 | 2,299,460 | 1,911,825 | 1,823,330 | 2,107,168 | 1,999,023 | 1,740,165 | 1,522,870 | 1,357,905 |
| | 8.81% | 1.63% | 1.37% | 2.59% | 8.57% | 12.13% | 12.56% | 9.33% | 8.37% | 8.60% | 9.29% | 10.24% | 12.75% | 14.63% | 16.59% |
| **Red Flag Computation 26** | 11,581,546 | 130,908 | 169,448 | 373,278 | 1,054,078 | 1,471,403 | 1,389,758 | 940,325 | 1,059,783 | 909,183 | 1,054,758 | 938,705 | 709,306 | 684,070 | 696,548 |
| | 4.20% | 0.82% | 0.96% | 1.62% | 4.07% | 6.16% | 5.22% | 3.81% | 4.64% | 4.29% | 4.65% | 4.81% | 5.20% | 6.57% | 8.51% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 646,010 | 10,260 | 0 | 0 | 450 | 25,200 | 0 | 6,750 | 9,900 | 72,000 | 62,750 | 126,600 | 124,200 | 129,600 | 78,300 |
| | 0.23% | 0.06% | 0.00% | 0.00% | 0.00% | 0.11% | 0.00% | 0.03% | 0.04% | 0.34% | 0.28% | 0.65% | 0.91% | 1.24% | 0.96% |
| **Red Flag Computation 29** | 1,691,413 | 114,085 | 119,755 | 153,200 | 295,853 | 267,445 | 368,253 | 228,023 | 95,403 | 49,397 | 0 | 0 | 0 | 0 | 0 |
| | 0.61% | 0.72% | 0.68% | 0.66% | 1.14% | 1.12% | 1.38% | 0.92% | 0.42% | 0.23% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 15,846,306 | 1,396,471 | 1,513,985 | 1,971,547 | 2,174,678 | 2,215,757 | 2,125,269 | 1,702,694 | 889,355 | 626,977 | 400,712 | 245,028 | 249,956 | 241,143 | 92,736 |
| | 5.74% | 8.80% | 8.62% | 8.54% | 8.41% | 9.28% | 7.98% | 6.91% | 3.89% | 2.96% | 1.77% | 1.26% | 1.83% | 2.32% | 1.13% |
| **Red Flag Computation 31** | 29,590,429 | 829,353 | 1,794,775 | 1,891,724 | 2,641,823 | 2,643,498 | 4,869,061 | 3,503,730 | 2,475,783 | 1,899,851 | 2,091,975 | 2,066,390 | 1,481,363 | 802,335 | 598,771 |
| | 10.72% | 5.22% | 10.21% | 8.19% | 10.21% | 11.07% | 18.29% | 14.21% | 10.84% | 8.97% | 9.22% | 10.59% | 10.85% | 7.71% | 7.31% |
| **Red Flag Computation 32** | 916,686 | 0 | 0 | 0 | 352,305 | 94,335 | 153,190 | 97,303 | 88,193 | 21,150 | 60,600 | 28,800 | 18,110 | 0 | 2,700 |
| | 0.33% | 0.00% | 0.00% | 0.00% | 1.36% | 0.40% | 0.58% | 0.39% | 0.39% | 0.10% | 0.27% | 0.15% | 0.13% | 0.00% | 0.03% |
| **Red Flag Computation 33** | 24,297,528 | 1,615,304 | 1,462,198 | 2,137,415 | 2,606,388 | 2,561,693 | 2,933,433 | 2,599,115 | 1,721,741 | 1,546,190 | 2,009,652 | 1,906,105 | 713,220 | 319,624 | 165,453 |
| | 8.80% | 10.17% | 8.32% | 9.26% | 10.07% | 10.73% | 11.02% | 10.54% | 7.54% | 7.30% | 8.86% | 9.77% | 5.23% | 3.07% | 2.02% |
| **Red Flag Computation 34** | 5,270,407 | 0 | 0 | 0 | 244,725 | 387,690 | 893,267 | 1,001,262 | 773,433 | 479,626 | 514,141 | 445,370 | 342,964 | 115,502 | 72,428 |
| | 1.91% | 0.00% | 0.00% | 0.00% | 0.95% | 1.62% | 3.36% | 4.06% | 3.38% | 2.26% | 2.27% | 2.28% | 2.51% | 1.11% | 0.88% |
| **Red Flag Computation 35** | 50,897,150 | 3,567,897 | 3,246,908 | 4,347,770 | 5,141,110 | 4,368,768 | 3,535,133 | 2,834,735 | 3,042,941 | 4,512,797 | 5,865,707 | 4,767,370 | 2,986,374 | 1,501,027 | 1,178,614 |
| | 18.44% | 22.47% | 18.48% | 18.83% | 19.87% | 18.30% | 13.28% | 11.50% | 13.32% | 21.30% | 25.80% | 24.43% | 21.88% | 14.42% | 14.40% |
| **Red Flag Computation 36** | 27,276,616 | 1,287,236 | 1,872,750 | 4,428,600 | 3,456,215 | 3,036,013 | 2,920,298 | 2,673,859 | 1,879,840 | 1,406,878 | 1,278,950 | 979,473 | 761,577 | 824,927 | 470,002 |
| | 9.88% | 8.11% | 10.66% | 19.18% | 13.36% | 12.72% | 10.97% | 10.85% | 8.23% | 6.64% | 5.64% | 5.02% | 5.58% | 7.92% | 5.74% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Rite Aid Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| **Red Flag Computation 37** | 119,505 | 0 | 900 | 1,380 | 7,200 | 5,040 | 9,900 | 20,400 | 0 | 0 | 0 | 11,700 | 21,600 | 21,585 | 19,800 |
| | 0.04% | 0.00% | 0.01% | 0.01% | 0.03% | 0.02% | 0.04% | 0.08% | 0.00% | 0.00% | 0.00% | 0.06% | 0.16% | 0.21% | 0.24% |
| **Red Flag Computation 38** | 104,266,173 | 5,987,550 | 7,230,515 | 8,366,232 | 9,764,870 | 8,627,392 | 9,115,228 | 8,912,368 | 8,636,576 | 7,854,759 | 8,120,543 | 7,220,694 | 5,698,007 | 4,950,210 | 3,781,229 |
| | 37.77% | 37.71% | 41.15% | 36.24% | 37.74% | 36.14% | 34.24% | 36.15% | 37.80% | 37.07% | 35.81% | 37.00% | 41.75% | 47.54% | 46.18% |
| **Red Flag Computation 39** | 7,849,464 | 340,900 | 719,478 | 1,007,120 | 1,031,428 | 741,225 | 774,853 | 740,070 | 691,313 | 653,155 | 298,000 | 300,853 | 182,865 | 184,210 | 183,990 |
| | 2.84% | 2.15% | 4.09% | 4.36% | 3.99% | 3.10% | 2.91% | 3.00% | 3.03% | 3.08% | 1.31% | 1.54% | 1.34% | 1.77% | 2.25% |
| **Red Flag Computation 40** | 21,286,007 | 1,498,223 | 1,753,241 | 2,814,542 | 2,281,975 | 1,072,552 | 3,003,437 | 2,077,477 | 1,538,487 | 1,493,995 | 1,918,912 | 1,121,099 | 178,495 | 239,874 | 293,701 |
| | 7.71% | 9.44% | 9.98% | 12.19% | 8.82% | 4.49% | 11.28% | 8.43% | 6.73% | 7.05% | 8.46% | 5.75% | 1.31% | 2.30% | 3.59% |
| **Red Flag Computation 41** | 56,776,133 | 3,470,867 | 4,325,171 | 4,704,312 | 5,831,418 | 4,776,304 | 5,197,060 | 4,695,753 | 3,978,073 | 3,867,490 | 4,119,583 | 3,787,499 | 3,111,085 | 2,656,452 | 2,255,067 |
| | 20.57% | 21.86% | 24.61% | 20.38% | 22.54% | 20.01% | 19.52% | 19.05% | 17.41% | 18.25% | 18.16% | 19.41% | 22.79% | 25.51% | 27.54% |
| **Red Flag Computation 42** | 18,385,891 | 991,464 | 1,390,506 | 1,504,135 | 1,985,732 | 1,518,533 | 2,057,681 | 2,067,739 | 1,500,513 | 1,563,562 | 1,206,844 | 1,106,915 | 796,133 | 375,878 | 320,258 |
| | 6.66% | 6.25% | 7.91% | 6.52% | 7.68% | 6.36% | 7.73% | 8.39% | 6.57% | 7.38% | 5.32% | 5.67% | 5.83% | 3.61% | 3.91% |
| **Red Flag Computation 43** | 182,645 | 0 | 0 | 0 | 83,700 | 1,500 | 53,585 | 31,513 | 12,010 | 338 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.32% | 0.01% | 0.20% | 0.13% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 276,030,282 | 15,875,874 | 17,571,966 | 23,085,447 | 25,870,819 | 23,874,399 | 26,620,664 | 24,651,856 | 22,848,857 | 21,190,638 | 22,679,199 | 19,512,853 | 13,648,722 | 10,411,709 | 8,187,282 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 37,379 | 1,757 | 2,559 | 2,831 | 3,387 | 4,252 | 4,777 | 3,412 | 3,030 | 2,692 | 2,960 | 2,874 | 2,313 | 535 | 0 |
| **Red Flag Computation 1** | 2,409 | 62 | 125 | 179 | 170 | 205 | 246 | 253 | 250 | 211 | 251 | 241 | 173 | 43 | 0 |
| | 6.44% | 3.53% | 4.88% | 6.32% | 5.02% | 4.82% | 5.15% | 7.42% | 8.25% | 7.84% | 8.48% | 8.39% | 7.48% | 8.04% | |
| **Red Flag Computation 2** | 12,310 | 389 | 656 | 709 | 1,023 | 1,640 | 2,147 | 1,190 | 798 | 898 | 997 | 901 | 772 | 190 | 0 |
| | 32.93% | 22.14% | 25.64% | 25.04% | 30.20% | 38.57% | 44.94% | 34.88% | 26.34% | 33.36% | 33.68% | 31.35% | 33.38% | 35.51% | |
| **Red Flag Computation 3** | 5,229 | 282 | 376 | 437 | 446 | 597 | 561 | 476 | 447 | 393 | 479 | 397 | 265 | 73 | 0 |
| | 13.99% | 16.05% | 14.69% | 15.44% | 13.17% | 14.04% | 11.74% | 13.95% | 14.75% | 14.60% | 16.18% | 13.81% | 11.46% | 13.64% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 7,735 | 439 | 681 | 647 | 847 | 984 | 868 | 779 | 539 | 505 | 563 | 518 | 305 | 60 | 0 |
| | 15.71% | 18.14% | 19.58% | 17.57% | 19.48% | 18.21% | 14.57% | 17.49% | 13.50% | 14.00% | 13.75% | 12.92% | 9.85% | 8.71% | |
| **Red Flag Computation 6** | 2,467 | 172 | 239 | 250 | 287 | 265 | 285 | 288 | 118 | 173 | 166 | 145 | 67 | 12 | 0 |
| | 5.01% | 7.11% | 6.86% | 6.79% | 6.60% | 4.90% | 4.78% | 6.46% | 2.96% | 4.80% | 4.05% | 3.62% | 2.16% | 1.74% | |
| **Red Flag Computation 7** | 26,427 | 1,332 | 1,884 | 1,825 | 2,180 | 2,663 | 2,624 | 2,254 | 2,260 | 2,063 | 2,585 | 2,565 | 1,824 | 368 | 0 |
| | 53.67% | 55.04% | 54.04% | 49.57% | 50.13% | 49.27% | 44.04% | 50.59% | 56.61% | 57.21% | 63.13% | 63.97% | 58.91% | 53.41% | |
| **Red Flag Computation 8** | 18,646 | 999 | 1,382 | 1,253 | 1,371 | 1,680 | 1,722 | 1,538 | 1,627 | 1,529 | 1,958 | 1,919 | 1,398 | 270 | 0 |
| | 37.87% | 41.28% | 39.64% | 34.03% | 31.52% | 31.08% | 28.90% | 34.52% | 40.76% | 42.40% | 47.81% | 47.86% | 45.16% | 39.19% | |
| **Red Flag Computation 9** | 1,981 | 62 | 118 | 122 | 200 | 304 | 402 | 166 | 108 | 115 | 144 | 160 | 74 | 6 | 0 |
| | 5.30% | 3.53% | 4.61% | 4.31% | 5.90% | 7.15% | 8.42% | 4.87% | 3.56% | 4.27% | 4.86% | 5.57% | 3.20% | 1.12% | |
| **Red Flag Computation 10** | 1,012 | 64 | 34 | 43 | 80 | 135 | 169 | 120 | 89 | 83 | 108 | 67 | 17 | 3 | 0 |
| | 2.71% | 3.64% | 1.33% | 1.52% | 2.36% | 3.17% | 3.54% | 3.52% | 2.94% | 3.08% | 3.65% | 2.33% | 0.73% | 0.56% | |
| **Red Flag Computation 11** | 1,012 | 64 | 34 | 43 | 80 | 135 | 169 | 120 | 89 | 83 | 108 | 67 | 17 | 3 | 0 |
| | 2.71% | 3.64% | 1.33% | 1.52% | 2.36% | 3.17% | 3.54% | 3.52% | 2.94% | 3.08% | 3.65% | 2.33% | 0.73% | 0.56% | |
| **Red Flag Computation 12** | 1,360 | 17 | 9 | 51 | 131 | 107 | 180 | 160 | 133 | 94 | 117 | 209 | 139 | 13 | 0 |
| | 3.64% | 0.97% | 0.35% | 1.80% | 3.87% | 2.52% | 3.77% | 4.69% | 4.39% | 3.49% | 3.95% | 7.27% | 6.01% | 2.43% | |
| **Red Flag Computation 13** | 2,343 | 86 | 94 | 193 | 284 | 312 | 447 | 430 | 169 | 36 | 69 | 132 | 73 | 18 | 0 |
| | 6.27% | 4.89% | 3.67% | 6.82% | 8.39% | 7.34% | 9.36% | 12.60% | 5.58% | 1.34% | 2.33% | 4.59% | 3.16% | 3.36% | |
| **Red Flag Computation 14** | 544 | 55 | 103 | 89 | 113 | 18 | 53 | 43 | 56 | 14 | 0 | 0 | 0 | 0 | 0 |
| | 1.46% | 3.13% | 4.03% | 3.14% | 3.34% | 0.42% | 1.11% | 1.26% | 1.85% | 0.52% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 12,094 | 476 | 848 | 1,013 | 1,212 | 1,428 | 1,450 | 998 | 1,114 | 958 | 946 | 834 | 674 | 143 | 0 |
| | 32.36% | 27.09% | 33.14% | 35.78% | 35.78% | 33.58% | 30.35% | 29.25% | 36.77% | 35.59% | 31.96% | 29.02% | 29.14% | 26.73% | |
| **Red Flag Computation 16** | 6,852 | 582 | 824 | 900 | 1,007 | 1,041 | 970 | 458 | 315 | 202 | 196 | 161 | 143 | 53 | 0 |
| | 18.33% | 33.12% | 32.20% | 31.79% | 29.73% | 24.48% | 20.31% | 13.42% | 10.40% | 7.50% | 6.62% | 5.60% | 6.18% | 9.91% | |
| **Red Flag Computation 17** | 8,724 | 240 | 457 | 545 | 744 | 1,124 | 1,248 | 700 | 566 | 723 | 805 | 762 | 661 | 149 | 0 |
| | 17.72% | 9.92% | 13.11% | 14.80% | 17.11% | 20.80% | 20.95% | 15.71% | 14.18% | 20.05% | 19.66% | 19.00% | 21.35% | 21.63% | |
| **Red Flag Computation 18** | 3,204 | 109 | 211 | 218 | 274 | 471 | 464 | 327 | 211 | 222 | 287 | 200 | 169 | 41 | 0 |
| | 8.57% | 6.20% | 8.25% | 7.70% | 8.09% | 11.08% | 9.71% | 9.58% | 6.96% | 8.25% | 9.70% | 6.96% | 7.31% | 7.66% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 37,379 | 1,757 | 2,559 | 2,831 | 3,387 | 4,252 | 4,777 | 3,412 | 3,030 | 2,692 | 2,960 | 2,874 | 2,313 | 535 | 0 |
| Red Flag Computation 19 | 1,193 | 33 | 91 | 76 | 91 | 193 | 164 | 112 | 82 | 86 | 107 | 84 | 59 | 15 | 0 |
| | 3.19% | 1.88% | 3.56% | 2.68% | 2.69% | 4.54% | 3.43% | 3.28% | 2.71% | 3.19% | 3.61% | 2.92% | 2.55% | 2.80% | |
| Red Flag Computation 20 | 2,604 | 115 | 198 | 204 | 255 | 342 | 309 | 228 | 230 | 182 | 217 | 164 | 120 | 40 | 0 |
| | 6.97% | 6.55% | 7.74% | 7.21% | 7.53% | 8.04% | 6.47% | 6.68% | 7.59% | 6.76% | 7.33% | 5.71% | 5.19% | 7.48% | |
| Red Flag Computation 21 | 1,976 | 86 | 170 | 147 | 191 | 314 | 261 | 185 | 183 | 82 | 137 | 118 | 73 | 29 | 0 |
| | 5.29% | 4.89% | 6.64% | 5.19% | 5.64% | 7.38% | 5.46% | 5.42% | 6.04% | 3.05% | 4.63% | 4.11% | 3.16% | 5.42% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 1,121 | 17 | 9 | 51 | 131 | 107 | 180 | 160 | 104 | 58 | 62 | 142 | 93 | 7 | 0 |
| | 3.00% | 0.97% | 0.35% | 1.80% | 3.87% | 2.52% | 3.77% | 4.69% | 3.43% | 2.15% | 2.09% | 4.94% | 4.02% | 1.31% | |
| Red Flag Computation 26 | 2,318 | 86 | 94 | 193 | 284 | 312 | 447 | 430 | 168 | 31 | 62 | 127 | 68 | 16 | 0 |
| | 6.20% | 4.89% | 3.67% | 6.82% | 8.39% | 7.34% | 9.36% | 12.60% | 5.54% | 1.15% | 2.09% | 4.42% | 2.94% | 2.99% | |
| Red Flag Computation 27 | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.17% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 39 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 11 | 8 | 2 | 0 | 0 | 0 | 0 |
| | 0.10% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.21% | 0.23% | 0.36% | 0.30% | 0.07% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 443 | 45 | 88 | 75 | 89 | 13 | 41 | 36 | 43 | 13 | 0 | 0 | 0 | 0 | 0 |
| | 1.19% | 2.56% | 3.44% | 2.65% | 2.63% | 0.31% | 0.86% | 1.06% | 1.42% | 0.48% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 2,845 | 188 | 300 | 328 | 361 | 293 | 305 | 234 | 288 | 188 | 145 | 106 | 78 | 31 | 0 |
| | 7.61% | 10.70% | 11.72% | 11.59% | 10.66% | 6.89% | 6.38% | 6.86% | 9.50% | 6.98% | 4.90% | 3.69% | 3.37% | 5.79% | |
| Red Flag Computation 31 | 2,634 | 75 | 147 | 224 | 233 | 218 | 352 | 229 | 290 | 204 | 184 | 218 | 196 | 64 | 0 |
| | 7.05% | 4.27% | 5.74% | 7.91% | 6.88% | 5.13% | 7.37% | 6.71% | 9.57% | 7.58% | 6.22% | 7.59% | 8.47% | 11.96% | |
| Red Flag Computation 32 | 708 | 79 | 78 | 129 | 160 | 109 | 73 | 34 | 20 | 11 | 2 | 10 | 2 | 1 | 0 |
| | 1.89% | 4.50% | 3.05% | 4.56% | 4.72% | 2.56% | 1.53% | 1.00% | 0.66% | 0.41% | 0.07% | 0.35% | 0.09% | 0.19% | |
| Red Flag Computation 33 | 747 | 25 | 47 | 41 | 83 | 173 | 62 | 34 | 63 | 113 | 27 | 21 | 50 | 8 | 0 |
| | 2.00% | 1.42% | 1.84% | 1.45% | 2.45% | 4.07% | 1.30% | 1.00% | 2.08% | 4.20% | 0.91% | 0.73% | 2.16% | 1.50% | |
| Red Flag Computation 34 | 691 | 0 | 0 | 5 | 14 | 15 | 33 | 38 | 85 | 58 | 157 | 141 | 118 | 27 | 0 |
| | 1.85% | 0.00% | 0.00% | 0.18% | 0.41% | 0.35% | 0.69% | 1.11% | 2.81% | 2.15% | 5.30% | 4.91% | 5.10% | 5.05% | |
| Red Flag Computation 35 | 3,724 | 197 | 325 | 388 | 437 | 492 | 379 | 218 | 288 | 307 | 226 | 185 | 241 | 41 | 0 |
| | 9.96% | 11.21% | 12.70% | 13.71% | 12.90% | 11.57% | 7.93% | 6.39% | 9.50% | 11.40% | 7.64% | 6.44% | 10.42% | 7.66% | |
| Red Flag Computation 36 | 3,463 | 83 | 149 | 110 | 225 | 535 | 1,065 | 400 | 155 | 197 | 184 | 188 | 146 | 26 | 0 |
| | 9.26% | 4.72% | 5.82% | 3.89% | 6.64% | 12.58% | 22.29% | 11.72% | 5.12% | 7.32% | 6.22% | 6.54% | 6.31% | 4.86% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 37,379 | 1,757 | 2,559 | 2,831 | 3,387 | 4,252 | 4,777 | 3,412 | 3,030 | 2,692 | 2,960 | 2,874 | 2,313 | 535 | 0 |
| **Red Flag Computation 37** | 611 | 47 | 47 | 90 | 93 | 98 | 86 | 52 | 40 | 24 | 16 | 18 | 0 | 0 | 0 |
| | 1.63% | 2.68% | 1.84% | 3.18% | 2.75% | 2.30% | 1.80% | 1.52% | 1.32% | 0.89% | 0.54% | 0.63% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 25,052 | 1,432 | 2,055 | 1,889 | 2,057 | 2,480 | 2,510 | 2,127 | 2,048 | 1,890 | 2,285 | 2,305 | 1,644 | 330 | 0 |
| | 50.87% | 59.17% | 58.95% | 51.30% | 47.30% | 45.88% | 42.13% | 47.74% | 51.30% | 52.41% | 55.80% | 57.48% | 53.10% | 47.90% | |
| **Red Flag Computation 39** | 2,454 | 172 | 239 | 250 | 287 | 265 | 285 | 288 | 114 | 170 | 164 | 143 | 67 | 10 | 0 |
| | 4.98% | 7.11% | 6.86% | 6.79% | 6.60% | 4.90% | 4.78% | 6.46% | 2.86% | 4.71% | 4.00% | 3.57% | 2.16% | 1.45% | |
| **Red Flag Computation 40** | 818 | 19 | 46 | 27 | 112 | 178 | 88 | 80 | 53 | 76 | 77 | 56 | 5 | 1 | 0 |
| | 2.19% | 1.08% | 1.80% | 0.95% | 3.31% | 4.19% | 1.84% | 2.34% | 1.75% | 2.82% | 2.60% | 1.95% | 0.22% | 0.19% | |
| **Red Flag Computation 41** | 9,137 | 572 | 969 | 746 | 743 | 912 | 996 | 829 | 774 | 523 | 720 | 684 | 570 | 99 | 0 |
| | 18.55% | 23.64% | 27.80% | 20.26% | 17.08% | 16.87% | 16.72% | 18.61% | 19.39% | 14.50% | 17.58% | 17.06% | 18.41% | 14.37% | |
| **Red Flag Computation 42** | 3,542 | 261 | 405 | 344 | 462 | 475 | 338 | 409 | 233 | 128 | 188 | 171 | 113 | 15 | 0 |
| | 7.19% | 10.79% | 11.62% | 9.34% | 10.62% | 8.79% | 5.67% | 9.18% | 5.84% | 3.55% | 4.59% | 4.26% | 3.65% | 2.18% | |
| **Red Flag Computation 43** | 476 | 56 | 69 | 62 | 77 | 83 | 78 | 47 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 0.97% | 2.31% | 1.98% | 1.68% | 1.77% | 1.54% | 1.31% | 1.05% | 0.03% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 49,243 | 2,420 | 3,486 | 3,682 | 4,349 | 5,405 | 5,958 | 4,455 | 3,992 | 3,606 | 4,095 | 4,010 | 3,096 | 689 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,095,143 | 148,432 | 205,008 | 230,593 | 278,260 | 344,160 | 392,267 | 281,721 | 266,289 | 224,058 | 248,076 | 241,567 | 192,184 | 42,528 | 0 |
| **Red Flag Computation 1** | 195,733 | 3,580 | 7,893 | 14,184 | 13,881 | 16,184 | 20,532 | 20,575 | 23,233 | 17,901 | 20,297 | 18,737 | 14,709 | 4,027 | 0 |
| | 6.32% | 2.41% | 3.85% | 6.15% | 4.99% | 4.70% | 5.23% | 7.30% | 8.72% | 7.99% | 8.18% | 7.76% | 7.65% | 9.47% | |
| **Red Flag Computation 2** | 883,446 | 22,779 | 43,349 | 49,254 | 72,801 | 119,695 | 164,874 | 86,962 | 66,386 | 63,482 | 67,330 | 61,029 | 52,527 | 13,178 | 0 |
| | 28.54% | 15.35% | 21.15% | 21.36% | 26.16% | 34.78% | 42.03% | 30.87% | 24.93% | 28.33% | 27.14% | 25.26% | 27.23% | 30.99% | |
| **Red Flag Computation 3** | 371,414 | 20,062 | 25,211 | 29,706 | 31,949 | 44,469 | 39,155 | 32,695 | 33,118 | 27,582 | 35,293 | 29,200 | 18,271 | 4,703 | 0 |
| | 12.00% | 13.52% | 12.30% | 12.88% | 11.48% | 12.92% | 9.98% | 11.61% | 12.44% | 12.31% | 14.23% | 12.09% | 9.51% | 11.06% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 638,284 | 38,000 | 60,911 | 53,155 | 66,971 | 71,604 | 69,629 | 62,648 | 45,351 | 43,976 | 48,632 | 43,932 | 28,053 | 5,422 | 0 |
| | 16.61% | 19.66% | 22.58% | 18.64% | 19.92% | 17.30% | 15.01% | 18.13% | 13.87% | 15.75% | 15.18% | 14.01% | 11.59% | 10.51% | |
| **Red Flag Computation 6** | 197,681 | 14,139 | 20,857 | 20,801 | 22,844 | 19,234 | 20,855 | 22,591 | 9,317 | 13,447 | 13,356 | 13,850 | 5,520 | 870 | 0 |
| | 6.39% | 7.31% | 7.72% | 7.30% | 6.79% | 4.65% | 4.50% | 6.54% | 2.85% | 4.82% | 4.17% | 4.42% | 2.28% | 1.69% | |
| **Red Flag Computation 7** | 2,029,599 | 105,200 | 146,759 | 136,558 | 155,787 | 189,862 | 197,315 | 174,653 | 178,025 | 159,563 | 207,661 | 204,890 | 145,782 | 27,544 | 0 |
| | 52.83% | 54.41% | 54.33% | 47.89% | 46.33% | 45.88% | 42.53% | 50.55% | 54.45% | 57.15% | 64.85% | 65.34% | 60.22% | 53.37% | |
| **Red Flag Computation 8** | 1,418,171 | 77,216 | 106,190 | 91,325 | 93,387 | 117,939 | 123,005 | 117,288 | 129,024 | 117,458 | 157,145 | 154,331 | 114,129 | 19,734 | 0 |
| | 36.91% | 39.94% | 39.31% | 32.03% | 27.77% | 28.50% | 26.51% | 33.94% | 39.46% | 42.07% | 49.06% | 49.22% | 47.14% | 38.23% | |
| **Red Flag Computation 9** | 187,701 | 7,050 | 11,578 | 10,654 | 19,575 | 30,715 | 40,462 | 17,610 | 11,042 | 7,941 | 10,203 | 13,772 | 6,739 | 360 | 0 |
| | 6.06% | 4.75% | 5.65% | 4.62% | 7.03% | 8.92% | 10.33% | 6.25% | 4.15% | 3.54% | 4.11% | 5.70% | 3.51% | 0.85% | |
| **Red Flag Computation 10** | 111,989 | 9,594 | 2,963 | 2,298 | 6,037 | 14,952 | 23,769 | 14,279 | 9,994 | 7,419 | 11,602 | 7,818 | 942 | 322 | 0 |
| | 3.62% | 6.46% | 1.45% | 1.00% | 2.17% | 4.34% | 6.06% | 5.07% | 3.75% | 3.31% | 4.68% | 3.24% | 0.49% | 0.76% | |
| **Red Flag Computation 11** | 111,989 | 9,594 | 2,963 | 2,298 | 6,037 | 14,952 | 23,769 | 14,279 | 9,994 | 7,419 | 11,602 | 7,818 | 942 | 322 | 0 |
| | 3.62% | 6.46% | 1.45% | 1.00% | 2.17% | 4.34% | 6.06% | 5.07% | 3.75% | 3.31% | 4.68% | 3.24% | 0.49% | 0.76% | |
| **Red Flag Computation 12** | 166,432 | 1,104 | 1,652 | 5,952 | 19,966 | 15,802 | 17,740 | 16,002 | 17,300 | 14,697 | 15,650 | 22,955 | 16,180 | 1,432 | 0 |
| | 5.38% | 0.74% | 0.81% | 2.58% | 7.18% | 4.59% | 4.52% | 5.68% | 6.50% | 6.56% | 6.31% | 9.50% | 8.42% | 3.37% | |
| **Red Flag Computation 13** | 253,217 | 8,479 | 10,137 | 22,995 | 37,995 | 38,973 | 38,635 | 39,293 | 16,684 | 6,206 | 8,821 | 14,735 | 8,144 | 2,120 | 0 |
| | 8.18% | 5.71% | 4.94% | 9.97% | 13.65% | 11.32% | 9.85% | 13.95% | 6.27% | 2.77% | 3.56% | 6.10% | 4.24% | 4.98% | |
| **Red Flag Computation 14** | 57,159 | 5,534 | 11,500 | 9,334 | 11,093 | 2,210 | 5,521 | 4,255 | 6,022 | 1,690 | 0 | 0 | 0 | 0 | 0 |
| | 1.85% | 3.73% | 5.61% | 4.05% | 3.99% | 0.64% | 1.41% | 1.51% | 2.26% | 0.75% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 1,149,381 | 48,777 | 79,796 | 93,738 | 117,909 | 136,516 | 150,103 | 101,673 | 106,540 | 85,294 | 86,704 | 72,253 | 57,963 | 12,115 | 0 |
| | 37.13% | 32.86% | 38.92% | 40.65% | 42.37% | 39.67% | 38.27% | 36.09% | 40.01% | 38.07% | 34.95% | 29.91% | 30.16% | 28.49% | |
| **Red Flag Computation 16** | 497,414 | 51,957 | 63,747 | 71,255 | 83,212 | 77,087 | 67,083 | 26,308 | 16,634 | 9,691 | 10,500 | 8,400 | 8,112 | 3,428 | 0 |
| | 16.07% | 35.00% | 31.09% | 30.90% | 29.90% | 22.40% | 17.10% | 9.34% | 6.25% | 4.33% | 4.23% | 3.48% | 4.22% | 8.06% | |
| **Red Flag Computation 17** | 635,451 | 13,367 | 30,451 | 38,354 | 51,740 | 82,673 | 97,215 | 53,413 | 47,367 | 51,466 | 57,532 | 53,731 | 46,829 | 11,313 | 0 |
| | 16.54% | 6.91% | 11.27% | 13.45% | 15.39% | 19.98% | 20.96% | 15.46% | 14.49% | 18.43% | 17.96% | 17.13% | 19.34% | 21.92% | |
| **Red Flag Computation 18** | 166,930 | 5,529 | 11,413 | 12,662 | 14,758 | 25,572 | 23,446 | 16,750 | 10,383 | 11,428 | 15,024 | 9,521 | 8,520 | 1,924 | 0 |
| | 5.39% | 3.72% | 5.57% | 5.49% | 5.30% | 7.43% | 5.98% | 5.95% | 3.90% | 5.10% | 6.06% | 3.94% | 4.43% | 4.52% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 3,095,143 | 148,432 | 205,008 | 230,593 | 278,260 | 344,160 | 392,267 | 281,721 | 266,289 | 224,058 | 248,076 | 241,567 | 192,184 | 42,528 | 0 |
| Red Flag Computation 19 | 66,303 | 1,388 | 4,902 | 4,484 | 5,287 | 11,303 | 9,463 | 5,370 | 4,170 | 5,335 | 6,592 | 4,117 | 3,015 | 877 | 0 |
| | 2.14% | 0.94% | 2.39% | 1.94% | 1.90% | 3.98% | 2.41% | 1.91% | 1.57% | 2.38% | 2.66% | 1.70% | 1.57% | 2.06% | |
| Red Flag Computation 20 | 144,242 | 5,462 | 9,852 | 12,139 | 13,814 | 19,756 | 18,047 | 12,151 | 11,882 | 11,096 | 12,722 | 8,929 | 6,308 | 2,084 | 0 |
| | 4.66% | 3.68% | 4.81% | 5.26% | 4.96% | 5.74% | 4.60% | 4.31% | 4.46% | 4.95% | 5.13% | 3.70% | 3.28% | 4.90% | |
| Red Flag Computation 21 | 109,978 | 4,067 | 8,927 | 8,293 | 10,988 | 18,299 | 14,146 | 10,616 | 9,725 | 4,708 | 8,445 | 6,270 | 3,864 | 1,630 | 0 |
| | 3.55% | 2.74% | 4.35% | 3.60% | 3.95% | 5.32% | 3.61% | 3.77% | 3.65% | 2.10% | 3.40% | 2.60% | 2.01% | 3.83% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 134,619 | 1,104 | 1,652 | 5,952 | 19,966 | 15,802 | 17,740 | 16,002 | 12,526 | 9,028 | 8,117 | 15,395 | 10,623 | 712 | 0 |
| | 4.35% | 0.74% | 0.81% | 2.58% | 7.18% | 4.59% | 4.52% | 5.68% | 4.70% | 4.03% | 3.27% | 6.37% | 5.53% | 1.67% | |
| Red Flag Computation 26 | 250,367 | 8,479 | 10,137 | 22,995 | 37,995 | 38,973 | 38,635 | 39,293 | 16,564 | 5,534 | 7,983 | 14,285 | 7,614 | 1,880 | 0 |
| | 8.09% | 5.71% | 4.94% | 9.97% | 13.65% | 11.32% | 9.85% | 13.95% | 6.22% | 2.47% | 3.22% | 5.91% | 3.96% | 4.42% | |
| Red Flag Computation 27 | 960 | 0 | 0 | 0 | 0 | 0 | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.24% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 4,698 | 0 | 0 | 0 | 0 | 0 | 1,200 | 960 | 1,368 | 960 | 210 | 0 | 0 | 0 | 0 |
| | 0.15% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.31% | 0.34% | 0.51% | 0.43% | 0.08% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 46,964 | 4,399 | 9,820 | 8,044 | 8,833 | 1,660 | 4,291 | 3,795 | 4,552 | 1,570 | 0 | 0 | 0 | 0 | 0 |
| | 1.52% | 2.96% | 4.79% | 3.49% | 3.17% | 0.48% | 1.09% | 1.35% | 1.71% | 0.70% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 261,778 | 18,120 | 26,762 | 29,068 | 35,073 | 29,352 | 29,580 | 20,788 | 27,236 | 17,703 | 12,328 | 7,779 | 6,086 | 1,903 | 0 |
| | 8.46% | 12.21% | 13.05% | 12.61% | 12.60% | 8.53% | 7.54% | 7.38% | 10.23% | 7.90% | 4.97% | 3.22% | 3.17% | 4.47% | |
| Red Flag Computation 31 | 320,151 | 7,495 | 19,209 | 23,613 | 27,994 | 32,951 | 48,619 | 29,357 | 33,522 | 29,076 | 20,587 | 19,998 | 21,131 | 6,599 | 0 |
| | 10.34% | 5.05% | 9.37% | 10.24% | 10.06% | 9.57% | 12.39% | 10.42% | 12.59% | 12.98% | 8.30% | 8.28% | 11.00% | 15.52% | |
| Red Flag Computation 32 | 75,097 | 9,256 | 7,835 | 14,589 | 18,538 | 11,388 | 6,532 | 3,825 | 1,390 | 324 | 390 | 1,030 | 0 | 0 | 0 |
| | 2.43% | 6.24% | 3.82% | 6.33% | 6.66% | 3.31% | 1.67% | 1.36% | 0.52% | 0.14% | 0.16% | 0.43% | 0.00% | 0.00% | |
| Red Flag Computation 33 | 38,745 | 1,658 | 3,303 | 2,358 | 4,291 | 6,287 | 3,947 | 2,482 | 3,841 | 4,381 | 1,716 | 1,491 | 2,576 | 414 | 0 |
| | 1.25% | 1.12% | 1.61% | 1.02% | 1.54% | 1.83% | 1.01% | 0.88% | 1.44% | 1.96% | 0.69% | 0.62% | 1.34% | 0.97% | |
| Red Flag Computation 34 | 65,462 | 0 | 0 | 700 | 1,387 | 1,491 | 3,261 | 4,159 | 9,250 | 5,865 | 13,728 | 12,362 | 10,612 | 2,647 | 0 |
| | 2.11% | 0.00% | 0.00% | 0.30% | 0.50% | 0.43% | 0.83% | 1.48% | 3.47% | 2.62% | 5.53% | 5.12% | 5.52% | 6.22% | |
| Red Flag Computation 35 | 255,940 | 19,371 | 22,235 | 32,173 | 32,434 | 30,585 | 28,688 | 15,561 | 19,741 | 15,415 | 13,808 | 10,697 | 12,939 | 2,293 | 0 |
| | 8.27% | 13.04% | 10.85% | 13.95% | 11.66% | 8.89% | 7.31% | 5.52% | 7.41% | 6.88% | 5.57% | 4.43% | 6.73% | 5.39% | |
| Red Flag Computation 36 | 257,738 | 6,073 | 11,101 | 7,048 | 16,907 | 40,914 | 88,279 | 30,644 | 16,077 | 12,859 | 8,128 | 9,842 | 8,519 | 1,347 | 0 |
| | 8.33% | 4.09% | 5.41% | 3.06% | 6.08% | 11.89% | 22.50% | 10.88% | 6.04% | 5.74% | 3.28% | 4.07% | 4.43% | 3.17% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 3,095,143 | 148,432 | 205,008 | 230,593 | 278,260 | 344,160 | 392,267 | 281,721 | 266,289 | 224,058 | 248,076 | 241,567 | 192,184 | 42,528 | 0 |
| **Red Flag Computation 37** | 64,291 | 4,480 | 4,630 | 10,240 | 10,930 | 9,520 | 8,090 | 5,091 | 4,500 | 2,610 | 2,190 | 2,010 | 0 | 0 | 0 |
| | 2.08% | 3.02% | 2.26% | 4.44% | 3.93% | 2.77% | 2.06% | 1.81% | 1.69% | 1.16% | 0.88% | 0.83% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 1,935,789 | 117,599 | 164,899 | 141,545 | 147,788 | 179,632 | 183,345 | 164,953 | 165,444 | 145,523 | 182,673 | 184,419 | 133,457 | 24,512 | 0 |
| | 50.39% | 60.83% | 61.04% | 49.64% | 43.95% | 43.41% | 39.52% | 47.74% | 50.60% | 52.12% | 57.03% | 58.81% | 55.13% | 47.49% | |
| **Red Flag Computation 39** | 196,399 | 14,139 | 20,857 | 20,801 | 22,844 | 19,234 | 20,855 | 22,591 | 8,807 | 13,265 | 13,116 | 13,710 | 5,520 | 660 | 0 |
| | 5.11% | 7.31% | 7.72% | 7.30% | 6.79% | 4.65% | 4.50% | 6.54% | 2.69% | 4.75% | 4.09% | 4.37% | 2.28% | 1.28% | |
| **Red Flag Computation 40** | 63,468 | 1,226 | 4,922 | 2,055 | 7,268 | 6,376 | 6,706 | 9,287 | 7,092 | 6,874 | 7,134 | 3,933 | 588 | 7 | 0 |
| | 2.05% | 0.83% | 2.40% | 0.89% | 2.61% | 1.85% | 1.71% | 3.30% | 2.66% | 3.07% | 2.88% | 1.63% | 0.31% | 0.02% | |
| **Red Flag Computation 41** | 794,239 | 52,946 | 85,506 | 61,946 | 59,773 | 75,671 | 83,661 | 75,044 | 69,231 | 46,862 | 62,394 | 60,947 | 51,587 | 8,671 | 0 |
| | 20.67% | 27.39% | 31.65% | 21.73% | 17.78% | 18.29% | 18.03% | 21.72% | 21.17% | 16.78% | 19.48% | 19.44% | 21.31% | 16.80% | |
| **Red Flag Computation 42** | 249,662 | 19,608 | 29,164 | 23,405 | 32,500 | 30,873 | 24,876 | 29,913 | 16,320 | 7,783 | 14,485 | 12,560 | 7,254 | 921 | 0 |
| | 6.50% | 10.14% | 10.80% | 8.21% | 9.67% | 7.46% | 5.36% | 8.66% | 4.99% | 2.79% | 4.52% | 4.01% | 3.00% | 1.78% | |
| **Red Flag Computation 43** | 33,812 | 4,365 | 4,849 | 3,355 | 6,051 | 6,076 | 5,461 | 3,525 | 12 | 118 | 0 | 0 | 0 | 0 | 0 |
| | 0.88% | 2.26% | 1.80% | 1.18% | 1.80% | 1.47% | 1.18% | 1.02% | 0.00% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 3,841,808 | 193,335 | 270,139 | 285,120 | 336,256 | 413,785 | 463,911 | 345,528 | 326,956 | 279,203 | 320,295 | 313,575 | 242,092 | 51,613 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

267

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| Red Flag Computation 1 | 3,330,046 | 68,935 | 128,503 | 195,303 | 247,608 | 263,838 | 258,700 | 261,607 | 373,500 | 359,743 | 449,914 | 389,205 | 251,775 | 81,418 | 0 |
| | 7.62% | 2.76% | 4.97% | 6.76% | 6.97% | 5.54% | 4.56% | 6.27% | 9.28% | 11.33% | 11.94% | 11.37% | 9.55% | 14.64% | |
| Red Flag Computation 2 | 13,551,714 | 279,762 | 585,187 | 594,207 | 1,026,401 | 1,835,759 | 2,653,873 | 1,315,507 | 1,007,999 | 1,166,964 | 1,198,339 | 947,382 | 754,352 | 185,984 | 0 |
| | 31.00% | 11.22% | 22.61% | 20.58% | 28.91% | 38.53% | 46.77% | 31.55% | 25.06% | 36.76% | 31.79% | 27.67% | 28.61% | 33.45% | |
| Red Flag Computation 3 | 5,347,638 | 298,437 | 376,461 | 455,897 | 472,815 | 700,854 | 540,602 | 507,973 | 401,072 | 344,763 | 501,294 | 425,555 | 265,856 | 55,970 | 0 |
| | 12.23% | 11.97% | 14.55% | 15.79% | 13.32% | 14.71% | 9.53% | 12.18% | 9.97% | 10.86% | 13.30% | 12.43% | 10.08% | 10.06% | |
| Red Flag Computation 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 5 | 6,203,932 | 478,160 | 457,425 | 427,514 | 609,711 | 684,519 | 627,475 | 786,265 | 471,818 | 374,860 | 535,226 | 454,726 | 259,820 | 36,407 | 0 |
| | 14.19% | 19.17% | 17.67% | 14.81% | 17.17% | 14.37% | 11.06% | 18.86% | 11.73% | 11.81% | 14.20% | 13.28% | 9.85% | 6.55% | |
| Red Flag Computation 6 | 1,226,354 | 104,603 | 125,190 | 126,643 | 136,968 | 129,846 | 112,085 | 154,138 | 80,115 | 72,255 | 73,545 | 70,768 | 35,100 | 5,100 | 0 |
| | 2.81% | 4.19% | 4.84% | 4.39% | 3.86% | 2.73% | 1.99% | 3.70% | 1.99% | 2.07% | 1.95% | 2.07% | 1.33% | 0.92% | |
| Red Flag Computation 7 | 20,478,627 | 1,131,437 | 1,221,315 | 1,199,193 | 1,572,909 | 2,067,550 | 2,008,993 | 1,966,954 | 1,847,696 | 1,579,446 | 2,311,938 | 2,030,619 | 1,307,502 | 233,076 | 0 |
| | 46.85% | 45.37% | 47.19% | 41.53% | 44.30% | 43.40% | 35.40% | 47.18% | 45.93% | 49.75% | 61.33% | 59.31% | 49.59% | 41.91% | |
| Red Flag Computation 8 | 11,259,004 | 611,413 | 739,264 | 690,749 | 694,706 | 930,743 | 907,235 | 962,780 | 1,149,951 | 965,235 | 1,399,685 | 1,184,468 | 879,073 | 143,698 | 0 |
| | 25.76% | 24.52% | 28.56% | 23.92% | 19.57% | 19.54% | 15.99% | 23.09% | 28.59% | 30.40% | 37.13% | 34.60% | 33.34% | 25.84% | |
| Red Flag Computation 9 | 3,285,379 | 88,260 | 150,901 | 144,958 | 252,355 | 528,829 | 781,899 | 343,909 | 213,510 | 161,271 | 188,028 | 280,885 | 145,625 | 4,950 | 0 |
| | 7.52% | 3.54% | 5.83% | 5.02% | 7.11% | 11.10% | 13.78% | 8.25% | 5.31% | 5.08% | 4.99% | 8.20% | 5.52% | 0.89% | |
| Red Flag Computation 10 | 6,883,380 | 857,220 | 223,380 | 310,020 | 464,925 | 724,935 | 1,196,380 | 858,355 | 706,795 | 474,240 | 625,470 | 354,690 | 65,850 | 21,120 | 0 |
| | 15.75% | 34.37% | 8.63% | 10.74% | 13.09% | 15.22% | 21.08% | 20.59% | 17.57% | 14.94% | 16.59% | 10.36% | 2.50% | 3.80% | |
| Red Flag Computation 11 | 6,883,380 | 857,220 | 223,380 | 310,020 | 464,925 | 724,935 | 1,196,380 | 858,355 | 706,795 | 474,240 | 625,470 | 354,690 | 65,850 | 21,120 | 0 |
| | 15.75% | 34.37% | 8.63% | 10.74% | 13.09% | 15.22% | 21.08% | 20.59% | 17.57% | 14.94% | 16.59% | 10.36% | 2.50% | 3.80% | |
| Red Flag Computation 12 | 1,563,254 | 8,700 | 12,390 | 44,773 | 150,098 | 118,830 | 149,585 | 124,978 | 176,600 | 119,558 | 172,148 | 274,975 | 196,340 | 14,280 | 0 |
| | 3.58% | 0.35% | 0.48% | 1.55% | 4.23% | 2.49% | 2.64% | 3.00% | 4.39% | 3.77% | 4.57% | 8.03% | 7.45% | 2.57% | |
| Red Flag Computation 13 | 2,226,791 | 66,615 | 75,248 | 170,543 | 280,940 | 304,060 | 340,180 | 372,696 | 161,988 | 50,425 | 98,863 | 182,125 | 97,610 | 25,500 | 0 |
| | 5.09% | 2.67% | 2.91% | 5.91% | 7.91% | 6.38% | 5.99% | 8.94% | 4.03% | 1.59% | 2.62% | 5.32% | 3.70% | 4.59% | |
| Red Flag Computation 14 | 379,758 | 35,365 | 75,955 | 60,640 | 72,093 | 12,325 | 37,648 | 28,748 | 45,335 | 11,450 | 0 | 0 | 0 | 0 | 0 |
| | 0.87% | 1.42% | 2.93% | 2.10% | 2.03% | 0.26% | 0.66% | 0.69% | 1.13% | 0.36% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 15 | 22,216,663 | 1,314,651 | 1,302,544 | 1,504,344 | 1,927,404 | 2,500,664 | 2,889,328 | 2,024,333 | 2,130,116 | 1,677,141 | 1,962,153 | 1,617,710 | 1,151,482 | 214,795 | 0 |
| | 50.83% | 52.71% | 50.33% | 52.10% | 54.28% | 52.49% | 50.92% | 48.55% | 52.95% | 52.83% | 52.05% | 47.25% | 43.67% | 38.63% | |
| Red Flag Computation 16 | 5,426,398 | 556,403 | 589,076 | 684,273 | 731,745 | 848,764 | 825,421 | 356,481 | 219,001 | 129,453 | 192,793 | 147,245 | 100,675 | 45,070 | 0 |
| | 12.41% | 22.31% | 22.76% | 23.70% | 20.61% | 17.82% | 14.55% | 8.55% | 5.44% | 4.08% | 5.11% | 4.30% | 3.82% | 8.10% | |
| Red Flag Computation 17 | 9,336,799 | 162,985 | 400,591 | 433,362 | 733,711 | 1,184,493 | 1,474,835 | 774,622 | 710,877 | 938,955 | 989,090 | 771,042 | 627,690 | 134,546 | 0 |
| | 21.36% | 6.54% | 15.48% | 15.01% | 20.66% | 24.86% | 25.99% | 18.58% | 17.67% | 29.57% | 26.24% | 22.52% | 23.81% | 24.20% | |
| Red Flag Computation 18 | 2,064,010 | 73,762 | 142,507 | 141,514 | 152,408 | 349,758 | 329,361 | 234,703 | 130,203 | 145,848 | 145,934 | 98,251 | 97,834 | 21,929 | 0 |
| | 4.72% | 2.96% | 5.51% | 4.90% | 4.29% | 7.34% | 5.80% | 5.63% | 3.24% | 4.59% | 3.87% | 2.87% | 3.71% | 3.94% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| Red Flag Computation 19 | 839,285 | 23,706 | 57,736 | 61,531 | 59,943 | 166,936 | 124,567 | 63,078 | 56,691 | 69,958 | 70,285 | 34,061 | 36,383 | 15,013 | 0 |
| | 1.92% | 0.95% | 2.23% | 2.13% | 1.69% | 3.50% | 2.20% | 1.51% | 1.39% | 2.20% | 1.86% | 0.99% | 1.38% | 2.70% | |
| Red Flag Computation 20 | 1,805,910 | 87,661 | 143,669 | 164,541 | 181,785 | 279,850 | 210,966 | 145,028 | 136,269 | 131,700 | 150,217 | 85,190 | 62,830 | 26,208 | 0 |
| | 4.13% | 3.51% | 5.55% | 5.70% | 5.12% | 5.87% | 3.72% | 3.48% | 3.39% | 4.15% | 3.98% | 2.49% | 2.38% | 4.71% | |
| Red Flag Computation 21 | 1,331,928 | 59,984 | 103,836 | 91,399 | 131,613 | 269,557 | 166,405 | 131,633 | 130,669 | 39,514 | 89,060 | 54,709 | 41,593 | 21,959 | 0 |
| | 3.05% | 2.41% | 4.01% | 3.17% | 3.71% | 5.66% | 2.93% | 3.16% | 3.25% | 1.24% | 2.36% | 1.60% | 1.58% | 3.95% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 1,218,641 | 8,700 | 12,390 | 44,773 | 150,098 | 118,830 | 149,585 | 124,978 | 129,420 | 71,215 | 89,525 | 183,175 | 128,873 | 7,080 | 0 |
| | 2.79% | 0.35% | 0.48% | 1.55% | 4.23% | 2.49% | 2.64% | 3.00% | 3.22% | 2.24% | 2.37% | 5.35% | 4.89% | 1.27% | |
| Red Flag Computation 26 | 2,195,891 | 66,615 | 75,248 | 170,543 | 280,940 | 304,060 | 340,180 | 372,696 | 160,188 | 43,735 | 90,478 | 176,275 | 91,235 | 23,700 | 0 |
| | 5.02% | 2.67% | 2.91% | 5.91% | 7.91% | 6.38% | 5.99% | 8.94% | 3.98% | 1.38% | 2.40% | 5.15% | 3.46% | 4.26% | |
| Red Flag Computation 27 | 9,600 | 0 | 0 | 0 | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.17% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 46,620 | 0 | 0 | 0 | 0 | 0 | 12,000 | 9,600 | 13,320 | 9,600 | 2,100 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.21% | 0.23% | 0.33% | 0.30% | 0.06% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 311,793 | 28,315 | 65,455 | 52,000 | 57,973 | 9,275 | 28,848 | 25,618 | 33,760 | 10,550 | 0 | 0 | 0 | 0 | 0 |
| | 0.71% | 1.14% | 2.53% | 1.80% | 1.63% | 0.19% | 0.51% | 0.61% | 0.84% | 0.33% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 3,754,571 | 416,079 | 370,181 | 382,058 | 433,390 | 407,002 | 405,021 | 325,657 | 382,558 | 212,793 | 185,957 | 122,278 | 84,155 | 27,445 | 0 |
| | 8.59% | 16.68% | 14.30% | 13.23% | 12.21% | 8.54% | 7.14% | 7.81% | 9.51% | 6.70% | 4.93% | 3.57% | 3.19% | 4.94% | |
| Red Flag Computation 31 | 4,578,462 | 189,130 | 283,057 | 312,585 | 305,034 | 386,265 | 723,976 | 434,140 | 390,150 | 300,049 | 286,134 | 439,713 | 406,863 | 121,368 | 0 |
| | 10.47% | 7.58% | 10.94% | 10.83% | 8.59% | 8.11% | 12.76% | 10.41% | 9.70% | 9.45% | 7.59% | 12.84% | 15.43% | 21.83% | |
| Red Flag Computation 32 | 681,953 | 87,496 | 77,589 | 127,060 | 128,120 | 113,925 | 59,050 | 42,343 | 14,005 | 3,710 | 10,800 | 17,500 | 270 | 105 | 0 |
| | 1.56% | 3.51% | 3.00% | 4.40% | 3.61% | 2.39% | 1.04% | 1.02% | 0.35% | 0.12% | 0.29% | 0.51% | 0.01% | 0.02% | |
| Red Flag Computation 33 | 1,015,186 | 47,985 | 69,925 | 67,516 | 111,810 | 205,051 | 94,115 | 70,722 | 115,843 | 83,465 | 35,400 | 53,010 | 45,080 | 17,265 | 0 |
| | 2.32% | 1.92% | 2.70% | 2.34% | 3.15% | 4.30% | 1.66% | 1.70% | 2.88% | 2.63% | 0.94% | 1.55% | 1.71% | 3.10% | |
| Red Flag Computation 34 | 1,097,153 | 0 | 0 | 10,800 | 22,665 | 22,033 | 85,140 | 65,243 | 200,820 | 113,575 | 227,155 | 166,333 | 146,573 | 36,818 | 0 |
| | 2.51% | 0.00% | 0.00% | 0.37% | 0.64% | 0.46% | 1.50% | 1.56% | 4.99% | 3.58% | 6.03% | 4.86% | 5.56% | 6.62% | |
| Red Flag Computation 35 | 4,838,243 | 762,521 | 294,821 | 437,946 | 483,098 | 612,578 | 553,227 | 269,041 | 427,201 | 248,414 | 319,515 | 206,100 | 190,943 | 32,839 | 0 |
| | 11.07% | 30.57% | 11.39% | 15.17% | 13.61% | 12.86% | 9.75% | 6.45% | 10.62% | 7.82% | 8.48% | 6.02% | 7.24% | 5.91% | |
| Red Flag Computation 36 | 4,176,098 | 48,165 | 108,785 | 78,761 | 199,428 | 668,593 | 1,635,876 | 454,640 | 239,338 | 257,953 | 173,766 | 162,375 | 133,390 | 15,030 | 0 |
| | 9.55% | 1.93% | 4.20% | 2.73% | 5.62% | 14.03% | 28.83% | 10.90% | 5.95% | 8.12% | 4.61% | 4.74% | 5.06% | 2.70% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| **Red Flag Computation 37** | 538,688 | 36,900 | 46,545 | 94,450 | 89,975 | 75,810 | 56,340 | 34,283 | 31,710 | 16,875 | 24,525 | 31,275 | 0 | 0 | 0 |
| | 1.23% | 1.48% | 1.80% | 3.27% | 2.53% | 1.59% | 0.99% | 0.82% | 0.79% | 0.53% | 0.65% | 0.91% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 16,310,322 | 1,030,900 | 1,254,460 | 1,175,837 | 1,249,452 | 1,532,154 | 1,448,754 | 1,491,018 | 1,564,653 | 1,243,188 | 1,588,287 | 1,467,680 | 1,072,768 | 191,172 | 0 |
| | 37.31% | 41.34% | 48.47% | 40.72% | 35.19% | 32.16% | 25.53% | 35.76% | 38.89% | 39.16% | 42.13% | 42.87% | 40.69% | 34.38% | |
| **Red Flag Computation 39** | 1,217,459 | 104,603 | 125,190 | 126,643 | 136,968 | 129,846 | 112,085 | 154,138 | 77,115 | 71,190 | 71,745 | 69,088 | 35,100 | 3,750 | 0 |
| | 2.79% | 4.19% | 4.84% | 4.39% | 3.86% | 2.73% | 1.98% | 3.70% | 1.92% | 2.24% | 1.90% | 2.02% | 1.33% | 0.67% | |
| **Red Flag Computation 40** | 1,804,380 | 32,415 | 71,530 | 53,109 | 194,810 | 195,265 | 160,482 | 333,085 | 197,579 | 194,154 | 216,747 | 132,735 | 22,260 | 210 | 0 |
| | 4.13% | 1.30% | 2.76% | 1.84% | 5.49% | 4.10% | 2.83% | 7.99% | 4.91% | 6.12% | 5.75% | 3.88% | 0.84% | 0.04% | |
| **Red Flag Computation 41** | 7,371,859 | 490,283 | 677,048 | 584,392 | 571,780 | 721,678 | 673,373 | 704,333 | 731,665 | 457,170 | 672,180 | 561,566 | 462,210 | 64,183 | 0 |
| | 16.86% | 19.66% | 26.16% | 20.24% | 16.10% | 15.15% | 11.87% | 16.89% | 18.19% | 14.40% | 17.83% | 16.40% | 17.53% | 11.54% | |
| **Red Flag Computation 42** | 3,013,089 | 206,051 | 227,098 | 213,308 | 301,625 | 382,254 | 311,699 | 448,354 | 158,403 | 113,396 | 325,918 | 234,088 | 85,463 | 5,435 | 0 |
| | 6.89% | 8.26% | 8.77% | 7.39% | 8.50% | 8.02% | 5.49% | 10.75% | 3.94% | 3.57% | 8.65% | 6.84% | 3.24% | 0.98% | |
| **Red Flag Computation 43** | 335,513 | 45,560 | 32,750 | 20,860 | 50,080 | 78,880 | 63,748 | 43,395 | 60 | 180 | 0 | 0 | 0 | 0 | 0 |
| | 0.77% | 1.83% | 1.27% | 0.72% | 1.41% | 1.66% | 1.12% | 1.04% | 0.00% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 43,712,040 | 2,493,986 | 2,588,052 | 2,887,619 | 3,550,582 | 4,764,199 | 5,674,784 | 4,169,253 | 4,022,894 | 3,174,870 | 3,769,562 | 3,423,587 | 2,636,566 | 556,086 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 26,709 | 1,259 | 1,912 | 2,224 | 2,743 | 3,229 | 3,865 | 2,697 | 2,194 | 1,770 | 1,749 | 1,442 | 1,290 | 335 | 0 |
| **Red Flag Computation 1** | 1,844 | 43 | 105 | 151 | 134 | 158 | 181 | 211 | 194 | 159 | 185 | 171 | 125 | 27 | 0 |
| | 6.90% | 3.42% | 5.49% | 6.79% | 4.89% | 4.89% | 4.68% | 7.82% | 8.84% | 8.98% | 10.58% | 11.80% | 9.69% | 8.06% | |
| **Red Flag Computation 2** | 9,116 | 260 | 536 | 578 | 808 | 1,181 | 1,721 | 937 | 579 | 620 | 674 | 584 | 523 | 115 | 0 |
| | 34.13% | 20.65% | 28.03% | 25.99% | 29.46% | 36.57% | 44.53% | 34.74% | 26.39% | 35.03% | 38.54% | 40.50% | 40.54% | 34.33% | |
| **Red Flag Computation 3** | 3,548 | 183 | 253 | 328 | 368 | 430 | 435 | 337 | 302 | 244 | 258 | 199 | 159 | 52 | 0 |
| | 13.28% | 14.54% | 13.23% | 14.75% | 13.42% | 13.32% | 11.25% | 12.50% | 13.76% | 13.79% | 14.75% | 13.80% | 12.33% | 15.52% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 5,732 | 371 | 536 | 512 | 674 | 782 | 704 | 665 | 446 | 321 | 332 | 238 | 103 | 29 | 0 |
| | 16.97% | 22.02% | 21.02% | 18.30% | 19.67% | 19.57% | 14.97% | 19.26% | 15.89% | 14.27% | 14.72% | 12.73% | 6.58% | 7.11% | |
| **Red Flag Computation 6** | 1,651 | 148 | 176 | 189 | 206 | 172 | 197 | 261 | 106 | 93 | 56 | 35 | 9 | 3 | 0 |
| | 6.18% | 8.78% | 6.90% | 6.75% | 6.01% | 4.30% | 4.19% | 7.56% | 3.78% | 4.13% | 2.48% | 1.87% | 0.57% | 0.74% | |
| **Red Flag Computation 7** | 16,519 | 838 | 1,299 | 1,293 | 1,643 | 1,867 | 1,945 | 1,672 | 1,501 | 1,179 | 1,279 | 1,049 | 753 | 201 | 0 |
| | 48.92% | 49.73% | 50.94% | 46.21% | 47.94% | 46.72% | 41.35% | 48.42% | 53.47% | 52.40% | 56.69% | 56.10% | 48.08% | 49.26% | |
| **Red Flag Computation 8** | 10,502 | 567 | 893 | 816 | 939 | 1,074 | 1,167 | 1,083 | 1,008 | 785 | 844 | 694 | 500 | 132 | 0 |
| | 31.10% | 33.65% | 35.02% | 29.16% | 27.40% | 26.88% | 24.81% | 31.36% | 35.91% | 34.89% | 37.41% | 37.11% | 31.93% | 32.35% | |
| **Red Flag Computation 9** | 1,653 | 32 | 79 | 112 | 187 | 280 | 385 | 160 | 81 | 103 | 97 | 84 | 49 | 4 | 0 |
| | 6.19% | 2.54% | 4.13% | 5.04% | 6.82% | 8.67% | 9.96% | 5.93% | 3.69% | 5.82% | 5.55% | 5.83% | 3.80% | 1.19% | |
| **Red Flag Computation 10** | 905 | 55 | 28 | 30 | 73 | 128 | 157 | 113 | 63 | 76 | 104 | 60 | 16 | 2 | 0 |
| | 3.39% | 4.37% | 1.46% | 1.35% | 2.66% | 3.96% | 4.06% | 4.19% | 2.87% | 4.29% | 5.95% | 4.16% | 1.24% | 0.60% | |
| **Red Flag Computation 11** | 905 | 55 | 28 | 30 | 73 | 128 | 157 | 113 | 63 | 76 | 104 | 60 | 16 | 2 | 0 |
| | 3.39% | 4.37% | 1.46% | 1.35% | 2.66% | 3.96% | 4.06% | 4.19% | 2.87% | 4.29% | 5.95% | 4.16% | 1.24% | 0.60% | |
| **Red Flag Computation 12** | 967 | 17 | 9 | 47 | 131 | 103 | 180 | 160 | 133 | 79 | 37 | 27 | 34 | 10 | 0 |
| | 3.62% | 1.35% | 0.47% | 2.11% | 4.78% | 3.19% | 4.66% | 5.93% | 6.06% | 4.46% | 2.12% | 1.87% | 2.64% | 2.99% | |
| **Red Flag Computation 13** | 2,020 | 83 | 79 | 180 | 281 | 293 | 431 | 415 | 167 | 28 | 23 | 7 | 21 | 12 | 0 |
| | 7.56% | 6.59% | 4.13% | 8.09% | 10.24% | 9.07% | 11.15% | 15.39% | 7.61% | 1.58% | 1.32% | 0.49% | 1.63% | 3.58% | |
| **Red Flag Computation 14** | 433 | 43 | 81 | 76 | 96 | 15 | 43 | 33 | 37 | 9 | 0 | 0 | 0 | 0 | 0 |
| | 1.62% | 3.42% | 4.24% | 3.42% | 3.50% | 0.46% | 1.11% | 1.22% | 1.69% | 0.51% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 10,072 | 363 | 674 | 891 | 1,100 | 1,307 | 1,336 | 860 | 894 | 769 | 691 | 559 | 508 | 120 | 0 |
| | 37.71% | 28.83% | 35.25% | 40.06% | 40.10% | 40.48% | 34.57% | 31.89% | 40.75% | 43.45% | 39.51% | 38.77% | 39.38% | 35.82% | |
| **Red Flag Computation 16** | 5,028 | 395 | 551 | 690 | 829 | 802 | 727 | 335 | 215 | 128 | 130 | 115 | 79 | 32 | 0 |
| | 18.83% | 31.37% | 28.82% | 31.03% | 30.22% | 24.84% | 18.81% | 12.42% | 9.80% | 7.23% | 7.43% | 7.98% | 6.12% | 9.55% | |
| **Red Flag Computation 17** | 6,355 | 169 | 403 | 434 | 580 | 774 | 960 | 539 | 419 | 504 | 548 | 485 | 452 | 88 | 0 |
| | 18.82% | 10.03% | 15.80% | 15.51% | 16.92% | 19.37% | 20.41% | 15.61% | 14.93% | 22.40% | 24.29% | 25.94% | 28.86% | 21.57% | |
| **Red Flag Computation 18** | 2,303 | 78 | 171 | 172 | 205 | 330 | 360 | 242 | 138 | 162 | 181 | 122 | 112 | 30 | 0 |
| | 8.62% | 6.20% | 8.94% | 7.73% | 7.47% | 10.22% | 9.31% | 8.97% | 6.29% | 9.15% | 10.35% | 8.46% | 8.68% | 8.96% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Wal-Mart Combination Red Flagged Prescriptions Summary
## Lake County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 26,709 | 1,259 | 1,912 | 2,224 | 2,743 | 3,229 | 3,865 | 2,697 | 2,194 | 1,770 | 1,749 | 1,442 | 1,290 | 335 | 0 |
| Red Flag Computation 19 | 857 | 28 | 76 | 63 | 73 | 141 | 129 | 80 | 56 | 63 | 58 | 45 | 34 | 11 | 0 |
| | 3.21% | 2.22% | 3.97% | 2.83% | 2.66% | 4.37% | 3.34% | 2.97% | 2.55% | 3.56% | 3.32% | 3.12% | 2.64% | 3.28% | |
| Red Flag Computation 20 | 1,884 | 92 | 154 | 164 | 221 | 251 | 245 | 162 | 168 | 128 | 122 | 88 | 61 | 28 | 0 |
| | 7.05% | 7.31% | 8.05% | 7.37% | 8.06% | 7.77% | 6.34% | 6.01% | 7.66% | 7.23% | 6.98% | 6.10% | 4.73% | 8.36% | |
| Red Flag Computation 21 | 1,426 | 69 | 138 | 113 | 162 | 251 | 204 | 131 | 129 | 46 | 71 | 61 | 32 | 19 | 0 |
| | 5.34% | 5.48% | 7.22% | 5.08% | 5.91% | 7.77% | 5.28% | 4.86% | 5.88% | 2.60% | 4.06% | 4.23% | 2.48% | 5.67% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 870 | 17 | 9 | 47 | 131 | 103 | 180 | 160 | 104 | 51 | 19 | 16 | 27 | 6 | 0 |
| | 3.26% | 1.35% | 0.47% | 2.11% | 4.78% | 3.19% | 4.66% | 5.93% | 4.74% | 2.88% | 1.09% | 1.11% | 2.09% | 1.79% | |
| Red Flag Computation 26 | 2,014 | 83 | 79 | 180 | 281 | 293 | 431 | 415 | 167 | 26 | 21 | 8 | 20 | 10 | 0 |
| | 7.54% | 6.59% | 4.13% | 8.09% | 10.24% | 9.07% | 11.15% | 15.39% | 7.61% | 1.47% | 1.20% | 0.55% | 1.55% | 2.99% | |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.05% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 347 | 35 | 68 | 64 | 75 | 11 | 31 | 26 | 28 | 9 | 0 | 0 | 0 | 0 | 0 |
| | 1.30% | 2.78% | 3.56% | 2.88% | 2.73% | 0.34% | 0.80% | 0.96% | 1.28% | 0.51% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 2,182 | 147 | 246 | 278 | 309 | 231 | 252 | 166 | 203 | 134 | 94 | 65 | 37 | 20 | 0 |
| | 8.17% | 11.68% | 12.87% | 12.50% | 11.27% | 7.15% | 6.52% | 6.15% | 9.25% | 7.57% | 5.37% | 4.51% | 2.87% | 5.97% | |
| Red Flag Computation 31 | 2,056 | 61 | 128 | 200 | 209 | 187 | 306 | 196 | 233 | 149 | 116 | 116 | 99 | 56 | 0 |
| | 7.70% | 4.85% | 6.69% | 8.99% | 7.62% | 5.79% | 7.92% | 7.27% | 10.62% | 8.42% | 6.63% | 8.04% | 7.67% | 16.72% | |
| Red Flag Computation 32 | 647 | 75 | 71 | 121 | 148 | 96 | 66 | 33 | 17 | 10 | 1 | 6 | 2 | 1 | 0 |
| | 2.42% | 5.96% | 3.71% | 5.44% | 5.40% | 2.97% | 1.71% | 1.22% | 0.77% | 0.56% | 0.06% | 0.42% | 0.16% | 0.30% | |
| Red Flag Computation 33 | 696 | 21 | 42 | 39 | 81 | 166 | 61 | 32 | 62 | 95 | 23 | 21 | 48 | 5 | 0 |
| | 2.61% | 1.67% | 2.20% | 1.75% | 2.95% | 5.14% | 1.58% | 1.19% | 2.83% | 5.37% | 1.32% | 1.46% | 3.72% | 1.49% | |
| Red Flag Computation 34 | 580 | 0 | 0 | 4 | 11 | 12 | 29 | 38 | 77 | 50 | 131 | 107 | 98 | 23 | 0 |
| | 2.17% | 0.00% | 0.00% | 0.18% | 0.40% | 0.37% | 0.75% | 1.41% | 3.51% | 2.82% | 7.49% | 7.42% | 7.60% | 6.87% | |
| Red Flag Computation 35 | 3,275 | 168 | 271 | 357 | 386 | 452 | 354 | 209 | 264 | 256 | 202 | 133 | 189 | 34 | 0 |
| | 12.26% | 13.34% | 14.17% | 16.05% | 14.07% | 14.00% | 9.16% | 7.75% | 12.03% | 14.46% | 11.55% | 9.22% | 14.65% | 10.15% | |
| Red Flag Computation 36 | 2,757 | 34 | 104 | 87 | 187 | 412 | 942 | 361 | 125 | 131 | 133 | 135 | 95 | 11 | 0 |
| | 10.32% | 2.70% | 5.44% | 3.91% | 6.82% | 12.76% | 24.37% | 13.39% | 5.70% | 7.40% | 7.60% | 9.36% | 7.36% | 3.28% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 26,709 | 1,259 | 1,912 | 2,224 | 2,743 | 3,229 | 3,865 | 2,697 | 2,194 | 1,770 | 1,749 | 1,442 | 1,290 | 335 | 0 |
| **Red Flag Computation 37** | 511 | 47 | 47 | 90 | 81 | 74 | 62 | 35 | 28 | 13 | 16 | 18 | 0 | 0 | 0 |
| | 1.91% | 3.73% | 2.46% | 4.05% | 2.95% | 2.29% | 1.60% | 1.30% | 1.28% | 0.73% | 0.91% | 1.25% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 14,933 | 913 | 1,393 | 1,268 | 1,457 | 1,674 | 1,790 | 1,518 | 1,273 | 991 | 990 | 866 | 635 | 165 | 0 |
| | 44.22% | 54.18% | 54.63% | 45.32% | 42.52% | 41.89% | 38.05% | 43.96% | 45.35% | 44.04% | 43.88% | 46.31% | 40.55% | 40.44% | |
| **Red Flag Computation 39** | 1,646 | 148 | 176 | 189 | 206 | 172 | 197 | 261 | 102 | 92 | 56 | 35 | 9 | 3 | 0 |
| | 4.87% | 8.78% | 6.90% | 6.75% | 6.01% | 4.30% | 4.19% | 7.56% | 3.63% | 4.09% | 2.48% | 1.87% | 0.57% | 0.74% | |
| **Red Flag Computation 40** | 651 | 14 | 19 | 27 | 96 | 163 | 67 | 74 | 47 | 71 | 44 | 24 | 5 | 0 | 0 |
| | 2.44% | 1.11% | 0.99% | 1.21% | 3.50% | 5.05% | 1.73% | 2.74% | 2.14% | 4.01% | 2.52% | 1.66% | 0.39% | 0.00% | |
| **Red Flag Computation 41** | 5,925 | 379 | 719 | 528 | 708 | 784 | 635 | 637 | 514 | 310 | 325 | 225 | 178 | 46 | 0 |
| | 17.55% | 22.49% | 28.20% | 18.87% | 16.69% | 17.72% | 16.67% | 18.45% | 18.31% | 13.78% | 14.41% | 12.03% | 11.37% | 11.27% | |
| **Red Flag Computation 42** | 2,996 | 191 | 353 | 287 | 400 | 401 | 312 | 385 | 199 | 92 | 154 | 124 | 86 | 12 | 0 |
| | 8.87% | 11.34% | 13.84% | 10.26% | 11.67% | 10.04% | 6.63% | 11.15% | 7.09% | 4.09% | 6.83% | 6.63% | 5.49% | 2.94% | |
| **Red Flag Computation 43** | 362 | 26 | 46 | 35 | 76 | 68 | 69 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1.07% | 1.54% | 1.80% | 1.25% | 2.22% | 1.70% | 1.47% | 1.22% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 33,770 | 1,685 | 2,550 | 2,798 | 3,427 | 3,996 | 4,704 | 3,453 | 2,807 | 2,250 | 2,256 | 1,870 | 1,566 | 408 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

**Notes**

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Wal-Mart Combination Red Flagged Prescriptions Summary
## Lake County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,202,270 | 105,817 | 153,247 | 186,226 | 231,092 | 269,774 | 324,309 | 228,361 | 192,859 | 142,328 | 136,906 | 108,870 | 96,348 | 26,133 | 0 |
| Red Flag Computation 1 | 146,742 | 2,000 | 6,355 | 11,850 | 11,296 | 12,358 | 15,622 | 17,365 | 18,097 | 13,438 | 13,789 | 11,566 | 10,537 | 2,469 | 0 |
| | 6.66% | 1.89% | 4.15% | 6.36% | 4.89% | 4.58% | 4.82% | 7.60% | 9.38% | 9.44% | 10.07% | 10.62% | 10.94% | 9.45% | |
| Red Flag Computation 2 | 662,271 | 12,678 | 34,801 | 40,638 | 60,283 | 90,611 | 138,389 | 70,268 | 48,419 | 42,825 | 43,464 | 37,092 | 34,623 | 8,180 | 0 |
| | 30.07% | 11.98% | 22.71% | 21.82% | 26.09% | 33.59% | 42.67% | 30.77% | 25.11% | 30.09% | 31.75% | 34.07% | 35.94% | 31.30% | |
| Red Flag Computation 3 | 247,370 | 11,843 | 16,670 | 22,414 | 26,500 | 31,951 | 30,924 | 22,824 | 21,379 | 15,848 | 18,370 | 13,762 | 11,387 | 3,498 | 0 |
| | 11.23% | 11.19% | 10.88% | 12.04% | 11.47% | 11.84% | 9.54% | 9.99% | 11.09% | 11.13% | 13.42% | 12.64% | 11.82% | 13.39% | |
| Red Flag Computation 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 5 | 467,557 | 32,648 | 48,188 | 42,670 | 53,972 | 56,494 | 56,162 | 53,933 | 38,041 | 29,528 | 27,165 | 18,071 | 8,325 | 2,360 | 0 |
| | 17.81% | 24.36% | 24.67% | 19.19% | 19.84% | 17.84% | 14.98% | 19.60% | 16.45% | 17.42% | 16.59% | 13.81% | 7.56% | 7.92% | |
| Red Flag Computation 6 | 129,308 | 11,656 | 13,987 | 15,147 | 16,705 | 12,939 | 14,090 | 20,626 | 8,649 | 7,891 | 3,884 | 2,894 | 750 | 90 | 0 |
| | 4.93% | 8.70% | 7.16% | 6.81% | 6.14% | 3.76% | 7.52% | 3.74% | 4.65% | 2.37% | 2.21% | 0.68% | 0.37% | | |
| Red Flag Computation 7 | 1,225,324 | 64,596 | 97,236 | 97,895 | 118,226 | 137,904 | 149,202 | 131,613 | 115,947 | 85,317 | 90,801 | 73,121 | 49,680 | 13,786 | 0 |
| | 46.68% | 48.21% | 49.78% | 44.01% | 43.45% | 43.56% | 39.79% | 47.98% | 50.14% | 50.33% | 55.47% | 55.89% | 45.12% | 46.28% | |
| Red Flag Computation 8 | 751,203 | 41,295 | 63,740 | 59,592 | 63,162 | 76,578 | 83,412 | 83,838 | 78,513 | 54,890 | 56,486 | 47,013 | 34,066 | 8,618 | 0 |
| | 28.62% | 30.82% | 32.63% | 26.79% | 23.21% | 24.19% | 22.24% | 30.57% | 33.95% | 32.38% | 34.50% | 35.94% | 30.94% | 28.93% | |
| Red Flag Computation 9 | 160,098 | 2,600 | 7,113 | 10,087 | 18,557 | 28,793 | 39,636 | 17,174 | 8,066 | 7,319 | 7,237 | 8,304 | 4,972 | 240 | 0 |
| | 7.27% | 2.46% | 4.64% | 5.42% | 8.03% | 10.67% | 12.22% | 7.52% | 4.18% | 5.14% | 5.29% | 7.63% | 5.16% | 0.92% | |
| Red Flag Computation 10 | 102,436 | 9,046 | 2,963 | 2,298 | 6,037 | 14,112 | 21,939 | 13,799 | 6,889 | 6,779 | 11,164 | 6,258 | 942 | 210 | 0 |
| | 4.65% | 8.55% | 1.93% | 1.23% | 2.61% | 5.23% | 6.76% | 6.04% | 3.57% | 4.76% | 8.15% | 5.75% | 0.98% | 0.80% | |
| Red Flag Computation 11 | 102,436 | 9,046 | 2,963 | 2,298 | 6,037 | 14,112 | 21,939 | 13,799 | 6,889 | 6,779 | 11,164 | 6,258 | 942 | 210 | 0 |
| | 4.65% | 8.55% | 1.93% | 1.23% | 2.61% | 5.23% | 6.76% | 6.04% | 3.57% | 4.76% | 8.15% | 5.75% | 0.98% | 0.80% | |
| Red Flag Computation 12 | 120,073 | 1,104 | 1,652 | 5,472 | 19,966 | 15,322 | 17,740 | 16,002 | 17,300 | 13,143 | 5,340 | 2,400 | 3,560 | 1,072 | 0 |
| | 5.45% | 1.04% | 1.08% | 2.94% | 8.64% | 5.68% | 5.47% | 7.01% | 8.97% | 9.23% | 3.90% | 2.20% | 3.69% | 4.10% | |
| Red Flag Computation 13 | 220,325 | 8,299 | 9,361 | 21,465 | 37,755 | 37,918 | 37,999 | 38,847 | 16,444 | 5,462 | 3,111 | 720 | 1,944 | 1,400 | 0 |
| | 10.00% | 7.84% | 6.11% | 11.53% | 16.34% | 14.06% | 11.59% | 17.01% | 8.53% | 3.84% | 2.27% | 0.66% | 2.02% | 5.36% | |
| Red Flag Computation 14 | 44,879 | 4,574 | 9,100 | 7,924 | 9,143 | 1,850 | 4,521 | 3,055 | 3,832 | 880 | 0 | 0 | 0 | 0 | 0 |
| | 2.04% | 4.32% | 5.94% | 4.26% | 3.96% | 0.69% | 1.39% | 1.34% | 1.99% | 0.62% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 15 | 952,382 | 37,111 | 63,811 | 84,085 | 107,431 | 123,574 | 137,366 | 87,875 | 81,919 | 66,200 | 64,270 | 48,631 | 40,290 | 9,819 | 0 |
| | 43.25% | 35.07% | 41.64% | 45.15% | 46.49% | 45.81% | 42.36% | 38.48% | 42.48% | 46.51% | 46.94% | 44.67% | 41.82% | 37.57% | |
| Red Flag Computation 16 | 376,781 | 35,532 | 41,729 | 57,082 | 70,444 | 61,673 | 52,292 | 21,237 | 12,181 | 6,211 | 6,412 | 5,891 | 4,075 | 2,022 | 0 |
| | 17.11% | 33.58% | 27.23% | 30.65% | 30.48% | 22.86% | 16.12% | 9.30% | 6.32% | 4.36% | 4.68% | 5.41% | 4.23% | 7.74% | |
| Red Flag Computation 17 | 472,274 | 8,243 | 27,389 | 31,467 | 42,934 | 61,275 | 79,791 | 42,893 | 35,555 | 36,640 | 37,211 | 31,896 | 30,315 | 6,665 | 0 |
| | 17.99% | 6.15% | 14.02% | 14.15% | 15.78% | 19.36% | 21.28% | 15.64% | 15.37% | 21.61% | 22.73% | 24.38% | 27.93% | 22.37% | |
| Red Flag Computation 18 | 119,306 | 3,137 | 9,018 | 9,949 | 10,864 | 18,779 | 18,422 | 11,876 | 6,922 | 8,078 | 8,914 | 5,770 | 6,071 | 1,506 | 0 |
| | 5.42% | 2.96% | 5.88% | 5.34% | 4.70% | 6.96% | 5.68% | 5.20% | 3.59% | 5.68% | 6.51% | 5.30% | 6.30% | 5.76% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 2,202,270 | 105,817 | 153,247 | 186,226 | 231,092 | 269,774 | 324,309 | 228,361 | 192,859 | 142,328 | 136,906 | 108,870 | 96,348 | 26,133 | 0 |
| Red Flag Computation 19 | 46,587 | 1,018 | 4,077 | 3,492 | 4,047 | 8,773 | 6,951 | 3,884 | 2,594 | 3,725 | 3,452 | 1,967 | 1,953 | 654 | 0 |
| | 2.12% | 0.96% | 2.66% | 1.88% | 1.75% | 3.25% | 2.14% | 1.70% | 1.35% | 2.62% | 2.52% | 1.81% | 2.03% | 2.50% | |
| Red Flag Computation 20 | 104,196 | 4,222 | 7,867 | 9,636 | 11,964 | 15,477 | 14,142 | 8,903 | 8,772 | 7,406 | 7,071 | 4,184 | 3,067 | 1,485 | 0 |
| | 4.73% | 3.99% | 5.13% | 5.17% | 5.18% | 5.74% | 4.36% | 3.90% | 4.55% | 5.20% | 5.16% | 3.84% | 3.18% | 5.68% | |
| Red Flag Computation 21 | 77,445 | 3,147 | 7,393 | 6,039 | 9,018 | 15,372 | 10,723 | 7,529 | 7,140 | 2,152 | 3,946 | 2,655 | 1,358 | 973 | 0 |
| | 3.52% | 2.97% | 4.82% | 3.24% | 3.90% | 5.70% | 3.31% | 3.30% | 3.70% | 1.51% | 2.88% | 2.44% | 1.41% | 3.72% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 105,500 | 1,104 | 1,652 | 5,472 | 19,966 | 15,322 | 17,740 | 16,002 | 12,526 | 8,464 | 2,517 | 1,440 | 2,703 | 592 | 0 |
| | | 1.04% | 1.08% | 2.94% | 8.64% | 5.68% | 5.47% | 7.01% | 6.49% | 5.95% | 1.84% | 1.32% | 2.81% | 2.27% | |
| Red Flag Computation 26 | 219,665 | 8,299 | 9,361 | 21,465 | 37,755 | 37,918 | 37,599 | 38,847 | 16,444 | 5,210 | 2,873 | 840 | 1,894 | 1,160 | 0 |
| | 9.97% | 7.84% | 6.11% | 11.53% | 16.34% | 14.06% | 11.59% | 17.01% | 8.53% | 3.66% | 2.10% | 0.77% | 1.97% | 4.44% | |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.09% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 36,334 | 3,559 | 7,690 | 6,814 | 7,243 | 1,420 | 3,291 | 2,595 | 2,842 | 880 | 0 | 0 | 0 | 0 | 0 |
| | 1.65% | 3.36% | 5.02% | 3.66% | 3.13% | 0.53% | 1.01% | 1.14% | 1.47% | 0.62% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 198,850 | 14,595 | 21,776 | 24,471 | 29,951 | 23,152 | 25,131 | 15,188 | 18,068 | 11,030 | 7,613 | 4,056 | 2,796 | 1,023 | 0 |
| | 9.03% | 13.79% | 14.21% | 13.14% | 12.96% | 8.58% | 7.75% | 6.65% | 9.37% | 7.75% | 5.56% | 3.73% | 2.90% | 3.91% | |
| Red Flag Computation 31 | 251,979 | 6,355 | 16,984 | 20,757 | 24,834 | 28,069 | 41,000 | 24,727 | 26,662 | 21,190 | 14,005 | 11,696 | 10,361 | 5,339 | 0 |
| | 11.44% | 6.01% | 11.08% | 11.15% | 10.75% | 10.40% | 12.64% | 10.83% | 13.82% | 14.89% | 10.23% | 10.74% | 10.75% | 20.43% | |
| Red Flag Computation 32 | 67,947 | 8,936 | 6,965 | 13,409 | 17,118 | 9,988 | 5,692 | 3,825 | 1,150 | 224 | 120 | 520 | 0 | 0 | 0 |
| | 3.09% | 8.44% | 4.54% | 7.20% | 7.41% | 3.70% | 1.76% | 1.67% | 0.60% | 0.16% | 0.09% | 0.48% | 0.00% | 0.00% | |
| Red Flag Computation 33 | 36,033 | 1,398 | 3,243 | 2,268 | 4,001 | 5,859 | 3,917 | 2,382 | 3,829 | 3,579 | 1,346 | 1,491 | 2,456 | 264 | 0 |
| | 1.64% | 1.32% | 2.12% | 1.22% | 1.73% | 2.17% | 1.21% | 1.04% | 1.99% | 2.51% | 0.98% | 1.37% | 2.55% | 1.01% | |
| Red Flag Computation 34 | 52,906 | 0 | 0 | 600 | 1,179 | 1,151 | 2,873 | 4,159 | 8,350 | 5,227 | 10,638 | 8,252 | 8,212 | 2,265 | 0 |
| | 2.40% | 0.00% | 0.00% | 0.32% | 0.51% | 0.43% | 0.89% | 1.82% | 4.33% | 3.67% | 7.77% | 7.58% | 8.52% | 8.67% | |
| Red Flag Computation 35 | 232,053 | 17,902 | 20,277 | 30,595 | 29,559 | 28,378 | 27,458 | 15,341 | 17,929 | 12,127 | 12,566 | 7,475 | 10,435 | 2,011 | 0 |
| | 10.54% | 16.92% | 13.23% | 16.43% | 12.79% | 10.52% | 8.47% | 6.72% | 9.30% | 8.52% | 9.18% | 6.87% | 10.83% | 7.70% | |
| Red Flag Computation 36 | 212,025 | 1,898 | 6,600 | 5,823 | 14,691 | 33,532 | 81,294 | 28,172 | 12,867 | 8,119 | 6,066 | 6,781 | 5,501 | 681 | 0 |
| | 9.63% | 1.79% | 4.31% | 3.13% | 6.36% | 12.43% | 25.07% | 12.34% | 6.67% | 5.70% | 4.43% | 6.23% | 5.71% | 2.61% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 2,202,270 | 105,817 | 153,247 | 186,226 | 231,092 | 269,774 | 324,309 | 228,361 | 192,859 | 142,328 | 136,906 | 108,870 | 96,348 | 26,133 | 0 |
| **Red Flag Computation 37** | 52,881 | 4,480 | 4,630 | 10,240 | 9,610 | 6,370 | 4,990 | 3,411 | 3,420 | 1,530 | 2,190 | 2,010 | 0 | 0 | 0 |
| | 2.40% | 4.23% | 3.02% | 5.50% | 4.16% | 2.36% | 1.54% | 1.49% | 1.77% | 1.07% | 1.60% | 1.85% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 1,116,259 | 74,282 | 108,030 | 97,160 | 104,949 | 122,571 | 132,872 | 120,791 | 102,122 | 72,323 | 68,073 | 58,472 | 43,490 | 11,124 | 0 |
| | 42.53% | 55.43% | 55.31% | 43.68% | 38.57% | 38.72% | 35.43% | 44.04% | 44.16% | 42.66% | 41.58% | 44.70% | 39.50% | 37.34% | |
| **Red Flag Computation 39** | 128,768 | 11,656 | 13,987 | 15,147 | 16,705 | 12,939 | 14,090 | 20,626 | 8,139 | 7,861 | 3,884 | 2,894 | 750 | 90 | 0 |
| | 4.91% | 8.70% | 7.16% | 6.81% | 6.14% | 4.09% | 3.76% | 7.52% | 3.52% | 4.64% | 2.37% | 2.21% | 0.68% | 0.30% | |
| **Red Flag Computation 40** | 50,646 | 796 | 1,442 | 2,055 | 6,430 | 5,388 | 5,236 | 8,777 | 6,012 | 6,694 | 5,244 | 1,984 | 588 | 0 | 0 |
| | 2.30% | 0.75% | 0.94% | 1.10% | 2.78% | 2.00% | 1.61% | 3.84% | 3.12% | 4.70% | 3.83% | 1.82% | 0.61% | 0.00% | |
| **Red Flag Computation 41** | 507,683 | 34,563 | 62,204 | 46,170 | 46,095 | 58,649 | 66,132 | 58,480 | 45,432 | 27,060 | 26,679 | 18,322 | 13,963 | 3,934 | 0 |
| | 19.34% | 25.79% | 31.85% | 20.76% | 16.94% | 18.53% | 17.63% | 21.32% | 19.65% | 15.96% | 16.30% | 14.01% | 12.68% | 13.21% | |
| **Red Flag Computation 42** | 212,745 | 13,086 | 25,388 | 21,157 | 28,981 | 25,641 | 22,493 | 28,573 | 14,426 | 5,856 | 12,180 | 8,949 | 5,209 | 806 | 0 |
| | 8.10% | 9.77% | 13.00% | 9.51% | 10.65% | 8.10% | 6.00% | 10.42% | 6.24% | 3.45% | 7.44% | 6.84% | 4.73% | 2.71% | |
| **Red Flag Computation 43** | 27,076 | 1,968 | 3,495 | 2,185 | 5,991 | 5,196 | 5,001 | 3,240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 1.03% | 1.47% | 1.79% | 0.98% | 2.20% | 1.64% | 1.33% | 1.18% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 2,624,923 | 134,001 | 195,329 | 222,413 | 272,091 | 316,582 | 375,016 | 274,286 | 231,256 | 169,528 | 163,704 | 130,820 | 110,109 | 29,788 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Red Flag Computation 1 | 2,837,310 | 57,235 | 116,626 | 178,048 | 230,258 | 230,553 | 216,343 | 226,403 | 327,770 | 318,535 | 370,162 | 304,303 | 200,630 | 60,448 | 0 |
| | 8.46% | 2.81% | 5.67% | 7.44% | 7.50% | 5.74% | 4.30% | 6.33% | 10.91% | 14.10% | 15.18% | 16.65% | 13.54% | 17.03% | 0 |
| Red Flag Computation 2 | 11,342,026 | 195,808 | 501,710 | 515,702 | 922,409 | 1,563,805 | 2,423,006 | 1,125,372 | 811,797 | 961,881 | 930,007 | 703,727 | 553,887 | 132,916 | 0 |
| | 33.81% | 9.61% | 24.40% | 21.54% | 30.05% | 38.90% | 48.20% | 31.45% | 27.03% | 42.57% | 38.13% | 38.50% | 37.38% | 37.44% | 0 |
| Red Flag Computation 3 | 3,636,724 | 174,349 | 242,273 | 311,112 | 376,995 | 522,274 | 456,328 | 352,475 | 266,317 | 196,577 | 284,544 | 209,320 | 201,906 | 42,255 | 0 |
| | 10.84% | 8.55% | 11.78% | 12.99% | 12.28% | 12.99% | 9.08% | 9.85% | 8.87% | 8.70% | 11.67% | 11.45% | 13.63% | 11.90% | 0 |
| Red Flag Computation 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0 |
| Red Flag Computation 5 | 5,151,512 | 414,145 | 404,180 | 377,064 | 545,204 | 617,504 | 558,672 | 743,740 | 398,205 | 278,604 | 406,919 | 274,954 | 116,355 | 15,969 | 0 |
| | 15.35% | 20.32% | 19.66% | 15.75% | 17.76% | 15.36% | 11.11% | 20.79% | 13.26% | 12.33% | 16.68% | 15.04% | 7.85% | 4.50% | 0 |
| Red Flag Computation 6 | 927,691 | 96,863 | 103,815 | 104,668 | 113,650 | 110,234 | 90,823 | 147,988 | 68,865 | 41,775 | 27,270 | 16,643 | 4,950 | 150 | 0 |
| | 2.77% | 4.75% | 5.05% | 4.37% | 3.70% | 2.74% | 1.81% | 4.14% | 2.29% | 1.85% | 1.12% | 0.91% | 0.33% | 0.04% | 0 |
| Red Flag Computation 7 | 14,468,551 | 839,042 | 950,452 | 974,223 | 1,331,166 | 1,682,527 | 1,671,596 | 1,659,197 | 1,253,653 | 1,046,443 | 1,392,187 | 980,531 | 568,903 | 118,631 | 0 |
| | 43.13% | 41.16% | 46.22% | 40.69% | 43.36% | 41.86% | 33.25% | 46.37% | 41.74% | 46.31% | 57.08% | 53.65% | 38.40% | 33.42% | 0 |
| Red Flag Computation 8 | 6,849,852 | 363,890 | 538,214 | 529,631 | 522,956 | 674,193 | 655,312 | 757,605 | 697,496 | 573,538 | 716,533 | 448,841 | 314,210 | 57,343 | 0 |
| | 20.42% | 17.85% | 26.17% | 22.12% | 17.04% | 16.77% | 13.03% | 21.18% | 23.22% | 25.38% | 29.38% | 24.56% | 21.21% | 16.15% | 0 |
| Red Flag Computation 9 | 2,937,277 | 53,760 | 117,333 | 141,050 | 239,155 | 502,504 | 775,324 | 336,379 | 152,355 | 153,645 | 147,493 | 196,855 | 118,725 | 2,700 | 0 |
| | 8.75% | 2.64% | 5.71% | 5.89% | 7.79% | 12.50% | 15.42% | 9.40% | 5.07% | 6.80% | 6.05% | 10.77% | 8.01% | 0.76% | 0 |
| Red Flag Computation 10 | 6,063,120 | 793,710 | 180,180 | 215,700 | 414,525 | 670,935 | 1,108,630 | 790,555 | 470,095 | 442,590 | 595,410 | 301,140 | 65,250 | 14,400 | 0 |
| | 18.07% | 38.94% | 8.76% | 9.01% | 13.50% | 16.69% | 22.05% | 22.09% | 15.65% | 19.59% | 24.41% | 16.48% | 4.40% | 4.06% | 0 |
| Red Flag Computation 11 | 6,063,120 | 793,710 | 180,180 | 215,700 | 414,525 | 670,935 | 1,108,630 | 790,555 | 470,095 | 442,590 | 595,410 | 301,140 | 65,250 | 14,400 | 0 |
| | 18.07% | 38.94% | 8.76% | 9.01% | 13.50% | 16.69% | 22.05% | 22.09% | 15.65% | 19.59% | 24.41% | 16.48% | 4.40% | 4.06% | 0 |
| Red Flag Computation 12 | 978,809 | 8,700 | 12,390 | 39,973 | 150,098 | 114,030 | 149,585 | 124,978 | 176,600 | 100,388 | 43,448 | 18,000 | 31,740 | 8,880 | 0 |
| | 2.92% | 0.43% | 0.60% | 1.67% | 4.89% | 2.84% | 2.98% | 3.49% | 5.88% | 4.44% | 1.78% | 0.98% | 2.14% | 2.50% | 0 |
| Red Flag Computation 13 | 1,831,456 | 65,265 | 68,323 | 157,793 | 279,140 | 294,185 | 332,920 | 369,566 | 158,388 | 41,805 | 26,813 | 5,400 | 17,160 | 14,700 | 0 |
| | 5.46% | 3.20% | 3.32% | 6.59% | 9.09% | 7.32% | 6.62% | 10.33% | 5.27% | 1.85% | 1.10% | 0.30% | 1.16% | 4.14% | 0 |
| Red Flag Computation 14 | 284,883 | 28,090 | 58,930 | 49,990 | 54,993 | 10,225 | 30,898 | 18,398 | 28,585 | 4,775 | 0 | 0 | 0 | 0 | 0 |
| | 0.85% | 1.38% | 2.87% | 2.09% | 1.79% | 0.25% | 0.61% | 0.51% | 0.95% | 0.21% | 0.00% | 0.00% | 0.00% | 0.00% | 0 |
| Red Flag Computation 15 | 19,081,620 | 1,136,391 | 1,074,444 | 1,312,104 | 1,772,794 | 2,335,606 | 2,714,769 | 1,788,552 | 1,645,706 | 1,406,296 | 1,608,032 | 1,223,798 | 884,527 | 178,602 | 0 |
| | 56.88% | 55.75% | 52.25% | 54.80% | 57.75% | 58.10% | 54.00% | 49.99% | 54.80% | 62.24% | 65.93% | 66.90% | 59.70% | 50.31% | 0 |
| Red Flag Computation 16 | 4,416,541 | 423,433 | 411,959 | 561,883 | 639,328 | 724,006 | 703,981 | 312,803 | 178,831 | 97,603 | 148,298 | 125,618 | 58,620 | 30,180 | 0 |
| | 13.16% | 20.77% | 20.04% | 23.47% | 20.83% | 18.01% | 14.00% | 8.74% | 5.95% | 4.32% | 6.08% | 6.87% | 3.96% | 8.50% | 0 |
| Red Flag Computation 17 | 7,908,674 | 124,813 | 370,404 | 383,695 | 673,956 | 1,016,537 | 1,358,885 | 679,999 | 585,079 | 796,010 | 787,678 | 583,407 | 458,900 | 89,314 | 0 |
| | 23.57% | 6.12% | 18.01% | 16.03% | 21.95% | 25.29% | 27.03% | 19.00% | 19.48% | 35.23% | 32.30% | 31.92% | 30.97% | 25.16% | 0 |
| Red Flag Computation 18 | 1,562,588 | 48,666 | 121,544 | 114,662 | 119,483 | 269,528 | 281,247 | 162,554 | 89,040 | 113,116 | 85,499 | 62,128 | 76,110 | 19,014 | 0 |
| | 4.66% | 2.39% | 5.91% | 4.79% | 3.89% | 6.71% | 5.59% | 4.54% | 2.96% | 5.01% | 3.51% | 3.40% | 5.14% | 5.36% | 0 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Lake County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| Red Flag Computation 19 | 624,563 | 20,406 | 48,499 | 49,321 | 48,268 | 130,393 | 105,172 | 36,448 | 41,541 | 54,650 | 31,430 | 16,475 | 28,622 | 13,340 | 0 |
| | 1.86% | 1.00% | 2.36% | 2.06% | 1.57% | 3.24% | 2.09% | 1.02% | 1.38% | 2.42% | 1.29% | 0.90% | 1.93% | 3.76% | |
| Red Flag Computation 20 | 1,330,826 | 71,661 | 92,381 | 126,831 | 155,970 | 218,242 | 173,936 | 97,933 | 107,684 | 93,810 | 89,607 | 43,968 | 37,631 | 21,175 | 0 |
| | 3.97% | 3.52% | 4.49% | 5.30% | 5.08% | 5.43% | 3.46% | 2.74% | 3.59% | 4.15% | 3.67% | 2.41% | 2.54% | 5.96% | |
| Red Flag Computation 21 | 963,208 | 45,559 | 83,206 | 70,194 | 113,538 | 221,952 | 135,247 | 81,783 | 101,811 | 15,293 | 37,879 | 22,498 | 18,869 | 15,381 | 0 |
| | 2.87% | 2.23% | 4.05% | 2.93% | 3.70% | 5.52% | 2.69% | 2.29% | 3.39% | 0.68% | 1.55% | 1.23% | 1.27% | 4.33% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 854,596 | 8,700 | 12,390 | 39,973 | 150,098 | 114,030 | 149,585 | 124,978 | 129,420 | 64,395 | 20,475 | 10,800 | 24,473 | 5,280 | 0 |
| | 2.55% | 0.43% | 0.60% | 1.67% | 4.89% | 2.84% | 2.98% | 3.49% | 4.31% | 2.85% | 0.84% | 0.59% | 1.65% | 1.49% | |
| Red Flag Computation 26 | 1,826,506 | 65,265 | 68,323 | 157,793 | 279,140 | 294,185 | 332,920 | 369,566 | 158,388 | 39,915 | 25,028 | 6,300 | 16,785 | 12,900 | 0 |
| | 5.44% | 3.20% | 3.32% | 6.59% | 9.09% | 7.32% | 6.62% | 10.33% | 5.27% | 1.77% | 1.03% | 0.34% | 1.13% | 3.63% | |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 2,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,520 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 229,143 | 22,090 | 50,455 | 42,550 | 43,873 | 7,775 | 22,098 | 15,268 | 20,260 | 4,775 | 0 | 0 | 0 | 0 | 0 |
| | 0.68% | 1.08% | 2.45% | 1.78% | 1.43% | 0.19% | 0.44% | 0.43% | 0.67% | 0.21% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 2,975,261 | 378,354 | 317,506 | 323,520 | 371,050 | 334,264 | 356,063 | 239,843 | 251,315 | 135,840 | 126,890 | 83,356 | 44,158 | 13,105 | 0 |
| | 8.87% | 18.56% | 15.44% | 13.51% | 12.09% | 8.32% | 7.08% | 6.70% | 8.37% | 6.01% | 5.20% | 4.56% | 2.98% | 3.69% | |
| Red Flag Computation 31 | 3,780,699 | 180,280 | 265,357 | 278,385 | 280,384 | 332,845 | 614,784 | 397,140 | 325,875 | 228,424 | 202,713 | 327,783 | 238,113 | 108,618 | 0 |
| | 11.27% | 8.84% | 12.90% | 11.63% | 9.13% | 8.28% | 12.23% | 11.10% | 10.85% | 10.11% | 8.31% | 17.93% | 16.07% | 30.60% | |
| Red Flag Computation 32 | 622,958 | 84,976 | 71,214 | 120,310 | 119,040 | 102,545 | 50,950 | 42,223 | 12,685 | 2,960 | 2,700 | 13,000 | 270 | 105 | 0 |
| | 1.86% | 4.17% | 3.46% | 5.03% | 3.88% | 2.55% | 1.01% | 1.18% | 0.42% | 0.13% | 0.11% | 0.71% | 0.02% | 0.03% | |
| Red Flag Computation 33 | 949,591 | 44,235 | 62,725 | 62,566 | 103,410 | 197,186 | 93,665 | 63,822 | 115,753 | 72,275 | 31,050 | 53,010 | 40,280 | 9,615 | 0 |
| | 2.83% | 2.17% | 3.05% | 2.61% | 3.37% | 4.91% | 1.86% | 1.78% | 3.85% | 3.20% | 1.27% | 2.90% | 2.72% | 2.71% | |
| Red Flag Computation 34 | 932,875 | 0 | 0 | 10,050 | 21,105 | 19,483 | 80,430 | 65,243 | 166,620 | 105,860 | 197,905 | 111,883 | 121,560 | 32,738 | 0 |
| | 2.78% | 0.00% | 0.00% | 0.42% | 0.69% | 0.48% | 1.60% | 1.82% | 5.55% | 4.68% | 8.11% | 6.12% | 8.20% | 9.22% | |
| Red Flag Computation 35 | 4,557,498 | 750,066 | 266,003 | 423,464 | 461,985 | 592,971 | 544,440 | 267,741 | 405,011 | 200,769 | 295,963 | 156,530 | 161,773 | 29,884 | 0 |
| | 13.58% | 36.80% | 12.94% | 17.69% | 15.05% | 14.75% | 10.83% | 7.48% | 13.52% | 8.88% | 12.14% | 8.56% | 10.92% | 8.42% | |
| Red Flag Computation 36 | 3,755,603 | 17,805 | 68,130 | 66,016 | 179,738 | 605,405 | 1,572,549 | 432,265 | 206,413 | 216,080 | 153,386 | 128,180 | 100,123 | 9,515 | 0 |
| | 11.19% | 0.87% | 3.31% | 2.76% | 5.86% | 15.06% | 31.28% | 12.08% | 6.87% | 9.56% | 6.29% | 7.01% | 6.76% | 2.68% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| **Red Flag Computation 37** | 468,788 | 36,900 | 46,545 | 94,450 | 82,025 | 55,110 | 35,790 | 24,383 | 26,310 | 11,475 | 24,525 | 31,275 | 0 | 0 | 0 |
| | 1.40% | 1.81% | 2.26% | 3.94% | 2.67% | 1.37% | 0.71% | 0.68% | 0.88% | 0.51% | 1.01% | 1.71% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 10,588,222 | 730,683 | 933,552 | 880,947 | 987,407 | 1,162,982 | 1,131,241 | 1,196,162 | 949,998 | 724,330 | 801,955 | 570,591 | 430,670 | 87,704 | 0 |
| | 31.56% | 35.85% | 45.40% | 36.80% | 32.17% | 28.93% | 22.50% | 33.43% | 31.63% | 32.06% | 32.88% | 31.22% | 29.07% | 24.71% | |
| **Red Flag Computation 39** | 924,466 | 96,863 | 103,815 | 104,668 | 113,650 | 110,234 | 90,823 | 147,988 | 65,865 | 41,550 | 27,270 | 16,643 | 4,950 | 150 | 0 |
| | 2.76% | 4.75% | 5.05% | 4.37% | 3.70% | 2.74% | 1.81% | 4.14% | 2.19% | 1.84% | 1.12% | 0.91% | 0.33% | 0.04% | |
| **Red Flag Computation 40** | 1,497,115 | 26,715 | 42,130 | 53,109 | 161,180 | 180,625 | 135,282 | 325,885 | 170,804 | 186,117 | 140,733 | 52,275 | 22,260 | 0 | 0 |
| | 4.46% | 1.31% | 2.05% | 2.22% | 5.25% | 4.49% | 2.69% | 9.11% | 5.69% | 8.24% | 5.77% | 2.86% | 1.50% | 0.00% | |
| **Red Flag Computation 41** | 5,153,241 | 345,208 | 497,743 | 427,157 | 462,265 | 594,030 | 550,915 | 605,275 | 485,530 | 313,765 | 427,410 | 248,090 | 169,635 | 26,218 | 0 |
| | 15.36% | 16.94% | 24.21% | 17.84% | 15.06% | 14.78% | 10.96% | 16.92% | 16.17% | 13.89% | 17.52% | 13.57% | 11.45% | 7.39% | |
| **Red Flag Computation 42** | 2,715,324 | 150,051 | 204,488 | 197,173 | 275,130 | 346,224 | 304,721 | 443,752 | 149,833 | 84,286 | 287,133 | 195,688 | 71,613 | 5,235 | 0 |
| | 8.09% | 7.36% | 9.94% | 8.24% | 8.96% | 8.61% | 6.06% | 12.40% | 4.99% | 3.73% | 11.77% | 10.71% | 4.83% | 1.47% | |
| **Red Flag Computation 43** | 295,775 | 32,238 | 23,225 | 14,785 | 50,080 | 73,330 | 60,598 | 41,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.88% | 1.58% | 1.13% | 0.62% | 1.63% | 1.82% | 1.21% | 1.16% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 33,549,932 | 2,038,425 | 2,056,280 | 2,394,201 | 3,069,720 | 4,019,810 | 5,027,370 | 3,578,018 | 3,003,267 | 2,259,638 | 2,438,862 | 1,827,629 | 1,481,710 | 355,003 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 10,670 | 498 | 647 | 607 | 644 | 1,023 | 912 | 715 | 836 | 922 | 1,211 | 1,432 | 1,023 | 200 | 0 |
| **Red Flag Computation 1** | 565 | 19 | 20 | 28 | 36 | 47 | 65 | 42 | 56 | 52 | 66 | 70 | 48 | 16 | 0 |
| | 5.30% | 3.82% | 3.09% | 4.61% | 5.59% | 4.59% | 7.13% | 5.87% | 6.70% | 5.64% | 5.45% | 4.89% | 4.69% | 8.00% | |
| **Red Flag Computation 2** | 3,194 | 129 | 120 | 131 | 215 | 459 | 426 | 251 | 219 | 278 | 323 | 317 | 249 | 75 | 0 |
| | 29.93% | 25.90% | 18.55% | 21.58% | 33.39% | 44.87% | 46.71% | 35.38% | 26.20% | 30.15% | 26.67% | 22.14% | 24.34% | 37.50% | |
| **Red Flag Computation 3** | 1,681 | 99 | 123 | 109 | 78 | 167 | 126 | 139 | 145 | 149 | 221 | 198 | 106 | 21 | 0 |
| | 15.75% | 19.88% | 19.01% | 17.96% | 12.11% | 16.32% | 13.82% | 19.44% | 17.34% | 16.16% | 18.25% | 13.83% | 10.36% | 10.50% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 2,003 | 68 | 126 | 135 | 173 | 202 | 164 | 114 | 93 | 184 | 231 | 280 | 202 | 31 | 0 |
| | 12.95% | 9.25% | 13.46% | 15.27% | 18.76% | 14.34% | 13.08% | 11.38% | 7.85% | 13.57% | 12.56% | 13.08% | 13.20% | 11.03% | |
| **Red Flag Computation 6** | 816 | 24 | 63 | 61 | 81 | 93 | 88 | 27 | 12 | 80 | 110 | 110 | 58 | 9 | 0 |
| | 5.27% | 3.27% | 6.73% | 6.90% | 8.79% | 6.60% | 7.02% | 2.69% | 1.01% | 5.90% | 5.98% | 5.14% | 3.79% | 3.20% | |
| **Red Flag Computation 7** | 9,908 | 494 | 585 | 532 | 537 | 796 | 679 | 582 | 759 | 884 | 1,306 | 1,516 | 1,071 | 167 | 0 |
| | 64.03% | 67.21% | 62.50% | 60.18% | 58.24% | 56.49% | 54.15% | 58.08% | 64.05% | 65.19% | 71.02% | 70.84% | 70.00% | 59.43% | |
| **Red Flag Computation 8** | 8,144 | 432 | 489 | 437 | 432 | 606 | 555 | 455 | 619 | 744 | 1,114 | 1,225 | 898 | 138 | 0 |
| | 52.63% | 58.78% | 52.24% | 49.43% | 46.85% | 43.01% | 44.26% | 45.41% | 52.24% | 54.87% | 60.58% | 57.24% | 58.69% | 49.11% | |
| **Red Flag Computation 9** | 328 | 30 | 39 | 10 | 13 | 24 | 17 | 6 | 27 | 12 | 47 | 76 | 25 | 2 | 0 |
| | 3.07% | 6.02% | 6.07% | 1.65% | 2.02% | 2.35% | 1.86% | 0.84% | 3.23% | 1.30% | 3.88% | 5.31% | 2.44% | 1.00% | |
| **Red Flag Computation 10** | 107 | 9 | 6 | 13 | 7 | 7 | 12 | 7 | 26 | 7 | 4 | 7 | 1 | 1 | 0 |
| | 1.00% | 1.81% | 0.93% | 2.14% | 1.09% | 0.68% | 1.32% | 0.98% | 3.11% | 0.76% | 0.33% | 0.49% | 0.10% | 0.50% | |
| **Red Flag Computation 11** | 107 | 9 | 6 | 13 | 7 | 7 | 12 | 7 | 26 | 7 | 4 | 7 | 1 | 1 | 0 |
| | 1.00% | 1.81% | 0.93% | 2.14% | 1.09% | 0.68% | 1.32% | 0.98% | 3.11% | 0.76% | 0.33% | 0.49% | 0.10% | 0.50% | |
| **Red Flag Computation 12** | 393 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 15 | 80 | 182 | 105 | 3 | 0 |
| | 3.68% | 0.00% | 0.00% | 0.66% | 0.00% | 0.39% | 0.00% | 0.00% | 0.00% | 1.63% | 6.61% | 12.71% | 10.26% | 1.50% | |
| **Red Flag Computation 13** | 323 | 3 | 15 | 13 | 3 | 19 | 16 | 15 | 2 | 8 | 46 | 125 | 52 | 6 | 0 |
| | 3.03% | 0.60% | 2.32% | 2.14% | 0.47% | 1.86% | 1.75% | 2.10% | 0.24% | 0.87% | 3.80% | 8.73% | 5.08% | 3.00% | |
| **Red Flag Computation 14** | 111 | 12 | 22 | 13 | 17 | 3 | 10 | 10 | 19 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 1.04% | 2.41% | 3.40% | 2.14% | 2.64% | 0.29% | 1.10% | 1.40% | 2.27% | 0.54% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 2,022 | 113 | 174 | 122 | 112 | 121 | 114 | 138 | 220 | 189 | 255 | 275 | 166 | 23 | 0 |
| | 18.95% | 22.69% | 26.89% | 20.10% | 17.39% | 11.83% | 12.50% | 19.30% | 26.32% | 20.50% | 21.06% | 19.20% | 16.23% | 11.50% | |
| **Red Flag Computation 16** | 1,824 | 187 | 273 | 210 | 178 | 239 | 243 | 123 | 100 | 74 | 66 | 46 | 64 | 21 | 0 |
| | 17.09% | 37.55% | 42.19% | 34.60% | 27.64% | 23.36% | 26.64% | 17.20% | 11.96% | 8.03% | 5.45% | 3.21% | 6.26% | 10.50% | |
| **Red Flag Computation 17** | 2,369 | 71 | 54 | 111 | 164 | 350 | 288 | 161 | 147 | 219 | 257 | 277 | 209 | 61 | 0 |
| | 15.31% | 9.66% | 5.77% | 12.56% | 17.79% | 24.64% | 22.97% | 16.07% | 12.41% | 16.15% | 13.97% | 12.94% | 13.66% | 21.71% | |
| **Red Flag Computation 18** | 901 | 31 | 40 | 46 | 69 | 141 | 104 | 85 | 73 | 60 | 106 | 78 | 57 | 11 | 0 |
| | 8.44% | 6.22% | 6.18% | 7.58% | 10.71% | 13.78% | 11.40% | 11.89% | 8.73% | 6.51% | 8.75% | 5.45% | 5.57% | 5.50% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Wal-Mart Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | 0 |
| Total # of Combination Red Flagged Opioid Prescriptions | 10,670 | 498 | 647 | 607 | 644 | 1,023 | 912 | 715 | 836 | 922 | 1,211 | 1,432 | 1,023 | 200 | 0 |
| **Red Flag Computation 19** | 336 | 5 | 15 | 13 | 18 | 52 | 35 | 32 | 26 | 23 | 49 | 39 | 25 | 4 | 0 |
| | 3.15% | 1.00% | 2.32% | 2.14% | 2.80% | 5.08% | 3.84% | 4.48% | 3.11% | 2.49% | 4.05% | 2.72% | 2.44% | 2.00% | |
| **Red Flag Computation 20** | 720 | 23 | 44 | 40 | 34 | 91 | 64 | 66 | 62 | 54 | 95 | 76 | 59 | 12 | 0 |
| | 6.75% | 4.62% | 6.80% | 6.59% | 5.28% | 8.90% | 7.02% | 9.23% | 7.42% | 5.86% | 7.84% | 5.31% | 5.77% | 6.00% | |
| **Red Flag Computation 21** | 550 | 17 | 32 | 34 | 29 | 63 | 57 | 54 | 54 | 36 | 66 | 57 | 41 | 10 | 0 |
| | 5.15% | 3.41% | 4.95% | 5.60% | 4.50% | 6.16% | 6.25% | 7.55% | 6.46% | 3.90% | 5.45% | 3.98% | 4.01% | 5.00% | |
| **Red Flag Computation 22** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 23** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 24** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 25** | 251 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 7 | 43 | 126 | 66 | 1 | 0 |
| | 2.35% | 0.00% | 0.00% | 0.66% | 0.00% | 0.39% | 0.00% | 0.00% | 0.00% | 0.76% | 3.55% | 8.80% | 6.45% | 0.50% | |
| **Red Flag Computation 26** | 304 | 3 | 15 | 13 | 3 | 19 | 16 | 15 | 1 | 5 | 41 | 119 | 48 | 6 | 0 |
| | 2.85% | 0.60% | 2.32% | 2.14% | 0.47% | 1.86% | 1.75% | 2.10% | 0.12% | 0.54% | 3.39% | 8.31% | 4.69% | 3.00% | |
| **Red Flag Computation 27** | 8 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.88% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 28** | 38 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 10 | 8 | 2 | 0 | 0 | 0 | 0 |
| | 0.36% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.10% | 1.12% | 1.20% | 0.87% | 0.17% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 29** | 96 | 10 | 20 | 11 | 14 | 2 | 10 | 10 | 15 | 4 | 0 | 0 | 0 | 0 | 0 |
| | 0.90% | 2.01% | 3.09% | 1.81% | 2.17% | 0.20% | 1.10% | 1.40% | 1.79% | 0.43% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 30** | 663 | 41 | 54 | 50 | 52 | 62 | 53 | 68 | 85 | 54 | 51 | 41 | 41 | 11 | 0 |
| | 6.21% | 8.23% | 8.35% | 8.24% | 8.07% | 6.06% | 5.81% | 9.51% | 10.17% | 5.86% | 4.21% | 2.86% | 4.01% | 5.50% | |
| **Red Flag Computation 31** | 578 | 14 | 19 | 24 | 24 | 31 | 46 | 33 | 57 | 55 | 68 | 102 | 97 | 8 | 0 |
| | 5.42% | 2.81% | 2.94% | 3.95% | 3.73% | 3.03% | 5.04% | 4.62% | 6.82% | 5.97% | 5.62% | 7.12% | 9.48% | 4.00% | |
| **Red Flag Computation 32** | 61 | 4 | 7 | 8 | 12 | 13 | 7 | 1 | 3 | 1 | 1 | 4 | 0 | 0 | 0 |
| | 0.57% | 0.80% | 1.08% | 1.32% | 1.86% | 1.27% | 0.77% | 0.14% | 0.36% | 0.11% | 0.08% | 0.28% | 0.00% | 0.00% | |
| **Red Flag Computation 33** | 51 | 4 | 5 | 2 | 2 | 7 | 1 | 2 | 1 | 18 | 4 | 0 | 2 | 3 | 0 |
| | 0.48% | 0.80% | 0.77% | 0.33% | 0.31% | 0.68% | 0.11% | 0.28% | 0.12% | 1.95% | 0.33% | 0.00% | 0.20% | 1.50% | |
| **Red Flag Computation 34** | 111 | 0 | 0 | 1 | 3 | 3 | 4 | 0 | 8 | 8 | 26 | 34 | 20 | 4 | 0 |
| | 1.04% | 0.00% | 0.00% | 0.16% | 0.47% | 0.29% | 0.44% | 0.00% | 0.96% | 0.87% | 2.15% | 2.37% | 1.96% | 2.00% | |
| **Red Flag Computation 35** | 449 | 29 | 54 | 31 | 51 | 40 | 25 | 9 | 24 | 51 | 24 | 52 | 52 | 7 | 0 |
| | 4.21% | 5.82% | 8.35% | 5.11% | 7.92% | 3.91% | 2.74% | 1.26% | 2.87% | 5.53% | 1.98% | 3.63% | 5.08% | 3.50% | |
| **Red Flag Computation 36** | 706 | 49 | 45 | 23 | 38 | 123 | 123 | 39 | 30 | 66 | 51 | 53 | 51 | 15 | 0 |
| | 6.62% | 9.84% | 6.96% | 3.79% | 5.90% | 12.02% | 13.49% | 5.45% | 3.59% | 7.16% | 4.21% | 3.70% | 4.99% | 7.50% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 10,670 | 498 | 647 | 607 | 644 | 1,023 | 912 | 715 | 836 | 922 | 1,211 | 1,432 | 1,023 | 200 | 0 |
| **Red Flag Computation 37** | 100 | 0 | 0 | 0 | 12 | 24 | 24 | 17 | 12 | 11 | 0 | 0 | 0 | 0 | 0 |
| | 0.94% | 0.00% | 0.00% | 0.00% | 1.86% | 2.35% | 2.63% | 2.38% | 1.44% | 1.19% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 10,119 | 519 | 662 | 621 | 600 | 806 | 720 | 609 | 775 | 899 | 1,295 | 1,439 | 1,009 | 165 | 0 |
| | 65.40% | 70.61% | 70.73% | 70.25% | 65.08% | 57.20% | 57.42% | 60.78% | 65.40% | 66.30% | 70.42% | 67.24% | 65.95% | 58.72% | |
| **Red Flag Computation 39** | 808 | 24 | 63 | 61 | 81 | 93 | 88 | 27 | 12 | 78 | 108 | 108 | 58 | 7 | 0 |
| | 5.22% | 3.27% | 6.73% | 6.90% | 8.79% | 6.60% | 7.02% | 2.69% | 1.01% | 5.75% | 5.87% | 5.05% | 3.79% | 2.49% | |
| **Red Flag Computation 40** | 167 | 5 | 27 | 0 | 16 | 15 | 21 | 6 | 6 | 5 | 33 | 32 | 0 | 1 | 0 |
| | 1.57% | 1.00% | 4.17% | 0.00% | 2.48% | 1.47% | 2.30% | 0.84% | 0.72% | 0.54% | 2.73% | 2.23% | 0.00% | 0.50% | |
| **Red Flag Computation 41** | 3,212 | 193 | 250 | 218 | 171 | 204 | 212 | 192 | 260 | 213 | 395 | 459 | 392 | 53 | 0 |
| | 20.76% | 26.26% | 26.71% | 24.66% | 18.55% | 14.48% | 16.91% | 19.16% | 21.94% | 15.71% | 21.48% | 21.45% | 25.62% | 18.86% | |
| **Red Flag Computation 42** | 546 | 70 | 52 | 57 | 62 | 74 | 26 | 24 | 34 | 36 | 34 | 47 | 27 | 3 | 0 |
| | 3.53% | 9.52% | 5.56% | 6.45% | 6.72% | 5.25% | 2.07% | 2.40% | 2.87% | 2.65% | 1.85% | 2.20% | 1.76% | 1.07% | |
| **Red Flag Computation 43** | 114 | 30 | 23 | 27 | 1 | 15 | 9 | 5 | 1 | 3 | 0 | 0 | 0 | 0 | 0 |
| | 0.74% | 4.08% | 2.46% | 3.05% | 0.11% | 1.06% | 0.72% | 0.50% | 0.08% | 0.22% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 15,473 | 735 | 936 | 884 | 922 | 1,409 | 1,254 | 1,002 | 1,185 | 1,356 | 1,839 | 2,140 | 1,530 | 281 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 892,873 | 42,615 | 51,761 | 44,367 | 47,168 | 74,386 | 67,958 | 53,360 | 73,430 | 81,730 | 111,170 | 132,697 | 95,836 | 16,395 | 0 |
| **Red Flag Computation 1** | 48,991 | 1,580 | 1,538 | 2,334 | 2,585 | 3,826 | 4,910 | 3,210 | 5,136 | 4,463 | 6,508 | 7,171 | 4,172 | 1,558 | 0 |
| | 5.49% | 3.71% | 2.97% | 5.26% | 5.48% | 5.14% | 7.23% | 6.02% | 6.99% | 5.46% | 5.85% | 5.40% | 4.35% | 9.50% | |
| **Red Flag Computation 2** | 221,175 | 10,101 | 8,548 | 8,616 | 12,518 | 29,084 | 26,485 | 16,694 | 17,967 | 20,657 | 23,866 | 23,937 | 17,704 | 4,998 | 0 |
| | 24.77% | 23.70% | 16.51% | 19.42% | 26.54% | 39.10% | 38.97% | 31.29% | 24.47% | 25.27% | 21.47% | 18.04% | 18.47% | 30.48% | |
| **Red Flag Computation 3** | 124,044 | 8,219 | 8,541 | 7,292 | 5,449 | 12,518 | 8,231 | 9,871 | 11,739 | 11,734 | 16,923 | 15,438 | 6,884 | 1,205 | 0 |
| | 13.89% | 19.29% | 16.50% | 16.44% | 11.55% | 16.83% | 12.11% | 18.50% | 15.99% | 14.36% | 15.22% | 11.63% | 7.18% | 7.35% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 170,727 | 5,352 | 12,723 | 10,485 | 12,999 | 15,110 | 13,467 | 8,715 | 7,310 | 14,448 | 21,467 | 25,861 | 19,728 | 3,062 | 0 |
| | 14.03% | 9.02% | 17.01% | 16.72% | 20.26% | 15.54% | 15.15% | 12.23% | 7.64% | 13.17% | 13.71% | 14.15% | 14.95% | 14.03% | |
| **Red Flag Computation 6** | 68,373 | 2,483 | 6,870 | 5,654 | 6,139 | 6,295 | 6,765 | 1,965 | 668 | 5,556 | 9,472 | 10,956 | 4,770 | 780 | 0 |
| | 5.62% | 4.18% | 9.18% | 9.02% | 9.57% | 6.48% | 7.61% | 2.76% | 0.70% | 5.07% | 5.99% | 5.40% | 3.61% | 3.57% | |
| **Red Flag Computation 7** | 804,275 | 40,604 | 49,523 | 38,663 | 37,561 | 51,958 | 48,113 | 43,040 | 62,078 | 74,246 | 116,860 | 131,769 | 96,102 | 13,758 | 0 |
| | 66.09% | 68.43% | 66.20% | 61.66% | 58.54% | 53.45% | 54.12% | 60.41% | 64.87% | 67.70% | 74.63% | 72.10% | 72.81% | 63.04% | |
| **Red Flag Computation 8** | 666,968 | 35,921 | 42,450 | 31,733 | 30,225 | 41,361 | 39,593 | 33,450 | 50,511 | 62,568 | 100,659 | 107,318 | 80,063 | 11,116 | 0 |
| | 54.81% | 60.54% | 56.74% | 50.61% | 47.11% | 42.55% | 44.54% | 46.95% | 52.78% | 57.05% | 64.28% | 58.72% | 60.66% | 50.93% | |
| **Red Flag Computation 9** | 27,603 | 4,450 | 4,465 | 567 | 1,018 | 1,922 | 826 | 436 | 2,976 | 622 | 2,966 | 5,468 | 1,767 | 120 | 0 |
| | 3.09% | 10.44% | 8.63% | 1.28% | 2.16% | 2.58% | 1.22% | 0.82% | 4.05% | 0.76% | 2.67% | 4.12% | 1.84% | 0.73% | |
| **Red Flag Computation 10** | 9,553 | 548 | 0 | 0 | 0 | 840 | 1,830 | 480 | 3,105 | 640 | 438 | 1,560 | 0 | 112 | 0 |
| | 1.07% | 1.29% | 0.00% | 0.00% | 0.00% | 1.13% | 2.69% | 0.90% | 4.23% | 0.78% | 0.39% | 1.18% | 0.00% | 0.68% | |
| **Red Flag Computation 11** | 9,553 | 548 | 0 | 0 | 0 | 840 | 1,830 | 480 | 3,105 | 640 | 438 | 1,560 | 0 | 112 | 0 |
| | 1.07% | 1.29% | 0.00% | 0.00% | 0.00% | 1.13% | 2.69% | 0.90% | 4.23% | 0.78% | 0.39% | 1.18% | 0.00% | 0.68% | |
| **Red Flag Computation 12** | 46,359 | 0 | 0 | 480 | 0 | 480 | 0 | 0 | 0 | 1,554 | 10,310 | 20,555 | 12,620 | 360 | 0 |
| | 5.19% | 0.00% | 0.00% | 1.08% | 0.00% | 0.65% | 0.00% | 0.00% | 0.00% | 1.90% | 9.27% | 15.49% | 13.17% | 2.20% | |
| **Red Flag Computation 13** | 32,892 | 180 | 776 | 1,530 | 240 | 1,055 | 1,036 | 446 | 240 | 744 | 5,710 | 14,015 | 6,200 | 720 | 0 |
| | 3.68% | 0.42% | 1.50% | 3.45% | 0.51% | 1.42% | 1.52% | 0.84% | 0.33% | 0.91% | 5.14% | 10.56% | 6.47% | 4.39% | |
| **Red Flag Computation 14** | 12,280 | 960 | 2,400 | 1,410 | 1,950 | 360 | 1,000 | 1,200 | 2,190 | 810 | 0 | 0 | 0 | 0 | 0 |
| | 1.38% | 2.25% | 4.64% | 3.18% | 4.13% | 0.48% | 1.47% | 2.25% | 2.98% | 0.99% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 196,999 | 11,666 | 15,985 | 9,653 | 10,478 | 12,942 | 12,737 | 13,798 | 24,621 | 19,094 | 22,434 | 23,622 | 17,673 | 2,296 | 0 |
| | 22.06% | 27.38% | 30.88% | 21.76% | 22.21% | 17.40% | 18.74% | 25.86% | 33.53% | 23.36% | 20.18% | 17.80% | 18.44% | 14.00% | |
| **Red Flag Computation 16** | 120,633 | 16,425 | 22,018 | 14,173 | 12,768 | 15,414 | 14,791 | 5,071 | 4,453 | 3,480 | 4,088 | 2,509 | 4,037 | 1,406 | 0 |
| | 13.51% | 38.54% | 42.54% | 31.94% | 27.07% | 20.72% | 21.76% | 9.50% | 6.06% | 4.26% | 3.68% | 1.89% | 4.21% | 8.58% | |
| **Red Flag Computation 17** | 163,177 | 5,124 | 3,062 | 6,887 | 8,806 | 21,398 | 17,424 | 10,520 | 11,812 | 14,826 | 20,321 | 21,835 | 16,514 | 4,648 | 0 |
| | 13.41% | 8.64% | 4.09% | 10.98% | 13.72% | 22.61% | 19.60% | 14.77% | 12.34% | 13.52% | 12.98% | 11.95% | 12.51% | 21.30% | |
| **Red Flag Computation 18** | 47,624 | 2,392 | 2,395 | 2,713 | 3,894 | 6,793 | 5,024 | 4,874 | 3,461 | 3,350 | 6,110 | 3,751 | 2,449 | 418 | 0 |
| | 5.33% | 5.61% | 4.63% | 6.11% | 8.26% | 9.13% | 7.39% | 9.13% | 4.71% | 4.10% | 5.50% | 2.83% | 2.56% | 2.55% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | 0 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 892,873 | 42,615 | 51,761 | 44,367 | 47,168 | 74,386 | 67,958 | 53,360 | 73,430 | 81,730 | 111,170 | 132,697 | 95,836 | 16,395 | 0 |
| **Red Flag Computation 19** | 19,716 | 370 | 825 | 992 | 1,240 | 2,530 | 2,512 | 1,486 | 1,576 | 1,610 | 3,140 | 2,150 | 1,062 | 223 | 0 |
| | 2.21% | 0.87% | 1.59% | 2.24% | 2.63% | 3.40% | 3.70% | 2.78% | 2.15% | 1.97% | 2.82% | 1.62% | 1.11% | 1.36% | |
| **Red Flag Computation 20** | 40,046 | 1,240 | 1,985 | 2,503 | 1,850 | 4,279 | 3,905 | 3,248 | 3,110 | 3,690 | 5,651 | 4,745 | 3,241 | 599 | 0 |
| | 4.49% | 2.91% | 3.83% | 5.64% | 3.92% | 5.75% | 5.75% | 6.09% | 4.24% | 4.51% | 5.08% | 3.58% | 3.38% | 3.65% | |
| **Red Flag Computation 21** | 32,533 | 920 | 1,534 | 2,254 | 1,970 | 2,927 | 3,423 | 3,087 | 2,585 | 2,556 | 4,499 | 3,615 | 2,506 | 657 | 0 |
| | 3.64% | 2.16% | 2.96% | 5.08% | 4.18% | 3.93% | 5.04% | 5.79% | 3.52% | 3.13% | 4.05% | 2.72% | 2.61% | 4.01% | |
| **Red Flag Computation 22** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 23** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 24** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 25** | 29,119 | 0 | 0 | 480 | 0 | 480 | 0 | 0 | 0 | 564 | 5,600 | 13,955 | 7,920 | 120 | 0 |
| | 3.26% | 0.00% | 0.00% | 1.08% | 0.00% | 0.65% | 0.00% | 0.00% | 0.00% | 0.69% | 5.04% | 10.52% | 8.26% | 0.73% | |
| **Red Flag Computation 26** | 30,702 | 180 | 776 | 1,530 | 240 | 1,055 | 1,036 | 446 | 120 | 324 | 5,110 | 13,445 | 5,720 | 720 | 0 |
| | 3.44% | 0.42% | 1.50% | 3.45% | 0.51% | 1.42% | 1.52% | 0.84% | 0.16% | 0.40% | 4.60% | 10.13% | 5.97% | 4.39% | |
| **Red Flag Computation 27** | 960 | 0 | 0 | 0 | 0 | 0 | 960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.43% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 28** | 4,530 | 0 | 0 | 0 | 0 | 0 | 1,200 | 960 | 1,200 | 960 | 210 | 0 | 0 | 0 | 0 |
| | 0.51% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.77% | 1.80% | 1.63% | 1.17% | 0.19% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 29** | 10,630 | 840 | 2,130 | 1,230 | 1,590 | 240 | 1,000 | 1,200 | 1,710 | 690 | 0 | 0 | 0 | 0 | 0 |
| | 1.19% | 1.97% | 4.12% | 2.77% | 3.37% | 0.32% | 1.47% | 2.25% | 2.33% | 0.84% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 30** | 62,928 | 3,525 | 4,986 | 4,597 | 5,122 | 6,200 | 4,449 | 5,600 | 9,168 | 6,673 | 4,715 | 3,723 | 3,290 | 880 | 0 |
| | 7.05% | 8.27% | 9.63% | 10.36% | 10.86% | 8.33% | 6.55% | 10.49% | 12.49% | 8.16% | 4.24% | 2.81% | 3.43% | 5.37% | |
| **Red Flag Computation 31** | 68,172 | 1,140 | 2,225 | 2,856 | 3,160 | 4,882 | 7,619 | 4,630 | 6,860 | 7,886 | 6,582 | 8,302 | 10,770 | 1,260 | 0 |
| | 7.64% | 2.68% | 4.30% | 6.44% | 6.70% | 6.56% | 11.21% | 8.68% | 9.34% | 9.65% | 5.92% | 6.26% | 11.24% | 7.69% | |
| **Red Flag Computation 32** | 7,150 | 320 | 870 | 1,180 | 1,420 | 1,400 | 840 | 0 | 240 | 100 | 270 | 510 | 0 | 0 | 0 |
| | 0.80% | 0.75% | 1.68% | 2.66% | 3.01% | 1.88% | 1.24% | 0.00% | 0.33% | 0.12% | 0.24% | 0.38% | 0.00% | 0.00% | |
| **Red Flag Computation 33** | 2,712 | 260 | 60 | 90 | 290 | 428 | 30 | 100 | 12 | 802 | 370 | 0 | 120 | 150 | 0 |
| | 0.30% | 0.61% | 0.12% | 0.20% | 0.61% | 0.58% | 0.04% | 0.19% | 0.02% | 0.98% | 0.33% | 0.00% | 0.13% | 0.91% | |
| **Red Flag Computation 34** | 12,556 | 0 | 0 | 100 | 208 | 340 | 388 | 0 | 900 | 638 | 3,090 | 4,110 | 2,400 | 382 | 0 |
| | 1.41% | 0.00% | 0.00% | 0.23% | 0.44% | 0.46% | 0.57% | 0.00% | 1.23% | 0.78% | 2.78% | 3.10% | 2.50% | 2.33% | |
| **Red Flag Computation 35** | 23,887 | 1,469 | 1,958 | 1,578 | 2,875 | 2,207 | 1,230 | 220 | 1,812 | 3,288 | 1,242 | 3,222 | 2,504 | 282 | 0 |
| | 2.68% | 3.45% | 3.78% | 3.56% | 6.10% | 2.97% | 1.81% | 0.41% | 2.47% | 4.02% | 1.12% | 2.43% | 2.61% | 1.72% | |
| **Red Flag Computation 36** | 45,713 | 4,175 | 4,501 | 1,225 | 2,216 | 7,382 | 6,985 | 2,472 | 3,210 | 4,740 | 2,062 | 3,061 | 3,018 | 666 | 0 |
| | 5.12% | 9.80% | 8.70% | 2.76% | 4.70% | 9.92% | 10.28% | 4.63% | 4.37% | 5.80% | 1.85% | 2.31% | 3.15% | 4.06% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 892,873 | 42,615 | 51,761 | 44,367 | 47,168 | 74,386 | 67,958 | 53,360 | 73,430 | 81,730 | 111,170 | 132,697 | 95,836 | 16,395 | 0 |
| **Red Flag Computation 37** | 11,410 | 0 | 0 | 0 | 1,320 | 3,150 | 3,100 | 1,680 | 1,080 | 1,080 | 0 | 0 | 0 | 0 | |
| | 1.28% | 0.00% | 0.00% | 0.00% | 2.80% | 4.23% | 4.56% | 3.15% | 1.47% | 1.32% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 819,530 | 43,317 | 56,869 | 44,385 | 42,839 | 57,061 | 50,473 | 44,162 | 63,322 | 73,200 | 114,600 | 125,947 | 89,967 | 13,388 | 0 |
| | 67.35% | 73.01% | 76.02% | 70.78% | 66.76% | 58.70% | 56.78% | 61.99% | 66.17% | 66.74% | 73.18% | 68.92% | 68.17% | 61.34% | |
| **Red Flag Computation 39** | 67,631 | 2,483 | 6,870 | 5,654 | 6,139 | 6,295 | 6,765 | 1,965 | 668 | 5,404 | 9,232 | 10,816 | 4,770 | 570 | |
| | 5.56% | 4.18% | 9.18% | 9.02% | 9.57% | 6.48% | 7.61% | 2.76% | 0.70% | 4.93% | 5.90% | 5.92% | 3.61% | 2.61% | |
| **Red Flag Computation 40** | 12,822 | 430 | 3,480 | 0 | 838 | 988 | 1,470 | 510 | 1,080 | 180 | 1,890 | 1,949 | 0 | 7 | |
| | 1.44% | 1.01% | 6.72% | 0.00% | 1.78% | 1.33% | 2.16% | 0.96% | 1.47% | 0.22% | 1.70% | 1.47% | 0.00% | 0.04% | |
| **Red Flag Computation 41** | 286,556 | 18,383 | 23,302 | 15,776 | 13,678 | 17,022 | 17,529 | 16,564 | 23,799 | 19,802 | 35,715 | 42,625 | 37,624 | 4,737 | |
| | 23.55% | 30.98% | 31.15% | 25.16% | 21.32% | 17.51% | 19.72% | 23.25% | 24.87% | 18.06% | 22.81% | 23.32% | 28.51% | 21.70% | |
| **Red Flag Computation 42** | 36,917 | 6,522 | 3,776 | 2,248 | 3,519 | 5,232 | 2,383 | 1,340 | 1,894 | 1,927 | 2,305 | 3,611 | 2,045 | 115 | |
| | 3.03% | 10.99% | 5.05% | 3.58% | 5.48% | 5.38% | 2.68% | 1.88% | 1.98% | 1.76% | 1.47% | 1.98% | 1.55% | 0.53% | |
| **Red Flag Computation 43** | 6,736 | 2,397 | 1,354 | 1,170 | 60 | 880 | 460 | 285 | 12 | 118 | 0 | 0 | 0 | 0 | |
| | 0.55% | 4.04% | 1.81% | 1.87% | 0.09% | 0.91% | 0.52% | 0.40% | 0.01% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 1,216,885 | 59,334 | 74,810 | 62,707 | 64,165 | 97,203 | 88,895 | 71,242 | 95,700 | 109,675 | 156,591 | 182,755 | 131,983 | 21,825 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| **Red Flag Computation 1** | 492,737 | 11,700 | 11,878 | 17,255 | 17,350 | 33,285 | 42,358 | 35,204 | 45,730 | 41,208 | 79,753 | 84,903 | 51,145 | 20,970 | 0 |
| | 4.85% | 2.57% | 2.23% | 3.50% | 3.61% | 4.47% | 6.54% | 5.95% | 4.48% | 4.50% | 5.99% | 5.32% | 4.43% | 10.43% | |
| **Red Flag Computation 2** | 2,209,689 | 83,954 | 83,478 | 78,505 | 103,993 | 271,954 | 230,867 | 190,135 | 196,203 | 205,083 | 268,333 | 243,655 | 200,465 | 53,068 | 0 |
| | 21.74% | 18.43% | 15.70% | 15.91% | 21.63% | 36.53% | 35.66% | 32.16% | 19.24% | 22.41% | 20.16% | 15.27% | 17.36% | 26.39% | |
| **Red Flag Computation 3** | 1,710,914 | 124,088 | 134,188 | 144,785 | 95,820 | 178,580 | 84,364 | 155,498 | 134,755 | 148,186 | 216,750 | 216,235 | 63,950 | 13,715 | 0 |
| | 16.84% | 27.24% | 25.23% | 29.34% | 19.93% | 23.99% | 13.03% | 26.30% | 13.22% | 16.19% | 16.29% | 13.55% | 5.54% | 6.82% | |
| **Red Flag Computation 4** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 5** | 1,052,420 | 64,015 | 53,245 | 50,450 | 64,508 | 67,015 | 68,803 | 42,525 | 73,613 | 96,265 | 128,308 | 179,773 | 143,465 | 20,438 | 0 |
| | 10.36% | 14.05% | 10.01% | 10.22% | 13.41% | 9.00% | 10.63% | 7.19% | 7.22% | 10.52% | 9.64% | 11.26% | 12.42% | 10.16% | |
| **Red Flag Computation 6** | 298,663 | 7,740 | 21,375 | 21,975 | 23,318 | 19,613 | 21,263 | 6,150 | 11,250 | 30,480 | 46,275 | 54,125 | 30,150 | 4,950 | 0 |
| | 2.94% | 1.70% | 4.02% | 4.45% | 4.85% | 2.63% | 3.28% | 1.04% | 1.10% | 3.33% | 3.48% | 3.39% | 2.61% | 2.46% | |
| **Red Flag Computation 7** | 6,010,075 | 292,395 | 270,863 | 224,970 | 241,743 | 385,023 | 337,398 | 307,758 | 594,043 | 533,003 | 919,751 | 1,050,088 | 738,599 | 114,445 | 0 |
| | 59.14% | 64.18% | 50.94% | 45.59% | 50.27% | 51.72% | 52.11% | 52.05% | 58.26% | 58.24% | 69.12% | 65.80% | 63.96% | 56.91% | |
| **Red Flag Computation 8** | 4,409,152 | 247,523 | 201,050 | 161,118 | 171,750 | 256,550 | 251,923 | 205,094 | 452,455 | 391,698 | 683,150 | 735,626 | 564,863 | 86,355 | 0 |
| | 43.39% | 54.33% | 37.81% | 32.65% | 35.72% | 34.46% | 38.91% | 34.69% | 44.37% | 42.80% | 51.34% | 46.09% | 48.91% | 42.95% | |
| **Red Flag Computation 9** | 348,102 | 34,500 | 33,568 | 3,908 | 13,200 | 26,325 | 6,575 | 7,530 | 61,155 | 7,627 | 40,535 | 84,030 | 26,900 | 2,250 | 0 |
| | 3.43% | 7.57% | 6.31% | 0.79% | 2.75% | 3.54% | 1.02% | 1.27% | 6.00% | 0.83% | 3.05% | 5.27% | 2.33% | 1.12% | |
| **Red Flag Computation 10** | 820,260 | 63,510 | 43,200 | 94,320 | 50,400 | 54,000 | 87,750 | 67,800 | 236,700 | 31,650 | 30,060 | 53,550 | 600 | 6,720 | 0 |
| | 8.07% | 13.94% | 8.12% | 19.12% | 10.48% | 7.25% | 13.55% | 11.47% | 23.21% | 3.46% | 2.26% | 3.36% | 0.05% | 3.34% | |
| **Red Flag Computation 11** | 820,260 | 63,510 | 43,200 | 94,320 | 50,400 | 54,000 | 87,750 | 67,800 | 236,700 | 31,650 | 30,060 | 53,550 | 600 | 6,720 | 0 |
| | 8.07% | 13.94% | 8.12% | 19.12% | 10.48% | 7.25% | 13.55% | 11.47% | 23.21% | 3.46% | 2.26% | 3.36% | 0.05% | 3.34% | |
| **Red Flag Computation 12** | 584,445 | 0 | 0 | 4,800 | 0 | 4,800 | 0 | 0 | 0 | 19,170 | 128,700 | 256,975 | 164,600 | 5,400 | 0 |
| | 5.75% | 0.00% | 0.00% | 0.97% | 0.00% | 0.64% | 0.00% | 0.00% | 0.00% | 2.09% | 9.67% | 16.10% | 14.25% | 2.69% | |
| **Red Flag Computation 13** | 395,335 | 1,350 | 6,925 | 12,750 | 1,800 | 9,875 | 7,260 | 3,130 | 3,600 | 8,620 | 72,050 | 176,725 | 80,450 | 10,800 | 0 |
| | 3.89% | 0.30% | 1.30% | 2.58% | 0.37% | 1.33% | 1.12% | 0.53% | 0.35% | 0.94% | 5.41% | 11.07% | 6.97% | 5.37% | |
| **Red Flag Computation 14** | 94,875 | 7,275 | 17,025 | 10,650 | 17,100 | 2,100 | 6,750 | 10,350 | 16,950 | 6,675 | 0 | 0 | 0 | 0 | 0 |
| | 0.93% | 1.60% | 3.20% | 2.16% | 3.56% | 0.28% | 1.04% | 1.75% | 1.66% | 0.73% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 15** | 3,135,044 | 178,260 | 228,100 | 192,240 | 154,610 | 165,058 | 174,559 | 235,781 | 484,410 | 270,845 | 354,122 | 393,913 | 266,955 | 36,193 | 0 |
| | 30.85% | 39.13% | 42.89% | 38.96% | 32.15% | 22.17% | 26.96% | 39.88% | 47.51% | 29.59% | 26.61% | 24.68% | 23.12% | 18.00% | |
| **Red Flag Computation 16** | 1,009,858 | 132,970 | 177,118 | 122,390 | 92,418 | 124,758 | 121,440 | 43,678 | 40,170 | 31,850 | 44,495 | 21,628 | 42,055 | 14,800 | 0 |
| | 9.94% | 29.19% | 33.31% | 24.80% | 19.22% | 16.76% | 18.76% | 7.39% | 3.94% | 3.48% | 3.34% | 1.36% | 3.64% | 7.40% | |
| **Red Flag Computation 17** | 1,428,124 | 38,173 | 30,188 | 49,668 | 59,755 | 167,956 | 115,950 | 94,623 | 125,798 | 142,945 | 201,413 | 187,635 | 168,790 | 45,233 | 0 |
| | 14.05% | 8.38% | 5.68% | 10.07% | 12.43% | 22.56% | 17.91% | 16.00% | 12.34% | 15.62% | 15.14% | 11.76% | 14.62% | 22.49% | |
| **Red Flag Computation 18** | 501,422 | 25,096 | 20,963 | 26,853 | 32,925 | 80,230 | 48,114 | 72,149 | 41,163 | 32,733 | 60,435 | 36,124 | 21,724 | 2,915 | 0 |
| | 4.93% | 5.51% | 3.94% | 5.44% | 6.85% | 10.78% | 7.43% | 12.20% | 4.04% | 3.58% | 4.54% | 2.26% | 1.88% | 1.45% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| Red Flag Computation 19 | 214,723 | 3,300 | 9,238 | 12,210 | 11,675 | 36,543 | 19,395 | 26,630 | 14,550 | 15,308 | 38,855 | 17,586 | 7,762 | 1,673 | 0 |
| | 2.11% | 0.72% | 1.74% | 2.47% | 2.43% | 4.91% | 3.00% | 4.50% | 1.43% | 1.67% | 2.92% | 1.10% | 0.67% | 0.83% | |
| Red Flag Computation 20 | 475,084 | 16,000 | 51,288 | 37,710 | 25,815 | 61,608 | 37,050 | 47,095 | 28,585 | 37,890 | 60,610 | 41,223 | 25,199 | 5,033 | 0 |
| | 4.68% | 3.51% | 9.64% | 7.64% | 5.37% | 8.28% | 5.72% | 7.97% | 2.80% | 4.14% | 4.55% | 2.58% | 2.18% | 2.50% | |
| Red Flag Computation 21 | 368,720 | 14,425 | 20,630 | 21,205 | 18,075 | 47,605 | 31,158 | 49,850 | 28,858 | 24,221 | 51,181 | 32,211 | 22,724 | 6,578 | 0 |
| | 3.63% | 3.17% | 3.88% | 4.30% | 3.76% | 6.40% | 4.81% | 8.43% | 2.83% | 2.65% | 3.85% | 2.02% | 1.97% | 3.27% | |
| Red Flag Computation 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 25 | 364,045 | 0 | 0 | 4,800 | 0 | 4,800 | 0 | 0 | 0 | 6,820 | 69,050 | 172,375 | 104,400 | 1,800 | 0 |
| | 3.58% | 0.00% | 0.00% | 0.97% | 0.00% | 0.64% | 0.00% | 0.00% | 0.00% | 0.75% | 5.19% | 10.80% | 9.04% | 0.90% | |
| Red Flag Computation 26 | 369,385 | 1,350 | 6,925 | 12,750 | 1,800 | 9,875 | 7,260 | 3,130 | 1,800 | 3,820 | 65,450 | 169,975 | 74,450 | 10,800 | 0 |
| | 3.63% | 0.30% | 1.30% | 2.58% | 0.37% | 1.33% | 1.12% | 0.53% | 0.18% | 0.42% | 4.92% | 10.65% | 6.45% | 5.37% | |
| Red Flag Computation 27 | 9,600 | 0 | 0 | 0 | 0 | 0 | 9,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.48% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 28 | 44,100 | 0 | 0 | 0 | 0 | 0 | 12,000 | 9,600 | 10,800 | 9,600 | 2,100 | 0 | 0 | 0 | 0 |
| | 0.43% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 1.85% | 1.62% | 1.06% | 1.05% | 0.16% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 29 | 82,650 | 6,225 | 15,000 | 9,450 | 14,100 | 1,500 | 6,750 | 10,350 | 13,500 | 5,775 | 0 | 0 | 0 | 0 | 0 |
| | 0.81% | 1.37% | 2.82% | 1.92% | 2.93% | 0.20% | 1.04% | 1.75% | 1.32% | 0.63% | 0.00% | 0.00% | 0.00% | 0.00% | |
| Red Flag Computation 30 | 779,310 | 37,725 | 52,675 | 58,538 | 62,340 | 72,738 | 48,958 | 85,814 | 131,243 | 76,954 | 59,068 | 38,923 | 39,998 | 14,340 | 0 |
| | 7.67% | 8.28% | 9.91% | 11.86% | 12.96% | 9.77% | 7.56% | 14.51% | 12.87% | 8.41% | 4.44% | 2.44% | 3.46% | 7.13% | |
| Red Flag Computation 31 | 797,764 | 8,850 | 17,700 | 34,200 | 24,650 | 53,420 | 109,193 | 37,000 | 64,275 | 71,625 | 83,421 | 111,930 | 168,750 | 12,750 | 0 |
| | 7.85% | 1.94% | 3.33% | 6.93% | 5.13% | 7.18% | 16.86% | 6.26% | 6.30% | 7.83% | 6.27% | 7.01% | 14.61% | 6.34% | |
| Red Flag Computation 32 | 58,995 | 2,520 | 6,375 | 6,750 | 9,080 | 11,380 | 8,100 | 120 | 1,320 | 750 | 8,100 | 4,500 | 0 | 0 | 0 |
| | 0.58% | 0.55% | 1.20% | 1.37% | 1.89% | 1.53% | 1.25% | 0.02% | 0.13% | 0.08% | 0.61% | 0.28% | 0.00% | 0.00% | |
| Red Flag Computation 33 | 65,595 | 3,750 | 7,200 | 4,950 | 8,400 | 5,865 | 450 | 6,900 | 90 | 11,190 | 4,350 | 0 | 4,800 | 7,650 | 0 |
| | 0.65% | 0.82% | 1.35% | 1.00% | 1.75% | 0.79% | 0.07% | 1.17% | 0.01% | 1.22% | 0.33% | 0.00% | 0.42% | 3.80% | |
| Red Flag Computation 34 | 164,278 | 0 | 0 | 750 | 1,560 | 2,550 | 4,710 | 0 | 34,200 | 7,715 | 29,250 | 54,450 | 25,013 | 4,080 | 0 |
| | 1.62% | 0.00% | 0.00% | 0.15% | 0.32% | 0.34% | 0.73% | 0.00% | 3.35% | 0.84% | 2.20% | 3.41% | 2.17% | 2.03% | |
| Red Flag Computation 35 | 280,745 | 12,455 | 28,818 | 14,483 | 21,113 | 19,608 | 8,788 | 1,300 | 21,290 | 47,645 | 23,553 | 49,570 | 29,170 | 2,955 | 0 |
| | 2.76% | 2.73% | 5.42% | 2.94% | 4.39% | 2.63% | 1.36% | 0.22% | 2.09% | 5.21% | 1.77% | 3.11% | 2.53% | 1.47% | |
| Red Flag Computation 36 | 420,495 | 30,360 | 40,655 | 12,745 | 19,690 | 63,188 | 63,328 | 22,375 | 32,925 | 41,873 | 20,380 | 34,195 | 33,268 | 5,515 | 0 |
| | 4.14% | 6.66% | 7.65% | 2.58% | 4.09% | 8.49% | 9.78% | 3.78% | 3.23% | 4.58% | 1.53% | 2.14% | 2.88% | 2.74% | |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Wal-Mart Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| **Red Flag Computation 37** | 69,900 | 0 | 0 | 0 | 7,950 | 20,700 | 20,550 | 9,900 | 5,400 | 5,400 | 0 | 0 | 0 | 0 | 0 |
| | 0.69% | 0.00% | 0.00% | 0.00% | 1.65% | 2.78% | 3.17% | 1.67% | 0.53% | 0.59% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Red Flag Computation 38** | 5,722,100 | 300,218 | 320,908 | 294,890 | 262,045 | 369,173 | 317,513 | 294,856 | 614,655 | 518,858 | 786,332 | 897,089 | 642,098 | 103,468 | 0 |
| | 56.31% | 65.90% | 60.35% | 59.76% | 54.49% | 49.59% | 49.04% | 49.87% | 60.28% | 56.69% | 59.09% | 56.21% | 55.60% | 51.46% | |
| **Red Flag Computation 39** | 292,993 | 7,740 | 21,375 | 21,975 | 23,318 | 19,613 | 21,263 | 6,150 | 11,250 | 29,640 | 44,475 | 52,445 | 30,150 | 3,600 | 0 |
| | 2.88% | 1.70% | 4.02% | 4.45% | 4.85% | 2.63% | 3.28% | 1.04% | 1.10% | 3.24% | 3.34% | 3.29% | 2.61% | 1.79% | |
| **Red Flag Computation 40** | 307,266 | 5,700 | 29,400 | 0 | 33,630 | 14,640 | 25,200 | 7,200 | 26,775 | 8,037 | 76,014 | 80,460 | 0 | 210 | 0 |
| | 3.02% | 1.25% | 5.53% | 0.00% | 6.99% | 1.97% | 3.89% | 1.22% | 2.63% | 0.88% | 5.71% | 5.04% | 0.00% | 0.10% | |
| **Red Flag Computation 41** | 2,218,618 | 145,075 | 179,305 | 157,235 | 109,515 | 127,648 | 122,458 | 99,058 | 246,135 | 143,405 | 244,770 | 313,476 | 292,575 | 37,965 | 0 |
| | 21.83% | 31.85% | 33.72% | 31.87% | 22.77% | 17.15% | 18.91% | 16.75% | 24.14% | 15.67% | 18.39% | 19.64% | 25.33% | 18.88% | |
| **Red Flag Computation 42** | 297,765 | 56,000 | 22,610 | 16,135 | 26,495 | 36,030 | 6,978 | 4,603 | 8,570 | 29,110 | 38,785 | 38,400 | 13,850 | 200 | 0 |
| | 2.93% | 12.29% | 4.25% | 3.27% | 5.51% | 4.84% | 1.08% | 0.78% | 0.84% | 3.18% | 2.91% | 2.41% | 1.20% | 0.10% | |
| **Red Flag Computation 43** | 39,738 | 13,323 | 9,525 | 6,075 | 0 | 5,550 | 3,150 | 1,875 | 60 | 180 | 0 | 0 | 0 | 0 | 0 |
| | 0.39% | 2.92% | 1.79% | 1.23% | 0.00% | 0.75% | 0.49% | 0.32% | 0.01% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | |
| **Flagged for Any of the Red Flag Computation 1-43** | 10,162,108 | 455,561 | 531,773 | 493,418 | 480,863 | 744,389 | 647,414 | 591,236 | 1,019,628 | 915,232 | 1,330,700 | 1,595,958 | 1,154,857 | 201,083 | 0 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**288**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| Total # of Combination Red Flagged Opioid Prescriptions | 175,609 | 3,905 | 11,164 | 13,032 | 14,342 | 16,896 | 18,185 | 15,390 | 13,744 | 12,777 | 15,257 | 14,028 | 10,805 | 8,679 | 7,405 |
| **Red Flag Computation 1** | 7,414 | 332 | 745 | 606 | 693 | 808 | 834 | 588 | 431 | 470 | 455 | 414 | 397 | 342 | 299 |
| | 4.22% | 8.50% | 6.67% | 4.65% | 4.83% | 4.78% | 4.59% | 3.82% | 3.14% | 3.68% | 2.98% | 2.95% | 3.67% | 3.94% | 4.04% |
| **Red Flag Computation 2** | 37,066 | 1,113 | 2,713 | 2,674 | 2,881 | 3,410 | 3,653 | 3,135 | 2,845 | 2,837 | 3,229 | 2,908 | 2,202 | 1,811 | 1,655 |
| | 21.11% | 28.50% | 24.30% | 20.52% | 20.09% | 20.18% | 20.09% | 20.37% | 20.70% | 22.20% | 21.16% | 20.73% | 20.38% | 20.87% | 22.35% |
| **Red Flag Computation 3** | 29,641 | 700 | 2,099 | 2,599 | 2,899 | 3,136 | 3,248 | 2,594 | 2,298 | 2,216 | 2,396 | 2,288 | 1,306 | 964 | 898 |
| | 16.88% | 17.93% | 18.80% | 19.94% | 20.21% | 18.56% | 17.86% | 16.86% | 16.72% | 17.34% | 15.70% | 16.31% | 12.09% | 11.11% | 12.13% |
| **Red Flag Computation 4** | 20,385 | 609 | 1,442 | 1,715 | 1,954 | 2,116 | 2,115 | 1,844 | 2,139 | 1,555 | 1,725 | 1,334 | 869 | 616 | 352 |
| | 11.61% | 15.60% | 12.92% | 13.16% | 13.62% | 12.52% | 11.63% | 11.98% | 15.56% | 12.17% | 11.31% | 9.51% | 8.04% | 7.10% | 4.75% |
| **Red Flag Computation 5** | 32,412 | 696 | 2,348 | 2,627 | 3,188 | 3,579 | 3,583 | 3,133 | 2,672 | 2,302 | 2,624 | 2,128 | 1,509 | 1,058 | 965 |
| | 14.29% | 14.14% | 16.65% | 16.10% | 17.57% | 16.34% | 15.19% | 15.57% | 14.86% | 13.81% | 13.37% | 11.68% | 10.65% | 9.34% | 10.12% |
| **Red Flag Computation 6** | 8,901 | 201 | 813 | 844 | 1,080 | 994 | 1,007 | 971 | 640 | 582 | 621 | 443 | 291 | 194 | 220 |
| | 3.92% | 4.08% | 5.77% | 5.17% | 5.88% | 4.54% | 4.27% | 4.83% | 3.56% | 3.49% | 3.16% | 2.43% | 2.05% | 1.71% | 2.31% |
| **Red Flag Computation 7** | 122,923 | 2,511 | 7,084 | 8,548 | 9,700 | 11,997 | 12,995 | 11,029 | 10,277 | 9,127 | 10,419 | 10,078 | 7,868 | 6,311 | 4,979 |
| | 54.19% | 51.01% | 50.25% | 52.38% | 52.85% | 54.76% | 55.08% | 54.81% | 57.13% | 54.73% | 53.10% | 55.32% | 55.51% | 55.74% | 52.23% |
| **Red Flag Computation 8** | 82,719 | 1,522 | 4,380 | 5,091 | 6,092 | 7,924 | 8,816 | 7,675 | 6,888 | 6,292 | 6,987 | 6,991 | 5,757 | 4,661 | 3,643 |
| | 36.47% | 30.92% | 31.07% | 31.20% | 33.19% | 36.17% | 37.37% | 38.14% | 38.30% | 37.73% | 35.61% | 38.37% | 40.62% | 41.16% | 38.22% |
| **Red Flag Computation 9** | 9,119 | 210 | 624 | 777 | 689 | 1,029 | 1,082 | 912 | 635 | 764 | 1,033 | 731 | 317 | 269 | 111 |
| | 5.19% | 5.38% | 5.59% | 5.96% | 4.80% | 6.09% | 5.95% | 5.93% | 4.62% | 5.98% | 6.77% | 5.21% | 2.93% | 2.36% | 1.50% |
| **Red Flag Computation 10** | 15,135 | 234 | 765 | 1,245 | 1,185 | 1,625 | 2,110 | 1,780 | 879 | 683 | 633 | 538 | 301 | 212 | 2,945 |
| | 8.62% | 5.99% | 6.85% | 9.55% | 8.26% | 9.62% | 11.60% | 11.57% | 6.40% | 5.35% | 4.15% | 3.84% | 2.79% | 2.44% | 39.77% |
| **Red Flag Computation 11** | 12,899 | 234 | 765 | 1,245 | 1,185 | 1,625 | 2,110 | 1,780 | 879 | 683 | 633 | 538 | 301 | 212 | 709 |
| | 7.35% | 5.99% | 6.85% | 9.55% | 8.26% | 9.62% | 11.60% | 11.57% | 6.40% | 5.35% | 4.15% | 3.84% | 2.79% | 2.44% | 9.57% |
| **Red Flag Computation 12** | 27,230 | 218 | 532 | 638 | 1,152 | 1,830 | 2,718 | 2,319 | 1,618 | 1,893 | 3,608 | 3,594 | 3,177 | 2,345 | 1,588 |
| | 15.51% | 5.58% | 4.77% | 4.90% | 8.03% | 10.83% | 14.95% | 15.07% | 11.77% | 14.82% | 23.65% | 25.62% | 29.40% | 27.02% | 21.44% |
| **Red Flag Computation 13** | 10,193 | 101 | 245 | 248 | 452 | 736 | 1,067 | 977 | 529 | 680 | 1,390 | 1,427 | 1,048 | 735 | 558 |
| | 5.80% | 2.59% | 2.19% | 1.90% | 3.15% | 4.36% | 5.87% | 6.35% | 3.85% | 5.32% | 9.11% | 10.17% | 9.70% | 8.47% | 7.54% |
| **Red Flag Computation 14** | 2,224 | 116 | 264 | 319 | 337 | 364 | 367 | 222 | 165 | 70 | 0 | 0 | 0 | 0 | 0 |
| | 1.27% | 2.97% | 2.36% | 2.45% | 2.35% | 2.15% | 2.02% | 1.44% | 1.20% | 0.55% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 71,048 | 1,593 | 5,446 | 6,829 | 7,193 | 7,963 | 8,118 | 6,552 | 5,438 | 4,664 | 5,326 | 4,495 | 3,086 | 2,368 | 1,977 |
| | 40.46% | 40.79% | 48.78% | 52.40% | 50.15% | 47.13% | 44.64% | 42.57% | 39.57% | 36.50% | 34.91% | 32.04% | 28.56% | 27.28% | 26.70% |
| **Red Flag Computation 16** | 8,772 | 499 | 1,181 | 1,188 | 918 | 951 | 954 | 710 | 647 | 381 | 361 | 214 | 264 | 332 | 172 |
| | 5.00% | 12.78% | 10.58% | 9.12% | 6.40% | 5.63% | 5.25% | 4.61% | 4.71% | 2.98% | 2.37% | 1.53% | 2.44% | 3.83% | 2.32% |
| **Red Flag Computation 17** | 25,692 | 830 | 1,999 | 1,909 | 2,053 | 2,349 | 2,459 | 2,280 | 1,890 | 1,896 | 2,109 | 1,890 | 1,564 | 1,292 | 1,172 |
| | 11.33% | 16.86% | 14.18% | 11.70% | 11.19% | 10.72% | 10.42% | 11.33% | 10.51% | 11.37% | 10.75% | 10.37% | 11.03% | 11.41% | 12.30% |
| **Red Flag Computation 18** | 10,117 | 268 | 714 | 774 | 789 | 940 | 989 | 864 | 827 | 821 | 931 | 843 | 531 | 409 | 417 |
| | 5.76% | 6.86% | 6.40% | 5.94% | 5.50% | 5.56% | 5.44% | 5.61% | 6.02% | 6.43% | 6.10% | 6.01% | 4.91% | 4.71% | 5.63% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Walgreens Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| Total # of Combination Red Flagged Opioid Prescriptions | 175,609 | 3,905 | 11,164 | 13,032 | 14,342 | 16,896 | 18,185 | 15,390 | 13,744 | 12,777 | 15,257 | 14,028 | 10,805 | 8,679 | 7,405 |
| Red Flag Computation 19 | 5,088 | 101 | 369 | 367 | 465 | 469 | 516 | 507 | 392 | 374 | 443 | 456 | 272 | 166 | 191 |
| | 2.90% | 2.59% | 3.31% | 2.82% | 3.24% | 2.78% | 2.84% | 3.29% | 2.85% | 2.93% | 2.90% | 3.25% | 2.52% | 1.91% | 2.58% |
| Red Flag Computation 20 | 15,686 | 389 | 1,153 | 1,435 | 1,433 | 1,617 | 1,670 | 1,529 | 1,167 | 1,139 | 1,206 | 1,224 | 725 | 479 | 520 |
| | 8.93% | 9.96% | 10.33% | 11.01% | 9.99% | 9.57% | 9.18% | 9.94% | 8.49% | 8.91% | 7.90% | 8.73% | 6.71% | 5.52% | 7.02% |
| Red Flag Computation 21 | 10,497 | 265 | 772 | 934 | 897 | 1,012 | 1,190 | 1,139 | 937 | 815 | 771 | 779 | 446 | 251 | 289 |
| | 5.98% | 6.79% | 6.92% | 7.17% | 6.25% | 5.99% | 6.54% | 7.40% | 6.82% | 6.38% | 5.05% | 5.55% | 4.13% | 2.89% | 3.90% |
| Red Flag Computation 22 | 505 | 27 | 42 | 49 | 58 | 50 | 41 | 39 | 27 | 30 | 45 | 34 | 31 | 26 | 6 |
| | 0.29% | 0.69% | 0.38% | 0.38% | 0.40% | 0.30% | 0.23% | 0.25% | 0.20% | 0.23% | 0.29% | 0.24% | 0.29% | 0.30% | 0.08% |
| Red Flag Computation 23 | 664 | 33 | 60 | 58 | 84 | 60 | 49 | 41 | 33 | 43 | 62 | 49 | 47 | 39 | 6 |
| | 0.38% | 0.85% | 0.54% | 0.45% | 0.59% | 0.36% | 0.27% | 0.27% | 0.24% | 0.34% | 0.41% | 0.35% | 0.43% | 0.45% | 0.08% |
| Red Flag Computation 24 | 29,538 | 748 | 2,108 | 2,458 | 2,663 | 3,022 | 3,072 | 2,705 | 3,024 | 2,330 | 2,515 | 1,977 | 1,364 | 985 | 567 |
| | 16.82% | 19.15% | 18.88% | 18.86% | 18.57% | 17.89% | 16.89% | 17.58% | 22.00% | 18.24% | 16.48% | 14.09% | 12.62% | 11.35% | 7.66% |
| Red Flag Computation 25 | 18,328 | 146 | 338 | 396 | 767 | 1,196 | 1,858 | 1,552 | 1,043 | 1,281 | 2,488 | 2,515 | 2,151 | 1,534 | 1,063 |
| | 10.44% | 3.74% | 3.03% | 3.04% | 5.35% | 7.08% | 10.22% | 10.08% | 7.59% | 10.03% | 16.31% | 17.93% | 19.91% | 17.67% | 14.36% |
| Red Flag Computation 26 | 9,191 | 90 | 226 | 228 | 417 | 655 | 970 | 866 | 497 | 621 | 1,219 | 1,261 | 955 | 678 | 508 |
| | 5.23% | 2.30% | 2.02% | 1.75% | 2.91% | 3.88% | 5.33% | 5.63% | 3.62% | 4.86% | 7.99% | 8.99% | 8.84% | 7.81% | 6.86% |
| Red Flag Computation 27 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 76 | 0 | 0 | 5 | 22 | 5 | 6 | 1 | 0 | 4 | 16 | 3 | 0 | 6 | 8 |
| | 0.04% | 0.00% | 0.00% | 0.04% | 0.15% | 0.03% | 0.03% | 0.01% | 0.00% | 0.03% | 0.10% | 0.02% | 0.00% | 0.07% | 0.11% |
| Red Flag Computation 29 | 1,731 | 87 | 216 | 253 | 256 | 281 | 289 | 165 | 126 | 58 | 0 | 0 | 0 | 0 | 0 |
| | 0.99% | 2.23% | 1.93% | 1.94% | 1.78% | 1.66% | 1.59% | 1.07% | 0.92% | 0.45% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 9,299 | 282 | 879 | 1,049 | 1,031 | 1,243 | 1,165 | 802 | 645 | 501 | 469 | 396 | 322 | 259 | 256 |
| | 5.30% | 7.22% | 7.87% | 8.05% | 7.19% | 7.36% | 6.41% | 5.21% | 4.69% | 3.92% | 3.07% | 2.82% | 2.98% | 2.98% | 3.46% |
| Red Flag Computation 31 | 10,094 | 39 | 624 | 694 | 929 | 929 | 947 | 722 | 699 | 834 | 1,232 | 997 | 582 | 418 | 448 |
| | 5.75% | 1.00% | 5.59% | 5.33% | 6.48% | 5.50% | 5.21% | 4.69% | 5.09% | 6.53% | 8.07% | 7.11% | 5.39% | 4.82% | 6.05% |
| Red Flag Computation 32 | 812 | 55 | 97 | 127 | 94 | 118 | 105 | 68 | 54 | 30 | 13 | 14 | 22 | 7 | 8 |
| | 0.46% | 1.41% | 0.87% | 0.97% | 0.66% | 0.70% | 0.58% | 0.44% | 0.39% | 0.23% | 0.09% | 0.10% | 0.20% | 0.08% | 0.11% |
| Red Flag Computation 33 | 7,136 | 193 | 471 | 791 | 694 | 1,016 | 1,135 | 722 | 463 | 367 | 443 | 307 | 180 | 180 | 174 |
| | 4.06% | 4.94% | 4.22% | 6.07% | 4.84% | 6.01% | 6.24% | 4.69% | 3.37% | 2.87% | 2.90% | 2.19% | 1.67% | 2.08% | 2.35% |
| Red Flag Computation 34 | 2,062 | 18 | 28 | 60 | 79 | 109 | 120 | 150 | 115 | 143 | 319 | 320 | 233 | 196 | 172 |
| | 1.17% | 0.46% | 0.25% | 0.46% | 0.55% | 0.65% | 0.66% | 0.97% | 0.84% | 1.12% | 2.09% | 2.28% | 2.16% | 2.26% | 2.32% |
| Red Flag Computation 35 | 24,377 | 652 | 2,020 | 2,059 | 1,936 | 2,445 | 2,312 | 2,028 | 1,678 | 1,475 | 1,831 | 1,607 | 1,438 | 1,445 | 1,451 |
| | 13.88% | 16.70% | 18.09% | 15.80% | 13.50% | 14.47% | 12.71% | 13.18% | 12.21% | 11.54% | 12.00% | 11.46% | 13.31% | 16.65% | 19.59% |
| Red Flag Computation 36 | 12,942 | 408 | 809 | 764 | 997 | 1,344 | 1,516 | 1,217 | 975 | 949 | 1,251 | 1,040 | 636 | 543 | 493 |
| | 7.37% | 10.45% | 7.25% | 5.86% | 6.95% | 7.95% | 8.34% | 7.91% | 7.09% | 7.43% | 8.20% | 7.41% | 5.89% | 6.26% | 6.66% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 175,609 | 3,905 | 11,164 | 13,032 | 14,342 | 16,896 | 18,185 | 15,390 | 13,744 | 12,777 | 15,257 | 14,028 | 10,805 | 8,679 | 7,405 |
| **Red Flag Computation 37** | 275 | 14 | 32 | 48 | 25 | 17 | 14 | 14 | 14 | 16 | 27 | 17 | 17 | 17 | 3 |
| | 0.16% | 0.36% | 0.29% | 0.35% | 0.17% | 0.10% | 0.08% | 0.09% | 0.10% | 0.13% | 0.18% | 0.12% | 0.16% | 0.20% | 0.04% |
| **Red Flag Computation 38** | 107,073 | 2,137 | 6,118 | 6,995 | 8,452 | 10,677 | 11,561 | 10,023 | 8,962 | 8,018 | 8,989 | 8,621 | 6,857 | 5,367 | 4,296 |
| | 47.20% | 43.41% | 43.40% | 42.86% | 46.05% | 48.74% | 49.00% | 49.81% | 49.84% | 48.08% | 45.81% | 47.32% | 48.38% | 47.40% | 45.07% |
| **Red Flag Computation 39** | 8,577 | 189 | 790 | 815 | 1,046 | 973 | 976 | 936 | 606 | 559 | 600 | 424 | 278 | 175 | 210 |
| | 3.78% | 3.84% | 5.60% | 4.99% | 5.70% | 4.44% | 4.14% | 4.65% | 3.37% | 3.35% | 3.06% | 2.33% | 1.96% | 1.55% | 2.20% |
| **Red Flag Computation 40** | 5,171 | 170 | 425 | 842 | 701 | 838 | 641 | 405 | 297 | 222 | 154 | 141 | 118 | 115 | 102 |
| | 2.94% | 4.35% | 3.81% | 6.46% | 4.89% | 4.96% | 3.52% | 2.63% | 2.16% | 1.74% | 1.01% | 1.01% | 1.09% | 1.33% | 1.38% |
| **Red Flag Computation 41** | 45,449 | 760 | 2,576 | 3,020 | 3,641 | 4,708 | 4,907 | 4,798 | 3,768 | 3,108 | 3,423 | 3,459 | 3,021 | 2,306 | 1,954 |
| | 20.04% | 15.44% | 18.27% | 18.51% | 19.84% | 21.49% | 20.80% | 23.85% | 20.95% | 18.64% | 17.44% | 18.99% | 21.31% | 20.37% | 20.50% |
| **Red Flag Computation 42** | 14,589 | 423 | 1,223 | 1,353 | 1,475 | 1,937 | 1,578 | 1,237 | 1,228 | 989 | 968 | 775 | 486 | 398 | 519 |
| | 6.43% | 8.59% | 8.67% | 8.29% | 8.04% | 8.84% | 6.69% | 6.15% | 6.83% | 5.93% | 4.93% | 4.25% | 3.43% | 3.51% | 5.44% |
| **Red Flag Computation 43** | 219 | 16 | 54 | 65 | 6 | 15 | 38 | 2 | 18 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.10% | 0.33% | 0.38% | 0.40% | 0.03% | 0.07% | 0.16% | 0.01% | 0.10% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 226,843 | 4,923 | 14,098 | 16,319 | 18,354 | 21,907 | 23,594 | 20,121 | 17,982 | 16,675 | 19,623 | 18,218 | 14,174 | 11,323 | 9,532 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens Combination Red Flagged Prescriptions Summary
## Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 14,269,722 | 272,414 | 818,506 | 1,021,133 | 1,200,102 | 1,430,195 | 1,574,680 | 1,348,593 | 1,101,456 | 1,006,366 | 1,211,073 | 1,121,239 | 890,559 | 700,711 | 572,695 |
| **Red Flag Computation 1** | 600,521 | 22,642 | 47,241 | 43,292 | 62,833 | 75,974 | 76,113 | 55,787 | 34,597 | 36,635 | 32,608 | 27,293 | 33,394 | 27,453 | 24,659 |
| | 4.21% | 8.31% | 5.77% | 4.24% | 5.24% | 5.31% | 4.83% | 4.14% | 3.14% | 3.64% | 2.69% | 2.43% | 3.75% | 3.92% | 4.31% |
| **Red Flag Computation 2** | 2,670,169 | 70,576 | 167,327 | 192,795 | 225,947 | 264,485 | 278,681 | 253,528 | 206,458 | 188,360 | 214,183 | 194,817 | 158,689 | 136,873 | 117,441 |
| | 18.71% | 25.91% | 20.44% | 18.88% | 18.83% | 18.49% | 17.70% | 18.80% | 18.74% | 18.72% | 17.69% | 17.38% | 17.82% | 19.53% | 20.51% |
| **Red Flag Computation 3** | 1,989,891 | 41,543 | 131,243 | 169,607 | 206,325 | 227,781 | 225,658 | 176,906 | 152,288 | 145,584 | 161,746 | 151,128 | 86,941 | 61,205 | 51,936 |
| | 13.94% | 15.25% | 16.03% | 16.61% | 17.19% | 15.93% | 14.33% | 13.12% | 13.83% | 14.47% | 13.36% | 13.48% | 9.76% | 8.73% | 9.07% |
| **Red Flag Computation 4** | 1,624,045 | 42,404 | 106,037 | 124,361 | 145,972 | 167,309 | 170,946 | 159,300 | 176,514 | 128,279 | 137,111 | 108,900 | 74,461 | 51,780 | 30,671 |
| | 11.38% | 15.57% | 12.95% | 12.18% | 12.16% | 11.70% | 10.86% | 11.81% | 16.03% | 12.75% | 11.32% | 9.71% | 8.36% | 7.39% | 5.36% |
| **Red Flag Computation 5** | 2,503,620 | 55,172 | 174,941 | 206,620 | 249,571 | 277,128 | 281,568 | 252,293 | 206,076 | 173,927 | 197,139 | 163,011 | 113,273 | 82,638 | 70,263 |
| | 14.17% | 16.39% | 17.46% | 16.70% | 17.09% | 15.76% | 14.61% | 15.21% | 15.03% | 13.66% | 13.07% | 11.59% | 10.10% | 9.33% | 9.84% |
| **Red Flag Computation 6** | 719,647 | 17,413 | 63,341 | 68,723 | 87,643 | 78,708 | 81,598 | 77,018 | 49,713 | 44,795 | 51,852 | 36,501 | 24,433 | 18,081 | 19,828 |
| | 4.07% | 5.17% | 6.32% | 5.55% | 5.97% | 4.48% | 4.23% | 4.64% | 3.62% | 3.52% | 3.44% | 2.59% | 2.18% | 2.04% | 2.78% |
| **Red Flag Computation 7** | 9,580,765 | 178,244 | 504,796 | 645,199 | 748,366 | 944,301 | 1,040,167 | 901,005 | 788,114 | 718,387 | 825,087 | 784,679 | 627,181 | 498,294 | 376,945 |
| | 54.22% | 52.94% | 50.37% | 52.14% | 50.96% | 53.71% | 53.98% | 54.33% | 57.47% | 56.42% | 54.69% | 55.78% | 55.92% | 56.24% | 52.77% |
| **Red Flag Computation 8** | 6,659,621 | 110,787 | 313,770 | 399,573 | 480,607 | 627,945 | 713,492 | 626,526 | 538,693 | 520,859 | 588,062 | 575,570 | 483,016 | 390,400 | 290,321 |
| | 37.69% | 32.90% | 31.31% | 32.29% | 32.73% | 35.71% | 37.03% | 37.78% | 39.28% | 40.91% | 38.98% | 40.91% | 43.06% | 44.06% | 40.64% |
| **Red Flag Computation 9** | 868,099 | 17,099 | 56,836 | 86,944 | 73,445 | 113,151 | 114,065 | 102,382 | 61,768 | 60,141 | 76,822 | 51,854 | 23,821 | 18,680 | 11,091 |
| | 6.08% | 6.28% | 6.94% | 8.51% | 6.12% | 7.91% | 7.24% | 7.59% | 5.61% | 5.98% | 6.34% | 4.62% | 2.67% | 2.67% | 1.94% |
| **Red Flag Computation 10** | 1,590,608 | 19,573 | 67,969 | 120,774 | 117,261 | 171,838 | 247,475 | 225,968 | 93,609 | 74,087 | 70,551 | 53,602 | 35,849 | 28,034 | 264,018 |
| | 11.15% | 7.19% | 8.30% | 11.83% | 9.77% | 12.02% | 15.72% | 16.76% | 8.50% | 7.36% | 5.83% | 4.78% | 4.03% | 4.00% | 46.10% |
| **Red Flag Computation 11** | 1,385,652 | 19,573 | 67,969 | 120,774 | 117,261 | 171,838 | 247,475 | 225,968 | 93,609 | 74,087 | 70,551 | 53,602 | 35,849 | 28,034 | 59,062 |
| | 9.71% | 7.19% | 8.30% | 11.83% | 9.77% | 12.02% | 15.72% | 16.76% | 8.50% | 7.36% | 5.83% | 4.78% | 4.03% | 4.00% | 10.31% |
| **Red Flag Computation 12** | 2,884,651 | 23,257 | 69,209 | 86,004 | 157,235 | 229,296 | 348,867 | 297,305 | 168,130 | 175,333 | 329,975 | 343,404 | 299,558 | 211,691 | 145,387 |
| | 20.22% | 8.54% | 8.46% | 8.42% | 13.10% | 16.03% | 22.15% | 22.05% | 15.26% | 17.42% | 27.25% | 30.63% | 33.64% | 30.21% | 25.39% |
| **Red Flag Computation 13** | 1,158,914 | 11,481 | 32,384 | 32,510 | 64,877 | 100,524 | 150,868 | 133,656 | 55,439 | 69,294 | 138,175 | 144,082 | 101,687 | 71,946 | 51,991 |
| | 8.12% | 4.21% | 3.96% | 3.18% | 5.41% | 7.03% | 9.58% | 9.91% | 5.03% | 6.89% | 11.41% | 12.85% | 11.42% | 10.27% | 9.08% |
| **Red Flag Computation 14** | 206,739 | 10,720 | 23,653 | 29,097 | 30,504 | 36,252 | 36,840 | 18,128 | 14,820 | 6,725 | 0 | 0 | 0 | 0 | 0 |
| | 1.45% | 3.94% | 2.89% | 2.85% | 2.54% | 2.53% | 2.34% | 1.34% | 1.35% | 0.67% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 5,992,733 | 121,686 | 431,401 | 568,913 | 626,307 | 707,463 | 725,945 | 600,291 | 460,460 | 386,431 | 427,552 | 348,013 | 251,029 | 187,858 | 149,364 |
| | 42.00% | 44.67% | 52.71% | 55.71% | 52.19% | 49.47% | 46.10% | 44.51% | 41.80% | 38.40% | 35.30% | 31.04% | 28.19% | 26.81% | 26.08% |
| **Red Flag Computation 16** | 520,760 | 29,091 | 70,488 | 77,944 | 54,061 | 64,022 | 66,620 | 39,944 | 30,375 | 17,531 | 18,236 | 10,223 | 13,610 | 20,235 | 8,380 |
| | 3.65% | 10.68% | 8.61% | 7.63% | 4.50% | 4.48% | 4.23% | 2.96% | 2.76% | 1.74% | 1.51% | 0.91% | 1.53% | 2.89% | 1.46% |
| **Red Flag Computation 17** | 1,953,861 | 55,261 | 129,637 | 142,357 | 157,372 | 186,033 | 197,810 | 191,780 | 145,706 | 138,691 | 163,045 | 144,998 | 115,306 | 100,049 | 85,816 |
| | 11.06% | 16.41% | 12.94% | 11.50% | 10.72% | 10.58% | 10.27% | 11.56% | 10.62% | 10.89% | 10.81% | 10.31% | 10.28% | 11.29% | 12.01% |
| **Red Flag Computation 18** | 520,717 | 12,861 | 34,144 | 42,274 | 45,876 | 53,325 | 54,267 | 46,035 | 43,393 | 40,665 | 45,741 | 39,787 | 26,401 | 18,350 | 17,598 |
| | 3.65% | 4.72% | 4.17% | 4.14% | 3.82% | 3.73% | 3.45% | 3.41% | 3.94% | 4.04% | 3.78% | 3.55% | 2.96% | 2.62% | 3.07% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 14,269,722 | 272,414 | 818,506 | 1,021,133 | 1,200,102 | 1,435,195 | 1,574,680 | 1,348,593 | 1,101,456 | 1,006,366 | 1,211,073 | 1,121,239 | 890,559 | 700,711 | 572,695 |
| **Red Flag Computation 19** | 268,148 | 4,720 | 18,499 | 20,606 | 27,281 | 27,592 | 28,246 | 26,390 | 20,522 | 18,737 | 22,226 | 23,205 | 13,908 | 8,321 | 7,895 |
| | 1.88% | 1.73% | 2.26% | 2.02% | 2.27% | 1.93% | 1.79% | 1.96% | 1.86% | 1.86% | 1.84% | 2.07% | 1.56% | 1.19% | 1.38% |
| **Red Flag Computation 20** | 827,587 | 18,147 | 58,932 | 79,772 | 84,055 | 96,177 | 92,107 | 78,742 | 58,864 | 57,696 | 61,576 | 60,286 | 36,554 | 22,612 | 22,067 |
| | 5.80% | 6.66% | 7.20% | 7.81% | 7.00% | 6.72% | 5.85% | 5.84% | 5.34% | 5.73% | 5.08% | 5.38% | 4.10% | 3.23% | 3.85% |
| **Red Flag Computation 21** | 539,044 | 12,381 | 41,979 | 53,435 | 48,554 | 56,659 | 61,486 | 56,866 | 45,656 | 40,011 | 38,307 | 36,357 | 21,534 | 12,504 | 13,315 |
| | 3.78% | 4.54% | 5.13% | 5.23% | 4.05% | 3.96% | 3.90% | 4.22% | 4.15% | 3.98% | 3.16% | 3.24% | 2.42% | 1.78% | 2.32% |
| **Red Flag Computation 22** | 28,544 | 1,389 | 1,645 | 3,177 | 3,059 | 2,981 | 2,555 | 2,306 | 2,033 | 2,166 | 1,965 | 1,670 | 2,034 | 1,307 | 257 |
| | 0.20% | 0.51% | 0.20% | 0.31% | 0.25% | 0.21% | 0.16% | 0.17% | 0.18% | 0.22% | 0.16% | 0.15% | 0.23% | 0.19% | 0.04% |
| **Red Flag Computation 23** | 41,827 | 1,719 | 2,558 | 4,562 | 6,152 | 3,598 | 3,671 | 2,640 | 2,626 | 2,867 | 3,070 | 2,696 | 3,258 | 2,130 | 280 |
| | 0.29% | 0.63% | 0.31% | 0.45% | 0.51% | 0.25% | 0.23% | 0.20% | 0.24% | 0.28% | 0.25% | 0.24% | 0.37% | 0.30% | 0.05% |
| **Red Flag Computation 24** | 2,190,518 | 48,268 | 142,068 | 173,505 | 192,694 | 225,618 | 234,131 | 216,163 | 233,213 | 177,086 | 186,185 | 144,893 | 102,437 | 71,848 | 42,409 |
| | 15.35% | 17.72% | 17.36% | 16.99% | 16.06% | 15.78% | 14.87% | 16.03% | 21.17% | 17.60% | 15.37% | 12.92% | 11.50% | 10.25% | 7.41% |
| **Red Flag Computation 25** | 1,989,552 | 15,775 | 45,710 | 54,123 | 107,999 | 156,965 | 240,944 | 203,646 | 110,291 | 120,802 | 235,541 | 245,767 | 205,801 | 144,659 | 101,529 |
| | 13.94% | 5.79% | 5.58% | 5.30% | 9.00% | 10.98% | 15.30% | 15.10% | 10.01% | 12.00% | 19.45% | 21.92% | 23.11% | 20.64% | 17.73% |
| **Red Flag Computation 26** | 1,047,595 | 9,889 | 30,220 | 29,742 | 60,717 | 89,850 | 136,234 | 118,873 | 52,355 | 62,378 | 121,302 | 127,812 | 93,453 | 66,761 | 48,009 |
| | 7.34% | 3.63% | 3.69% | 2.91% | 5.06% | 6.28% | 8.65% | 8.81% | 4.75% | 6.20% | 10.02% | 11.40% | 10.49% | 9.53% | 8.38% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 8,437 | 0 | 0 | 314 | 2,228 | 570 | 747 | 224 | 0 | 270 | 2,140 | 264 | 0 | 720 | 960 |
| | 0.06% | 0.00% | 0.00% | 0.03% | 0.19% | 0.04% | 0.05% | 0.02% | 0.00% | 0.03% | 0.18% | 0.02% | 0.00% | 0.10% | 0.17% |
| **Red Flag Computation 29** | 155,036 | 8,010 | 19,089 | 22,374 | 21,932 | 26,761 | 28,078 | 13,067 | 10,360 | 5,365 | 0 | 0 | 0 | 0 | 0 |
| | 1.09% | 2.94% | 2.33% | 2.19% | 1.83% | 1.87% | 1.78% | 0.97% | 0.94% | 0.53% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 792,506 | 21,332 | 73,094 | 89,344 | 93,249 | 117,036 | 102,054 | 67,863 | 50,349 | 42,839 | 37,831 | 30,230 | 25,410 | 20,583 | 21,312 |
| | 5.55% | 7.83% | 8.93% | 8.75% | 7.77% | 8.18% | 6.48% | 5.03% | 4.57% | 4.26% | 3.12% | 2.70% | 2.85% | 2.94% | 3.72% |
| **Red Flag Computation 31** | 1,078,988 | 4,335 | 65,266 | 81,481 | 105,406 | 112,664 | 113,874 | 90,324 | 81,255 | 78,539 | 106,297 | 86,911 | 61,584 | 45,431 | 45,621 |
| | 7.56% | 1.59% | 7.97% | 7.98% | 8.78% | 7.88% | 7.23% | 6.70% | 7.38% | 7.80% | 8.78% | 7.75% | 6.92% | 6.48% | 7.97% |
| **Red Flag Computation 32** | 76,281 | 3,650 | 9,398 | 13,084 | 9,368 | 13,946 | 14,282 | 5,124 | 1,287 | 1,723 | 944 | 460 | 1,360 | 980 | 675 |
| | 0.53% | 1.34% | 1.15% | 1.28% | 0.78% | 0.98% | 0.91% | 0.38% | 0.12% | 0.17% | 0.08% | 0.04% | 0.15% | 0.14% | 0.12% |
| **Red Flag Computation 33** | 400,788 | 8,988 | 25,743 | 51,640 | 44,973 | 58,836 | 72,720 | 40,617 | 20,982 | 18,207 | 23,584 | 13,292 | 7,708 | 7,026 | 6,472 |
| | 2.81% | 3.30% | 3.15% | 5.06% | 3.75% | 4.11% | 4.62% | 3.01% | 1.90% | 1.81% | 1.95% | 1.19% | 0.87% | 1.00% | 1.13% |
| **Red Flag Computation 34** | 195,306 | 2,020 | 5,152 | 8,209 | 9,187 | 9,882 | 12,337 | 14,718 | 9,158 | 10,855 | 27,948 | 28,952 | 22,297 | 17,678 | 16,913 |
| | 1.37% | 0.74% | 0.63% | 0.80% | 0.77% | 0.69% | 0.78% | 1.09% | 0.83% | 1.08% | 2.31% | 2.58% | 2.50% | 2.52% | 2.95% |
| **Red Flag Computation 35** | 1,436,573 | 36,426 | 123,033 | 130,094 | 123,521 | 153,486 | 149,776 | 131,953 | 100,273 | 93,511 | 107,358 | 83,062 | 74,063 | 64,882 | 65,135 |
| | 10.07% | 13.37% | 15.03% | 12.74% | 10.29% | 10.73% | 9.51% | 9.78% | 9.10% | 9.29% | 8.86% | 7.41% | 8.32% | 9.26% | 11.37% |
| **Red Flag Computation 36** | 958,641 | 25,330 | 49,363 | 55,098 | 87,863 | 113,738 | 125,741 | 108,370 | 70,828 | 57,942 | 68,192 | 61,946 | 46,599 | 45,402 | 41,329 |
| | 6.72% | 9.30% | 6.03% | 5.48% | 7.32% | 7.95% | 7.99% | 8.04% | 6.43% | 5.76% | 5.63% | 5.52% | 5.23% | 6.48% | 7.22% |

293

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Walgreens Combination Red Flagged Prescriptions Summary
### Lake County and Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 14,269,722 | 272,414 | 818,506 | 1,021,133 | 1,200,102 | 1,430,195 | 1,574,680 | 1,348,593 | 1,101,456 | 1,006,366 | 1,211,073 | 1,121,239 | 890,559 | 700,711 | 572,695 |
| **Red Flag Computation 37** | 40,422 | 1,357 | 4,809 | 6,650 | 4,350 | 3,710 | 3,150 | 2,460 | 1,355 | 1,840 | 3,955 | 2,809 | 3,082 | 805 | 90 |
| | 0.28% | 0.50% | 0.59% | 0.68% | 0.36% | 0.26% | 0.20% | 0.18% | 0.12% | 0.18% | 0.33% | 0.25% | 0.35% | 0.11% | 0.02% |
| **Red Flag Computation 38** | 8,640,108 | 156,132 | 446,419 | 549,636 | 683,655 | 857,723 | 945,349 | 826,409 | 708,671 | 660,920 | 741,736 | 705,073 | 567,254 | 448,758 | 342,373 |
| | 48.90% | 46.37% | 44.55% | 44.41% | 46.56% | 48.78% | 49.06% | 49.83% | 51.67% | 51.91% | 49.17% | 50.12% | 50.57% | 50.65% | 47.93% |
| **Red Flag Computation 39** | 691,178 | 16,281 | 61,436 | 65,834 | 84,023 | 77,145 | 78,858 | 74,108 | 47,014 | 43,239 | 49,802 | 34,856 | 23,318 | 16,374 | 18,890 |
| | 3.91% | 4.84% | 6.13% | 5.32% | 5.72% | 4.39% | 4.09% | 4.47% | 3.43% | 3.40% | 3.30% | 2.48% | 2.08% | 1.85% | 2.64% |
| **Red Flag Computation 40** | 410,309 | 11,686 | 29,628 | 74,203 | 58,539 | 73,775 | 55,982 | 36,289 | 19,539 | 12,961 | 11,508 | 7,372 | 6,564 | 6,716 | 5,547 |
| | 2.88% | 4.29% | 3.62% | 7.27% | 4.88% | 5.16% | 3.56% | 2.69% | 1.77% | 1.29% | 0.95% | 0.66% | 0.74% | 0.96% | 0.97% |
| **Red Flag Computation 41** | 3,875,881 | 60,850 | 203,268 | 251,080 | 309,853 | 374,900 | 409,202 | 410,417 | 309,592 | 273,954 | 301,775 | 310,088 | 276,845 | 212,832 | 171,225 |
| | 21.93% | 18.07% | 20.28% | 20.29% | 21.10% | 21.32% | 21.24% | 24.75% | 22.57% | 21.52% | 20.00% | 22.04% | 24.68% | 24.02% | 23.97% |
| **Red Flag Computation 42** | 947,426 | 26,455 | 73,776 | 93,950 | 99,006 | 124,918 | 107,805 | 88,155 | 82,329 | 66,521 | 62,561 | 44,807 | 30,398 | 20,583 | 26,162 |
| | 5.36% | 7.86% | 7.36% | 7.59% | 6.74% | 7.10% | 5.59% | 5.32% | 6.00% | 5.22% | 4.15% | 3.18% | 2.71% | 2.32% | 3.66% |
| **Red Flag Computation 43** | 12,312 | 630 | 2,151 | 4,374 | 340 | 1,172 | 2,015 | 24 | 1,160 | 446 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.19% | 0.21% | 0.35% | 0.02% | 0.07% | 0.10% | 0.00% | 0.08% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 17,670,525 | 336,702 | 1,002,134 | 1,237,532 | 1,468,405 | 1,758,286 | 1,926,999 | 1,658,293 | 1,371,438 | 1,273,278 | 1,508,615 | 1,406,854 | 1,121,622 | 886,026 | 714,341 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**294**

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total MME of Combination Red Flagged Prescriptions | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| Total MME of Combination Red Flagged Opioid Prescriptions | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Red Flag Computation 1** | 11,242,942 | 342,617 | 813,039 | 890,379 | 1,032,332 | 1,624,647 | 1,910,579 | 1,398,079 | 544,768 | 516,690 | 532,366 | 415,380 | 467,463 | 427,087 | 327,519 |
| | 4.19% | 6.64% | 5.00% | 3.88% | 4.34% | 5.59% | 5.68% | 4.95% | 2.70% | 2.98% | 2.66% | 2.32% | 3.39% | 3.89% | 3.69% |
| **Red Flag Computation 2** | 50,129,438 | 1,530,996 | 3,641,689 | 4,095,423 | 4,169,520 | 5,671,784 | 5,948,190 | 5,189,339 | 3,759,667 | 3,198,244 | 3,744,424 | 3,151,021 | 2,323,848 | 1,977,979 | 1,727,314 |
| | 18.70% | 29.66% | 22.38% | 17.86% | 17.54% | 19.50% | 17.68% | 18.37% | 18.66% | 18.45% | 18.73% | 17.61% | 16.87% | 18.02% | 19.48% |
| **Red Flag Computation 3** | 36,394,175 | 852,201 | 2,367,682 | 3,649,382 | 3,963,460 | 4,466,009 | 4,299,333 | 3,082,435 | 2,813,833 | 2,497,069 | 2,490,722 | 2,556,035 | 1,345,716 | 1,110,761 | 899,536 |
| | 13.58% | 16.51% | 14.55% | 15.92% | 16.67% | 15.36% | 12.78% | 10.91% | 13.97% | 14.40% | 12.46% | 14.28% | 9.77% | 10.12% | 10.15% |
| **Red Flag Computation 4** | 37,414,348 | 1,048,027 | 2,710,153 | 3,670,025 | 3,828,141 | 3,953,115 | 4,529,652 | 4,155,723 | 3,707,695 | 2,586,674 | 2,557,173 | 1,953,564 | 1,287,160 | 907,146 | 520,100 |
| | 13.96% | 20.30% | 16.65% | 16.01% | 16.10% | 13.59% | 13.46% | 14.71% | 18.41% | 14.92% | 12.79% | 10.92% | 9.34% | 8.27% | 5.87% |
| **Red Flag Computation 5** | 28,704,094 | 577,430 | 1,910,228 | 2,361,797 | 2,859,574 | 3,203,613 | 3,843,255 | 3,200,316 | 2,546,084 | 1,832,911 | 2,066,225 | 1,610,074 | 1,023,126 | 899,718 | 769,744 |
| | 10.71% | 11.19% | 11.74% | 10.30% | 12.03% | 11.02% | 11.42% | 11.33% | 12.64% | 10.57% | 10.34% | 9.00% | 7.43% | 8.20% | 8.68% |
| **Red Flag Computation 6** | 6,588,467 | 125,243 | 456,372 | 464,229 | 698,603 | 769,691 | 959,555 | 910,173 | 467,849 | 384,749 | 484,478 | 291,203 | 163,458 | 177,608 | 235,260 |
| | 2.46% | 2.43% | 2.80% | 2.02% | 2.94% | 2.65% | 2.85% | 3.22% | 2.32% | 2.22% | 2.42% | 1.63% | 1.19% | 1.62% | 2.65% |
| **Red Flag Computation 7** | 126,048,308 | 2,272,099 | 6,945,347 | 10,689,089 | 10,295,589 | 12,989,597 | 15,344,009 | 13,548,858 | 10,358,439 | 8,372,239 | 9,713,791 | 9,019,244 | 6,810,183 | 5,483,539 | 4,206,287 |
| | 47.02% | 44.01% | 42.68% | 46.62% | 43.30% | 44.66% | 45.61% | 47.97% | 51.42% | 48.29% | 48.60% | 50.40% | 49.43% | 49.97% | 47.44% |
| **Red Flag Computation 8** | 74,712,462 | 1,101,210 | 3,382,037 | 5,348,157 | 5,311,866 | 7,548,617 | 8,959,844 | 7,988,907 | 5,996,240 | 5,342,129 | 6,137,005 | 5,854,117 | 4,781,129 | 3,990,971 | 2,970,234 |
| | 27.87% | 21.33% | 20.78% | 23.33% | 22.34% | 25.96% | 26.63% | 28.28% | 29.77% | 30.82% | 30.70% | 32.71% | 34.70% | 36.37% | 33.50% |
| **Red Flag Computation 9** | 18,385,095 | 307,258 | 1,084,067 | 2,077,327 | 1,566,311 | 2,785,260 | 2,682,396 | 2,285,694 | 1,256,188 | 1,163,416 | 1,316,791 | 928,683 | 427,232 | 318,989 | 185,485 |
| | 6.86% | 5.95% | 6.66% | 9.06% | 6.59% | 9.58% | 7.97% | 8.09% | 6.24% | 6.71% | 6.59% | 5.19% | 3.10% | 2.91% | 2.09% |
| **Red Flag Computation 10** | 89,398,446 | 1,566,531 | 5,347,491 | 8,957,513 | 8,227,826 | 11,585,629 | 14,878,315 | 12,625,818 | 5,727,020 | 4,237,425 | 3,947,435 | 2,959,547 | 1,860,987 | 1,488,668 | 5,988,164 |
| | 33.35% | 30.34% | 32.86% | 39.07% | 34.61% | 39.84% | 44.22% | 44.70% | 28.43% | 24.44% | 19.75% | 16.54% | 13.51% | 13.57% | 67.54% |
| **Red Flag Computation 11** | 86,089,633 | 1,566,531 | 5,347,491 | 8,957,513 | 8,227,826 | 11,585,629 | 14,878,315 | 12,625,818 | 5,727,020 | 4,237,425 | 3,947,435 | 2,959,547 | 1,860,987 | 1,488,668 | 2,679,351 |
| | 32.11% | 30.34% | 32.86% | 39.07% | 34.61% | 39.84% | 44.22% | 44.70% | 28.43% | 24.44% | 19.75% | 16.54% | 13.51% | 13.57% | 30.22% |
| **Red Flag Computation 12** | 37,928,901 | 246,245 | 745,820 | 1,106,005 | 1,557,285 | 3,241,200 | 6,470,495 | 5,378,769 | 1,906,440 | 1,870,150 | 3,758,368 | 3,912,818 | 3,527,008 | 2,468,518 | 1,739,783 |
| | 14.15% | 4.77% | 4.58% | 4.82% | 6.55% | 11.14% | 19.23% | 19.04% | 9.46% | 10.79% | 18.80% | 21.87% | 25.60% | 22.49% | 19.62% |
| **Red Flag Computation 13** | 14,143,876 | 109,255 | 357,365 | 391,985 | 581,285 | 1,237,540 | 2,221,010 | 1,964,209 | 608,780 | 753,248 | 1,580,728 | 1,644,395 | 1,226,855 | 835,645 | 631,578 |
| | 5.28% | 2.12% | 2.20% | 1.71% | 2.44% | 4.26% | 6.60% | 6.95% | 3.02% | 4.35% | 7.91% | 9.19% | 8.90% | 7.61% | 7.12% |
| **Red Flag Computation 14** | 1,595,909 | 66,700 | 176,075 | 221,218 | 222,188 | 287,585 | 298,267 | 142,191 | 123,789 | 57,898 | 0 | 0 | 0 | 0 | 0 |
| | 0.60% | 1.29% | 1.08% | 0.96% | 0.93% | 0.99% | 0.89% | 0.50% | 0.61% | 0.33% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 152,781,246 | 3,149,253 | 10,806,543 | 16,505,314 | 16,298,224 | 18,492,877 | 20,581,734 | 16,367,386 | 11,436,657 | 9,071,103 | 9,755,994 | 7,765,326 | 5,366,401 | 4,118,745 | 3,065,691 |
| | 56.99% | 61.00% | 66.41% | 71.99% | 68.55% | 63.59% | 61.18% | 57.95% | 56.77% | 52.33% | 48.81% | 43.39% | 38.95% | 37.53% | 34.58% |
| **Red Flag Computation 16** | 8,964,918 | 397,093 | 1,177,799 | 1,535,518 | 774,213 | 1,292,152 | 1,199,427 | 798,811 | 562,364 | 239,755 | 251,447 | 127,199 | 209,715 | 274,469 | 124,960 |
| | 3.34% | 7.69% | 7.24% | 6.70% | 3.26% | 4.44% | 3.57% | 2.83% | 2.79% | 1.38% | 1.26% | 0.71% | 1.52% | 2.50% | 1.41% |
| **Red Flag Computation 17** | 34,407,439 | 1,122,077 | 2,748,027 | 2,957,919 | 2,665,204 | 3,745,951 | 4,008,361 | 3,624,430 | 2,489,598 | 2,169,824 | 2,674,063 | 2,194,964 | 1,583,563 | 1,328,504 | 1,094,951 |
| | 12.83% | 21.74% | 16.89% | 12.90% | 11.21% | 12.88% | 11.91% | 12.83% | 12.36% | 12.52% | 13.38% | 12.27% | 11.49% | 12.11% | 12.35% |
| **Red Flag Computation 18** | 7,541,626 | 217,579 | 431,387 | 597,997 | 761,395 | 795,370 | 944,546 | 697,720 | 684,407 | 546,564 | 545,535 | 513,231 | 320,577 | 207,732 | 277,588 |
| | 2.81% | 4.21% | 2.65% | 2.61% | 3.20% | 2.73% | 2.81% | 2.47% | 3.40% | 3.15% | 2.73% | 2.87% | 2.33% | 1.89% | 3.13% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Red Flag Computation 19** | 4,278,575 | 76,003 | 267,304 | 339,311 | 471,847 | 481,481 | 521,226 | 356,211 | 379,048 | 267,283 | 242,937 | 346,481 | 204,631 | 105,875 | 218,837 |
| | 1.60% | 1.47% | 1.64% | 1.48% | 1.98% | 1.66% | 1.55% | 1.26% | 1.88% | 1.54% | 1.22% | 1.94% | 1.49% | 0.96% | 2.47% |
| **Red Flag Computation 20** | 13,953,785 | 347,178 | 981,959 | 1,542,339 | 1,469,777 | 1,731,792 | 1,637,358 | 1,202,720 | 975,449 | 936,408 | 835,754 | 1,039,411 | 546,699 | 310,126 | 396,818 |
| | 5.20% | 6.73% | 6.03% | 6.73% | 6.18% | 5.95% | 4.87% | 4.26% | 4.84% | 5.40% | 4.18% | 5.81% | 3.97% | 2.83% | 4.48% |
| **Red Flag Computation 21** | 8,338,292 | 210,084 | 739,178 | 998,820 | 767,814 | 779,178 | 960,955 | 845,478 | 770,113 | 577,732 | 538,437 | 557,862 | 247,966 | 170,045 | 174,633 |
| | 3.11% | 4.07% | 4.54% | 4.36% | 3.23% | 2.68% | 2.86% | 2.99% | 3.82% | 3.33% | 2.69% | 3.12% | 1.80% | 1.55% | 1.97% |
| **Red Flag Computation 22** | 588,904 | 27,960 | 19,177 | 86,525 | 60,140 | 87,155 | 65,583 | 45,200 | 41,403 | 39,290 | 54,425 | 21,525 | 19,910 | 11,865 | 8,748 |
| | 0.22% | 0.54% | 0.12% | 0.38% | 0.25% | 0.30% | 0.19% | 0.16% | 0.21% | 0.23% | 0.27% | 0.12% | 0.14% | 0.11% | 0.10% |
| **Red Flag Computation 23** | 858,874 | 37,690 | 32,418 | 115,196 | 112,604 | 104,605 | 106,504 | 33,450 | 71,470 | 58,874 | 81,690 | 44,825 | 34,275 | 22,725 | 2,550 |
| | 0.32% | 0.73% | 0.20% | 0.50% | 0.47% | 0.36% | 0.32% | 0.12% | 0.35% | 0.34% | 0.41% | 0.25% | 0.25% | 0.21% | 0.03% |
| **Red Flag Computation 24** | 47,700,054 | 1,050,414 | 3,268,620 | 4,644,574 | 4,653,326 | 5,084,178 | 5,799,790 | 5,740,432 | 4,688,402 | 3,457,189 | 3,222,182 | 2,491,614 | 1,684,281 | 1,187,027 | 728,024 |
| | 17.79% | 20.35% | 20.09% | 20.26% | 19.57% | 17.48% | 17.24% | 20.32% | 23.27% | 19.94% | 16.12% | 13.92% | 12.22% | 10.82% | 8.21% |
| **Red Flag Computation 25** | 25,087,805 | 169,498 | 472,758 | 649,660 | 1,021,495 | 2,064,065 | 4,086,960 | 3,438,993 | 1,226,523 | 1,288,495 | 2,633,435 | 2,755,660 | 2,389,098 | 1,671,548 | 1,219,620 |
| | 9.36% | 3.28% | 2.91% | 2.83% | 4.30% | 7.10% | 12.15% | 12.18% | 6.09% | 7.43% | 13.17% | 15.40% | 17.34% | 15.23% | 13.76% |
| **Red Flag Computation 26** | 12,698,147 | 97,635 | 339,095 | 359,333 | 540,933 | 1,108,365 | 1,972,953 | 1,736,614 | 566,165 | 671,583 | 1,381,108 | 1,448,130 | 1,112,358 | 776,038 | 587,840 |
| | 4.74% | 1.89% | 2.08% | 1.57% | 2.28% | 3.81% | 5.86% | 6.15% | 2.81% | 3.87% | 6.91% | 8.09% | 8.07% | 7.07% | 6.63% |
| **Red Flag Computation 27** | 400 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 186,973 | 0 | 0 | 2,530 | 32,740 | 16,200 | 6,953 | 1,680 | 0 | 1,350 | 85,800 | 1,920 | 0 | 10,800 | 27,000 |
| | 0.07% | 0.00% | 0.00% | 0.01% | 0.14% | 0.06% | 0.02% | 0.01% | 0.00% | 0.01% | 0.43% | 0.01% | 0.00% | 0.10% | 0.30% |
| **Red Flag Computation 29** | 1,191,039 | 50,017 | 141,760 | 170,115 | 159,685 | 207,240 | 230,552 | 99,730 | 86,068 | 45,873 | 0 | 0 | 0 | 0 | 0 |
| | 0.44% | 0.97% | 0.87% | 0.74% | 0.67% | 0.71% | 0.69% | 0.35% | 0.43% | 0.26% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 13,344,316 | 347,668 | 1,297,739 | 1,773,841 | 1,538,378 | 1,982,449 | 1,788,006 | 1,105,100 | 814,738 | 599,162 | 593,901 | 482,498 | 356,213 | 341,848 | 322,777 |
| | 4.98% | 6.73% | 7.97% | 7.74% | 6.47% | 6.82% | 5.31% | 3.91% | 4.04% | 3.46% | 2.97% | 2.70% | 2.59% | 3.12% | 3.64% |
| **Red Flag Computation 31** | 18,065,015 | 73,875 | 1,166,601 | 1,507,938 | 1,707,931 | 1,742,740 | 1,869,785 | 1,633,858 | 1,311,366 | 1,184,106 | 1,874,708 | 1,523,125 | 1,050,155 | 745,903 | 672,925 |
| | 6.74% | 1.43% | 7.17% | 6.58% | 7.18% | 5.99% | 5.56% | 5.78% | 6.51% | 6.83% | 9.38% | 8.51% | 7.62% | 6.80% | 7.59% |
| **Red Flag Computation 32** | 1,496,942 | 45,217 | 132,771 | 202,635 | 103,445 | 304,328 | 349,450 | 184,182 | 50,054 | 51,450 | 20,390 | 12,480 | 13,010 | 18,070 | 9,460 |
| | 0.56% | 0.88% | 0.82% | 0.88% | 0.44% | 1.05% | 1.04% | 0.65% | 0.25% | 0.30% | 0.10% | 0.07% | 0.09% | 0.16% | 0.11% |
| **Red Flag Computation 33** | 18,556,743 | 356,159 | 874,460 | 2,523,604 | 2,031,323 | 2,950,452 | 3,987,701 | 2,161,573 | 916,016 | 751,412 | 925,694 | 521,298 | 226,238 | 177,722 | 153,095 |
| | 6.92% | 6.90% | 5.37% | 11.01% | 8.54% | 10.14% | 11.85% | 7.65% | 4.55% | 4.33% | 4.63% | 2.91% | 1.64% | 1.62% | 1.73% |
| **Red Flag Computation 34** | 4,141,745 | 22,350 | 57,548 | 175,214 | 320,463 | 272,298 | 446,507 | 468,585 | 299,543 | 281,020 | 500,393 | 461,963 | 303,422 | 262,028 | 270,414 |
| | 1.54% | 0.43% | 0.35% | 0.76% | 1.35% | 0.94% | 1.33% | 1.66% | 1.49% | 1.62% | 2.50% | 2.58% | 2.20% | 2.39% | 3.05% |
| **Red Flag Computation 35** | 34,505,812 | 819,085 | 2,882,662 | 3,396,322 | 3,171,410 | 3,779,684 | 4,533,528 | 3,743,169 | 2,346,550 | 2,311,274 | 2,468,023 | 1,634,671 | 1,293,951 | 1,022,292 | 1,103,193 |
| | 12.87% | 15.87% | 17.71% | 14.81% | 13.34% | 13.00% | 13.48% | 13.25% | 11.65% | 13.33% | 12.35% | 9.13% | 9.39% | 9.32% | 12.44% |
| **Red Flag Computation 36** | 18,331,781 | 532,946 | 1,085,130 | 1,216,485 | 1,476,634 | 2,629,534 | 2,790,770 | 2,283,812 | 1,338,484 | 912,513 | 1,180,524 | 933,925 | 690,054 | 655,469 | 605,512 |
| | 6.84% | 10.32% | 6.67% | 5.31% | 6.21% | 9.04% | 8.30% | 8.09% | 6.64% | 5.26% | 5.91% | 5.22% | 5.01% | 5.97% | 6.83% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County and Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| **Red Flag Computation 37** | 469,813 | 10,178 | 36,128 | 50,595 | 38,910 | 35,325 | 23,550 | 30,125 | 21,000 | 27,375 | 62,563 | 52,545 | 68,995 | 12,075 | 450 |
| | 0.18% | 0.20% | 0.22% | 0.22% | 0.16% | 0.12% | 0.07% | 0.11% | 0.10% | 0.16% | 0.31% | 0.29% | 0.50% | 0.11% | 0.01% |
| **Red Flag Computation 38** | 100,109,121 | 1,734,583 | 5,169,353 | 7,433,894 | 7,929,279 | 10,898,884 | 12,279,046 | 10,605,256 | 8,116,705 | 6,866,262 | 7,720,320 | 7,301,316 | 5,727,221 | 4,755,211 | 3,571,792 |
| | 37.34% | 33.60% | 31.77% | 32.42% | 33.35% | 37.47% | 36.50% | 37.55% | 40.29% | 39.61% | 38.62% | 40.80% | 41.57% | 43.33% | 40.29% |
| **Red Flag Computation 39** | 6,260,075 | 108,163 | 431,847 | 436,924 | 658,913 | 757,121 | 933,830 | 860,485 | 448,399 | 367,829 | 453,878 | 270,128 | 151,758 | 160,913 | 219,890 |
| | 2.34% | 2.10% | 2.65% | 1.91% | 2.77% | 2.60% | 2.78% | 3.05% | 2.23% | 2.12% | 2.27% | 1.51% | 1.10% | 1.47% | 2.48% |
| **Red Flag Computation 40** | 17,384,893 | 339,895 | 959,043 | 3,369,080 | 2,703,409 | 3,418,447 | 2,583,655 | 1,361,339 | 855,625 | 489,425 | 434,760 | 226,858 | 269,245 | 219,995 | 154,118 |
| | 6.48% | 6.58% | 5.89% | 14.70% | 11.37% | 11.75% | 7.68% | 4.82% | 4.25% | 2.82% | 2.18% | 1.27% | 1.95% | 2.00% | 1.74% |
| **Red Flag Computation 41** | 50,115,543 | 743,204 | 2,511,267 | 3,805,965 | 4,061,438 | 5,412,921 | 6,180,188 | 5,469,595 | 4,050,729 | 3,236,770 | 3,582,028 | 3,546,797 | 2,995,827 | 2,549,812 | 1,969,003 |
| | 18.69% | 14.40% | 15.43% | 16.60% | 17.08% | 18.61% | 18.37% | 19.37% | 20.11% | 18.67% | 17.92% | 19.82% | 21.74% | 23.24% | 22.21% |
| **Red Flag Computation 42** | 13,954,385 | 389,481 | 914,082 | 1,546,094 | 1,390,480 | 1,726,113 | 1,814,739 | 1,439,418 | 1,212,105 | 898,780 | 851,229 | 670,936 | 457,576 | 267,078 | 376,276 |
| | 5.21% | 7.54% | 5.62% | 6.74% | 5.85% | 5.94% | 5.39% | 5.10% | 6.02% | 5.18% | 4.26% | 3.75% | 3.32% | 2.43% | 4.24% |
| **Red Flag Computation 43** | 192,021 | 6,090 | 22,451 | 102,067 | 1,813 | 14,160 | 27,770 | 60 | 16,810 | 800 | 0 | 0 | 0 | 0 | 0 |
| | 0.07% | 0.12% | 0.14% | 0.45% | 0.01% | 0.05% | 0.08% | 0.00% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 268,089,901 | 5,162,454 | 16,273,090 | 22,926,500 | 23,775,442 | 29,083,268 | 33,642,930 | 28,244,634 | 20,144,693 | 17,335,710 | 19,988,922 | 17,894,808 | 13,777,682 | 10,973,941 | 8,865,827 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,894 | 2,725 | 7,051 | 7,399 | 7,670 | 8,576 | 8,637 | 6,631 | 5,591 | 4,981 | 5,739 | 5,405 | 4,166 | 3,377 | 2,946 |
| **Red Flag Computation 1** | 4,269 | 232 | 465 | 316 | 400 | 461 | 490 | 352 | 220 | 248 | 255 | 246 | 251 | 185 | 148 |
| | 5.28% | 8.51% | 6.59% | 4.27% | 5.22% | 5.38% | 5.67% | 5.31% | 3.93% | 4.98% | 4.44% | 4.55% | 6.02% | 5.48% | 5.02% |
| **Red Flag Computation 2** | 20,438 | 767 | 1,663 | 1,553 | 1,606 | 1,858 | 2,162 | 1,820 | 1,460 | 1,483 | 1,731 | 1,555 | 1,129 | 870 | 781 |
| | 25.27% | 28.15% | 23.59% | 20.99% | 20.94% | 21.67% | 25.03% | 27.45% | 26.11% | 29.77% | 30.16% | 28.77% | 27.10% | 25.76% | 26.51% |
| **Red Flag Computation 3** | 13,398 | 515 | 1,450 | 1,453 | 1,448 | 1,549 | 1,470 | 958 | 830 | 739 | 865 | 891 | 514 | 364 | 352 |
| | 16.56% | 18.90% | 20.56% | 19.64% | 18.88% | 18.06% | 17.02% | 14.45% | 14.85% | 14.84% | 15.07% | 16.48% | 12.34% | 10.78% | 11.95% |
| **Red Flag Computation 4** | 11,273 | 506 | 1,142 | 1,173 | 1,289 | 1,320 | 1,165 | 893 | 977 | 620 | 681 | 616 | 429 | 292 | 170 |
| | 13.94% | 18.57% | 16.20% | 15.85% | 16.81% | 15.39% | 13.49% | 13.47% | 17.47% | 12.45% | 11.87% | 11.40% | 10.30% | 8.65% | 5.77% |
| **Red Flag Computation 5** | 14,747 | 436 | 1,161 | 1,415 | 1,722 | 1,929 | 1,615 | 1,174 | 1,034 | 1,030 | 1,064 | 754 | 537 | 317 | 359 |
| | 15.03% | 13.21% | 15.88% | 15.89% | 18.54% | 18.15% | 15.13% | 14.47% | 15.12% | 16.56% | 15.32% | 11.68% | 10.97% | 8.21% | 10.44% |
| **Red Flag Computation 6** | 3,244 | 115 | 373 | 335 | 402 | 418 | 391 | 291 | 168 | 193 | 214 | 110 | 110 | 46 | 78 |
| | 3.31% | 3.48% | 4.35% | 3.76% | 4.33% | 3.93% | 3.66% | 3.59% | 2.46% | 3.10% | 3.08% | 1.70% | 2.25% | 1.19% | 2.27% |
| **Red Flag Computation 7** | 47,286 | 1,535 | 3,964 | 4,331 | 4,446 | 5,315 | 5,305 | 3,848 | 3,568 | 3,203 | 3,355 | 3,121 | 2,172 | 1,619 | 1,504 |
| | 48.19% | 46.50% | 46.25% | 48.65% | 47.86% | 50.00% | 49.71% | 47.43% | 52.10% | 51.51% | 48.31% | 48.34% | 44.35% | 41.95% | 43.73% |
| **Red Flag Computation 8** | 24,782 | 823 | 2,126 | 2,150 | 2,089 | 2,812 | 3,045 | 2,196 | 1,823 | 1,705 | 1,624 | 1,562 | 1,141 | 838 | 848 |
| | 25.25% | 24.93% | 24.81% | 24.15% | 22.49% | 26.45% | 28.53% | 27.07% | 26.65% | 27.42% | 23.38% | 24.19% | 23.30% | 21.72% | 24.66% |
| **Red Flag Computation 9** | 3,281 | 142 | 364 | 317 | 308 | 492 | 513 | 403 | 254 | 113 | 92 | 96 | 75 | 59 | 53 |
| | 4.06% | 5.21% | 5.16% | 4.28% | 4.02% | 5.74% | 5.94% | 6.08% | 4.54% | 2.27% | 1.60% | 1.78% | 1.80% | 1.75% | 1.80% |
| **Red Flag Computation 10** | 3,916 | 161 | 361 | 416 | 393 | 384 | 374 | 235 | 185 | 125 | 140 | 111 | 48 | 45 | 938 |
| | 4.84% | 5.91% | 5.12% | 5.62% | 5.12% | 4.48% | 4.33% | 3.54% | 3.31% | 2.51% | 2.44% | 2.05% | 1.15% | 1.33% | 31.84% |
| **Red Flag Computation 11** | 3,196 | 161 | 361 | 416 | 393 | 384 | 374 | 235 | 185 | 125 | 140 | 111 | 48 | 45 | 218 |
| | 3.95% | 5.91% | 5.12% | 5.62% | 5.12% | 4.48% | 4.33% | 3.54% | 3.31% | 2.51% | 2.44% | 2.05% | 1.15% | 1.33% | 7.40% |
| **Red Flag Computation 12** | 9,309 | 209 | 456 | 439 | 753 | 950 | 1,037 | 881 | 436 | 386 | 681 | 811 | 878 | 815 | 577 |
| | 11.51% | 7.67% | 6.47% | 5.93% | 9.82% | 11.08% | 12.01% | 13.29% | 7.80% | 7.75% | 11.87% | 15.00% | 21.08% | 24.13% | 19.59% |
| **Red Flag Computation 13** | 3,329 | 90 | 212 | 150 | 298 | 388 | 453 | 467 | 130 | 75 | 148 | 208 | 250 | 218 | 242 |
| | 4.12% | 3.30% | 3.01% | 2.03% | 3.89% | 4.52% | 5.24% | 7.04% | 2.33% | 1.51% | 2.58% | 3.85% | 6.00% | 6.46% | 8.21% |
| **Red Flag Computation 14** | 638 | 52 | 91 | 102 | 99 | 104 | 106 | 41 | 28 | 15 | 0 | 0 | 0 | 0 | 0 |
| | 0.79% | 1.91% | 1.29% | 1.38% | 1.29% | 1.21% | 1.23% | 0.62% | 0.50% | 0.30% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 33,494 | 1,198 | 3,618 | 3,902 | 4,001 | 4,044 | 3,534 | 2,639 | 2,126 | 1,647 | 1,825 | 1,657 | 1,313 | 1,014 | 976 |
| | 41.40% | 43.96% | 51.31% | 52.74% | 52.16% | 47.15% | 40.92% | 39.80% | 38.03% | 33.07% | 31.80% | 30.66% | 31.52% | 30.03% | 33.13% |
| **Red Flag Computation 16** | 4,737 | 306 | 636 | 671 | 475 | 471 | 551 | 350 | 330 | 225 | 235 | 142 | 132 | 139 | 74 |
| | 5.86% | 11.23% | 9.02% | 9.07% | 6.19% | 5.49% | 6.38% | 5.28% | 5.90% | 4.52% | 4.09% | 2.63% | 3.17% | 4.12% | 2.51% |
| **Red Flag Computation 17** | 13,775 | 545 | 1,261 | 1,160 | 1,129 | 1,261 | 1,392 | 1,307 | 971 | 920 | 1,022 | 945 | 788 | 562 | 512 |
| | 14.04% | 16.51% | 14.71% | 13.03% | 12.15% | 11.86% | 13.04% | 16.11% | 14.20% | 14.80% | 14.72% | 14.64% | 16.09% | 14.56% | 14.89% |
| **Red Flag Computation 18** | 5,217 | 201 | 439 | 445 | 412 | 463 | 550 | 410 | 352 | 383 | 464 | 430 | 271 | 215 | 182 |
| | 6.45% | 7.38% | 6.23% | 6.01% | 5.37% | 5.40% | 6.37% | 6.18% | 6.30% | 7.69% | 8.09% | 7.96% | 6.51% | 6.37% | 6.18% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| Total # of Combination Red Flagged Opioid Prescriptions | 80,894 | 2,725 | 7,051 | 7,399 | 7,670 | 8,576 | 8,637 | 6,631 | 5,591 | 4,981 | 5,739 | 5,405 | 4,166 | 3,377 | 2,946 |
| Red Flag Computation 19 | 2,584 | 76 | 241 | 197 | 265 | 217 | 283 | 229 | 164 | 163 | 220 | 228 | 135 | 81 | 85 |
| | 3.19% | 2.79% | 3.42% | 2.66% | 3.46% | 2.53% | 3.28% | 3.45% | 2.93% | 3.27% | 3.85% | 4.22% | 3.24% | 2.40% | 2.89% |
| Red Flag Computation 20 | 8,543 | 327 | 874 | 880 | 843 | 891 | 913 | 717 | 563 | 516 | 606 | 656 | 350 | 182 | 225 |
| | 10.56% | 12.00% | 12.40% | 11.89% | 10.99% | 10.39% | 10.57% | 10.81% | 10.07% | 10.36% | 10.56% | 12.14% | 8.40% | 5.39% | 7.64% |
| Red Flag Computation 21 | 5,986 | 214 | 578 | 584 | 554 | 623 | 731 | 573 | 439 | 386 | 378 | 426 | 239 | 112 | 149 |
| | 7.40% | 7.85% | 8.20% | 7.89% | 7.22% | 7.26% | 8.46% | 8.64% | 7.85% | 7.75% | 6.59% | 7.88% | 5.74% | 3.32% | 5.06% |
| Red Flag Computation 22 | 318 | 20 | 39 | 36 | 41 | 29 | 24 | 13 | 18 | 18 | 26 | 19 | 15 | 17 | 3 |
| | 0.39% | 0.73% | 0.55% | 0.49% | 0.53% | 0.34% | 0.28% | 0.20% | 0.32% | 0.36% | 0.45% | 0.35% | 0.36% | 0.50% | 0.10% |
| Red Flag Computation 23 | 433 | 23 | 58 | 41 | 70 | 43 | 25 | 16 | 22 | 26 | 34 | 26 | 21 | 24 | 4 |
| | 0.54% | 0.84% | 0.82% | 0.55% | 0.91% | 0.50% | 0.29% | 0.24% | 0.39% | 0.52% | 0.59% | 0.48% | 0.50% | 0.71% | 0.14% |
| Red Flag Computation 24 | 17,509 | 607 | 1,672 | 1,733 | 1,812 | 1,961 | 1,856 | 1,399 | 1,509 | 1,098 | 1,190 | 1,110 | 751 | 517 | 294 |
| | 21.64% | 22.28% | 23.71% | 23.42% | 23.62% | 22.87% | 21.49% | 21.10% | 26.99% | 22.04% | 20.74% | 20.54% | 18.03% | 15.31% | 9.98% |
| Red Flag Computation 25 | 6,206 | 142 | 296 | 282 | 528 | 649 | 763 | 626 | 268 | 257 | 435 | 513 | 550 | 504 | 393 |
| | 7.67% | 5.21% | 4.20% | 3.81% | 6.88% | 7.57% | 8.83% | 9.44% | 4.79% | 5.16% | 7.58% | 9.49% | 13.20% | 14.92% | 13.34% |
| Red Flag Computation 26 | 3,050 | 80 | 197 | 143 | 278 | 351 | 411 | 413 | 127 | 72 | 132 | 188 | 231 | 199 | 228 |
| | 3.77% | 2.94% | 2.79% | 1.93% | 3.62% | 4.09% | 4.76% | 6.23% | 2.27% | 1.45% | 2.30% | 3.48% | 5.54% | 5.89% | 7.74% |
| Red Flag Computation 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 28 | 24 | 0 | 0 | 1 | 2 | 4 | 6 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 2 |
| | 0.03% | 0.00% | 0.00% | 0.01% | 0.03% | 0.05% | 0.07% | 0.02% | 0.00% | 0.08% | 0.03% | 0.04% | 0.00% | 0.00% | 0.07% |
| Red Flag Computation 29 | 517 | 41 | 74 | 79 | 77 | 88 | 85 | 33 | 26 | 14 | 0 | 0 | 0 | 0 | 0 |
| | 0.64% | 1.50% | 1.05% | 1.07% | 1.00% | 1.03% | 0.98% | 0.50% | 0.47% | 0.28% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| Red Flag Computation 30 | 4,207 | 181 | 483 | 494 | 472 | 572 | 476 | 303 | 202 | 180 | 203 | 182 | 183 | 135 | 141 |
| | 5.20% | 6.64% | 6.85% | 6.68% | 6.15% | 6.67% | 5.51% | 4.57% | 3.61% | 3.61% | 3.54% | 3.37% | 4.39% | 4.00% | 4.79% |
| Red Flag Computation 31 | 3,817 | 17 | 386 | 403 | 500 | 463 | 448 | 281 | 201 | 157 | 221 | 192 | 191 | 160 | 197 |
| | 4.72% | 0.62% | 5.47% | 5.45% | 6.52% | 5.40% | 5.19% | 4.24% | 3.60% | 3.15% | 3.85% | 3.55% | 4.58% | 4.74% | 6.69% |
| Red Flag Computation 32 | 462 | 35 | 69 | 86 | 72 | 40 | 40 | 18 | 28 | 21 | 10 | 12 | 19 | 4 | 8 |
| | 0.57% | 1.28% | 0.98% | 1.16% | 0.94% | 0.47% | 0.46% | 0.27% | 0.50% | 0.42% | 0.17% | 0.22% | 0.46% | 0.12% | 0.27% |
| Red Flag Computation 33 | 2,495 | 155 | 245 | 287 | 259 | 317 | 232 | 146 | 140 | 68 | 186 | 173 | 94 | 98 | 95 |
| | 3.08% | 5.69% | 3.47% | 3.88% | 3.38% | 3.70% | 2.69% | 2.20% | 2.50% | 1.37% | 3.24% | 3.20% | 2.26% | 2.90% | 3.22% |
| Red Flag Computation 34 | 1,242 | 15 | 26 | 35 | 32 | 50 | 67 | 111 | 82 | 89 | 174 | 148 | 148 | 136 | 129 |
| | 1.54% | 0.55% | 0.37% | 0.47% | 0.42% | 0.58% | 0.78% | 1.67% | 1.47% | 1.79% | 3.03% | 2.74% | 3.55% | 4.03% | 4.38% |
| Red Flag Computation 35 | 13,015 | 453 | 1,283 | 1,333 | 1,295 | 1,313 | 1,037 | 842 | 742 | 733 | 931 | 926 | 824 | 759 | 544 |
| | 16.09% | 16.62% | 18.20% | 18.02% | 16.88% | 15.31% | 12.01% | 12.70% | 13.27% | 14.72% | 16.22% | 17.13% | 19.78% | 22.48% | 18.47% |
| Red Flag Computation 36 | 8,310 | 289 | 524 | 474 | 662 | 829 | 1,090 | 829 | 582 | 595 | 841 | 679 | 377 | 265 | 274 |
| | 10.27% | 10.61% | 7.43% | 6.41% | 8.63% | 9.67% | 12.62% | 12.50% | 10.41% | 11.95% | 14.65% | 12.56% | 9.05% | 7.85% | 9.30% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 80,894 | 2,725 | 7,051 | 7,399 | 7,670 | 8,576 | 8,637 | 6,631 | 5,591 | 4,981 | 5,739 | 5,405 | 4,166 | 3,377 | 2,946 |
| **Red Flag Computation 37** | 208 | 14 | 32 | 48 | 23 | 14 | 14 | 10 | 10 | 6 | 13 | 6 | 1 | 14 | 3 |
| | 0.26% | 0.51% | 0.45% | 0.68% | 0.30% | 0.16% | 0.16% | 0.15% | 0.18% | 0.12% | 0.23% | 0.11% | 0.02% | 0.41% | 0.10% |
| **Red Flag Computation 38** | 35,925 | 1,208 | 3,224 | 3,244 | 3,348 | 4,338 | 4,429 | 3,195 | 2,636 | 2,359 | 2,282 | 2,096 | 1,491 | 1,036 | 1,039 |
| | 36.61% | 36.59% | 37.62% | 36.44% | 36.04% | 40.81% | 41.50% | 39.38% | 38.54% | 37.94% | 32.86% | 32.46% | 30.45% | 26.85% | 30.21% |
| **Red Flag Computation 39** | 3,120 | 103 | 354 | 324 | 391 | 408 | 370 | 285 | 161 | 189 | 206 | 109 | 100 | 42 | 78 |
| | 3.18% | 3.12% | 4.13% | 3.64% | 4.21% | 3.84% | 3.47% | 3.51% | 2.35% | 3.04% | 2.97% | 1.69% | 2.04% | 1.09% | 2.27% |
| **Red Flag Computation 40** | 1,792 | 136 | 235 | 330 | 239 | 278 | 143 | 79 | 63 | 70 | 53 | 56 | 20 | 46 | 44 |
| | 2.22% | 4.99% | 3.33% | 4.46% | 3.12% | 3.24% | 1.66% | 1.19% | 1.13% | 1.41% | 0.92% | 1.04% | 0.48% | 1.36% | 1.49% |
| **Red Flag Computation 41** | 12,961 | 385 | 1,251 | 1,373 | 1,297 | 1,776 | 1,605 | 1,297 | 950 | 750 | 666 | 563 | 447 | 261 | 340 |
| | 13.21% | 11.66% | 14.60% | 15.42% | 13.96% | 16.71% | 15.04% | 15.99% | 13.89% | 12.06% | 9.59% | 8.72% | 9.13% | 6.76% | 9.89% |
| **Red Flag Computation 42** | 7,060 | 242 | 728 | 736 | 806 | 1,003 | 700 | 516 | 548 | 530 | 420 | 367 | 173 | 114 | 177 |
| | 7.19% | 7.33% | 8.49% | 8.27% | 8.68% | 9.44% | 6.56% | 6.36% | 8.01% | 8.52% | 6.05% | 5.68% | 3.53% | 2.95% | 5.15% |
| **Red Flag Computation 43** | 109 | 11 | 24 | 13 | 6 | 10 | 23 | 2 | 15 | 5 | 0 | 0 | 0 | 0 | 0 |
| | 0.11% | 0.33% | 0.28% | 0.15% | 0.06% | 0.09% | 0.22% | 0.02% | 0.22% | 0.08% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 98,134 | 3,301 | 8,570 | 8,903 | 9,290 | 10,630 | 10,672 | 8,113 | 6,840 | 6,218 | 6,945 | 6,457 | 4,897 | 3,859 | 3,439 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 6,141,069 | 189,704 | 511,776 | 560,501 | 620,487 | 724,629 | 733,386 | 573,155 | 416,797 | 336,665 | 373,265 | 354,081 | 295,411 | 235,538 | 215,674 |
| **Red Flag Computation 1** | 342,171 | 17,433 | 30,311 | 21,529 | 37,319 | 45,301 | 41,904 | 33,013 | 17,892 | 18,598 | 16,384 | 14,867 | 20,483 | 14,679 | 12,458 |
| | 5.57% | 9.19% | 5.92% | 3.84% | 6.01% | 6.25% | 5.71% | 5.76% | 4.29% | 5.52% | 4.39% | 4.20% | 6.93% | 6.23% | 5.78% |
| **Red Flag Computation 2** | 1,446,353 | 50,059 | 101,869 | 114,950 | 133,064 | 151,855 | 164,177 | 150,333 | 105,636 | 94,261 | 96,121 | 90,050 | 74,956 | 62,293 | 56,729 |
| | 23.55% | 26.39% | 19.90% | 20.51% | 21.45% | 20.96% | 22.39% | 26.23% | 25.34% | 28.00% | 25.75% | 25.43% | 25.37% | 26.45% | 26.30% |
| **Red Flag Computation 3** | 789,320 | 29,083 | 85,677 | 87,496 | 86,217 | 103,305 | 89,472 | 56,310 | 45,667 | 39,300 | 47,328 | 46,622 | 30,453 | 21,448 | 20,942 |
| | 12.85% | 15.33% | 16.74% | 15.61% | 13.90% | 14.26% | 12.20% | 9.82% | 10.96% | 11.67% | 12.68% | 13.17% | 10.31% | 9.11% | 9.71% |
| **Red Flag Computation 4** | 848,910 | 35,051 | 81,625 | 82,615 | 89,919 | 101,256 | 90,357 | 73,229 | 78,524 | 48,184 | 50,143 | 47,430 | 34,113 | 23,085 | 13,379 |
| | 13.82% | 18.48% | 15.95% | 14.74% | 14.49% | 13.97% | 12.32% | 12.78% | 18.84% | 14.31% | 13.43% | 13.40% | 11.55% | 9.80% | 6.20% |
| **Red Flag Computation 5** | 1,106,419 | 33,252 | 99,193 | 110,954 | 126,140 | 145,175 | 124,723 | 100,083 | 79,675 | 71,864 | 76,858 | 57,246 | 38,672 | 20,294 | 22,290 |
| | 15.52% | 14.87% | 16.60% | 17.04% | 17.65% | 17.24% | 14.59% | 15.09% | 16.43% | 17.84% | 17.42% | 13.90% | 11.59% | 7.77% | 9.12% |
| **Red Flag Computation 6** | 251,244 | 9,348 | 28,255 | 25,770 | 28,890 | 30,552 | 30,552 | 22,074 | 12,794 | 15,178 | 18,982 | 9,240 | 9,635 | 3,973 | 6,001 |
| | 3.53% | 4.18% | 4.73% | 3.96% | 3.63% | 3.63% | 3.57% | 3.33% | 2.64% | 3.77% | 4.30% | 2.24% | 2.89% | 1.52% | 2.46% |
| **Red Flag Computation 7** | 3,202,125 | 105,395 | 266,359 | 304,445 | 306,636 | 388,626 | 399,341 | 292,321 | 239,486 | 192,901 | 205,212 | 180,244 | 132,142 | 93,334 | 95,683 |
| | 44.93% | 47.14% | 44.57% | 46.75% | 42.91% | 46.14% | 46.70% | 44.08% | 49.39% | 47.89% | 46.52% | 43.77% | 39.61% | 35.73% | 39.16% |
| **Red Flag Computation 8** | 1,638,252 | 57,251 | 135,547 | 147,678 | 136,566 | 193,606 | 223,458 | 156,850 | 116,141 | 101,229 | 100,036 | 90,956 | 70,172 | 50,526 | 58,236 |
| | 22.99% | 25.60% | 22.68% | 22.68% | 19.11% | 22.99% | 26.13% | 23.65% | 23.95% | 25.13% | 22.68% | 22.09% | 21.04% | 19.34% | 23.83% |
| **Red Flag Computation 9** | 296,761 | 10,898 | 30,914 | 28,825 | 28,586 | 46,351 | 47,515 | 44,064 | 25,497 | 7,394 | 5,823 | 5,948 | 5,695 | 4,414 | 4,837 |
| | 4.83% | 5.74% | 6.04% | 5.14% | 4.61% | 6.40% | 6.48% | 7.69% | 6.12% | 2.20% | 1.56% | 1.68% | 1.93% | 1.87% | 2.24% |
| **Red Flag Computation 10** | 394,004 | 14,227 | 32,125 | 37,648 | 37,099 | 42,474 | 42,100 | 27,262 | 18,221 | 14,489 | 15,550 | 9,688 | 5,974 | 5,730 | 91,417 |
| | 6.42% | 7.50% | 6.28% | 6.72% | 5.98% | 5.86% | 5.74% | 4.76% | 4.37% | 4.30% | 4.17% | 2.74% | 2.02% | 2.43% | 42.39% |
| **Red Flag Computation 11** | 322,761 | 14,227 | 32,125 | 37,648 | 37,099 | 42,474 | 42,100 | 27,262 | 18,221 | 14,489 | 15,550 | 9,688 | 5,974 | 5,730 | 20,174 |
| | 5.26% | 7.50% | 6.28% | 6.72% | 5.98% | 5.86% | 5.74% | 4.76% | 4.37% | 4.30% | 4.17% | 2.74% | 2.02% | 2.43% | 9.35% |
| **Red Flag Computation 12** | 1,050,277 | 22,570 | 63,519 | 63,880 | 115,402 | 134,255 | 151,949 | 132,705 | 45,435 | 31,262 | 50,742 | 63,241 | 67,696 | 60,355 | 47,266 |
| | 17.10% | 11.90% | 12.41% | 11.40% | 18.60% | 18.53% | 20.72% | 23.15% | 10.90% | 9.29% | 13.59% | 17.86% | 22.92% | 25.62% | 21.92% |
| **Red Flag Computation 13** | 445,495 | 10,717 | 30,290 | 23,464 | 50,362 | 63,949 | 79,170 | 75,134 | 14,259 | 7,427 | 11,834 | 17,432 | 20,697 | 19,099 | 21,661 |
| | 7.25% | 5.65% | 5.92% | 4.19% | 8.12% | 8.83% | 10.80% | 13.11% | 3.42% | 2.21% | 3.17% | 4.92% | 7.01% | 8.11% | 10.04% |
| **Red Flag Computation 14** | 53,441 | 5,084 | 8,648 | 8,152 | 6,936 | 9,672 | 8,894 | 2,817 | 1,928 | 1,310 | 0 | 0 | 0 | 0 | 0 |
| | 0.87% | 2.68% | 1.69% | 1.45% | 1.12% | 1.33% | 1.21% | 0.49% | 0.46% | 0.39% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 2,779,466 | 91,701 | 287,406 | 316,257 | 331,532 | 363,727 | 317,404 | 244,767 | 182,921 | 129,992 | 139,964 | 123,920 | 103,564 | 76,095 | 70,216 |
| | 45.26% | 48.34% | 56.16% | 56.42% | 53.43% | 50.19% | 43.28% | 42.71% | 43.89% | 38.61% | 37.50% | 35.00% | 35.06% | 32.31% | 32.56% |
| **Red Flag Computation 16** | 264,526 | 19,560 | 39,814 | 41,231 | 26,492 | 31,435 | 36,557 | 17,329 | 13,349 | 8,540 | 9,404 | 4,985 | 5,869 | 6,162 | 3,799 |
| | 4.31% | 10.31% | 7.78% | 7.36% | 4.27% | 4.34% | 4.98% | 3.02% | 3.20% | 2.54% | 2.52% | 1.41% | 1.99% | 2.62% | 1.76% |
| **Red Flag Computation 17** | 1,054,433 | 37,068 | 81,472 | 88,590 | 93,430 | 105,078 | 115,498 | 115,275 | 77,198 | 66,974 | 71,985 | 66,530 | 54,319 | 41,811 | 39,205 |
| | 14.79% | 16.58% | 13.63% | 13.60% | 13.07% | 12.48% | 13.51% | 17.56% | 15.92% | 16.63% | 16.32% | 16.16% | 16.28% | 16.01% | 16.05% |
| **Red Flag Computation 18** | 239,449 | 9,370 | 20,085 | 22,786 | 20,732 | 23,474 | 25,097 | 18,965 | 16,941 | 16,359 | 19,694 | 17,449 | 11,458 | 8,854 | 7,785 |
| | 3.90% | 4.94% | 3.92% | 4.07% | 3.34% | 3.24% | 3.48% | 3.31% | 4.06% | 4.86% | 5.28% | 4.93% | 3.88% | 3.76% | 3.61% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 6,141,069 | 189,704 | 511,776 | 560,501 | 620,487 | 724,629 | 733,386 | 573,155 | 416,797 | 336,665 | 373,265 | 354,081 | 295,411 | 235,538 | 215,674 |
| **Red Flag Computation 19** | 118,860 | 3,731 | 10,825 | 9,384 | 12,534 | 11,327 | 13,910 | 10,818 | 7,169 | 6,830 | 9,176 | 10,379 | 5,647 | 3,785 | 3,345 |
| | 1.94% | 1.97% | 2.12% | 1.67% | 2.02% | 1.56% | 1.90% | 1.89% | 1.72% | 2.03% | 2.46% | 2.93% | 1.91% | 1.61% | 1.55% |
| **Red Flag Computation 20** | 411,372 | 15,197 | 40,945 | 44,628 | 41,035 | 49,078 | 47,320 | 33,123 | 25,327 | 22,618 | 28,101 | 29,655 | 16,474 | 8,076 | 9,795 |
| | 6.70% | 8.01% | 8.00% | 7.96% | 6.61% | 6.77% | 6.45% | 5.78% | 6.08% | 6.72% | 7.53% | 8.38% | 5.58% | 3.43% | 4.54% |
| **Red Flag Computation 21** | 287,298 | 10,337 | 30,855 | 30,940 | 26,636 | 32,259 | 36,419 | 27,511 | 19,396 | 16,281 | 16,418 | 17,752 | 10,354 | 5,232 | 7,108 |
| | 4.68% | 5.45% | 6.03% | 5.52% | 4.29% | 4.45% | 4.97% | 4.80% | 4.65% | 4.84% | 4.40% | 5.01% | 3.50% | 2.14% | 3.30% |
| **Red Flag Computation 22** | 17,673 | 1,145 | 1,570 | 2,493 | 2,115 | 1,809 | 1,050 | 663 | 1,208 | 1,600 | 1,095 | 894 | 1,070 | 813 | 148 |
| | 0.29% | 0.60% | 0.31% | 0.44% | 0.34% | 0.25% | 0.14% | 0.12% | 0.29% | 0.48% | 0.29% | 0.25% | 0.36% | 0.35% | 0.07% |
| **Red Flag Computation 23** | 27,419 | 1,371 | 2,488 | 3,664 | 5,333 | 2,646 | 1,451 | 867 | 1,756 | 1,880 | 1,656 | 1,392 | 1,548 | 1,168 | 199 |
| | 0.45% | 0.72% | 0.49% | 0.65% | 0.86% | 0.37% | 0.20% | 0.15% | 0.42% | 0.56% | 0.44% | 0.39% | 0.52% | 0.50% | 0.09% |
| **Red Flag Computation 24** | 1,223,469 | 38,824 | 110,136 | 120,599 | 126,516 | 143,727 | 139,127 | 103,617 | 109,397 | 75,314 | 77,926 | 71,823 | 52,888 | 34,510 | 19,065 |
| | 19.92% | 20.47% | 21.52% | 21.52% | 20.39% | 19.83% | 18.97% | 18.08% | 26.25% | 22.37% | 20.88% | 20.28% | 17.90% | 14.65% | 8.84% |
| **Red Flag Computation 25** | 737,732 | 15,463 | 42,470 | 41,592 | 82,903 | 96,706 | 114,865 | 100,477 | 28,902 | 21,175 | 35,112 | 41,999 | 43,187 | 39,504 | 33,377 |
| | 12.01% | 8.15% | 8.30% | 7.42% | 13.36% | 13.35% | 15.66% | 17.53% | 6.93% | 6.29% | 9.41% | 11.86% | 14.62% | 16.77% | 15.48% |
| **Red Flag Computation 26** | 410,214 | 9,305 | 28,385 | 21,926 | 47,618 | 58,244 | 71,438 | 67,392 | 14,113 | 7,129 | 10,696 | 15,904 | 19,370 | 17,666 | 21,028 |
| | 6.68% | 4.91% | 5.55% | 3.91% | 7.67% | 8.04% | 9.74% | 11.76% | 3.39% | 2.12% | 2.87% | 4.49% | 6.56% | 7.50% | 9.75% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 2,569 | 0 | 0 | 224 | 24 | 480 | 747 | 224 | 0 | 270 | 120 | 240 | 0 | 0 | 240 |
| | 0.04% | 0.00% | 0.00% | 0.04% | 0.00% | 0.07% | 0.10% | 0.04% | 0.00% | 0.08% | 0.03% | 0.07% | 0.00% | 0.00% | 0.11% |
| **Red Flag Computation 29** | 43,165 | 3,867 | 6,888 | 6,142 | 5,454 | 8,202 | 7,234 | 2,290 | 1,808 | 1,280 | 0 | 0 | 0 | 0 | 0 |
| | 0.70% | 2.04% | 1.35% | 1.10% | 0.88% | 1.13% | 0.99% | 0.40% | 0.43% | 0.38% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 348,665 | 13,612 | 41,185 | 39,966 | 40,568 | 53,348 | 40,462 | 25,085 | 15,467 | 13,536 | 15,432 | 12,808 | 13,446 | 11,128 | 12,622 |
| | 5.68% | 7.18% | 8.05% | 7.13% | 6.54% | 7.36% | 5.52% | 4.38% | 3.71% | 4.02% | 4.13% | 3.62% | 4.55% | 4.72% | 5.85% |
| **Red Flag Computation 31** | 447,643 | 2,400 | 44,159 | 44,816 | 54,607 | 58,474 | 54,509 | 33,978 | 26,066 | 19,170 | 25,048 | 22,930 | 23,266 | 17,613 | 20,607 |
| | 7.29% | 1.27% | 8.63% | 8.00% | 8.80% | 8.07% | 7.43% | 5.93% | 6.25% | 5.69% | 6.71% | 6.48% | 7.88% | 7.48% | 9.55% |
| **Red Flag Computation 32** | 35,231 | 2,950 | 5,880 | 6,477 | 6,888 | 3,584 | 3,676 | 1,660 | 357 | 540 | 584 | 340 | 1,360 | 260 | 675 |
| | 0.57% | 1.56% | 1.15% | 1.16% | 1.11% | 0.49% | 0.50% | 0.29% | 0.09% | 0.16% | 0.16% | 0.10% | 0.46% | 0.11% | 0.31% |
| **Red Flag Computation 33** | 126,056 | 7,485 | 14,043 | 15,013 | 15,134 | 15,877 | 11,207 | 7,431 | 6,433 | 3,411 | 10,208 | 7,626 | 4,427 | 4,305 | 3,456 |
| | 2.05% | 3.95% | 2.74% | 2.68% | 2.44% | 2.19% | 1.53% | 1.30% | 1.54% | 1.01% | 2.73% | 2.15% | 1.50% | 1.83% | 1.60% |
| **Red Flag Computation 34** | 119,712 | 1,840 | 5,002 | 6,010 | 3,971 | 5,282 | 7,320 | 10,516 | 6,938 | 6,682 | 14,161 | 12,843 | 14,122 | 12,478 | 12,547 |
| | 1.95% | 0.97% | 0.98% | 1.07% | 0.64% | 0.73% | 1.00% | 1.83% | 1.66% | 1.98% | 3.79% | 3.63% | 4.78% | 5.30% | 5.82% |
| **Red Flag Computation 35** | 786,364 | 27,264 | 80,726 | 85,389 | 84,999 | 88,971 | 67,671 | 57,904 | 48,116 | 43,098 | 52,252 | 46,812 | 43,555 | 35,191 | 24,436 |
| | 12.81% | 14.37% | 15.77% | 15.23% | 13.70% | 12.28% | 9.23% | 10.10% | 11.54% | 12.80% | 14.00% | 13.22% | 14.74% | 14.94% | 11.33% |
| **Red Flag Computation 36** | 608,679 | 19,438 | 31,815 | 34,318 | 61,835 | 76,327 | 89,942 | 77,630 | 43,921 | 36,587 | 36,296 | 33,667 | 24,337 | 19,900 | 22,666 |
| | 9.91% | 10.25% | 6.22% | 6.12% | 9.97% | 10.53% | 12.26% | 13.54% | 10.54% | 10.87% | 9.72% | 9.51% | 8.24% | 8.45% | 10.51% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 6,141,069 | 189,704 | 511,776 | 560,501 | 620,487 | 724,629 | 733,386 | 573,155 | 416,797 | 336,665 | 373,265 | 354,081 | 295,411 | 235,538 | 215,674 |
| **Red Flag Computation 37** | 28,755 | 1,357 | 4,809 | 6,650 | 3,950 | 3,210 | 3,150 | 1,660 | 555 | 840 | 1,510 | 609 | 20 | 345 | 90 |
| | 0.47% | 0.72% | 0.94% | 1.19% | 0.64% | 0.44% | 0.43% | 0.29% | 0.13% | 0.25% | 0.40% | 0.17% | 0.01% | 0.15% | 0.04% |
| **Red Flag Computation 38** | 2,538,304 | 84,835 | 218,162 | 231,380 | 241,313 | 319,892 | 341,184 | 248,248 | 182,778 | 152,061 | 149,485 | 132,681 | 97,843 | 66,301 | 72,141 |
| | 35.61% | 37.94% | 36.50% | 35.53% | 33.77% | 37.98% | 39.90% | 37.43% | 37.70% | 37.75% | 33.89% | 32.22% | 29.33% | 25.38% | 29.53% |
| **Red Flag Computation 39** | 240,772 | 8,216 | 26,710 | 25,001 | 28,137 | 29,859 | 28,502 | 21,654 | 12,209 | 14,878 | 18,082 | 9,150 | 8,760 | 3,613 | 6,001 |
| | 3.38% | 3.67% | 4.47% | 3.84% | 3.94% | 3.55% | 3.33% | 3.27% | 2.52% | 3.69% | 4.10% | 2.22% | 2.63% | 1.38% | 2.46% |
| **Red Flag Computation 40** | 137,129 | 9,256 | 17,339 | 25,681 | 17,753 | 25,094 | 12,789 | 7,870 | 4,665 | 3,916 | 3,070 | 3,261 | 1,194 | 2,546 | 2,695 |
| | 2.23% | 4.88% | 3.39% | 4.58% | 2.86% | 3.46% | 1.74% | 1.37% | 1.12% | 1.16% | 0.82% | 0.92% | 0.40% | 1.08% | 1.25% |
| **Red Flag Computation 41** | 1,069,262 | 30,360 | 95,614 | 108,614 | 108,614 | 138,837 | 136,654 | 115,168 | 77,483 | 59,350 | 56,909 | 45,993 | 38,638 | 23,785 | 31,387 |
| | 15.00% | 13.58% | 16.00% | 16.96% | 15.20% | 16.49% | 15.98% | 17.37% | 15.98% | 14.73% | 12.90% | 11.17% | 11.58% | 9.11% | 12.85% |
| **Red Flag Computation 42** | 446,335 | 14,175 | 42,668 | 50,027 | 53,196 | 61,638 | 44,330 | 36,893 | 36,730 | 33,401 | 26,512 | 19,171 | 9,928 | 6,394 | 11,272 |
| | 6.26% | 6.34% | 7.14% | 7.68% | 7.44% | 7.32% | 5.18% | 5.56% | 7.58% | 8.29% | 6.01% | 4.66% | 2.98% | 2.45% | 4.61% |
| **Red Flag Computation 43** | 6,458 | 463 | 936 | 1,124 | 340 | 672 | 1,503 | 24 | 950 | 446 | 0 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.21% | 0.16% | 0.17% | 0.05% | 0.08% | 0.18% | 0.00% | 0.20% | 0.11% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 7,127,312 | 223,598 | 597,682 | 651,179 | 714,662 | 842,194 | 855,127 | 663,175 | 484,870 | 402,785 | 441,129 | 411,794 | 333,585 | 261,198 | 244,334 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Red Flag Computation 1** | 5,721,121 | 248,404 | 491,737 | 481,439 | 632,269 | 847,534 | 939,469 | 683,104 | 254,933 | 214,293 | 204,863 | 205,090 | 228,313 | 163,139 | 126,525 |
| | 5.64% | 6.62% | 4.79% | 4.41% | 5.57% | 7.02% | 7.76% | 7.64% | 3.75% | 4.29% | 3.85% | 4.22% | 5.96% | 5.20% | 4.09% |
| **Red Flag Computation 2** | 25,454,712 | 1,098,561 | 2,307,142 | 2,520,382 | 2,382,477 | 2,728,318 | 3,168,000 | 2,684,591 | 1,743,717 | 1,376,449 | 1,401,751 | 1,346,491 | 1,024,141 | 826,253 | 846,440 |
| | 25.09% | 29.28% | 22.47% | 23.09% | 20.98% | 22.59% | 26.17% | 30.03% | 25.67% | 27.57% | 26.34% | 27.70% | 26.74% | 26.35% | 27.38% |
| **Red Flag Computation 3** | 13,613,522 | 556,068 | 1,586,494 | 1,658,249 | 1,577,726 | 1,913,491 | 1,556,262 | 886,514 | 747,519 | 550,191 | 606,176 | 799,238 | 397,164 | 346,966 | 431,466 |
| | 13.42% | 14.82% | 15.45% | 15.19% | 13.89% | 15.85% | 12.86% | 9.92% | 11.00% | 11.02% | 11.39% | 16.44% | 10.37% | 11.06% | 13.96% |
| **Red Flag Computation 4** | 17,716,680 | 904,025 | 2,223,732 | 2,055,077 | 2,199,514 | 2,312,541 | 1,914,064 | 1,436,283 | 1,460,550 | 884,483 | 786,134 | 628,002 | 428,244 | 300,530 | 183,501 |
| | 17.47% | 24.09% | 21.66% | 18.83% | 19.37% | 19.15% | 15.81% | 16.06% | 21.50% | 17.72% | 14.77% | 12.92% | 11.18% | 9.58% | 5.94% |
| **Red Flag Computation 5** | 11,547,108 | 354,920 | 1,200,113 | 1,340,813 | 1,507,900 | 1,453,336 | 1,266,751 | 1,112,627 | 970,685 | 638,936 | 649,979 | 458,142 | 277,692 | 154,835 | 160,380 |
| | 11.38% | 9.46% | 11.69% | 12.28% | 13.28% | 12.03% | 10.47% | 12.44% | 14.29% | 12.80% | 12.22% | 9.43% | 7.25% | 4.94% | 5.19% |
| **Red Flag Computation 6** | 1,675,210 | 83,565 | 251,445 | 158,071 | 245,110 | 203,415 | 196,803 | 152,758 | 75,129 | 74,403 | 75,355 | 45,985 | 61,640 | 23,558 | 27,975 |
| | 1.65% | 2.23% | 2.45% | 1.45% | 2.16% | 1.68% | 1.63% | 1.71% | 1.11% | 1.49% | 1.42% | 0.95% | 1.61% | 0.75% | 0.91% |
| **Red Flag Computation 7** | 41,136,868 | 1,569,996 | 4,113,928 | 4,808,958 | 4,471,457 | 4,893,453 | 4,729,669 | 3,554,811 | 3,068,232 | 2,178,404 | 2,369,157 | 1,925,663 | 1,349,306 | 964,822 | 1,139,013 |
| | 40.55% | 41.84% | 40.07% | 44.05% | 39.37% | 40.52% | 39.07% | 39.76% | 45.16% | 43.64% | 44.53% | 39.62% | 35.23% | 30.77% | 36.85% |
| **Red Flag Computation 8** | 15,855,630 | 717,491 | 1,606,484 | 1,740,457 | 1,463,697 | 1,870,042 | 2,074,338 | 1,440,891 | 1,000,750 | 761,171 | 857,001 | 698,986 | 633,468 | 437,355 | 553,500 |
| | 15.63% | 19.12% | 15.65% | 15.94% | 12.89% | 15.49% | 17.14% | 16.12% | 14.73% | 15.25% | 16.11% | 14.38% | 16.54% | 13.95% | 17.91% |
| **Red Flag Computation 9** | 5,473,671 | 182,515 | 490,275 | 505,279 | 510,804 | 974,977 | 919,270 | 845,790 | 472,411 | 119,063 | 87,534 | 112,075 | 83,935 | 75,040 | 94,685 |
| | 5.40% | 4.86% | 4.78% | 4.63% | 4.50% | 8.07% | 7.59% | 9.46% | 6.95% | 2.39% | 1.65% | 2.31% | 2.19% | 2.39% | 3.06% |
| **Red Flag Computation 10** | 21,851,544 | 1,104,111 | 2,806,326 | 3,037,540 | 2,770,529 | 2,640,269 | 2,457,101 | 1,632,390 | 1,093,130 | 637,143 | 726,280 | 430,607 | 265,839 | 235,320 | 2,014,961 |
| | 21.54% | 29.43% | 27.33% | 27.83% | 24.39% | 21.86% | 20.30% | 18.26% | 16.09% | 12.76% | 13.65% | 8.86% | 6.94% | 7.50% | 65.19% |
| **Red Flag Computation 11** | 20,684,772 | 1,104,111 | 2,806,326 | 3,037,540 | 2,770,529 | 2,640,269 | 2,457,101 | 1,632,390 | 1,093,130 | 637,143 | 726,280 | 430,607 | 265,839 | 235,320 | 848,188 |
| | 20.39% | 29.43% | 27.33% | 27.83% | 24.39% | 21.86% | 20.30% | 18.26% | 16.09% | 12.76% | 13.65% | 8.86% | 6.94% | 7.50% | 27.44% |
| **Red Flag Computation 12** | 9,074,809 | 240,260 | 657,695 | 550,008 | 926,888 | 1,081,530 | 1,273,703 | 1,087,256 | 380,535 | 246,840 | 422,778 | 546,933 | 594,305 | 562,663 | 503,418 |
| | 8.95% | 6.40% | 6.41% | 5.04% | 8.16% | 8.96% | 10.52% | 12.16% | 5.60% | 4.94% | 7.95% | 11.25% | 15.52% | 17.94% | 16.29% |
| **Red Flag Computation 13** | 3,943,336 | 104,255 | 339,110 | 222,120 | 416,203 | 517,018 | 636,750 | 593,086 | 117,895 | 71,690 | 105,828 | 170,470 | 198,400 | 193,793 | 256,720 |
| | 3.89% | 2.78% | 3.30% | 2.03% | 3.66% | 4.28% | 5.26% | 6.63% | 1.74% | 1.44% | 1.99% | 3.51% | 5.18% | 6.18% | 8.31% |
| **Red Flag Computation 14** | 361,337 | 29,702 | 57,515 | 55,615 | 42,975 | 68,075 | 64,215 | 20,685 | 12,655 | 9,900 | 0 | 0 | 0 | 0 | 0 |
| | 0.36% | 0.79% | 0.56% | 0.51% | 0.38% | 0.56% | 0.53% | 0.23% | 0.19% | 0.20% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 60,403,911 | 2,368,630 | 6,972,096 | 7,615,349 | 7,694,248 | 7,645,461 | 6,762,890 | 5,059,164 | 4,093,857 | 2,605,516 | 2,785,478 | 2,370,685 | 1,751,153 | 1,352,418 | 1,326,966 |
| | 59.55% | 63.13% | 67.91% | 69.76% | 67.74% | 63.31% | 55.87% | 56.58% | 60.26% | 52.19% | 52.35% | 48.77% | 45.72% | 43.13% | 42.93% |
| **Red Flag Computation 16** | 3,985,634 | 284,945 | 689,425 | 622,745 | 347,113 | 527,749 | 600,623 | 263,809 | 173,096 | 104,273 | 105,117 | 63,388 | 74,565 | 68,639 | 60,150 |
| | 3.93% | 7.59% | 6.72% | 5.70% | 3.06% | 4.37% | 4.96% | 2.95% | 2.55% | 2.09% | 1.98% | 1.30% | 1.95% | 2.19% | 1.95% |
| **Red Flag Computation 17** | 17,578,315 | 765,877 | 1,710,759 | 1,881,637 | 1,560,044 | 1,754,121 | 2,165,459 | 1,870,653 | 1,239,384 | 915,070 | 1,004,580 | 944,231 | 717,268 | 535,076 | 514,158 |
| | 17.33% | 20.41% | 16.66% | 17.24% | 13.74% | 14.53% | 17.89% | 20.92% | 18.24% | 18.33% | 18.88% | 19.43% | 18.73% | 17.06% | 16.63% |
| **Red Flag Computation 18** | 3,221,842 | 176,447 | 280,397 | 313,683 | 302,582 | 294,320 | 384,500 | 234,054 | 200,724 | 197,530 | 193,310 | 223,648 | 142,713 | 103,505 | 174,432 |
| | 3.18% | 4.70% | 2.73% | 2.87% | 2.66% | 2.44% | 3.18% | 2.62% | 2.95% | 3.96% | 3.63% | 4.60% | 3.73% | 3.30% | 5.64% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Lake County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Red Flag Computation 19** | 1,826,274 | 53,620 | 161,833 | 150,599 | 166,296 | 163,769 | 228,064 | 133,040 | 97,434 | 114,158 | 79,809 | 167,453 | 96,030 | 52,633 | 161,538 |
| | 1.80% | 1.43% | 1.58% | 1.38% | 1.46% | 1.36% | 1.88% | 1.49% | 1.43% | 2.29% | 1.50% | 3.44% | 2.51% | 1.68% | 5.23% |
| **Red Flag Computation 20** | 6,321,850 | 275,443 | 678,630 | 761,223 | 637,777 | 747,898 | 704,726 | 452,709 | 378,507 | 315,720 | 286,215 | 503,095 | 220,882 | 121,616 | 237,409 |
| | 6.23% | 7.34% | 6.61% | 6.97% | 5.62% | 6.19% | 5.82% | 5.06% | 5.57% | 6.32% | 5.38% | 10.35% | 5.77% | 3.88% | 7.68% |
| **Red Flag Computation 21** | 4,246,789 | 153,556 | 558,836 | 548,252 | 401,521 | 411,819 | 515,210 | 368,981 | 284,046 | 241,367 | 186,267 | 280,553 | 112,447 | 76,047 | 107,890 |
| | 4.19% | 4.09% | 5.44% | 5.02% | 3.54% | 3.41% | 4.26% | 4.13% | 4.18% | 4.84% | 3.50% | 5.77% | 2.94% | 2.43% | 3.49% |
| **Red Flag Computation 22** | 364,570 | 26,430 | 18,315 | 76,678 | 42,705 | 43,415 | 9,333 | 8,340 | 29,565 | 31,280 | 41,930 | 12,795 | 9,985 | 6,390 | 7,410 |
| | 0.36% | 0.70% | 0.18% | 0.70% | 0.38% | 0.36% | 0.08% | 0.09% | 0.44% | 0.63% | 0.79% | 0.26% | 0.26% | 0.20% | 0.24% |
| **Red Flag Computation 23** | 593,818 | 35,450 | 31,893 | 108,191 | 98,389 | 70,590 | 20,890 | 11,703 | 49,620 | 42,591 | 66,765 | 30,125 | 16,430 | 9,690 | 1,493 |
| | 0.59% | 0.94% | 0.31% | 0.99% | 0.87% | 0.58% | 0.17% | 0.13% | 0.73% | 0.85% | 1.25% | 0.62% | 0.43% | 0.31% | 0.05% |
| **Red Flag Computation 24** | 23,816,332 | 888,247 | 2,683,656 | 2,808,964 | 2,939,127 | 3,004,055 | 2,798,906 | 1,919,022 | 1,984,375 | 1,328,376 | 1,127,537 | 948,567 | 679,387 | 431,066 | 275,048 |
| | 23.48% | 23.67% | 26.14% | 25.73% | 25.88% | 24.88% | 23.12% | 21.46% | 29.21% | 26.61% | 21.19% | 19.51% | 17.74% | 13.75% | 8.90% |
| **Red Flag Computation 25** | 6,346,246 | 166,588 | 425,133 | 353,685 | 674,130 | 772,773 | 933,300 | 804,971 | 235,095 | 171,625 | 295,975 | 368,735 | 392,215 | 386,448 | 365,575 |
| | 6.26% | 4.44% | 4.14% | 3.24% | 5.94% | 6.40% | 7.71% | 9.00% | 3.46% | 3.44% | 5.56% | 7.59% | 10.24% | 12.32% | 11.83% |
| **Red Flag Computation 26** | 3,667,632 | 93,535 | 323,120 | 206,643 | 393,015 | 479,473 | 579,190 | 532,441 | 114,018 | 69,065 | 99,215 | 155,165 | 187,450 | 182,410 | 252,893 |
| | 3.62% | 2.49% | 3.15% | 1.89% | 3.46% | 3.97% | 4.78% | 5.96% | 1.68% | 1.38% | 1.86% | 3.19% | 4.89% | 5.82% | 8.18% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 21,983 | 0 | 0 | 1,680 | 120 | 5,400 | 6,953 | 1,680 | 0 | 1,350 | 1,200 | 1,800 | 0 | 0 | 1,800 |
| | 0.02% | 0.00% | 0.00% | 0.02% | 0.00% | 0.04% | 0.06% | 0.02% | 0.00% | 0.03% | 0.02% | 0.04% | 0.00% | 0.00% | 0.06% |
| **Red Flag Computation 29** | 288,339 | 23,174 | 45,990 | 40,340 | 33,435 | 55,900 | 51,855 | 15,840 | 12,055 | 9,750 | 0 | 0 | 0 | 0 | 0 |
| | 0.28% | 0.62% | 0.45% | 0.37% | 0.29% | 0.46% | 0.43% | 0.18% | 0.18% | 0.20% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 5,550,570 | 237,563 | 822,917 | 626,580 | 663,345 | 816,611 | 635,548 | 365,335 | 244,675 | 170,576 | 212,643 | 193,263 | 187,451 | 171,485 | 202,580 |
| | 5.47% | 6.33% | 8.02% | 5.74% | 5.84% | 6.76% | 5.25% | 4.09% | 3.60% | 3.42% | 4.00% | 3.98% | 4.89% | 5.47% | 6.55% |
| **Red Flag Computation 31** | 7,325,623 | 59,400 | 924,901 | 800,826 | 967,321 | 918,582 | 800,763 | 511,566 | 412,299 | 234,069 | 362,288 | 402,797 | 334,635 | 273,533 | 322,645 |
| | 7.22% | 1.58% | 9.01% | 7.34% | 8.52% | 7.61% | 6.62% | 5.72% | 6.07% | 4.69% | 6.81% | 8.29% | 8.74% | 8.72% | 10.44% |
| **Red Flag Computation 32** | 463,405 | 33,487 | 58,606 | 74,414 | 66,345 | 60,128 | 70,620 | 39,170 | 11,420 | 6,785 | 8,390 | 9,930 | 12,480 | 2,170 | 9,460 |
| | 0.46% | 0.89% | 0.57% | 0.68% | 0.58% | 0.50% | 0.58% | 0.44% | 0.17% | 0.14% | 0.16% | 0.20% | 0.33% | 0.07% | 0.31% |
| **Red Flag Computation 33** | 3,501,841 | 278,324 | 331,072 | 537,999 | 401,893 | 402,415 | 328,369 | 174,770 | 190,014 | 70,474 | 303,994 | 228,683 | 76,308 | 111,047 | 66,482 |
| | 3.45% | 7.42% | 3.22% | 4.93% | 3.54% | 3.33% | 2.71% | 1.95% | 2.80% | 1.41% | 5.71% | 4.70% | 1.99% | 3.54% | 2.15% |
| **Red Flag Computation 34** | 2,244,052 | 21,000 | 50,348 | 65,100 | 73,838 | 100,118 | 211,408 | 326,108 | 215,618 | 156,780 | 268,893 | 196,618 | 180,414 | 183,463 | 194,349 |
| | 2.21% | 0.56% | 0.49% | 0.60% | 0.65% | 0.83% | 1.75% | 3.65% | 3.17% | 3.14% | 5.05% | 4.05% | 4.71% | 5.85% | 6.29% |
| **Red Flag Computation 35** | 14,894,166 | 644,155 | 1,756,096 | 1,806,686 | 1,971,880 | 1,659,125 | 1,425,314 | 1,018,181 | 865,198 | 742,526 | 863,050 | 645,001 | 596,859 | 490,776 | 409,500 |
| | 14.68% | 17.17% | 17.10% | 16.55% | 17.36% | 13.74% | 11.77% | 11.39% | 12.74% | 14.87% | 16.22% | 13.27% | 15.58% | 15.65% | 13.25% |
| **Red Flag Computation 36** | 10,847,521 | 415,776 | 801,326 | 766,813 | 1,072,247 | 1,414,836 | 1,685,763 | 1,364,116 | 799,745 | 584,741 | 580,578 | 497,373 | 333,234 | 249,579 | 281,398 |
| | 10.69% | 11.08% | 7.81% | 7.02% | 9.44% | 11.72% | 13.93% | 15.26% | 11.77% | 11.71% | 10.91% | 10.23% | 8.70% | 7.96% | 9.10% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens Combination Red Flagged Prescriptions Summary
## Lake County, OH
### Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| **Red Flag Computation 37** | 207,305 | 10,178 | 36,128 | 50,595 | 29,910 | 24,075 | 23,550 | 12,125 | 3,000 | 4,875 | 7,550 | 3,045 | 100 | 1,725 | 450 |
| | 0.20% | 0.27% | 0.35% | 0.46% | 0.26% | 0.20% | 0.19% | 0.14% | 0.04% | 0.10% | 0.14% | 0.06% | 0.00% | 0.06% | 0.01% |
| **Red Flag Computation 38** | 26,537,060 | 1,099,003 | 2,704,201 | 2,876,983 | 2,848,352 | 3,476,535 | 3,570,111 | 2,558,689 | 1,808,979 | 1,211,534 | 1,267,779 | 1,037,763 | 838,716 | 565,542 | 672,875 |
| | 26.16% | 29.29% | 26.34% | 26.36% | 25.08% | 28.79% | 29.49% | 28.62% | 26.63% | 24.27% | 23.83% | 21.35% | 21.90% | 18.03% | 21.77% |
| **Red Flag Computation 39** | 1,583,115 | 66,485 | 233,520 | 152,641 | 239,770 | 194,295 | 183,678 | 151,333 | 72,504 | 73,953 | 69,055 | 45,310 | 51,740 | 20,858 | 27,975 |
| | 1.56% | 1.77% | 2.27% | 1.40% | 2.11% | 1.61% | 1.52% | 1.69% | 1.07% | 1.48% | 1.30% | 0.93% | 1.35% | 0.67% | 0.91% |
| **Red Flag Computation 40** | 3,865,876 | 254,695 | 430,169 | 812,365 | 493,922 | 850,331 | 348,085 | 179,155 | 137,505 | 86,475 | 66,555 | 62,745 | 20,530 | 70,845 | 52,500 |
| | 3.81% | 6.79% | 4.19% | 7.44% | 4.35% | 7.04% | 2.88% | 2.00% | 2.02% | 1.73% | 1.25% | 1.29% | 0.54% | 2.26% | 1.70% |
| **Red Flag Computation 41** | 12,279,367 | 440,086 | 1,238,274 | 1,533,562 | 1,337,758 | 1,589,609 | 1,586,686 | 1,264,633 | 869,183 | 507,534 | 547,179 | 399,923 | 390,765 | 243,412 | 330,765 |
| | 12.11% | 11.73% | 12.06% | 14.05% | 11.78% | 13.16% | 13.11% | 14.14% | 12.79% | 10.17% | 10.28% | 8.23% | 10.20% | 7.76% | 10.70% |
| **Red Flag Computation 42** | 5,315,869 | 199,706 | 554,872 | 744,887 | 711,433 | 686,430 | 530,129 | 449,235 | 444,593 | 335,236 | 251,034 | 207,896 | 78,714 | 42,750 | 78,955 |
| | 5.24% | 5.32% | 5.40% | 6.82% | 6.26% | 5.68% | 4.38% | 5.02% | 6.54% | 6.72% | 4.72% | 4.28% | 2.06% | 1.36% | 2.55% |
| **Red Flag Computation 43** | 61,768 | 5,235 | 7,631 | 15,305 | 1,813 | 6,810 | 14,865 | 60 | 9,250 | 800 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.14% | 0.07% | 0.14% | 0.02% | 0.06% | 0.12% | 0.00% | 0.14% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 101,438,359 | 3,752,229 | 10,266,702 | 10,916,108 | 11,357,927 | 12,076,227 | 12,104,417 | 8,940,825 | 6,793,512 | 4,991,933 | 5,320,948 | 4,860,741 | 3,829,829 | 3,135,867 | 3,091,094 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| Total # of Combination Red Flagged Opioid Prescriptions | 94,715 | 1,180 | 4,113 | 5,633 | 6,672 | 8,320 | 9,548 | 8,759 | 8,153 | 7,796 | 9,518 | 8,623 | 6,639 | 5,302 | 4,459 |
| **Red Flag Computation 1** | 3,145 | 100 | 280 | 290 | 293 | 347 | 344 | 236 | 211 | 222 | 200 | 168 | 146 | 157 | 151 |
| | 3.32% | 8.47% | 6.81% | 5.15% | 4.39% | 4.17% | 3.60% | 2.69% | 2.59% | 2.85% | 2.10% | 1.95% | 2.20% | 2.96% | 3.39% |
| **Red Flag Computation 2** | 16,628 | 346 | 1,050 | 1,121 | 1,275 | 1,552 | 1,491 | 1,315 | 1,385 | 1,354 | 1,498 | 1,353 | 1,073 | 941 | 874 |
| | 17.56% | 29.32% | 25.53% | 19.90% | 19.11% | 18.65% | 15.62% | 15.01% | 16.99% | 17.37% | 15.74% | 15.69% | 16.16% | 17.75% | 19.60% |
| **Red Flag Computation 3** | 16,243 | 185 | 649 | 1,146 | 1,451 | 1,587 | 1,778 | 1,636 | 1,468 | 1,477 | 1,531 | 1,397 | 792 | 600 | 546 |
| | 17.15% | 15.68% | 15.78% | 20.34% | 21.75% | 19.07% | 18.62% | 18.68% | 18.01% | 18.95% | 16.09% | 16.20% | 11.93% | 11.32% | 12.24% |
| **Red Flag Computation 4** | 9,112 | 103 | 300 | 542 | 665 | 796 | 950 | 951 | 1,162 | 935 | 1,044 | 718 | 440 | 324 | 182 |
| | 9.62% | 8.73% | 7.29% | 9.62% | 9.97% | 9.57% | 9.95% | 10.86% | 14.25% | 11.99% | 10.97% | 8.33% | 6.63% | 6.11% | 4.08% |
| **Red Flag Computation 5** | 17,665 | 260 | 987 | 1,212 | 1,466 | 1,650 | 1,968 | 1,959 | 1,959 | 1,638 | 1,272 | 1,560 | 1,374 | 972 | 606 |
| | 13.72% | 16.03% | 17.85% | 16.34% | 16.17% | 14.63% | 15.23% | 16.31% | 14.70% | 12.16% | 12.30% | 11.68% | 10.48% | 9.93% | 9.95% |
| **Red Flag Computation 6** | 5,657 | 86 | 440 | 509 | 678 | 576 | 616 | 680 | 472 | 389 | 407 | 333 | 181 | 148 | 142 |
| | 4.39% | 5.30% | 7.96% | 6.86% | 7.48% | 5.11% | 4.77% | 5.66% | 4.24% | 3.72% | 3.21% | 2.83% | 1.95% | 1.98% | 2.33% |
| **Red Flag Computation 7** | 75,637 | 976 | 3,120 | 4,217 | 5,254 | 6,682 | 7,690 | 7,181 | 6,709 | 5,924 | 7,064 | 6,957 | 5,696 | 4,692 | 3,475 |
| | 58.77% | 60.17% | 56.44% | 56.86% | 57.97% | 59.25% | 59.51% | 59.80% | 60.21% | 56.65% | 55.72% | 59.15% | 61.40% | 62.86% | 57.03% |
| **Red Flag Computation 8** | 57,937 | 699 | 2,254 | 2,941 | 4,003 | 5,112 | 5,771 | 5,479 | 5,065 | 4,587 | 5,363 | 5,429 | 4,616 | 3,823 | 2,795 |
| | 45.01% | 43.09% | 40.77% | 39.66% | 44.16% | 45.33% | 44.66% | 45.63% | 45.46% | 43.87% | 42.30% | 46.16% | 49.76% | 51.22% | 45.87% |
| **Red Flag Computation 9** | 5,838 | 68 | 260 | 460 | 381 | 537 | 569 | 509 | 381 | 651 | 941 | 635 | 242 | 146 | 58 |
| | 6.16% | 5.76% | 6.32% | 8.17% | 5.71% | 6.45% | 5.96% | 5.81% | 4.67% | 8.35% | 9.89% | 7.36% | 3.65% | 2.75% | 1.30% |
| **Red Flag Computation 10** | 11,219 | 73 | 404 | 829 | 792 | 1,241 | 1,736 | 1,545 | 694 | 558 | 493 | 427 | 253 | 167 | 2,007 |
| | 11.85% | 6.19% | 9.82% | 14.72% | 11.87% | 14.92% | 18.18% | 17.64% | 8.51% | 7.16% | 5.18% | 4.95% | 3.81% | 3.15% | 45.01% |
| **Red Flag Computation 11** | 9,703 | 73 | 404 | 829 | 792 | 1,241 | 1,736 | 1,545 | 694 | 558 | 493 | 427 | 253 | 167 | 491 |
| | 10.24% | 6.19% | 9.82% | 14.72% | 11.87% | 14.92% | 18.18% | 17.64% | 8.51% | 7.16% | 5.18% | 4.95% | 3.81% | 3.15% | 11.01% |
| **Red Flag Computation 12** | 17,921 | 9 | 76 | 199 | 399 | 880 | 1,681 | 1,438 | 1,182 | 1,507 | 2,927 | 2,783 | 2,299 | 1,530 | 1,011 |
| | 18.92% | 0.76% | 1.85% | 3.53% | 5.98% | 10.58% | 17.61% | 16.42% | 14.50% | 19.33% | 30.75% | 32.27% | 34.63% | 28.86% | 22.67% |
| **Red Flag Computation 13** | 6,864 | 11 | 33 | 98 | 154 | 348 | 614 | 510 | 399 | 605 | 1,242 | 1,219 | 798 | 517 | 316 |
| | 7.25% | 0.93% | 0.80% | 1.74% | 2.31% | 4.18% | 6.43% | 5.82% | 4.89% | 7.76% | 13.05% | 14.14% | 12.02% | 9.75% | 7.09% |
| **Red Flag Computation 14** | 1,586 | 64 | 173 | 217 | 238 | 260 | 261 | 181 | 137 | 55 | 0 | 0 | 0 | 0 | 0 |
| | 1.67% | 5.42% | 4.21% | 3.85% | 3.57% | 3.13% | 2.73% | 2.07% | 1.68% | 0.71% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 37,554 | 395 | 1,828 | 2,927 | 3,192 | 3,919 | 4,584 | 3,913 | 3,312 | 3,017 | 3,501 | 2,838 | 1,773 | 1,354 | 1,001 |
| | 39.65% | 33.47% | 44.44% | 51.96% | 47.84% | 47.10% | 48.01% | 44.67% | 40.62% | 38.70% | 36.78% | 32.91% | 26.71% | 25.54% | 22.45% |
| **Red Flag Computation 16** | 4,035 | 193 | 545 | 517 | 443 | 480 | 403 | 360 | 317 | 156 | 126 | 72 | 132 | 193 | 98 |
| | 4.26% | 16.36% | 13.25% | 9.18% | 6.64% | 5.77% | 4.22% | 4.11% | 3.89% | 2.00% | 1.32% | 0.83% | 1.99% | 3.64% | 2.20% |
| **Red Flag Computation 17** | 11,917 | 285 | 738 | 749 | 924 | 1,088 | 1,067 | 973 | 919 | 976 | 1,087 | 945 | 776 | 730 | 660 |
| | 9.26% | 17.57% | 13.55% | 10.10% | 10.19% | 9.65% | 8.26% | 8.10% | 8.25% | 9.33% | 8.57% | 8.04% | 8.36% | 9.78% | 10.83% |
| **Red Flag Computation 18** | 4,900 | 67 | 275 | 329 | 377 | 477 | 439 | 454 | 475 | 438 | 467 | 413 | 260 | 194 | 235 |
| | 5.17% | 5.68% | 6.69% | 5.84% | 5.65% | 5.73% | 4.60% | 5.18% | 5.83% | 5.62% | 4.91% | 4.79% | 3.92% | 3.66% | 5.27% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total # of Combination Red Flagged Prescriptions | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| Total # of Combination Red Flagged Opioid Prescriptions | 94,715 | 1,180 | 4,113 | 5,633 | 6,672 | 8,320 | 9,548 | 8,759 | 8,153 | 7,796 | 9,518 | 8,623 | 6,639 | 5,302 | 4,459 |
| **Red Flag Computation 19** | 2,504 | 25 | 128 | 170 | 200 | 252 | 233 | 278 | 228 | 211 | 223 | 228 | 137 | 85 | 106 |
| | 2.64% | 2.12% | 3.11% | 3.02% | 3.00% | 3.03% | 2.44% | 3.17% | 2.80% | 2.71% | 2.34% | 2.64% | 2.06% | 1.60% | 2.38% |
| **Red Flag Computation 20** | 7,143 | 62 | 279 | 555 | 590 | 726 | 757 | 812 | 604 | 623 | 600 | 568 | 375 | 297 | 295 |
| | 7.54% | 5.25% | 6.78% | 9.85% | 8.84% | 8.73% | 7.93% | 9.27% | 7.41% | 7.99% | 6.30% | 6.59% | 5.65% | 5.60% | 6.62% |
| **Red Flag Computation 21** | 4,511 | 51 | 194 | 350 | 343 | 389 | 459 | 566 | 498 | 429 | 393 | 353 | 207 | 139 | 140 |
| | 4.76% | 4.32% | 4.72% | 6.21% | 5.14% | 4.68% | 4.81% | 6.46% | 6.11% | 5.50% | 4.13% | 4.09% | 3.12% | 2.62% | 3.14% |
| **Red Flag Computation 22** | 187 | 7 | 3 | 13 | 17 | 21 | 17 | 26 | 9 | 12 | 19 | 15 | 16 | 9 | 3 |
| | 0.20% | 0.59% | 0.07% | 0.23% | 0.25% | 0.25% | 0.18% | 0.30% | 0.11% | 0.15% | 0.20% | 0.17% | 0.24% | 0.17% | 0.07% |
| **Red Flag Computation 23** | 231 | 10 | 2 | 17 | 14 | 17 | 24 | 25 | 11 | 17 | 28 | 23 | 26 | 15 | 2 |
| | 0.24% | 0.85% | 0.05% | 0.30% | 0.21% | 0.20% | 0.25% | 0.29% | 0.13% | 0.22% | 0.29% | 0.27% | 0.39% | 0.28% | 0.04% |
| **Red Flag Computation 24** | 12,029 | 141 | 436 | 725 | 851 | 1,061 | 1,216 | 1,306 | 1,515 | 1,232 | 1,325 | 867 | 613 | 468 | 273 |
| | 12.70% | 11.95% | 10.60% | 12.87% | 12.75% | 12.75% | 12.74% | 14.91% | 18.58% | 15.80% | 13.92% | 10.05% | 9.23% | 8.83% | 6.12% |
| **Red Flag Computation 25** | 12,122 | 4 | 42 | 114 | 239 | 547 | 1,095 | 926 | 775 | 1,024 | 2,053 | 2,002 | 1,601 | 1,030 | 670 |
| | 12.80% | 0.34% | 1.02% | 2.02% | 3.58% | 6.57% | 11.47% | 10.57% | 9.51% | 13.13% | 21.57% | 23.22% | 24.12% | 19.43% | 15.03% |
| **Red Flag Computation 26** | 6,141 | 10 | 29 | 85 | 139 | 304 | 559 | 453 | 370 | 549 | 1,087 | 1,073 | 724 | 479 | 280 |
| | 6.48% | 0.85% | 0.71% | 1.51% | 2.08% | 3.65% | 5.85% | 5.17% | 4.54% | 7.04% | 11.42% | 12.44% | 10.91% | 9.03% | 6.28% |
| **Red Flag Computation 27** | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.04% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 52 | 0 | 0 | 4 | 20 | 1 | 0 | 0 | 0 | 0 | 14 | 1 | 0 | 6 | 6 |
| | 0.05% | 0.00% | 0.00% | 0.07% | 0.30% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.15% | 0.01% | 0.00% | 0.11% | 0.13% |
| **Red Flag Computation 29** | 1,214 | 46 | 142 | 174 | 179 | 193 | 204 | 132 | 100 | 44 | 0 | 0 | 0 | 0 | 0 |
| | 1.28% | 3.90% | 3.45% | 3.09% | 2.68% | 2.32% | 2.14% | 1.51% | 1.23% | 0.56% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 5,092 | 101 | 396 | 555 | 559 | 671 | 689 | 499 | 443 | 321 | 266 | 214 | 139 | 124 | 115 |
| | 5.38% | 8.56% | 9.63% | 9.85% | 8.38% | 8.06% | 7.22% | 5.70% | 5.43% | 4.12% | 2.79% | 2.48% | 2.09% | 2.34% | 2.58% |
| **Red Flag Computation 31** | 6,277 | 22 | 238 | 291 | 429 | 466 | 499 | 441 | 498 | 677 | 1,011 | 805 | 391 | 258 | 251 |
| | 6.63% | 1.86% | 5.79% | 5.17% | 6.43% | 5.60% | 5.23% | 5.03% | 6.11% | 8.68% | 10.62% | 9.34% | 5.89% | 4.87% | 5.63% |
| **Red Flag Computation 32** | 350 | 20 | 28 | 41 | 22 | 78 | 65 | 50 | 26 | 9 | 3 | 2 | 3 | 3 | 0 |
| | 0.37% | 1.69% | 0.68% | 0.73% | 0.33% | 0.94% | 0.68% | 0.57% | 0.32% | 0.12% | 0.03% | 0.02% | 0.05% | 0.06% | 0.00% |
| **Red Flag Computation 33** | 4,641 | 38 | 226 | 504 | 435 | 699 | 903 | 576 | 323 | 299 | 257 | 134 | 86 | 82 | 79 |
| | 4.90% | 3.22% | 5.49% | 8.95% | 6.52% | 8.40% | 9.46% | 6.58% | 3.96% | 3.84% | 2.70% | 1.55% | 1.30% | 1.55% | 1.77% |
| **Red Flag Computation 34** | 820 | 3 | 2 | 25 | 47 | 59 | 53 | 39 | 33 | 54 | 145 | 172 | 85 | 60 | 43 |
| | 0.87% | 0.25% | 0.05% | 0.44% | 0.70% | 0.71% | 0.56% | 0.45% | 0.40% | 0.69% | 1.52% | 1.99% | 1.28% | 1.13% | 0.96% |
| **Red Flag Computation 35** | 11,362 | 199 | 737 | 726 | 641 | 1,132 | 1,275 | 1,186 | 936 | 742 | 900 | 681 | 614 | 686 | 907 |
| | 12.00% | 16.86% | 17.92% | 12.89% | 9.61% | 13.61% | 13.35% | 13.54% | 11.48% | 9.52% | 9.46% | 7.90% | 9.25% | 12.94% | 20.34% |
| **Red Flag Computation 36** | 4,632 | 119 | 285 | 290 | 335 | 515 | 426 | 388 | 393 | 354 | 410 | 361 | 259 | 278 | 219 |
| | 4.89% | 10.08% | 6.93% | 5.15% | 5.02% | 6.19% | 4.46% | 4.43% | 4.82% | 4.54% | 4.31% | 4.19% | 3.90% | 5.24% | 4.91% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in # of Prescriptions

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Prescriptions** | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| **Total # of Combination Red Flagged Opioid Prescriptions** | 94,715 | 1,180 | 4,113 | 5,633 | 6,672 | 8,320 | 9,548 | 8,759 | 8,153 | 7,796 | 9,518 | 8,623 | 6,639 | 5,302 | 4,459 |
| **Red Flag Computation 37** | 67 | 0 | 0 | 0 | 2 | 3 | 0 | 4 | 4 | 10 | 14 | 11 | 16 | 3 | 0 |
| | 0.07% | 0.00% | 0.00% | 0.00% | 0.03% | 0.04% | 0.00% | 0.05% | 0.05% | 0.13% | 0.15% | 0.13% | 0.24% | 0.06% | 0.00% |
| **Red Flag Computation 38** | 71,148 | 929 | 2,894 | 3,751 | 5,104 | 6,339 | 7,132 | 6,828 | 6,326 | 5,659 | 6,707 | 6,525 | 5,366 | 4,331 | 3,257 |
| | 55.28% | 57.27% | 52.35% | 50.58% | 56.31% | 56.21% | 55.19% | 56.86% | 56.78% | 54.12% | 52.90% | 55.48% | 57.84% | 58.03% | 53.45% |
| **Red Flag Computation 39** | 5,457 | 86 | 436 | 491 | 655 | 565 | 606 | 651 | 445 | 370 | 394 | 315 | 178 | 133 | 132 |
| | 4.24% | 5.30% | 7.89% | 6.62% | 7.23% | 5.01% | 4.69% | 5.42% | 3.99% | 3.54% | 3.11% | 2.68% | 1.92% | 1.78% | 2.17% |
| **Red Flag Computation 40** | 3,379 | 34 | 190 | 512 | 462 | 560 | 498 | 326 | 234 | 152 | 101 | 85 | 98 | 69 | 58 |
| | 3.57% | 2.88% | 4.62% | 9.09% | 6.92% | 6.73% | 5.22% | 3.72% | 2.87% | 1.95% | 1.06% | 0.99% | 1.48% | 1.30% | 1.30% |
| **Red Flag Computation 41** | 32,488 | 375 | 1,325 | 1,647 | 2,344 | 2,932 | 3,302 | 3,501 | 2,818 | 2,358 | 2,757 | 2,896 | 2,574 | 2,045 | 1,614 |
| | 25.24% | 23.12% | 23.97% | 22.21% | 25.86% | 26.00% | 25.55% | 29.16% | 25.29% | 22.55% | 21.75% | 24.62% | 27.75% | 27.40% | 26.49% |
| **Red Flag Computation 42** | 7,529 | 181 | 495 | 617 | 669 | 934 | 878 | 721 | 680 | 459 | 548 | 408 | 313 | 284 | 342 |
| | 5.85% | 11.16% | 8.95% | 8.32% | 7.38% | 8.28% | 6.79% | 6.00% | 6.10% | 4.39% | 4.32% | 3.47% | 3.37% | 3.80% | 5.61% |
| **Red Flag Computation 43** | 110 | 5 | 30 | 52 | 0 | 5 | 15 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.09% | 0.31% | 0.54% | 0.70% | 0.00% | 0.04% | 0.12% | 0.00% | 0.03% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 128,709 | 1,622 | 5,528 | 7,416 | 9,064 | 11,277 | 12,922 | 12,008 | 11,142 | 10,457 | 12,678 | 11,761 | 9,277 | 7,464 | 6,093 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Dosage Units of Combination Red Flagged Prescriptions | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| Total Dosage Units of Combination Red Flagged Opioid Prescriptions | 8,128,653 | 82,710 | 306,730 | 460,632 | 579,615 | 705,566 | 841,294 | 775,438 | 684,659 | 669,701 | 837,808 | 767,158 | 595,148 | 465,173 | 357,021 |
| **Red Flag Computation 1** | 258,350 | 5,209 | 16,930 | 21,763 | 25,514 | 30,673 | 34,209 | 22,774 | 16,705 | 18,037 | 16,224 | 12,426 | 12,911 | 12,774 | 12,201 |
| | 3.18% | 6.30% | 5.52% | 4.72% | 4.40% | 4.35% | 4.07% | 2.94% | 2.44% | 2.69% | 1.94% | 1.62% | 2.17% | 2.75% | 3.42% |
| **Red Flag Computation 2** | 1,223,816 | 20,517 | 65,458 | 77,845 | 92,883 | 112,630 | 114,504 | 103,195 | 100,822 | 94,108 | 118,062 | 104,767 | 83,733 | 74,580 | 60,712 |
| | 15.06% | 24.81% | 21.34% | 16.90% | 16.02% | 15.96% | 13.61% | 13.31% | 14.73% | 14.05% | 14.09% | 13.66% | 14.07% | 16.03% | 17.01% |
| **Red Flag Computation 3** | 1,200,571 | 12,460 | 45,566 | 82,111 | 120,108 | 124,476 | 136,186 | 120,596 | 106,621 | 106,284 | 114,418 | 104,506 | 56,488 | 39,757 | 30,994 |
| | 14.77% | 15.06% | 14.86% | 17.83% | 20.72% | 17.64% | 16.19% | 15.55% | 15.57% | 15.87% | 13.66% | 13.62% | 9.49% | 8.55% | 8.68% |
| **Red Flag Computation 4** | 775,135 | 7,353 | 24,412 | 41,746 | 56,053 | 66,053 | 80,589 | 86,071 | 97,990 | 80,095 | 86,968 | 61,470 | 40,348 | 28,695 | 17,292 |
| | 9.54% | 8.89% | 7.96% | 9.06% | 9.67% | 9.36% | 9.58% | 11.10% | 14.31% | 11.96% | 10.38% | 8.01% | 6.78% | 6.17% | 4.84% |
| **Red Flag Computation 5** | 1,397,201 | 21,920 | 75,748 | 95,666 | 123,431 | 131,953 | 156,845 | 152,210 | 126,401 | 102,063 | 120,281 | 105,765 | 74,601 | 62,344 | 47,973 |
| | 13.25% | 19.38% | 18.3% | 16.32% | 16.38% | 14.40% | 14.63% | 15.30% | 14.26% | 11.72% | 11.27% | 10.63% | 9.47% | 9.98% | 10.21% |
| **Red Flag Computation 6** | 468,403 | 8,065 | 35,086 | 42,953 | 58,753 | 48,156 | 51,046 | 54,944 | 36,919 | 29,617 | 32,870 | 27,261 | 14,798 | 14,108 | 13,827 |
| | 4.44% | 7.13% | 8.67% | 7.33% | 7.79% | 5.26% | 4.76% | 5.52% | 4.16% | 3.40% | 3.08% | 2.74% | 1.88% | 2.26% | 2.94% |
| **Red Flag Computation 7** | 6,378,640 | 72,849 | 238,437 | 340,754 | 441,730 | 555,675 | 640,826 | 608,684 | 548,628 | 525,486 | 619,875 | 604,435 | 495,039 | 404,960 | 281,262 |
| | 60.50% | 64.41% | 58.95% | 58.11% | 58.60% | 60.66% | 59.79% | 61.17% | 61.88% | 60.37% | 58.07% | 60.74% | 62.82% | 64.81% | 59.84% |
| **Red Flag Computation 8** | 5,021,369 | 53,536 | 178,223 | 251,895 | 344,041 | 434,339 | 490,034 | 469,676 | 422,552 | 419,630 | 488,026 | 484,614 | 412,844 | 339,874 | 232,085 |
| | 47.63% | 47.33% | 44.07% | 42.96% | 45.64% | 47.41% | 45.72% | 47.20% | 47.66% | 48.21% | 45.72% | 48.70% | 52.39% | 54.39% | 49.38% |
| **Red Flag Computation 9** | 571,338 | 6,201 | 25,922 | 58,119 | 44,859 | 66,800 | 66,550 | 58,318 | 36,271 | 52,747 | 70,999 | 45,906 | 18,126 | 14,266 | 6,254 |
| | 7.03% | 7.50% | 8.45% | 12.67% | 7.74% | 9.47% | 7.91% | 7.52% | 5.30% | 7.88% | 8.47% | 5.98% | 3.05% | 3.07% | 1.75% |
| **Red Flag Computation 10** | 1,196,604 | 5,346 | 35,844 | 83,126 | 80,162 | 129,364 | 205,375 | 198,706 | 75,388 | 59,598 | 55,001 | 43,914 | 29,875 | 22,304 | 172,601 |
| | 14.72% | 6.46% | 11.69% | 18.05% | 13.83% | 18.33% | 24.41% | 25.63% | 11.01% | 8.90% | 6.56% | 5.72% | 5.02% | 4.79% | 48.34% |
| **Red Flag Computation 11** | 1,062,891 | 5,346 | 35,844 | 83,126 | 80,162 | 129,364 | 205,375 | 198,706 | 75,388 | 59,598 | 55,001 | 43,914 | 29,875 | 22,304 | 38,888 |
| | 13.08% | 6.46% | 11.69% | 18.05% | 13.83% | 18.33% | 24.41% | 25.63% | 11.01% | 8.90% | 6.56% | 5.72% | 5.02% | 4.79% | 10.89% |
| **Red Flag Computation 12** | 1,834,374 | 687 | 5,690 | 22,124 | 41,833 | 95,041 | 196,918 | 164,600 | 122,695 | 144,071 | 279,233 | 280,163 | 231,862 | 151,336 | 98,121 |
| | 22.57% | 0.83% | 1.86% | 4.80% | 7.22% | 13.47% | 23.41% | 21.23% | 17.92% | 21.51% | 33.33% | 36.52% | 38.96% | 32.53% | 27.48% |
| **Red Flag Computation 13** | 713,419 | 764 | 2,094 | 9,046 | 14,515 | 36,575 | 71,698 | 58,522 | 41,180 | 61,867 | 126,341 | 126,650 | 80,990 | 52,847 | 30,330 |
| | 8.78% | 0.92% | 0.68% | 1.96% | 2.50% | 5.18% | 8.52% | 7.55% | 6.01% | 9.24% | 15.08% | 16.51% | 13.61% | 11.36% | 8.50% |
| **Red Flag Computation 14** | 153,298 | 5,636 | 15,005 | 20,945 | 23,568 | 26,580 | 27,946 | 15,311 | 12,892 | 5,415 | 0 | 0 | 0 | 0 | 0 |
| | 1.89% | 6.81% | 4.89% | 4.55% | 4.07% | 3.77% | 3.32% | 1.97% | 1.88% | 0.81% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 3,213,267 | 29,985 | 143,995 | 252,656 | 294,775 | 343,736 | 408,541 | 355,524 | 277,539 | 256,439 | 287,588 | 224,113 | 147,465 | 111,763 | 79,148 |
| | 39.53% | 36.25% | 46.95% | 54.85% | 50.86% | 48.72% | 48.56% | 45.85% | 40.54% | 38.29% | 34.33% | 29.21% | 24.78% | 24.03% | 22.17% |
| **Red Flag Computation 16** | 256,234 | 9,531 | 30,674 | 36,713 | 27,569 | 32,587 | 30,063 | 22,615 | 17,026 | 8,991 | 8,832 | 5,238 | 7,741 | 14,073 | 4,581 |
| | 3.15% | 11.52% | 10.00% | 7.97% | 4.76% | 4.62% | 3.57% | 2.92% | 2.49% | 1.34% | 1.05% | 0.68% | 1.30% | 3.03% | 1.28% |
| **Red Flag Computation 17** | 899,428 | 18,193 | 48,165 | 53,767 | 63,942 | 80,955 | 82,312 | 76,505 | 68,508 | 71,717 | 91,060 | 78,468 | 60,987 | 58,238 | 46,611 |
| | 8.53% | 16.09% | 13.01% | 9.17% | 8.48% | 8.84% | 7.68% | 7.69% | 7.73% | 8.24% | 8.53% | 7.89% | 7.74% | 9.32% | 9.92% |
| **Red Flag Computation 18** | 281,268 | 3,491 | 14,059 | 19,488 | 25,144 | 29,851 | 28,770 | 27,070 | 26,452 | 24,306 | 26,047 | 22,338 | 14,943 | 9,496 | 9,813 |
| | 3.46% | 4.22% | 4.58% | 4.23% | 4.34% | 4.23% | 3.42% | 3.49% | 3.86% | 3.63% | 3.11% | 2.91% | 2.51% | 2.04% | 2.75% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 8,128,653 | 82,710 | 306,730 | 460,632 | 579,615 | 705,566 | 841,294 | 775,438 | 684,659 | 669,701 | 837,808 | 767,158 | 595,148 | 465,173 | 357,021 |
| **Red Flag Computation 19** | 149,288 | 989 | 7,674 | 11,222 | 14,747 | 16,265 | 14,336 | 15,572 | 13,353 | 11,907 | 13,050 | 12,826 | 8,261 | 4,536 | 4,550 |
| | 1.84% | 1.20% | 2.50% | 2.44% | 2.54% | 2.31% | 1.70% | 2.01% | 1.95% | 1.78% | 1.56% | 1.67% | 1.39% | 0.98% | 1.27% |
| **Red Flag Computation 20** | 416,215 | 2,950 | 17,987 | 35,144 | 43,020 | 47,099 | 44,787 | 45,619 | 33,537 | 35,078 | 33,475 | 30,631 | 20,080 | 14,536 | 12,272 |
| | 5.12% | 3.57% | 5.86% | 7.63% | 7.42% | 6.68% | 5.32% | 5.88% | 4.90% | 5.24% | 4.00% | 3.99% | 3.37% | 3.12% | 3.44% |
| **Red Flag Computation 21** | 251,746 | 2,044 | 11,124 | 22,485 | 21,918 | 24,400 | 25,067 | 29,355 | 26,260 | 23,730 | 21,889 | 18,605 | 11,180 | 7,472 | 6,207 |
| | 3.10% | 2.47% | 3.63% | 4.88% | 3.78% | 3.46% | 2.98% | 3.79% | 3.84% | 3.54% | 2.61% | 2.43% | 1.88% | 1.61% | 1.74% |
| **Red Flag Computation 22** | 10,871 | 244 | 75 | 684 | 944 | 1,172 | 1,505 | 1,643 | 825 | 566 | 870 | 776 | 964 | 494 | 109 |
| | 0.13% | 0.30% | 0.02% | 0.15% | 0.16% | 0.17% | 0.18% | 0.21% | 0.12% | 0.08% | 0.10% | 0.10% | 0.16% | 0.11% | 0.03% |
| **Red Flag Computation 23** | 14,408 | 348 | 70 | 898 | 819 | 952 | 2,220 | 1,773 | 870 | 987 | 1,414 | 1,304 | 1,710 | 962 | 81 |
| | 0.18% | 0.42% | 0.02% | 0.19% | 0.14% | 0.13% | 0.26% | 0.23% | 0.13% | 0.15% | 0.17% | 0.17% | 0.29% | 0.21% | 0.02% |
| **Red Flag Computation 24** | 967,049 | 9,444 | 31,932 | 52,906 | 66,178 | 81,891 | 95,004 | 112,546 | 123,816 | 101,772 | 108,259 | 73,070 | 49,549 | 37,338 | 23,344 |
| | 11.90% | 11.42% | 10.41% | 11.49% | 11.42% | 11.61% | 11.29% | 14.51% | 18.08% | 15.20% | 12.92% | 9.52% | 8.33% | 8.03% | 6.54% |
| **Red Flag Computation 25** | 1,251,820 | 312 | 3,240 | 12,531 | 25,096 | 60,259 | 126,079 | 103,169 | 81,389 | 99,627 | 200,429 | 203,768 | 162,614 | 105,155 | 68,152 |
| | 15.40% | 0.38% | 1.06% | 2.72% | 4.33% | 8.54% | 14.99% | 13.30% | 11.89% | 14.88% | 23.92% | 26.56% | 27.32% | 22.61% | 19.09% |
| **Red Flag Computation 26** | 637,381 | 584 | 1,835 | 7,816 | 13,099 | 31,606 | 64,796 | 51,481 | 38,242 | 55,249 | 110,606 | 111,908 | 74,083 | 49,095 | 26,981 |
| | 7.84% | 0.71% | 0.60% | 1.70% | 2.26% | 4.48% | 7.70% | 6.64% | 5.59% | 8.25% | 13.20% | 14.59% | 12.45% | 10.55% | 7.56% |
| **Red Flag Computation 27** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 5,868 | 0 | 0 | 90 | 2,204 | 90 | 0 | 0 | 0 | 0 | 2,020 | 24 | 0 | 720 | 720 |
| | 0.07% | 0.00% | 0.00% | 0.02% | 0.38% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% | 0.24% | 0.00% | 0.00% | 0.15% | 0.20% |
| **Red Flag Computation 29** | 111,871 | 4,143 | 12,201 | 16,232 | 16,478 | 18,559 | 20,844 | 10,777 | 8,552 | 4,085 | 0 | 0 | 0 | 0 | 0 |
| | 1.38% | 5.01% | 3.98% | 3.52% | 2.84% | 2.63% | 2.48% | 1.39% | 1.25% | 0.61% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 443,841 | 7,720 | 31,909 | 49,378 | 52,681 | 63,688 | 61,572 | 42,778 | 34,882 | 29,303 | 22,399 | 17,422 | 11,964 | 9,455 | 8,690 |
| | 5.46% | 9.33% | 10.40% | 10.72% | 9.09% | 9.03% | 7.32% | 5.52% | 5.09% | 4.38% | 2.67% | 2.27% | 2.01% | 2.03% | 2.43% |
| **Red Flag Computation 31** | 631,345 | 1,935 | 21,107 | 36,665 | 50,799 | 54,190 | 59,365 | 56,346 | 55,189 | 59,369 | 81,249 | 63,981 | 38,318 | 27,818 | 25,014 |
| | 7.77% | 2.34% | 6.88% | 7.96% | 8.76% | 7.68% | 7.06% | 7.27% | 8.06% | 8.87% | 9.70% | 8.34% | 6.44% | 5.98% | 7.01% |
| **Red Flag Computation 32** | 41,050 | 700 | 3,518 | 6,607 | 2,480 | 10,362 | 10,606 | 3,464 | 930 | 1,183 | 360 | 120 | 0 | 720 | 0 |
| | 0.51% | 0.85% | 1.15% | 1.43% | 0.43% | 1.47% | 1.26% | 0.45% | 0.14% | 0.18% | 0.04% | 0.02% | 0.00% | 0.15% | 0.00% |
| **Red Flag Computation 33** | 274,732 | 1,503 | 11,700 | 36,627 | 29,839 | 42,959 | 61,513 | 33,186 | 14,549 | 14,796 | 13,376 | 5,666 | 3,281 | 2,721 | 3,016 |
| | 3.38% | 1.82% | 3.81% | 7.95% | 5.15% | 6.09% | 7.31% | 4.28% | 2.12% | 2.21% | 1.60% | 0.74% | 0.55% | 0.58% | 0.84% |
| **Red Flag Computation 34** | 75,594 | 180 | 150 | 2,199 | 5,216 | 4,600 | 5,017 | 4,202 | 2,220 | 4,173 | 13,787 | 16,109 | 8,175 | 5,200 | 4,366 |
| | 0.93% | 0.22% | 0.05% | 0.48% | 0.90% | 0.65% | 0.60% | 0.54% | 0.32% | 0.62% | 1.65% | 2.10% | 1.37% | 1.12% | 1.22% |
| **Red Flag Computation 35** | 650,209 | 9,162 | 42,307 | 44,705 | 38,522 | 64,515 | 82,105 | 74,049 | 52,157 | 50,413 | 55,106 | 36,250 | 30,528 | 29,691 | 40,699 |
| | 8.00% | 11.08% | 13.79% | 9.71% | 6.65% | 9.14% | 9.76% | 9.55% | 7.62% | 7.53% | 6.58% | 4.73% | 5.13% | 6.38% | 11.40% |
| **Red Flag Computation 36** | 349,962 | 5,892 | 17,548 | 21,680 | 26,028 | 37,411 | 35,799 | 30,740 | 26,907 | 21,355 | 31,896 | 28,279 | 22,262 | 25,502 | 18,663 |
| | 4.31% | 7.12% | 5.72% | 4.71% | 4.49% | 5.30% | 4.26% | 3.96% | 3.93% | 3.19% | 3.81% | 3.69% | 3.74% | 5.48% | 5.23% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

## Walgreens Combination Red Flagged Prescriptions Summary
## Trumbull County, OH
Red Flag Computation 1-43, in Dosage Units

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Dosage Units of Combination Red Flagged Prescriptions** | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| **Total Dosage Units of Combination Red Flagged Opioid Prescriptions** | 8,128,653 | 82,710 | 306,730 | 460,632 | 579,615 | 705,566 | 841,294 | 775,438 | 684,659 | 669,701 | 837,808 | 767,158 | 595,148 | 465,173 | 357,021 |
| **Red Flag Computation 37** | 11,667 | 0 | 0 | 0 | 400 | 500 | 0 | 800 | 800 | 1,000 | 2,445 | 2,200 | 3,062 | 460 | 0 |
| | 0.14% | 0.00% | 0.00% | 0.00% | 0.07% | 0.07% | 0.00% | 0.10% | 0.12% | 0.15% | 0.29% | 0.29% | 0.51% | 0.10% | 0.00% |
| **Red Flag Computation 38** | 6,101,804 | 71,297 | 228,257 | 318,256 | 442,342 | 537,831 | 604,165 | 578,161 | 525,893 | 508,859 | 592,251 | 572,392 | 469,411 | 382,457 | 270,232 |
| | 57.87% | 63.04% | 56.44% | 54.28% | 58.69% | 58.71% | 56.37% | 58.10% | 59.32% | 58.46% | 55.48% | 57.52% | 59.57% | 61.21% | 57.50% |
| **Red Flag Computation 39** | 450,406 | 8,065 | 34,726 | 40,833 | 55,886 | 47,286 | 50,356 | 52,454 | 34,805 | 28,361 | 31,720 | 25,706 | 14,558 | 12,761 | 12,889 |
| | 4.27% | 7.13% | 8.59% | 6.96% | 7.41% | 5.16% | 4.70% | 5.27% | 3.93% | 3.26% | 2.97% | 2.58% | 1.85% | 2.04% | 2.74% |
| **Red Flag Computation 40** | 273,180 | 2,430 | 12,289 | 48,522 | 40,786 | 48,681 | 43,193 | 28,419 | 14,874 | 9,045 | 8,438 | 4,111 | 5,370 | 4,170 | 2,852 |
| | 3.36% | 2.94% | 4.01% | 10.53% | 7.04% | 6.90% | 5.13% | 3.66% | 2.17% | 1.35% | 1.01% | 0.54% | 0.90% | 0.90% | 0.80% |
| **Red Flag Computation 41** | 2,806,619 | 30,490 | 107,654 | 140,610 | 201,239 | 236,063 | 272,548 | 295,249 | 232,109 | 214,604 | 244,866 | 264,095 | 238,207 | 189,047 | 139,838 |
| | 26.62% | 26.96% | 26.62% | 23.98% | 26.70% | 25.77% | 25.43% | 29.67% | 26.18% | 24.65% | 22.94% | 26.54% | 30.23% | 30.26% | 29.75% |
| **Red Flag Computation 42** | 501,091 | 12,280 | 31,108 | 43,923 | 45,810 | 63,280 | 63,475 | 51,262 | 45,599 | 33,120 | 36,049 | 25,636 | 20,470 | 14,189 | 14,890 |
| | 4.75% | 10.86% | 7.69% | 7.49% | 6.08% | 6.91% | 5.92% | 5.15% | 5.14% | 3.80% | 3.38% | 2.58% | 2.60% | 2.27% | 3.17% |
| **Red Flag Computation 43** | 5,854 | 167 | 1,215 | 3,250 | 0 | 500 | 512 | 0 | 210 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.06% | 0.15% | 0.30% | 0.55% | 0.00% | 0.05% | 0.05% | 0.00% | 0.02% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 10,543,213 | 113,104 | 404,452 | 586,353 | 753,743 | 916,092 | 1,071,872 | 995,118 | 886,568 | 870,493 | 1,067,486 | 995,060 | 788,037 | 624,828 | 470,007 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Red Flag Computation 1** | 5,521,821 | 94,213 | 321,302 | 408,940 | 400,063 | 777,113 | 971,110 | 714,975 | 289,835 | 302,398 | 327,503 | 210,291 | 239,150 | 263,948 | 200,984 |
| | 3.31% | 6.68% | 5.35% | 3.40% | 3.22% | 4.57% | 4.51% | 3.70% | 2.17% | 2.45% | 2.23% | 1.61% | 2.40% | 3.37% | 3.48% |
| **Red Flag Computation 2** | 24,674,726 | 432,435 | 1,334,546 | 1,575,042 | 1,787,043 | 2,943,466 | 2,780,191 | 2,504,748 | 2,015,950 | 1,821,795 | 2,342,674 | 1,804,530 | 1,299,707 | 1,151,727 | 880,874 |
| | 14.81% | 30.66% | 22.22% | 13.11% | 14.39% | 17.31% | 12.91% | 12.98% | 15.10% | 14.76% | 15.97% | 13.84% | 13.07% | 14.69% | 15.25% |
| **Red Flag Computation 3** | 22,780,653 | 296,133 | 781,188 | 1,991,133 | 2,385,734 | 2,552,519 | 2,743,071 | 2,195,922 | 2,066,315 | 1,946,878 | 1,884,546 | 1,756,797 | 948,853 | 763,795 | 468,070 |
| | 13.67% | 21.00% | 13.01% | 16.58% | 19.21% | 15.01% | 12.74% | 11.38% | 15.48% | 15.77% | 12.85% | 13.48% | 9.54% | 9.74% | 8.11% |
| **Red Flag Computation 4** | 19,697,668 | 144,003 | 486,421 | 1,614,948 | 1,628,627 | 1,640,574 | 2,615,584 | 2,719,440 | 2,247,145 | 1,702,191 | 1,771,039 | 1,325,562 | 858,916 | 606,616 | 336,599 |
| | 11.82% | 10.21% | 8.10% | 13.45% | 13.12% | 9.65% | 12.14% | 14.09% | 16.83% | 13.79% | 12.07% | 10.17% | 8.63% | 7.74% | 5.83% |
| **Red Flag Computation 5** | 17,156,986 | 222,510 | 710,115 | 1,020,984 | 1,351,674 | 1,750,277 | 2,576,502 | 2,087,689 | 1,575,400 | 1,193,975 | 1,416,246 | 1,151,933 | 745,435 | 744,883 | 609,364 |
| | 10.30% | 15.78% | 11.82% | 8.50% | 10.89% | 10.29% | 11.96% | 10.81% | 11.80% | 9.67% | 9.66% | 8.84% | 7.49% | 9.50% | 10.55% |
| **Red Flag Computation 6** | 4,913,257 | 41,678 | 204,927 | 306,158 | 453,493 | 566,276 | 762,753 | 757,415 | 392,720 | 310,346 | 409,123 | 245,218 | 101,818 | 154,050 | 207,285 |
| | 2.95% | 2.96% | 3.41% | 2.55% | 3.65% | 3.33% | 3.54% | 3.92% | 2.94% | 2.51% | 2.79% | 1.88% | 1.02% | 1.97% | 3.59% |
| **Red Flag Computation 7** | 84,911,440 | 702,103 | 2,831,419 | 5,880,131 | 5,824,132 | 8,096,143 | 10,614,340 | 9,994,046 | 7,290,207 | 6,193,835 | 7,344,634 | 7,093,581 | 5,460,877 | 4,518,717 | 3,067,274 |
| | 50.95% | 49.79% | 47.14% | 48.96% | 46.90% | 47.60% | 49.28% | 51.77% | 54.60% | 50.18% | 50.07% | 54.42% | 54.90% | 57.65% | 53.12% |
| **Red Flag Computation 8** | 58,856,832 | 383,718 | 1,775,553 | 3,607,700 | 3,848,169 | 5,678,575 | 6,885,506 | 6,548,016 | 4,995,490 | 4,580,957 | 5,280,004 | 5,155,132 | 4,147,661 | 3,553,616 | 2,416,734 |
| | 35.32% | 27.21% | 29.56% | 30.04% | 30.99% | 33.39% | 31.97% | 33.92% | 37.42% | 37.11% | 36.00% | 39.55% | 41.69% | 45.34% | 41.85% |
| **Red Flag Computation 9** | 12,911,424 | 124,743 | 593,792 | 1,572,048 | 1,055,507 | 1,810,284 | 1,763,127 | 1,439,904 | 783,777 | 1,044,353 | 1,229,238 | 816,608 | 343,298 | 243,949 | 90,800 |
| | 7.75% | 8.85% | 9.89% | 13.09% | 8.50% | 10.64% | 8.19% | 7.46% | 5.87% | 8.46% | 8.38% | 6.27% | 3.45% | 3.11% | 1.57% |
| **Red Flag Computation 10** | 67,546,902 | 462,420 | 2,541,165 | 5,919,973 | 5,457,298 | 8,945,360 | 12,421,294 | 10,993,428 | 4,633,890 | 3,600,283 | 3,221,155 | 2,528,940 | 1,595,148 | 1,253,348 | 3,973,203 |
| | 40.53% | 32.79% | 42.31% | 49.29% | 43.95% | 52.60% | 57.67% | 56.95% | 34.71% | 29.17% | 21.96% | 19.40% | 16.04% | 15.99% | 68.80% |
| **Red Flag Computation 11** | 65,404,862 | 462,420 | 2,541,165 | 5,919,973 | 5,457,298 | 8,945,360 | 12,421,294 | 10,993,428 | 4,633,890 | 3,600,283 | 3,221,155 | 2,528,940 | 1,595,148 | 1,253,348 | 1,831,163 |
| | 39.25% | 32.79% | 42.31% | 49.29% | 43.95% | 52.60% | 57.67% | 56.95% | 34.71% | 29.17% | 21.96% | 19.40% | 16.04% | 15.99% | 31.71% |
| **Red Flag Computation 12** | 28,854,093 | 5,985 | 88,125 | 555,998 | 630,398 | 2,159,670 | 5,196,793 | 4,291,513 | 1,525,905 | 1,623,310 | 3,335,590 | 3,365,885 | 2,932,703 | 1,905,855 | 1,236,363 |
| | 17.31% | 0.42% | 1.47% | 4.63% | 5.08% | 12.70% | 24.13% | 22.23% | 11.43% | 13.15% | 22.74% | 25.82% | 29.48% | 24.32% | 21.41% |
| **Red Flag Computation 13** | 10,200,540 | 5,000 | 18,255 | 169,865 | 165,083 | 720,523 | 1,584,260 | 1,371,123 | 490,885 | 681,558 | 1,474,900 | 1,473,925 | 1,028,455 | 641,853 | 374,858 |
| | 6.12% | 0.35% | 0.30% | 1.41% | 1.33% | 4.24% | 7.36% | 7.10% | 3.68% | 5.52% | 10.06% | 11.31% | 10.34% | 8.19% | 6.49% |
| **Red Flag Computation 14** | 1,234,572 | 36,998 | 118,560 | 165,603 | 179,213 | 219,510 | 234,052 | 121,506 | 111,134 | 47,998 | 0 | 0 | 0 | 0 | 0 |
| | 0.74% | 2.62% | 1.97% | 1.38% | 1.44% | 1.29% | 1.09% | 0.63% | 0.83% | 0.39% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 15** | 92,377,336 | 780,623 | 3,834,447 | 8,889,965 | 8,603,976 | 10,847,416 | 13,818,844 | 11,308,222 | 7,342,800 | 6,465,587 | 6,970,516 | 5,394,641 | 3,615,248 | 2,766,327 | 1,738,725 |
| | 55.43% | 55.35% | 63.84% | 74.02% | 69.29% | 63.78% | 64.16% | 58.58% | 55.00% | 52.38% | 47.52% | 41.39% | 36.34% | 35.29% | 30.11% |
| **Red Flag Computation 16** | 4,979,284 | 112,148 | 488,374 | 912,773 | 427,100 | 764,403 | 598,804 | 535,003 | 389,268 | 135,482 | 146,330 | 63,812 | 135,150 | 205,830 | 64,810 |
| | 2.99% | 7.95% | 8.13% | 7.60% | 3.44% | 4.49% | 2.78% | 2.77% | 2.92% | 1.10% | 1.00% | 0.49% | 1.36% | 2.63% | 1.12% |
| **Red Flag Computation 17** | 16,829,125 | 356,200 | 1,037,269 | 1,076,282 | 1,105,160 | 1,991,830 | 1,842,908 | 1,753,777 | 1,250,214 | 1,254,754 | 1,669,483 | 1,250,733 | 866,295 | 793,428 | 580,794 |
| | 10.10% | 25.26% | 17.27% | 8.96% | 8.90% | 11.71% | 8.56% | 9.09% | 9.36% | 10.17% | 11.38% | 9.60% | 8.71% | 10.12% | 10.06% |
| **Red Flag Computation 18** | 4,319,785 | 41,133 | 150,990 | 284,314 | 458,813 | 501,050 | 560,046 | 463,666 | 483,683 | 349,034 | 352,226 | 289,583 | 177,864 | 104,227 | 103,156 |
| | 2.59% | 2.92% | 2.51% | 2.37% | 3.69% | 2.95% | 2.60% | 2.40% | 3.62% | 2.83% | 2.40% | 2.22% | 1.79% | 1.33% | 1.79% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

**Walgreens Combination Red Flagged Prescriptions Summary**
**Trumbull County, OH**
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Red Flag Computation 19** | 2,452,301 | 22,383 | 105,471 | 188,712 | 305,551 | 317,713 | 293,163 | 223,271 | 281,615 | 153,125 | 163,128 | 179,029 | 108,601 | 53,242 | 57,299 |
| | 1.47% | 1.59% | 1.76% | 1.57% | 2.46% | 1.87% | 1.36% | 1.16% | 2.11% | 1.24% | 1.11% | 1.37% | 1.09% | 0.68% | 0.99% |
| **Red Flag Computation 20** | 7,631,936 | 71,735 | 303,329 | 781,116 | 832,000 | 983,894 | 932,632 | 750,011 | 596,942 | 620,688 | 549,539 | 536,316 | 325,817 | 188,510 | 159,409 |
| | 4.58% | 5.09% | 5.05% | 6.50% | 6.70% | 5.79% | 4.33% | 3.89% | 4.47% | 5.03% | 3.75% | 4.11% | 3.28% | 2.41% | 2.76% |
| **Red Flag Computation 21** | 4,091,503 | 56,528 | 180,342 | 450,568 | 366,293 | 367,359 | 445,745 | 476,497 | 486,067 | 336,365 | 352,170 | 277,310 | 135,519 | 93,999 | 66,743 |
| | 2.46% | 4.01% | 3.00% | 3.75% | 2.95% | 2.16% | 2.07% | 2.47% | 3.64% | 2.72% | 2.40% | 2.13% | 1.36% | 1.20% | 1.16% |
| **Red Flag Computation 22** | 224,334 | 1,530 | 863 | 9,847 | 17,435 | 43,740 | 56,250 | 36,860 | 11,838 | 8,010 | 12,495 | 8,730 | 9,925 | 5,475 | 1,338 |
| | 0.13% | 0.11% | 0.01% | 0.08% | 0.14% | 0.26% | 0.26% | 0.19% | 0.09% | 0.06% | 0.09% | 0.07% | 0.10% | 0.07% | 0.02% |
| **Red Flag Computation 23** | 265,057 | 2,240 | 525 | 7,005 | 14,215 | 34,015 | 85,614 | 21,748 | 21,850 | 16,283 | 14,925 | 14,700 | 17,845 | 13,035 | 1,058 |
| | 0.16% | 0.16% | 0.01% | 0.06% | 0.11% | 0.20% | 0.40% | 0.11% | 0.16% | 0.13% | 0.10% | 0.11% | 0.18% | 0.17% | 0.02% |
| **Red Flag Computation 24** | 23,883,722 | 162,168 | 584,964 | 1,835,611 | 1,714,200 | 2,080,122 | 3,000,883 | 3,821,411 | 2,704,027 | 2,128,813 | 2,094,645 | 1,543,047 | 1,004,895 | 755,961 | 452,977 |
| | 14.33% | 11.50% | 9.74% | 15.28% | 13.80% | 12.23% | 13.93% | 19.80% | 20.25% | 17.25% | 14.28% | 11.84% | 10.10% | 9.64% | 7.84% |
| **Red Flag Computation 25** | 18,741,559 | 2,910 | 47,625 | 295,975 | 347,365 | 1,291,293 | 3,153,660 | 2,634,021 | 991,428 | 1,116,870 | 2,337,460 | 2,386,925 | 1,996,893 | 1,285,100 | 854,045 |
| | 11.25% | 0.21% | 0.79% | 2.46% | 2.80% | 7.59% | 14.64% | 13.65% | 7.43% | 9.05% | 15.94% | 18.31% | 20.07% | 16.40% | 14.79% |
| **Red Flag Computation 26** | 9,030,515 | 4,100 | 15,975 | 152,690 | 147,918 | 628,893 | 1,393,763 | 1,204,173 | 452,148 | 602,518 | 1,281,893 | 1,292,965 | 924,908 | 593,628 | 334,948 |
| | 5.42% | 0.29% | 0.27% | 1.27% | 1.19% | 3.70% | 6.47% | 6.24% | 3.39% | 4.88% | 8.74% | 9.92% | 9.30% | 7.57% | 5.80% |
| **Red Flag Computation 27** | 400 | 0 | 0 | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 28** | 164,990 | 0 | 0 | 850 | 32,620 | 10,800 | 0 | 0 | 0 | 0 | 84,600 | 120 | 0 | 10,800 | 25,200 |
| | 0.10% | 0.00% | 0.00% | 0.01% | 0.26% | 0.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.58% | 0.00% | 0.00% | 0.14% | 0.44% |
| **Red Flag Computation 29** | 902,700 | 26,843 | 95,770 | 129,775 | 126,250 | 151,340 | 178,697 | 83,890 | 74,013 | 36,123 | 0 | 0 | 0 | 0 | 0 |
| | 0.54% | 1.90% | 1.59% | 1.08% | 1.02% | 0.89% | 0.83% | 0.43% | 0.55% | 0.29% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Red Flag Computation 30** | 7,793,747 | 110,105 | 474,823 | 1,147,261 | 875,034 | 1,165,838 | 1,152,459 | 739,765 | 570,063 | 428,585 | 381,258 | 289,235 | 168,762 | 170,363 | 120,198 |
| | 4.68% | 7.81% | 7.91% | 9.55% | 7.05% | 6.86% | 5.35% | 3.83% | 4.27% | 3.47% | 2.60% | 2.22% | 1.70% | 2.17% | 2.08% |
| **Red Flag Computation 31** | 10,739,392 | 14,475 | 241,700 | 707,113 | 740,610 | 824,158 | 1,069,023 | 1,122,292 | 899,068 | 950,038 | 1,512,420 | 1,120,328 | 715,520 | 472,370 | 350,280 |
| | 6.44% | 1.03% | 4.02% | 5.89% | 5.96% | 4.85% | 4.96% | 5.81% | 6.73% | 7.70% | 10.31% | 8.60% | 7.19% | 6.03% | 6.07% |
| **Red Flag Computation 32** | 1,033,537 | 11,730 | 74,165 | 128,221 | 37,100 | 244,200 | 278,830 | 145,012 | 38,634 | 44,665 | 12,000 | 2,550 | 530 | 15,900 | 0 |
| | 0.62% | 0.83% | 1.23% | 1.07% | 0.30% | 1.44% | 1.29% | 0.75% | 0.29% | 0.36% | 0.08% | 0.02% | 0.01% | 0.20% | 0.00% |
| **Red Flag Computation 33** | 15,054,902 | 77,835 | 543,388 | 1,985,605 | 1,629,430 | 2,548,038 | 3,659,332 | 1,986,803 | 726,002 | 680,938 | 621,700 | 292,615 | 149,930 | 66,675 | 86,613 |
| | 9.03% | 5.52% | 9.05% | 16.53% | 13.12% | 14.98% | 16.99% | 10.29% | 5.44% | 5.52% | 4.24% | 2.25% | 1.51% | 0.85% | 1.50% |
| **Red Flag Computation 34** | 1,897,693 | 1,350 | 7,200 | 110,114 | 246,625 | 172,180 | 235,099 | 142,478 | 83,925 | 124,240 | 231,500 | 265,345 | 123,008 | 78,565 | 76,065 |
| | 1.14% | 0.10% | 0.12% | 0.92% | 1.99% | 1.01% | 1.09% | 0.74% | 0.63% | 1.01% | 1.58% | 2.04% | 1.24% | 1.00% | 1.32% |
| **Red Flag Computation 35** | 19,611,646 | 174,930 | 1,126,566 | 1,589,636 | 1,199,531 | 2,120,559 | 3,108,394 | 2,724,988 | 1,481,352 | 1,568,748 | 1,604,974 | 989,670 | 697,092 | 531,516 | 693,603 |
| | 11.77% | 12.40% | 18.76% | 13.24% | 9.66% | 12.47% | 14.43% | 14.12% | 11.10% | 12.71% | 10.94% | 7.59% | 7.01% | 6.78% | 12.01% |
| **Red Flag Computation 36** | 7,484,260 | 117,170 | 283,804 | 449,673 | 404,388 | 1,214,698 | 1,105,008 | 919,696 | 538,739 | 327,773 | 599,947 | 436,553 | 356,821 | 405,880 | 324,114 |
| | 4.49% | 8.31% | 4.73% | 3.74% | 3.26% | 7.14% | 5.13% | 4.76% | 4.04% | 2.66% | 4.09% | 3.35% | 3.59% | 5.18% | 5.61% |

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

### Walgreens Combination Red Flagged Prescriptions Summary
### Trumbull County, OH
Red Flag Computation 1-43, in MME

| | Total | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total MME of Combination Red Flagged Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Total MME of Combination Red Flagged Opioid Prescriptions** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| **Red Flag Computation 37** | 262,508 | 0 | 0 | 0 | 9,000 | 11,250 | 0 | 18,000 | 18,000 | 22,500 | 55,013 | 49,500 | 68,895 | 10,350 | 0 |
| | 0.16% | 0.00% | 0.00% | 0.00% | 0.07% | 0.07% | 0.00% | 0.09% | 0.13% | 0.18% | 0.38% | 0.38% | 0.69% | 0.13% | 0.00% |
| **Red Flag Computation 38** | 73,572,061 | 635,581 | 2,465,152 | 4,556,912 | 5,080,927 | 7,422,350 | 8,708,935 | 8,046,567 | 6,307,726 | 5,654,728 | 6,452,542 | 6,263,553 | 4,888,505 | 4,189,669 | 2,898,917 |
| | 44.15% | 45.07% | 41.04% | 37.94% | 40.92% | 43.64% | 40.43% | 41.68% | 47.24% | 45.81% | 43.99% | 48.06% | 49.14% | 53.45% | 50.20% |
| **Red Flag Computation 39** | 4,676,960 | 41,678 | 198,327 | 284,283 | 419,143 | 562,826 | 750,153 | 709,153 | 375,895 | 293,876 | 384,823 | 224,818 | 100,018 | 140,055 | 191,915 |
| | 2.81% | 2.96% | 3.30% | 2.37% | 3.38% | 3.31% | 3.48% | 3.67% | 2.82% | 2.38% | 2.62% | 1.72% | 1.01% | 1.79% | 3.32% |
| **Red Flag Computation 40** | 13,519,016 | 85,200 | 528,874 | 2,556,715 | 2,209,488 | 2,568,116 | 2,235,570 | 1,182,184 | 718,120 | 402,950 | 368,205 | 164,113 | 248,715 | 149,150 | 101,618 |
| | 8.11% | 6.04% | 8.81% | 21.29% | 17.79% | 15.10% | 10.38% | 6.12% | 5.38% | 3.26% | 2.51% | 1.26% | 2.50% | 1.90% | 1.76% |
| **Red Flag Computation 41** | 37,836,176 | 303,118 | 1,272,993 | 2,272,403 | 2,723,680 | 3,823,313 | 4,593,502 | 4,204,961 | 3,181,546 | 2,729,236 | 3,034,849 | 3,146,874 | 2,605,062 | 2,306,400 | 1,638,238 |
| | 22.70% | 21.49% | 21.19% | 18.92% | 21.93% | 22.48% | 21.33% | 21.78% | 23.83% | 22.11% | 20.69% | 24.14% | 26.19% | 29.43% | 28.37% |
| **Red Flag Computation 42** | 8,638,516 | 189,775 | 359,210 | 801,207 | 679,047 | 1,039,683 | 1,284,610 | 990,183 | 767,512 | 563,544 | 600,195 | 463,040 | 378,862 | 224,328 | 297,321 |
| | 5.18% | 13.46% | 5.98% | 6.67% | 5.47% | 6.11% | 5.96% | 5.13% | 5.75% | 4.57% | 4.09% | 3.55% | 3.81% | 2.86% | 5.15% |
| **Red Flag Computation 43** | 130,253 | 855 | 14,820 | 86,763 | 0 | 7,350 | 12,905 | 0 | 7,560 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 0.08% | 0.06% | 0.25% | 0.72% | 0.00% | 0.04% | 0.06% | 0.00% | 0.06% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% |
| **Flagged for Any of the Red Flag Computation 1-43** | 166,651,542 | 1,410,225 | 6,006,388 | 12,010,393 | 12,417,515 | 17,007,041 | 21,538,513 | 19,303,808 | 13,351,181 | 12,343,778 | 14,667,975 | 13,034,067 | 9,947,852 | 7,838,075 | 5,774,733 |
| | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |

***Notes***

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

F. Combination Red Flagged Prescriptions –
Red Flag Computation 1-43 No of Flags Triggered

Lake County and Trumbull County, OH
Summary of Combination Red Flagged Opioid Prescriptions
Red Flag Computation 1-43

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **141,651** | | **175,609** | | **37,379** | | **125,994** | | **209,395** | | **690,028** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 4+ Methods | 61,015 | 43 07% | 87,341 | 49 74% | 16,291 | 43 58% | 50,205 | 39 85% | 112,881 | 53 91% | **327,733** | 47 50% |
| Opioid Prescriptions Flagged - 5+ Methods | 33,430 | 23 60% | 51,543 | 29 35% | 8,808 | 23 56% | 26,418 | 20 97% | 70,504 | 33 67% | **190,703** | 27 64% |
| Opioid Prescriptions Flagged - 6+ Methods | 18,208 | 12 85% | 29,412 | 16 75% | 4,830 | 12 92% | 13,888 | 11 02% | 42,143 | 20 13% | **108,481** | 15 72% |
| Opioid Prescriptions Flagged - 7+ Methods | 9,258 | 6 54% | 16,145 | 9 19% | 2,554 | 6 83% | 7,041 | 5 59% | 23,967 | 11 45% | **58,965** | 8 55% |
| Opioid Prescriptions Flagged - 8+ Methods | 4,515 | 3 19% | 8,285 | 4 72% | 1,356 | 3 63% | 3,461 | 2 75% | 13,027 | 6 22% | **30,644** | 4 44% |
| Opioid Prescriptions Flagged - 9+ Methods | 2,222 | 1 57% | 4,194 | 2 39% | 732 | 1 96% | 1,764 | 1 40% | 6,938 | 3 31% | **15,850** | 2 30% |
| Opioid Prescriptions Flagged - 10+ Methods | 1,083 | 0 76% | 1,925 | 1 10% | 359 | 0 96% | 824 | 0 65% | 3,685 | 1 76% | **7,876** | 1 14% |
| Opioid Prescriptions Flagged - 11+ Methods | 496 | 0 35% | 872 | 0 50% | 135 | 0 36% | 334 | 0 27% | 1,814 | 0 87% | **3,651** | 0 53% |
| Opioid Prescriptions Flagged - 12+ Methods | 220 | 0 16% | 373 | 0 21% | 77 | 0 21% | 131 | 0 10% | 967 | 0 46% | **1,768** | 0 26% |
| Opioid Prescriptions Flagged - 13+ Methods | 106 | 0 07% | 150 | 0 09% | 27 | 0 07% | 64 | 0 05% | 478 | 0 23% | **825** | 0 12% |
| Opioid Prescriptions Flagged - 14+ Methods | 37 | 0 03% | 71 | 0 04% | 14 | 0 04% | 21 | 0 02% | 212 | 0 10% | **355** | 0 05% |
| Opioid Prescriptions Flagged - 15+ Methods | 12 | 0 01% | 28 | 0 02% | 6 | 0 02% | 7 | 0 01% | 76 | 0 04% | **129** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 5 | 0 00% | 12 | 0 01% | 2 | 0 01% | 1 | 0 00% | 30 | 0 01% | **50** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 4 | 0 00% | 0 | 0 00% | 0 | 0 00% | 9 | 0 00% | **13** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 3 | 0 00% | **3** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

**Lake County, OH**
**Summary of Combination Red Flagged Opioid Prescriptions**
**Red Flag Computation 1-43**

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **91,066** | | **80,894** | | **26,709** | | **45,795** | | **59,259** | | **303,723** | |
| | | | | | | | | | | | | |
| Opioid Prescriptions Flagged - 4+ Methods | 39,657 | 43 55% | 35,816 | 44 28% | 12,020 | 45 00% | 16,262 | 35 51% | 31,908 | 53 84% | **135,663** | 44 67% |
| Opioid Prescriptions Flagged - 5+ Methods | 21,947 | 24 10% | 20,039 | 24 77% | 6,724 | 25 18% | 8,215 | 17 94% | 19,557 | 33 00% | **76,482** | 25 18% |
| Opioid Prescriptions Flagged - 6+ Methods | 11,958 | 13 13% | 11,045 | 13 65% | 3,728 | 13 96% | 4,208 | 9 19% | 11,182 | 18 87% | **42,121** | 13 87% |
| Opioid Prescriptions Flagged - 7+ Methods | 6,214 | 6 82% | 5,768 | 7 13% | 2,022 | 7 57% | 2,007 | 4 38% | 6,421 | 10 84% | **22,432** | 7 39% |
| Opioid Prescriptions Flagged - 8+ Methods | 3,158 | 3 47% | 2,954 | 3 65% | 1,155 | 4 32% | 950 | 2 07% | 3,544 | 5 98% | **11,761** | 3 87% |
| Opioid Prescriptions Flagged - 9+ Methods | 1,519 | 1 67% | 1,442 | 1 78% | 643 | 2 41% | 460 | 1 00% | 1,858 | 3 14% | **5,922** | 1 95% |
| Opioid Prescriptions Flagged - 10+ Methods | 741 | 0 81% | 642 | 0 79% | 333 | 1 25% | 210 | 0 46% | 945 | 1 59% | **2,871** | 0 95% |
| Opioid Prescriptions Flagged - 11+ Methods | 347 | 0 38% | 299 | 0 37% | 127 | 0 48% | 98 | 0 21% | 434 | 0 73% | **1,305** | 0 43% |
| Opioid Prescriptions Flagged - 12+ Methods | 169 | 0 19% | 128 | 0 16% | 72 | 0 27% | 39 | 0 09% | 233 | 0 39% | **641** | 0 21% |
| Opioid Prescriptions Flagged - 13+ Methods | 92 | 0 10% | 55 | 0 07% | 24 | 0 09% | 20 | 0 04% | 97 | 0 16% | **288** | 0 09% |
| Opioid Prescriptions Flagged - 14+ Methods | 31 | 0 03% | 29 | 0 04% | 13 | 0 05% | 11 | 0 02% | 43 | 0 07% | **127** | 0 04% |
| Opioid Prescriptions Flagged - 15+ Methods | 10 | 0 01% | 16 | 0 02% | 6 | 0 02% | 4 | 0 01% | 13 | 0 02% | **49** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 5 | 0 01% | 7 | 0 01% | 2 | 0 01% | 1 | 0 00% | 3 | 0 01% | **18** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 3 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **5** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 1 | 0 00% | **1** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | **0** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

Trumbull County, OH
Summary of Combination Red Flagged Opioid Prescriptions
Red Flag Computation 1-43

| Defendant | CVS | | Walgreens | | Wal-Mart | | Giant Eagle/HBC | | Rite Aid | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total # of Combination Red Flagged Opioid Prescriptions** | **50,585** | | **94,715** | | **10,670** | | **80,199** | | **150,136** | | **386,305** | |
| Opioid Prescriptions Flagged - 4+ Methods | 21,358 | 42 22% | 51,525 | 54 40% | 4,271 | 40 03% | 33,943 | 42 32% | 80,973 | 53 93% | **192,070** | 49 72% |
| Opioid Prescriptions Flagged - 5+ Methods | 11,483 | 22 70% | 31,504 | 33 26% | 2,084 | 19 53% | 18,203 | 22 70% | 50,947 | 33 93% | **114,221** | 29 57% |
| Opioid Prescriptions Flagged - 6+ Methods | 6,250 | 12 36% | 18,367 | 19 39% | 1,102 | 10 33% | 9,680 | 12 07% | 30,961 | 20 62% | **66,360** | 17 18% |
| Opioid Prescriptions Flagged - 7+ Methods | 3,044 | 6 02% | 10,377 | 10 96% | 532 | 4 99% | 5,034 | 6 28% | 17,546 | 11 69% | **36,533** | 9 46% |
| Opioid Prescriptions Flagged - 8+ Methods | 1,357 | 2 68% | 5,331 | 5 63% | 201 | 1 88% | 2,511 | 3 13% | 9,483 | 6 32% | **18,883** | 4 89% |
| Opioid Prescriptions Flagged - 9+ Methods | 703 | 1 39% | 2,752 | 2 91% | 89 | 0 83% | 1,304 | 1 63% | 5,080 | 3 38% | **9,928** | 2 57% |
| Opioid Prescriptions Flagged - 10+ Methods | 342 | 0 68% | 1,283 | 1 35% | 26 | 0 24% | 614 | 0 77% | 2,740 | 1 83% | **5,005** | 1 30% |
| Opioid Prescriptions Flagged - 11+ Methods | 149 | 0 29% | 573 | 0 60% | 8 | 0 07% | 236 | 0 29% | 1,380 | 0 92% | **2,346** | 0 61% |
| Opioid Prescriptions Flagged - 12+ Methods | 51 | 0 10% | 245 | 0 26% | 5 | 0 05% | 92 | 0 11% | 734 | 0 49% | **1,127** | 0 29% |
| Opioid Prescriptions Flagged - 13+ Methods | 14 | 0 03% | 95 | 0 10% | 3 | 0 03% | 44 | 0 05% | 381 | 0 25% | **537** | 0 14% |
| Opioid Prescriptions Flagged - 14+ Methods | 6 | 0 01% | 42 | 0 01% | 1 | 0 01% | 10 | 0 01% | 169 | 0 11% | **228** | 0 06% |
| Opioid Prescriptions Flagged - 15+ Methods | 2 | 0 00% | 12 | 0 01% | 0 | 0 00% | 3 | 0 00% | 63 | 0 04% | **80** | 0 02% |
| Opioid Prescriptions Flagged - 16+ Methods | 0 | 0 00% | 5 | 0 01% | 0 | 0 00% | 0 | 0 00% | 27 | 0 02% | **32** | 0 01% |
| Opioid Prescriptions Flagged - 17+ Methods | 0 | 0 00% | 1 | 0 00% | 0 | 0 00% | 0 | 0 00% | 7 | 0 00% | **8** | 0 00% |
| Opioid Prescriptions Flagged - 18+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 19+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |
| Opioid Prescriptions Flagged - 20+ Methods | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 0 | 0 00% | 2 | 0 00% | **2** | 0 00% |

*Notes*

| Defendant | Date Range |
|---|---|
| CVS | January 1, 2006 to November 29, 2019 |
| Giant Eagle/HBC | January 1, 2006 to December 3, 2019 |
| Rite Aid | January 1, 2006 to November 19, 2019 |
| Walgreens | January 3, 2006 to January 3, 2020 |
| Wal-Mart | January 2, 2006 to April 25, 2018 |

G. Calculations for Impact Analysis

**Calculations for Impact Analysis**

| Year | Defendant Dispensers Share of Total MMEs (ARCOS) | | Defendant Dispensers Combination Red Flagged Prescriptions Percent of MMEs | | Distributors Share of Total MMEs (ARCOS) | | Distributors Non-Recurrent SOMs Percent of MMEs (ARCOS) | | Distributors Recurrent SOMs Percent of MMEs (ARCOS) | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Lake | Trumbull | Lake | Trumbull | Lake | Trumbull | Lake | Trumbull | Lake | Trumbull |
| 1997 | | | | | | | | | | |
| 1998 | | | | | | | | | | |
| 1999 | | | | | | | | | | |
| 2000 | | | | | | | | | | |
| 2001 | | | | | | | | | | |
| 2002 | | | | | | | | | | |
| 2003 | | | | | | | | | | |
| 2004 | | | | | | | | | | |
| 2005 | | | | | | | | | | |
| 2006 | 53.06% | 45.01% | 29.98% | 31.34% | 34.83% | 12.13% | 2.97% | 3.72% | 29.76% | 35.01% |
| 2007 | 53.18% | 42.85% | 32.35% | 33.22% | 41.35% | 13.08% | 16.45% | 14.11% | 80.66% | 80.01% |
| 2008 | 58.28% | 48.62% | 33.64% | 38.23% | 36.47% | 17.11% | 26.78% | 23.72% | 85.97% | 77.91% |
| 2009 | 58.47% | 51.04% | 34.39% | 37.98% | 34.30% | 17.14% | 30.47% | 26.57% | 85.97% | 82.27% |
| 2010 | 68.31% | 51.29% | 35.20% | 37.47% | 33.71% | 21.49% | 36.70% | 32.75% | 84.87% | 83.09% |
| 2011 | 72.66% | 53.79% | 37.27% | 40.53% | 30.33% | 23.87% | 40.73% | 40.32% | 85.35% | 90.38% |
| 2012 | 73.36% | 56.13% | 32.64% | 37.63% | 28.74% | 25.78% | 35.87% | 42.73% | 86.58% | 92.15% |
| 2013 | 80.13% | 57.43% | 29.94% | 32.82% | 17.58% | 16.64% | 32.37% | 30.40% | 92.97% | 97.20% |
| 2014 | 81.44% | 56.79% | 26.61% | 31.54% | 14.66% | 10.40% | 38.01% | 26.92% | 89.93% | 98.20% |
| 2015 | | | 26.37% | 32.96% | | | | | | |
| 2016 | | | 23.72% | 31.76% | | | | | | |
| 2017 | | | 22.49% | 27.99% | | | | | | |
| 2018 | | | 20.17% | 26.58% | | | | | | |
| 2019 | | | 22.39% | 24.92% | | | | | | |
| 1997-2010 | 58.80% | 48.05% | 33.59% | 36.10% | 52.24% | 29.39% | 23.90% | 23.17% | 76.04% | 75.54% |
| 2006-2010 | 58.80% | 48.05% | 33.59% | 36.10% | 52.24% | 29.39% | 23.90% | 23.17% | 76.04% | 75.54% |
| 1997-2019 | 66.52% | 51.61% | 30.26% | 33.92% | 28.14% | 20.00% | 28.51% | 30.21% | 79.99% | 84.28% |
| 2006-2019 | 66.52% | 51.61% | 30.26% | 33.92% | 28.14% | 20.00% | 28.51% | 30.21% | 79.99% | 84.28% |

Note:  Total MME includes MMEs sold by non-defendants.

**Combination Red Flagged Prescriptions in the Dispensing Data**

| Year | Defendant Dispensers Total Number of Prescriptions | | Defendant Dispensers Combination Red Flagged Prescriptions | |
|---|---|---|---|---|
| | Lake | Trumbull | Lake | Trumbull |
| 1997 | | | | |
| 1998 | | | | |
| 1999 | | | | |
| 2000 | | | | |
| 2001 | | | | |
| 2002 | | | | |
| 2003 | | | | |
| 2004 | | | | |
| 2005 | | | | |
| 2006 | 77,020 | 105,233 | 12,414 | 20,993 |
| 2007 | 105,325 | 117,401 | 19,566 | 25,513 |
| 2008 | 118,002 | 128,739 | 23,135 | 30,181 |
| 2009 | 128,183 | 137,017 | 26,231 | 31,712 |
| 2010 | 135,481 | 143,963 | 29,617 | 34,348 |
| 2011 | 147,874 | 150,093 | 33,796 | 36,872 |
| 2012 | 143,628 | 150,224 | 30,855 | 34,791 |
| 2013 | 138,867 | 145,601 | 27,435 | 30,641 |
| 2014 | 132,588 | 141,796 | 24,320 | 29,687 |
| 2015 | 121,715 | 135,858 | 22,707 | 29,923 |
| 2016 | 112,087 | 127,351 | 19,226 | 27,551 |
| 2017 | 92,434 | 108,802 | 14,768 | 21,719 |
| 2018 | 70,467 | 92,647 | 10,793 | 17,840 |
| 2019 | 55,195 | 78,548 | 8,860 | 14,534 |
| 1997-2010 | 564,011 | 632,353 | 110,963 | 142,747 |
| 2006-2010 | 564,011 | 632,353 | 110,963 | 142,747 |
| 1997-2019 | 1,578,866 | 1,763,273 | 303,723 | 386,305 |
| 2006-2019 | 1,578,866 | 1,763,273 | 303,723 | 386,305 |