| Bates Beg | Bates End |
|---|---|
| CVS-MDLT3-000000466 | CVS-MDLT3-000000466 |
| CVS-MDLT3-000000646 | CVS-MDLT3-000000646 |
| CVS-MDLT3-000000692 | CVS-MDLT3-000000692 |
| CVS-MDLT3-000000694 | CVS-MDLT3-000000694 |
| CVS-MDLT3-000000721 | CVS-MDLT3-000000721 |
| CVS-MDLT3-000000723 | CVS-MDLT3-000000723 |
| CVS-MDLT3-000000734 | CVS-MDLT3-000000734 |
| CVS-MDLT3-000000748 | CVS-MDLT3-000000748 |
| CVS-MDLT3-000000750 | CVS-MDLT3-000000750 |
| CVS-MDLT3-000000752 | CVS-MDLT3-000000752 |
| CVS-MDLT3-000000823 | CVS-MDLT3-000000823 |
| CVS-MDLT3-000001128 | CVS-MDLT3-000001128 |
| CVS-MDLT3-000001129 | CVS-MDLT3-000001129 |
| CVS-MDLT3-000001130 | CVS-MDLT3-000001130 |
| CVS-MDLT3-000001131 | CVS-MDLT3-000001131 |
| CVS-MDLT3-000001132 | CVS-MDLT3-000001132 |
| CVS-MDLT3-000001133 | CVS-MDLT3-000001133 |
| CVS-MDLT3-000001134 | CVS-MDLT3-000001134 |
| CVS-MDLT3-000001135 | CVS-MDLT3-000001135 |
| CVS-MDLT3-000001136 | CVS-MDLT3-000001136 |
| CVS-MDLT3-000001137 | CVS-MDLT3-000001137 |
| CVS-MDLT3-000001138 | CVS-MDLT3-000001138 |
| CVS-MDLT3-000001139 | CVS-MDLT3-000001139 |
| CVS-MDLT3-000001140 | CVS-MDLT3-000001140 |
| CVS-MDLT3-000001141 | CVS-MDLT3-000001141 |
| CVS-MDLT3-000001149 | CVS-MDLT3-000001149 |
| CVS-MDLT3-000001470 | CVS-MDLT3-000001470 |
| CVS-MDLT3-000001580 | CVS-MDLT3-000001580 |
| CVS-MDLT3-000001582 | CVS-MDLT3-000001582 |
| CVS-MDLT3-000001584 | CVS-MDLT3-000001584 |
| CVS-MDLT3-000001586 | CVS-MDLT3-000001586 |
| CVS-MDLT3-000001779 | CVS-MDLT3-000001779 |
| CVS-MDLT3-000001980 | CVS-MDLT3-000001980 |
| CVS-MDLT3-000002152 | CVS-MDLT3-000002152 |
| CVS-MDLT3-000002396 | CVS-MDLT3-000002396 |
| CVS-MDLT3-000002408 | CVS-MDLT3-000002408 |
| CVS-MDLT3-000002410 | CVS-MDLT3-000002410 |
| CVS-MDLT3-000002419 | CVS-MDLT3-000002419 |
| CVS-MDLT3-000002425 | CVS-MDLT3-000002425 |
| CVS-MDLT3-000002427 | CVS-MDLT3-000002427 |
| CVS-MDLT3-000002495 | CVS-MDLT3-000002495 |
| CVS-MDLT3-000002496 | CVS-MDLT3-000002496 |
| CVS-MDLT3-000002497 | CVS-MDLT3-000002497 |
| CVS-MDLT3-000002498 | CVS-MDLT3-000002498 |
| CVS-MDLT3-000002499 | CVS-MDLT3-000002499 |
| CVS-MDLT3-000002500 | CVS-MDLT3-000002500 |

| | |
|---|---|
| CVS-MDLT3-000002501 | CVS-MDLT3-000002501 |
| CVS-MDLT3-000002502 | CVS-MDLT3-000002502 |
| CVS-MDLT3-000002503 | CVS-MDLT3-000002503 |
| CVS-MDLT3-000002504 | CVS-MDLT3-000002504 |
| CVS-MDLT3-000002505 | CVS-MDLT3-000002505 |
| CVS-MDLT3-000002506 | CVS-MDLT3-000002506 |
| CVS-MDLT3-000002508 | CVS-MDLT3-000002508 |
| CVS-MDLT3-000002726 | CVS-MDLT3-000002726 |
| CVS-MDLT3-000002887 | CVS-MDLT3-000002887 |
| CVS-MDLT3-000002888 | CVS-MDLT3-000002888 |
| CVS-MDLT3-000002889 | CVS-MDLT3-000002889 |
| CVS-MDLT3-000002890 | CVS-MDLT3-000002890 |
| CVS-MDLT3-000002891 | CVS-MDLT3-000002891 |
| CVS-MDLT3-000002892 | CVS-MDLT3-000002892 |
| CVS-MDLT3-000002893 | CVS-MDLT3-000002893 |
| CVS-MDLT3-000002894 | CVS-MDLT3-000002894 |
| CVS-MDLT3-000002895 | CVS-MDLT3-000002895 |
| CVS-MDLT3-000003511 | CVS-MDLT3-000003511 |
| CVS-MDLT3-000003513 | CVS-MDLT3-000003513 |
| CVS-MDLT3-000003514 | CVS-MDLT3-000003514 |
| CVS-MDLT3-000003515 | CVS-MDLT3-000003515 |
| CVS-MDLT3-000003516 | CVS-MDLT3-000003516 |
| CVS-MDLT3-000003517 | CVS-MDLT3-000003517 |
| CVS-MDLT3-000003518 | CVS-MDLT3-000003518 |
| CVS-MDLT3-000003519 | CVS-MDLT3-000003519 |
| CVS-MDLT3-000003520 | CVS-MDLT3-000003520 |
| CVS-MDLT3-000003521 | CVS-MDLT3-000003521 |
| CVS-MDLT3-000003522 | CVS-MDLT3-000003522 |
| CVS-MDLT3-000003523 | CVS-MDLT3-000003523 |
| CVS-MDLT3-000003524 | CVS-MDLT3-000003524 |
| CVS-MDLT3-000003525 | CVS-MDLT3-000003525 |
| CVS-MDLT3-000003526 | CVS-MDLT3-000003526 |
| CVS-MDLT3-000003527 | CVS-MDLT3-000003527 |
| CVS-MDLT3-000003528 | CVS-MDLT3-000003528 |
| CVS-MDLT3-000003529 | CVS-MDLT3-000003529 |
| CVS-MDLT3-000003530 | CVS-MDLT3-000003530 |
| CVS-MDLT3-000003531 | CVS-MDLT3-000003531 |
| CVS-MDLT3-000003532 | CVS-MDLT3-000003532 |
| CVS-MDLT3-000003533 | CVS-MDLT3-000003533 |
| CVS-MDLT3-000003534 | CVS-MDLT3-000003534 |
| CVS-MDLT3-000003535 | CVS-MDLT3-000003535 |
| CVS-MDLT3-000003536 | CVS-MDLT3-000003536 |
| CVS-MDLT3-000003537 | CVS-MDLT3-000003537 |
| CVS-MDLT3-000003538 | CVS-MDLT3-000003538 |
| CVS-MDLT3-000003539 | CVS-MDLT3-000003539 |
| CVS-MDLT3-000003540 | CVS-MDLT3-000003540 |
| CVS-MDLT3-000003541 | CVS-MDLT3-000003541 |

| | |
|---|---|
| CVS-MDLT3-000003542 | CVS-MDLT3-000003542 |
| CVS-MDLT3-000003543 | CVS-MDLT3-000003543 |
| CVS-MDLT3-000003544 | CVS-MDLT3-000003544 |
| CVS-MDLT3-000003545 | CVS-MDLT3-000003545 |
| CVS-MDLT3-000003546 | CVS-MDLT3-000003546 |
| CVS-MDLT3-000003547 | CVS-MDLT3-000003547 |
| CVS-MDLT3-000003548 | CVS-MDLT3-000003548 |
| CVS-MDLT3-000003549 | CVS-MDLT3-000003549 |
| CVS-MDLT3-000003550 | CVS-MDLT3-000003550 |
| CVS-MDLT3-000003551 | CVS-MDLT3-000003551 |
| CVS-MDLT3-000003552 | CVS-MDLT3-000003552 |
| CVS-MDLT3-000003553 | CVS-MDLT3-000003553 |
| CVS-MDLT3-000003554 | CVS-MDLT3-000003554 |
| CVS-MDLT3-000003556 | CVS-MDLT3-000003556 |
| CVS-MDLT3-000003558 | CVS-MDLT3-000003558 |
| CVS-MDLT3-000003560 | CVS-MDLT3-000003560 |
| CVS-MDLT3-000003584 | CVS-MDLT3-000003584 |
| CVS-MDLT3-000005126 | CVS-MDLT3-000005126 |
| CVS-MDLT3-000005129 | CVS-MDLT3-000005129 |
| CVS-MDLT3-000005358 | CVS-MDLT3-000005358 |
| CVS-MDLT3-000005360 | CVS-MDLT3-000005360 |
| CVS-MDLT3-000005362 | CVS-MDLT3-000005362 |
| CVS-MDLT3-000005380 | CVS-MDLT3-000005380 |
| CVS-MDLT3-000006171 | CVS-MDLT3-000006171 |
| CVS-MDLT3-000006863 | CVS-MDLT3-000006863 |
| CVS-MDLT3-000006865 | CVS-MDLT3-000006865 |
| CVS-MDLT3-000006887 | CVS-MDLT3-000006887 |
| CVS-MDLT3-000006890 | CVS-MDLT3-000006890 |
| CVS-MDLT3-000006891 | CVS-MDLT3-000006891 |
| CVS-MDLT3-000006893 | CVS-MDLT3-000006893 |
| CVS-MDLT3-000006894 | CVS-MDLT3-000006894 |
| CVS-MDLT3-000006984 | CVS-MDLT3-000006985 |
| CVS-MDLT3-000006986 | CVS-MDLT3-000006986 |
| CVS-MDLT3-000006987 | CVS-MDLT3-000006987 |
| CVS-MDLT3-000006988 | CVS-MDLT3-000006988 |
| CVS-MDLT3-000007084 | CVS-MDLT3-000007084 |
| CVS-MDLT3-000007201 | CVS-MDLT3-000007201 |
| CVS-MDLT3-000007203 | CVS-MDLT3-000007203 |
| CVS-MDLT3-000007205 | CVS-MDLT3-000007205 |
| CVS-MDLT3-000007207 | CVS-MDLT3-000007207 |
| CVS-MDLT3-000007209 | CVS-MDLT3-000007209 |
| CVS-MDLT3-000007214 | CVS-MDLT3-000007214 |
| CVS-MDLT3-000007216 | CVS-MDLT3-000007216 |
| CVS-MDLT3-000007238 | CVS-MDLT3-000007238 |
| CVS-MDLT3-000007343 | CVS-MDLT3-000007343 |
| CVS-MDLT3-000007346 | CVS-MDLT3-000007346 |
| CVS-MDLT3-000007349 | CVS-MDLT3-000007349 |

| | |
|---|---|
| CVS-MDLT3-000007396 | CVS-MDLT3-000007396 |
| CVS-MDLT3-000007399 | CVS-MDLT3-000007399 |
| CVS-MDLT3-000007401 | CVS-MDLT3-000007401 |
| CVS-MDLT3-000007403 | CVS-MDLT3-000007403 |
| CVS-MDLT3-000007541 | CVS-MDLT3-000007541 |
| CVS-MDLT3-000007542 | CVS-MDLT3-000007542 |
| CVS-MDLT3-000007544 | CVS-MDLT3-000007544 |
| CVS-MDLT3-000007545 | CVS-MDLT3-000007545 |
| CVS-MDLT3-000007683 | CVS-MDLT3-000007683 |
| CVS-MDLT3-000008320 | CVS-MDLT3-000008320 |
| CVS-MDLT3-000009363 | CVS-MDLT3-000009363 |
| CVS-MDLT3-000011004 | CVS-MDLT3-000011004 |
| CVS-MDLT3-000011006 | CVS-MDLT3-000011006 |
| CVS-MDLT3-000011008 | CVS-MDLT3-000011008 |
| CVS-MDLT3-000011010 | CVS-MDLT3-000011010 |
| CVS-MDLT3-000011014 | CVS-MDLT3-000011014 |
| CVS-MDLT3-000011017 | CVS-MDLT3-000011017 |
| CVS-MDLT3-000011020 | CVS-MDLT3-000011020 |
| CVS-MDLT3-000011021 | CVS-MDLT3-000011021 |
| CVS-MDLT3-000011022 | CVS-MDLT3-000011022 |
| CVS-MDLT3-000011023 | CVS-MDLT3-000011023 |
| CVS-MDLT3-000011025 | CVS-MDLT3-000011025 |
| CVS-MDLT3-000011026 | CVS-MDLT3-000011026 |
| CVS-MDLT3-000011027 | CVS-MDLT3-000011027 |
| CVS-MDLT3-000011028 | CVS-MDLT3-000011028 |
| CVS-MDLT3-000011030 | CVS-MDLT3-000011030 |
| CVS-MDLT3-000011032 | CVS-MDLT3-000011032 |
| CVS-MDLT3-000011034 | CVS-MDLT3-000011034 |
| CVS-MDLT3-000011114 | CVS-MDLT3-000011114 |
| CVS-MDLT3-000011204 | CVS-MDLT3-000011204 |
| CVS-MDLT3-000011205 | CVS-MDLT3-000011205 |
| CVS-MDLT3-000011206 | CVS-MDLT3-000011206 |
| CVS-MDLT3-000011207 | CVS-MDLT3-000011207 |
| CVS-MDLT3-000011208 | CVS-MDLT3-000011208 |
| CVS-MDLT3-000011209 | CVS-MDLT3-000011209 |
| CVS-MDLT3-000011210 | CVS-MDLT3-000011210 |
| CVS-MDLT3-000011211 | CVS-MDLT3-000011211 |
| CVS-MDLT3-000011212 | CVS-MDLT3-000011212 |
| CVS-MDLT3-000011213 | CVS-MDLT3-000011213 |
| CVS-MDLT3-000011215 | CVS-MDLT3-000011215 |
| CVS-MDLT3-000011216 | CVS-MDLT3-000011216 |
| CVS-MDLT3-000011217 | CVS-MDLT3-000011217 |
| CVS-MDLT3-000011218 | CVS-MDLT3-000011218 |
| CVS-MDLT3-000011219 | CVS-MDLT3-000011219 |
| CVS-MDLT3-000011220 | CVS-MDLT3-000011220 |
| CVS-MDLT3-000011221 | CVS-MDLT3-000011221 |
| CVS-MDLT3-000011222 | CVS-MDLT3-000011222 |

| | |
|---|---|
| CVS-MDLT3-000011223 | CVS-MDLT3-000011223 |
| CVS-MDLT3-000011224 | CVS-MDLT3-000011224 |
| CVS-MDLT3-000011226 | CVS-MDLT3-000011226 |
| CVS-MDLT3-000011228 | CVS-MDLT3-000011228 |
| CVS-MDLT3-000011251 | CVS-MDLT3-000011251 |
| CVS-MDLT3-000011252 | CVS-MDLT3-000011252 |
| CVS-MDLT3-000011253 | CVS-MDLT3-000011253 |
| CVS-MDLT3-000011254 | CVS-MDLT3-000011254 |
| CVS-MDLT3-000011256 | CVS-MDLT3-000011256 |
| CVS-MDLT3-000011257 | CVS-MDLT3-000011257 |
| CVS-MDLT3-000011258 | CVS-MDLT3-000011258 |
| CVS-MDLT3-000011259 | CVS-MDLT3-000011259 |
| CVS-MDLT3-000011261 | CVS-MDLT3-000011261 |
| CVS-MDLT3-000011474 | CVS-MDLT3-000011474 |
| CVS-MDLT3-000011475 | CVS-MDLT3-000011475 |
| CVS-MDLT3-000011476 | CVS-MDLT3-000011476 |
| CVS-MDLT3-000011477 | CVS-MDLT3-000011477 |
| CVS-MDLT3-000011478 | CVS-MDLT3-000011478 |
| CVS-MDLT3-000011479 | CVS-MDLT3-000011479 |
| CVS-MDLT3-000011480 | CVS-MDLT3-000011480 |
| CVS-MDLT3-000011481 | CVS-MDLT3-000011481 |
| CVS-MDLT3-000011482 | CVS-MDLT3-000011482 |
| CVS-MDLT3-000011483 | CVS-MDLT3-000011483 |
| CVS-MDLT3-000011484 | CVS-MDLT3-000011484 |
| CVS-MDLT3-000011485 | CVS-MDLT3-000011485 |
| CVS-MDLT3-000011486 | CVS-MDLT3-000011486 |
| CVS-MDLT3-000011487 | CVS-MDLT3-000011487 |
| CVS-MDLT3-000011489 | CVS-MDLT3-000011489 |
| CVS-MDLT3-000011490 | CVS-MDLT3-000011490 |
| CVS-MDLT3-000011491 | CVS-MDLT3-000011491 |
| CVS-MDLT3-000011492 | CVS-MDLT3-000011492 |
| CVS-MDLT3-000011493 | CVS-MDLT3-000011493 |
| CVS-MDLT3-000011494 | CVS-MDLT3-000011494 |
| CVS-MDLT3-000011495 | CVS-MDLT3-000011495 |
| CVS-MDLT3-000011496 | CVS-MDLT3-000011496 |
| CVS-MDLT3-000011497 | CVS-MDLT3-000011497 |
| CVS-MDLT3-000011498 | CVS-MDLT3-000011498 |
| CVS-MDLT3-000011499 | CVS-MDLT3-000011499 |
| CVS-MDLT3-000011500 | CVS-MDLT3-000011500 |
| CVS-MDLT3-000011501 | CVS-MDLT3-000011501 |
| CVS-MDLT3-000011502 | CVS-MDLT3-000011502 |
| CVS-MDLT3-000011504 | CVS-MDLT3-000011504 |
| CVS-MDLT3-000011505 | CVS-MDLT3-000011505 |
| CVS-MDLT3-000011506 | CVS-MDLT3-000011506 |
| CVS-MDLT3-000011507 | CVS-MDLT3-000011507 |
| CVS-MDLT3-000011508 | CVS-MDLT3-000011508 |
| CVS-MDLT3-000011509 | CVS-MDLT3-000011509 |

| | |
|---|---|
| CVS-MDLT3-000011510 | CVS-MDLT3-000011510 |
| CVS-MDLT3-000011511 | CVS-MDLT3-000011511 |
| CVS-MDLT3-000011512 | CVS-MDLT3-000011512 |
| CVS-MDLT3-000011513 | CVS-MDLT3-000011513 |
| CVS-MDLT3-000011514 | CVS-MDLT3-000011514 |
| CVS-MDLT3-000011515 | CVS-MDLT3-000011515 |
| CVS-MDLT3-000011516 | CVS-MDLT3-000011516 |
| CVS-MDLT3-000011517 | CVS-MDLT3-000011517 |
| CVS-MDLT3-000012293 | CVS-MDLT3-000012293 |
| CVS-MDLT3-000012300 | CVS-MDLT3-000012300 |
| CVS-MDLT3-000012302 | CVS-MDLT3-000012302 |
| CVS-MDLT3-000012562 | CVS-MDLT3-000012562 |
| CVS-MDLT3-000012565 | CVS-MDLT3-000012565 |
| CVS-MDLT3-000015318 | CVS-MDLT3-000015318 |
| CVS-MDLT3-000015320 | CVS-MDLT3-000015320 |
| CVS-MDLT3-000019411 | CVS-MDLT3-000019411 |
| CVS-MDLT3-000025737 | CVS-MDLT3-000025737 |
| CVS-MDLT3-000025983 | CVS-MDLT3-000025983 |
| CVS-MDLT3-000026130 | CVS-MDLT3-000026130 |
| CVS-MDLT3-000026134 | CVS-MDLT3-000026134 |
| CVS-MDLT3-000026371 | CVS-MDLT3-000026371 |
| CVS-MDLT3-000026372 | CVS-MDLT3-000026372 |
| CVS-MDLT3-000026373 | CVS-MDLT3-000026373 |
| CVS-MDLT3-000026374 | CVS-MDLT3-000026374 |
| CVS-MDLT3-000026707 | CVS-MDLT3-000026707 |
| CVS-MDLT3-000026873 | CVS-MDLT3-000026873 |
| CVS-MDLT3-000027210 | CVS-MDLT3-000027210 |
| CVS-MDLT3-000027256 | CVS-MDLT3-000027256 |
| CVS-MDLT3-000027281 | CVS-MDLT3-000027281 |
| CVS-MDLT3-000027282 | CVS-MDLT3-000027282 |
| CVS-MDLT3-000027283 | CVS-MDLT3-000027283 |
| CVS-MDLT3-000027284 | CVS-MDLT3-000027284 |
| CVS-MDLT3-000027285 | CVS-MDLT3-000027285 |
| CVS-MDLT3-000027286 | CVS-MDLT3-000027286 |
| CVS-MDLT3-000027287 | CVS-MDLT3-000027287 |
| CVS-MDLT3-000027288 | CVS-MDLT3-000027288 |
| CVS-MDLT3-000027289 | CVS-MDLT3-000027289 |
| CVS-MDLT3-000027290 | CVS-MDLT3-000027290 |
| CVS-MDLT3-000027291 | CVS-MDLT3-000027291 |
| CVS-MDLT3-000027292 | CVS-MDLT3-000027292 |
| CVS-MDLT3-000027293 | CVS-MDLT3-000027293 |
| CVS-MDLT3-000027294 | CVS-MDLT3-000027294 |
| CVS-MDLT3-000027295 | CVS-MDLT3-000027295 |
| CVS-MDLT3-000027296 | CVS-MDLT3-000027296 |
| CVS-MDLT3-000027297 | CVS-MDLT3-000027297 |
| CVS-MDLT3-000027298 | CVS-MDLT3-000027298 |
| CVS-MDLT3-000027299 | CVS-MDLT3-000027299 |

| | |
|---|---|
| CVS-MDLT3-000027300 | CVS-MDLT3-000027300 |
| CVS-MDLT3-000027721 | CVS-MDLT3-000027721 |
| CVS-MDLT3-000027723 | CVS-MDLT3-000027723 |
| CVS-MDLT3-000027732 | CVS-MDLT3-000027732 |
| CVS-MDLT3-000027733 | CVS-MDLT3-000027733 |
| CVS-MDLT3-000027734 | CVS-MDLT3-000027734 |
| CVS-MDLT3-000027874 | CVS-MDLT3-000027874 |
| CVS-MDLT3-000027902 | CVS-MDLT3-000027902 |
| CVS-MDLT3-000027904 | CVS-MDLT3-000027904 |
| CVS-MDLT3-000027909 | CVS-MDLT3-000027909 |
| CVS-MDLT3-000027910 | CVS-MDLT3-000027910 |
| CVS-MDLT3-000027911 | CVS-MDLT3-000027911 |
| CVS-MDLT3-000027912 | CVS-MDLT3-000027912 |
| CVS-MDLT3-000027913 | CVS-MDLT3-000027913 |
| CVS-MDLT3-000027914 | CVS-MDLT3-000027914 |
| CVS-MDLT3-000027915 | CVS-MDLT3-000027915 |
| CVS-MDLT3-000027938 | CVS-MDLT3-000027938 |
| CVS-MDLT3-000027939 | CVS-MDLT3-000027939 |
| CVS-MDLT3-000028097 | CVS-MDLT3-000028097 |
| CVS-MDLT3-000028098 | CVS-MDLT3-000028098 |
| CVS-MDLT3-000028099 | CVS-MDLT3-000028099 |
| CVS-MDLT3-000028100 | CVS-MDLT3-000028100 |
| CVS-MDLT3-000028101 | CVS-MDLT3-000028101 |
| CVS-MDLT3-000028102 | CVS-MDLT3-000028102 |
| CVS-MDLT3-000028673 | CVS-MDLT3-000028673 |
| CVS-MDLT3-000029203 | CVS-MDLT3-000029203 |
| CVS-MDLT3-000029221 | CVS-MDLT3-000029221 |
| CVS-MDLT3-000029222 | CVS-MDLT3-000029222 |
| CVS-MDLT3-000029223 | CVS-MDLT3-000029223 |
| CVS-MDLT3-000029224 | CVS-MDLT3-000029224 |
| CVS-MDLT3-000029225 | CVS-MDLT3-000029225 |
| CVS-MDLT3-000029226 | CVS-MDLT3-000029226 |
| CVS-MDLT3-000029229 | CVS-MDLT3-000029229 |
| CVS-MDLT3-000029232 | CVS-MDLT3-000029232 |
| CVS-MDLT3-000029533 | CVS-MDLT3-000029533 |
| CVS-MDLT3-000029534 | CVS-MDLT3-000029534 |
| CVS-MDLT3-000029535 | CVS-MDLT3-000029535 |
| CVS-MDLT3-000029536 | CVS-MDLT3-000029536 |
| CVS-MDLT3-000029537 | CVS-MDLT3-000029537 |
| CVS-MDLT3-000029538 | CVS-MDLT3-000029538 |
| CVS-MDLT3-000029539 | CVS-MDLT3-000029539 |
| CVS-MDLT3-000029540 | CVS-MDLT3-000029540 |
| CVS-MDLT3-000029542 | CVS-MDLT3-000029542 |
| CVS-MDLT3-000029543 | CVS-MDLT3-000029543 |
| CVS-MDLT3-000029544 | CVS-MDLT3-000029544 |
| CVS-MDLT3-000029545 | CVS-MDLT3-000029545 |
| CVS-MDLT3-000029546 | CVS-MDLT3-000029546 |

| | |
|---|---|
| CVS-MDLT3-000029547 | CVS-MDLT3-000029547 |
| CVS-MDLT3-000029548 | CVS-MDLT3-000029548 |
| CVS-MDLT3-000029619 | CVS-MDLT3-000029619 |
| CVS-MDLT3-000030390 | CVS-MDLT3-000030390 |
| CVS-MDLT3-000030391 | CVS-MDLT3-000030391 |
| CVS-MDLT3-000030959 | CVS-MDLT3-000030959 |
| CVS-MDLT3-000030981 | CVS-MDLT3-000030981 |
| CVS-MDLT3-000030982 | CVS-MDLT3-000030982 |
| CVS-MDLT3-000030984 | CVS-MDLT3-000030984 |
| CVS-MDLT3-000030985 | CVS-MDLT3-000030985 |
| CVS-MDLT3-000030989 | CVS-MDLT3-000030989 |
| CVS-MDLT3-000030990 | CVS-MDLT3-000030990 |
| CVS-MDLT3-000030994 | CVS-MDLT3-000030994 |
| CVS-MDLT3-000030995 | CVS-MDLT3-000030995 |
| CVS-MDLT3-000031066 | CVS-MDLT3-000031066 |
| CVS-MDLT3-000031067 | CVS-MDLT3-000031067 |
| CVS-MDLT3-000031069 | CVS-MDLT3-000031069 |
| CVS-MDLT3-000031070 | CVS-MDLT3-000031070 |
| CVS-MDLT3-000031072 | CVS-MDLT3-000031072 |
| CVS-MDLT3-000031073 | CVS-MDLT3-000031073 |
| CVS-MDLT3-000031075 | CVS-MDLT3-000031075 |
| CVS-MDLT3-000031076 | CVS-MDLT3-000031076 |
| CVS-MDLT3-000031078 | CVS-MDLT3-000031078 |
| CVS-MDLT3-000031079 | CVS-MDLT3-000031079 |
| CVS-MDLT3-000031081 | CVS-MDLT3-000031081 |
| CVS-MDLT3-000031083 | CVS-MDLT3-000031083 |
| CVS-MDLT3-000031108 | CVS-MDLT3-000031108 |
| CVS-MDLT3-000031110 | CVS-MDLT3-000031110 |
| CVS-MDLT3-000031116 | CVS-MDLT3-000031116 |
| CVS-MDLT3-000031117 | CVS-MDLT3-000031117 |
| CVS-MDLT3-000031118 | CVS-MDLT3-000031118 |
| CVS-MDLT3-000031119 | CVS-MDLT3-000031119 |
| CVS-MDLT3-000031120 | CVS-MDLT3-000031120 |
| CVS-MDLT3-000031121 | CVS-MDLT3-000031121 |
| CVS-MDLT3-000031122 | CVS-MDLT3-000031122 |
| CVS-MDLT3-000032402 | CVS-MDLT3-000032402 |
| CVS-MDLT3-000032403 | CVS-MDLT3-000032403 |
| CVS-MDLT3-000032448 | CVS-MDLT3-000032448 |
| CVS-MDLT3-000032449 | CVS-MDLT3-000032449 |
| CVS-MDLT3-000033419 | CVS-MDLT3-000033419 |
| CVS-MDLT3-000033427 | CVS-MDLT3-000033427 |
| CVS-MDLT3-000033444 | CVS-MDLT3-000033444 |
| CVS-MDLT3-000033445 | CVS-MDLT3-000033445 |
| CVS-MDLT3-000033458 | CVS-MDLT3-000033458 |
| CVS-MDLT3-000033459 | CVS-MDLT3-000033459 |
| CVS-MDLT3-000033478 | CVS-MDLT3-000033478 |
| CVS-MDLT3-000033480 | CVS-MDLT3-000033480 |

| | |
|---|---|
| CVS-MDLT3-000033482 | CVS-MDLT3-000033482 |
| CVS-MDLT3-000033484 | CVS-MDLT3-000033484 |
| CVS-MDLT3-000033486 | CVS-MDLT3-000033486 |
| CVS-MDLT3-000033488 | CVS-MDLT3-000033488 |
| CVS-MDLT3-000033490 | CVS-MDLT3-000033490 |
| CVS-MDLT3-000033494 | CVS-MDLT3-000033494 |
| CVS-MDLT3-000033495 | CVS-MDLT3-000033495 |
| CVS-MDLT3-000033497 | CVS-MDLT3-000033497 |
| CVS-MDLT3-000033498 | CVS-MDLT3-000033498 |
| CVS-MDLT3-000033500 | CVS-MDLT3-000033500 |
| CVS-MDLT3-000033501 | CVS-MDLT3-000033501 |
| CVS-MDLT3-000033504 | CVS-MDLT3-000033504 |
| CVS-MDLT3-000033505 | CVS-MDLT3-000033505 |
| CVS-MDLT3-000033528 | CVS-MDLT3-000033528 |
| CVS-MDLT3-000033529 | CVS-MDLT3-000033529 |
| CVS-MDLT3-000033539 | CVS-MDLT3-000033539 |
| CVS-MDLT3-000033540 | CVS-MDLT3-000033540 |
| CVS-MDLT3-000033542 | CVS-MDLT3-000033542 |
| CVS-MDLT3-000033543 | CVS-MDLT3-000033543 |
| CVS-MDLT3-000033657 | CVS-MDLT3-000033657 |
| CVS-MDLT3-000033758 | CVS-MDLT3-000033758 |
| CVS-MDLT3-000033759 | CVS-MDLT3-000033759 |
| CVS-MDLT3-000033760 | CVS-MDLT3-000033760 |
| CVS-MDLT3-000033761 | CVS-MDLT3-000033761 |
| CVS-MDLT3-000033762 | CVS-MDLT3-000033762 |
| CVS-MDLT3-000033861 | CVS-MDLT3-000033861 |
| CVS-MDLT3-000033862 | CVS-MDLT3-000033862 |
| CVS-MDLT3-000033863 | CVS-MDLT3-000033863 |
| CVS-MDLT3-000033864 | CVS-MDLT3-000033864 |
| CVS-MDLT3-000033865 | CVS-MDLT3-000033865 |
| CVS-MDLT3-000033867 | CVS-MDLT3-000033867 |
| CVS-MDLT3-000033868 | CVS-MDLT3-000033868 |
| CVS-MDLT3-000033869 | CVS-MDLT3-000033869 |
| CVS-MDLT3-000033870 | CVS-MDLT3-000033870 |
| CVS-MDLT3-000033871 | CVS-MDLT3-000033871 |
| CVS-MDLT3-000033872 | CVS-MDLT3-000033872 |
| CVS-MDLT3-000033873 | CVS-MDLT3-000033873 |
| CVS-MDLT3-000034389 | CVS-MDLT3-000034389 |
| CVS-MDLT3-000034390 | CVS-MDLT3-000034390 |
| CVS-MDLT3-000034391 | CVS-MDLT3-000034391 |
| CVS-MDLT3-000034392 | CVS-MDLT3-000034392 |
| CVS-MDLT3-000034393 | CVS-MDLT3-000034393 |
| CVS-MDLT3-000034394 | CVS-MDLT3-000034394 |
| CVS-MDLT3-000034395 | CVS-MDLT3-000034395 |
| CVS-MDLT3-000034396 | CVS-MDLT3-000034396 |
| CVS-MDLT3-000034397 | CVS-MDLT3-000034397 |
| CVS-MDLT3-000034398 | CVS-MDLT3-000034398 |

| | |
|---|---|
| CVS-MDLT3-000034399 | CVS-MDLT3-000034399 |
| CVS-MDLT3-000034401 | CVS-MDLT3-000034401 |
| CVS-MDLT3-000034402 | CVS-MDLT3-000034402 |
| CVS-MDLT3-000034403 | CVS-MDLT3-000034403 |
| CVS-MDLT3-000034404 | CVS-MDLT3-000034404 |
| CVS-MDLT3-000034405 | CVS-MDLT3-000034405 |
| CVS-MDLT3-000034407 | CVS-MDLT3-000034407 |
| CVS-MDLT3-000034412 | CVS-MDLT3-000034412 |
| CVS-MDLT3-000034413 | CVS-MDLT3-000034413 |
| CVS-MDLT3-000034414 | CVS-MDLT3-000034414 |
| CVS-MDLT3-000034415 | CVS-MDLT3-000034415 |
| CVS-MDLT3-000034416 | CVS-MDLT3-000034416 |
| CVS-MDLT3-000034418 | CVS-MDLT3-000034418 |
| CVS-MDLT3-000034419 | CVS-MDLT3-000034419 |
| CVS-MDLT3-000034420 | CVS-MDLT3-000034420 |
| CVS-MDLT3-000034421 | CVS-MDLT3-000034421 |
| CVS-MDLT3-000034602 | CVS-MDLT3-000034602 |
| CVS-MDLT3-000034603 | CVS-MDLT3-000034603 |
| CVS-MDLT3-000034604 | CVS-MDLT3-000034604 |
| CVS-MDLT3-000034605 | CVS-MDLT3-000034605 |
| CVS-MDLT3-000034607 | CVS-MDLT3-000034607 |
| CVS-MDLT3-000034608 | CVS-MDLT3-000034608 |
| CVS-MDLT3-000034609 | CVS-MDLT3-000034609 |
| CVS-MDLT3-000035582 | CVS-MDLT3-000035582 |
| CVS-MDLT3-000035584 | CVS-MDLT3-000035584 |
| CVS-MDLT3-000035982 | CVS-MDLT3-000035982 |
| CVS-MDLT3-000036162 | CVS-MDLT3-000036162 |
| CVS-MDLT3-000036188 | CVS-MDLT3-000036188 |
| CVS-MDLT3-000036190 | CVS-MDLT3-000036190 |
| CVS-MDLT3-000036218 | CVS-MDLT3-000036218 |
| CVS-MDLT3-000036219 | CVS-MDLT3-000036219 |
| CVS-MDLT3-000036221 | CVS-MDLT3-000036221 |
| CVS-MDLT3-000036222 | CVS-MDLT3-000036222 |
| CVS-MDLT3-000036224 | CVS-MDLT3-000036224 |
| CVS-MDLT3-000036226 | CVS-MDLT3-000036226 |
| CVS-MDLT3-000036482 | CVS-MDLT3-000036482 |
| CVS-MDLT3-000036681 | CVS-MDLT3-000036681 |
| CVS-MDLT3-000036682 | CVS-MDLT3-000036682 |
| CVS-MDLT3-000036683 | CVS-MDLT3-000036683 |
| CVS-MDLT3-000036684 | CVS-MDLT3-000036684 |
| CVS-MDLT3-000036686 | CVS-MDLT3-000036686 |
| CVS-MDLT3-000036687 | CVS-MDLT3-000036687 |
| CVS-MDLT3-000036688 | CVS-MDLT3-000036688 |
| CVS-MDLT3-000036689 | CVS-MDLT3-000036689 |
| CVS-MDLT3-000036690 | CVS-MDLT3-000036690 |
| CVS-MDLT3-000036692 | CVS-MDLT3-000036692 |
| CVS-MDLT3-000036693 | CVS-MDLT3-000036693 |

| | |
|---|---|
| CVS-MDLT3-000036694 | CVS-MDLT3-000036694 |
| CVS-MDLT3-000036695 | CVS-MDLT3-000036695 |
| CVS-MDLT3-000036697 | CVS-MDLT3-000036697 |
| CVS-MDLT3-000036698 | CVS-MDLT3-000036698 |
| CVS-MDLT3-000036699 | CVS-MDLT3-000036699 |
| CVS-MDLT3-000036700 | CVS-MDLT3-000036700 |
| CVS-MDLT3-000036741 | CVS-MDLT3-000036741 |
| CVS-MDLT3-000036742 | CVS-MDLT3-000036742 |
| CVS-MDLT3-000036743 | CVS-MDLT3-000036743 |
| CVS-MDLT3-000036744 | CVS-MDLT3-000036744 |
| CVS-MDLT3-000036749 | CVS-MDLT3-000036749 |
| CVS-MDLT3-000036750 | CVS-MDLT3-000036750 |
| CVS-MDLT3-000036751 | CVS-MDLT3-000036751 |
| CVS-MDLT3-000036752 | CVS-MDLT3-000036752 |
| CVS-MDLT3-000036754 | CVS-MDLT3-000036754 |
| CVS-MDLT3-000036755 | CVS-MDLT3-000036755 |
| CVS-MDLT3-000036756 | CVS-MDLT3-000036756 |
| CVS-MDLT3-000036757 | CVS-MDLT3-000036757 |
| CVS-MDLT3-000036759 | CVS-MDLT3-000036759 |
| CVS-MDLT3-000036760 | CVS-MDLT3-000036760 |
| CVS-MDLT3-000036761 | CVS-MDLT3-000036761 |
| CVS-MDLT3-000036762 | CVS-MDLT3-000036762 |
| CVS-MDLT3-000036770 | CVS-MDLT3-000036770 |
| CVS-MDLT3-000036771 | CVS-MDLT3-000036771 |
| CVS-MDLT3-000036772 | CVS-MDLT3-000036772 |
| CVS-MDLT3-000036773 | CVS-MDLT3-000036773 |
| CVS-MDLT3-000036774 | CVS-MDLT3-000036774 |
| CVS-MDLT3-000036776 | CVS-MDLT3-000036776 |
| CVS-MDLT3-000036777 | CVS-MDLT3-000036777 |
| CVS-MDLT3-000036778 | CVS-MDLT3-000036778 |
| CVS-MDLT3-000036779 | CVS-MDLT3-000036779 |
| CVS-MDLT3-000036780 | CVS-MDLT3-000036780 |
| CVS-MDLT3-000036782 | CVS-MDLT3-000036782 |
| CVS-MDLT3-000036783 | CVS-MDLT3-000036783 |
| CVS-MDLT3-000036784 | CVS-MDLT3-000036784 |
| CVS-MDLT3-000036785 | CVS-MDLT3-000036785 |
| CVS-MDLT3-000036786 | CVS-MDLT3-000036786 |
| CVS-MDLT3-000036916 | CVS-MDLT3-000036916 |
| CVS-MDLT3-000036917 | CVS-MDLT3-000036917 |
| CVS-MDLT3-000036918 | CVS-MDLT3-000036918 |
| CVS-MDLT3-000036919 | CVS-MDLT3-000036919 |
| CVS-MDLT3-000036920 | CVS-MDLT3-000036920 |
| CVS-MDLT3-000036922 | CVS-MDLT3-000036922 |
| CVS-MDLT3-000036923 | CVS-MDLT3-000036923 |
| CVS-MDLT3-000036924 | CVS-MDLT3-000036924 |
| CVS-MDLT3-000036925 | CVS-MDLT3-000036925 |
| CVS-MDLT3-000036926 | CVS-MDLT3-000036926 |

| | |
|---|---|
| CVS-MDLT3-000036927 | CVS-MDLT3-000036927 |
| CVS-MDLT3-000036928 | CVS-MDLT3-000036928 |
| CVS-MDLT3-000036929 | CVS-MDLT3-000036929 |
| CVS-MDLT3-000036930 | CVS-MDLT3-000036930 |
| CVS-MDLT3-000036931 | CVS-MDLT3-000036931 |
| CVS-MDLT3-000036932 | CVS-MDLT3-000036932 |
| CVS-MDLT3-000036933 | CVS-MDLT3-000036933 |
| CVS-MDLT3-000036934 | CVS-MDLT3-000036934 |
| CVS-MDLT3-000036935 | CVS-MDLT3-000036935 |
| CVS-MDLT3-000036936 | CVS-MDLT3-000036936 |
| CVS-MDLT3-000036937 | CVS-MDLT3-000036937 |
| CVS-MDLT3-000036938 | CVS-MDLT3-000036938 |
| CVS-MDLT3-000036940 | CVS-MDLT3-000036940 |
| CVS-MDLT3-000036941 | CVS-MDLT3-000036941 |
| CVS-MDLT3-000036942 | CVS-MDLT3-000036942 |
| CVS-MDLT3-000036943 | CVS-MDLT3-000036943 |
| CVS-MDLT3-000036945 | CVS-MDLT3-000036945 |
| CVS-MDLT3-000036946 | CVS-MDLT3-000036946 |
| CVS-MDLT3-000036947 | CVS-MDLT3-000036947 |
| CVS-MDLT3-000036948 | CVS-MDLT3-000036948 |
| CVS-MDLT3-000036949 | CVS-MDLT3-000036949 |
| CVS-MDLT3-000036950 | CVS-MDLT3-000036950 |
| CVS-MDLT3-000036951 | CVS-MDLT3-000036951 |
| CVS-MDLT3-000036993 | CVS-MDLT3-000036993 |
| CVS-MDLT3-000036994 | CVS-MDLT3-000036994 |
| CVS-MDLT3-000036995 | CVS-MDLT3-000036995 |
| CVS-MDLT3-000036996 | CVS-MDLT3-000036996 |
| CVS-MDLT3-000036997 | CVS-MDLT3-000036997 |
| CVS-MDLT3-000036998 | CVS-MDLT3-000036998 |
| CVS-MDLT3-000036999 | CVS-MDLT3-000036999 |
| CVS-MDLT3-000037000 | CVS-MDLT3-000037000 |
| CVS-MDLT3-000037002 | CVS-MDLT3-000037002 |
| CVS-MDLT3-000037003 | CVS-MDLT3-000037003 |
| CVS-MDLT3-000037004 | CVS-MDLT3-000037004 |
| CVS-MDLT3-000037005 | CVS-MDLT3-000037005 |
| CVS-MDLT3-000037006 | CVS-MDLT3-000037006 |
| CVS-MDLT3-000037007 | CVS-MDLT3-000037007 |
| CVS-MDLT3-000037067 | CVS-MDLT3-000037067 |
| CVS-MDLT3-000037069 | CVS-MDLT3-000037069 |
| CVS-MDLT3-000037071 | CVS-MDLT3-000037071 |
| CVS-MDLT3-000037187 | CVS-MDLT3-000037187 |
| CVS-MDLT3-000037188 | CVS-MDLT3-000037188 |
| CVS-MDLT3-000037189 | CVS-MDLT3-000037189 |
| CVS-MDLT3-000037190 | CVS-MDLT3-000037190 |
| CVS-MDLT3-000037191 | CVS-MDLT3-000037191 |
| CVS-MDLT3-000037192 | CVS-MDLT3-000037192 |
| CVS-MDLT3-000037194 | CVS-MDLT3-000037194 |

| | |
|---|---|
| CVS-MDLT3-000037195 | CVS-MDLT3-000037195 |
| CVS-MDLT3-000037196 | CVS-MDLT3-000037196 |
| CVS-MDLT3-000037197 | CVS-MDLT3-000037197 |
| CVS-MDLT3-000037198 | CVS-MDLT3-000037198 |
| CVS-MDLT3-000037203 | CVS-MDLT3-000037203 |
| CVS-MDLT3-000037204 | CVS-MDLT3-000037204 |
| CVS-MDLT3-000037205 | CVS-MDLT3-000037205 |
| CVS-MDLT3-000037206 | CVS-MDLT3-000037206 |
| CVS-MDLT3-000037207 | CVS-MDLT3-000037207 |
| CVS-MDLT3-000068307 | CVS-MDLT3-000068307 |
| CVS-MDLT3-000068308 | CVS-MDLT3-000068308 |
| CVS-MDLT3-000068447 | CVS-MDLT3-000068447 |
| CVS-MDLT3-000068523 | CVS-MDLT3-000068523 |
| CVS-MDLT3-000068561 | CVS-MDLT3-000068561 |
| CVS-MDLT3-000068563 | CVS-MDLT3-000068563 |
| CVS-MDLT3-000068564 | CVS-MDLT3-000068564 |
| CVS-MDLT3-000068565 | CVS-MDLT3-000068565 |
| CVS-MDLT3-000068566 | CVS-MDLT3-000068566 |
| CVS-MDLT3-000068714 | CVS-MDLT3-000068714 |
| CVS-MDLT3-000068719 | CVS-MDLT3-000068719 |
| CVS-MDLT3-000068790 | CVS-MDLT3-000068790 |
| CVS-MDLT3-000068791 | CVS-MDLT3-000068791 |
| CVS-MDLT3-000068792 | CVS-MDLT3-000068792 |
| CVS-MDLT3-000068944 | CVS-MDLT3-000068944 |
| CVS-MDLT3-000068945 | CVS-MDLT3-000068945 |
| CVS-MDLT3-000068971 | CVS-MDLT3-000068971 |
| CVS-MDLT3-000068972 | CVS-MDLT3-000068972 |
| CVS-MDLT3-000069165 | CVS-MDLT3-000069165 |
| CVS-MDLT3-000069433 | CVS-MDLT3-000069433 |
| CVS-MDLT3-000069434 | CVS-MDLT3-000069434 |
| CVS-MDLT3-000069435 | CVS-MDLT3-000069435 |
| CVS-MDLT3-000069436 | CVS-MDLT3-000069436 |
| CVS-MDLT3-000069484 | CVS-MDLT3-000069484 |
| CVS-MDLT3-000069486 | CVS-MDLT3-000069486 |
| CVS-MDLT3-000069487 | CVS-MDLT3-000069487 |
| CVS-MDLT3-000069489 | CVS-MDLT3-000069489 |
| CVS-MDLT3-000069490 | CVS-MDLT3-000069490 |
| CVS-MDLT3-000069507 | CVS-MDLT3-000069507 |
| CVS-MDLT3-000069608 | CVS-MDLT3-000069608 |
| CVS-MDLT3-000069966 | CVS-MDLT3-000069966 |
| CVS-MDLT3-000069977 | CVS-MDLT3-000069977 |
| CVS-MDLT3-000070430 | CVS-MDLT3-000070430 |
| CVS-MDLT3-000070432 | CVS-MDLT3-000070432 |
| CVS-MDLT3-000071809 | CVS-MDLT3-000071809 |
| CVS-MDLT3-000071968 | CVS-MDLT3-000071968 |
| CVS-MDLT3-000071970 | CVS-MDLT3-000071970 |
| CVS-MDLT3-000071971 | CVS-MDLT3-000071971 |

| | |
|---|---|
| CVS-MDLT3-000071973 | CVS-MDLT3-000071973 |
| CVS-MDLT3-000072396 | CVS-MDLT3-000072396 |
| CVS-MDLT3-000072403 | CVS-MDLT3-000072403 |
| CVS-MDLT3-000072408 | CVS-MDLT3-000072408 |
| CVS-MDLT3-000072409 | CVS-MDLT3-000072409 |
| CVS-MDLT3-000072410 | CVS-MDLT3-000072410 |
| CVS-MDLT3-000072411 | CVS-MDLT3-000072411 |
| CVS-MDLT3-000072413 | CVS-MDLT3-000072413 |
| CVS-MDLT3-000073099 | CVS-MDLT3-000073099 |
| CVS-MDLT3-000073100 | CVS-MDLT3-000073100 |
| CVS-MDLT3-000073625 | CVS-MDLT3-000073625 |
| CVS-MDLT3-000073626 | CVS-MDLT3-000073626 |
| CVS-MDLT3-000073628 | CVS-MDLT3-000073628 |
| CVS-MDLT3-000073629 | CVS-MDLT3-000073629 |
| CVS-MDLT3-000073631 | CVS-MDLT3-000073631 |
| CVS-MDLT3-000074467 | CVS-MDLT3-000074467 |
| CVS-MDLT3-000074539 | CVS-MDLT3-000074539 |
| CVS-MDLT3-000074558 | CVS-MDLT3-000074558 |
| CVS-MDLT3-000074559 | CVS-MDLT3-000074559 |
| CVS-MDLT3-000074560 | CVS-MDLT3-000074560 |
| CVS-MDLT3-000074561 | CVS-MDLT3-000074561 |
| CVS-MDLT3-000074562 | CVS-MDLT3-000074562 |
| CVS-MDLT3-000076746 | CVS-MDLT3-000076746 |
| CVS-MDLT3-000076749 | CVS-MDLT3-000076749 |
| CVS-MDLT3-000076815 | CVS-MDLT3-000076815 |
| CVS-MDLT3-000077725 | CVS-MDLT3-000077725 |
| CVS-MDLT3-000077728 | CVS-MDLT3-000077728 |
| CVS-MDLT3-000077735 | CVS-MDLT3-000077735 |
| CVS-MDLT3-000077742 | CVS-MDLT3-000077742 |
| CVS-MDLT3-000077883 | CVS-MDLT3-000077883 |
| CVS-MDLT3-000077887 | CVS-MDLT3-000077887 |
| CVS-MDLT3-000077891 | CVS-MDLT3-000077891 |
| CVS-MDLT3-000077911 | CVS-MDLT3-000077911 |
| CVS-MDLT3-000077912 | CVS-MDLT3-000077912 |
| CVS-MDLT3-000077913 | CVS-MDLT3-000077913 |
| CVS-MDLT3-000077914 | CVS-MDLT3-000077914 |
| CVS-MDLT3-000080815 | CVS-MDLT3-000080815 |
| CVS-MDLT3-000082128 | CVS-MDLT3-000082128 |
| CVS-MDLT3-000082293 | CVS-MDLT3-000082293 |
| CVS-MDLT3-000082296 | CVS-MDLT3-000082296 |
| CVS-MDLT3-000082464 | CVS-MDLT3-000082464 |
| CVS-MDLT3-000082558 | CVS-MDLT3-000082558 |
| CVS-MDLT3-000083269 | CVS-MDLT3-000083269 |
| CVS-MDLT3-000083345 | CVS-MDLT3-000083345 |
| CVS-MDLT3-000083347 | CVS-MDLT3-000083347 |
| CVS-MDLT3-000083350 | CVS-MDLT3-000083350 |
| CVS-MDLT3-000083354 | CVS-MDLT3-000083354 |

| | |
|---|---|
| CVS-MDLT3-000083410 | CVS-MDLT3-000083410 |
| CVS-MDLT3-000083415 | CVS-MDLT3-000083415 |
| CVS-MDLT3-000083419 | CVS-MDLT3-000083419 |
| CVS-MDLT3-000083423 | CVS-MDLT3-000083423 |
| CVS-MDLT3-000083427 | CVS-MDLT3-000083427 |
| CVS-MDLT3-000083431 | CVS-MDLT3-000083431 |
| CVS-MDLT3-000083436 | CVS-MDLT3-000083436 |
| CVS-MDLT3-000083441 | CVS-MDLT3-000083441 |
| CVS-MDLT3-000083447 | CVS-MDLT3-000083447 |
| CVS-MDLT3-000083452 | CVS-MDLT3-000083452 |
| CVS-MDLT3-000083463 | CVS-MDLT3-000083463 |
| CVS-MDLT3-000083849 | CVS-MDLT3-000083849 |
| CVS-MDLT3-000084072 | CVS-MDLT3-000084072 |
| CVS-MDLT3-000084073 | CVS-MDLT3-000084073 |
| CVS-MDLT3-000084968 | CVS-MDLT3-000084968 |
| CVS-MDLT3-000084969 | CVS-MDLT3-000084969 |
| CVS-MDLT3-000084970 | CVS-MDLT3-000084970 |
| CVS-MDLT3-000084972 | CVS-MDLT3-000084972 |
| CVS-MDLT3-000084974 | CVS-MDLT3-000084974 |
| CVS-MDLT3-000085000 | CVS-MDLT3-000085000 |
| CVS-MDLT3-000085004 | CVS-MDLT3-000085004 |
| CVS-MDLT3-000085013 | CVS-MDLT3-000085013 |
| CVS-MDLT3-000085017 | CVS-MDLT3-000085017 |
| CVS-MDLT3-000085061 | CVS-MDLT3-000085061 |
| CVS-MDLT3-000085270 | CVS-MDLT3-000085270 |
| CVS-MDLT3-000085300 | CVS-MDLT3-000085300 |
| CVS-MDLT3-000085301 | CVS-MDLT3-000085302 |
| CVS-MDLT3-000085303 | CVS-MDLT3-000085303 |
| CVS-MDLT3-000085305 | CVS-MDLT3-000085305 |
| CVS-MDLT3-000085307 | CVS-MDLT3-000085307 |
| CVS-MDLT3-000085310 | CVS-MDLT3-000085310 |
| CVS-MDLT3-000085312 | CVS-MDLT3-000085312 |
| CVS-MDLT3-000085315 | CVS-MDLT3-000085315 |
| CVS-MDLT3-000085316 | CVS-MDLT3-000085316 |
| CVS-MDLT3-000085317 | CVS-MDLT3-000085317 |
| CVS-MDLT3-000085318 | CVS-MDLT3-000085319 |
| CVS-MDLT3-000085320 | CVS-MDLT3-000085320 |
| CVS-MDLT3-000085322 | CVS-MDLT3-000085322 |
| CVS-MDLT3-000085324 | CVS-MDLT3-000085324 |
| CVS-MDLT3-000085326 | CVS-MDLT3-000085326 |
| CVS-MDLT3-000085327 | CVS-MDLT3-000085327 |
| CVS-MDLT3-000085328 | CVS-MDLT3-000085328 |
| CVS-MDLT3-000085351 | CVS-MDLT3-000085351 |
| CVS-MDLT3-000085352 | CVS-MDLT3-000085352 |
| CVS-MDLT3-000085377 | CVS-MDLT3-000085377 |
| CVS-MDLT3-000085378 | CVS-MDLT3-000085378 |
| CVS-MDLT3-000085379 | CVS-MDLT3-000085379 |

| | |
|---|---|
| CVS-MDLT3-000085392 | CVS-MDLT3-000085392 |
| CVS-MDLT3-000085399 | CVS-MDLT3-000085399 |
| CVS-MDLT3-000085401 | CVS-MDLT3-000085401 |
| CVS-MDLT3-000085412 | CVS-MDLT3-000085412 |
| CVS-MDLT3-000085414 | CVS-MDLT3-000085414 |
| CVS-MDLT3-000085446 | CVS-MDLT3-000085446 |
| CVS-MDLT3-000085448 | CVS-MDLT3-000085448 |
| CVS-MDLT3-000085450 | CVS-MDLT3-000085450 |
| CVS-MDLT3-000085452 | CVS-MDLT3-000085452 |
| CVS-MDLT3-000085454 | CVS-MDLT3-000085454 |
| CVS-MDLT3-000085456 | CVS-MDLT3-000085456 |
| CVS-MDLT3-000085457 | CVS-MDLT3-000085457 |
| CVS-MDLT3-000085458 | CVS-MDLT3-000085458 |
| CVS-MDLT3-000085459 | CVS-MDLT3-000085459 |
| CVS-MDLT3-000085460 | CVS-MDLT3-000085460 |
| CVS-MDLT3-000085469 | CVS-MDLT3-000085469 |
| CVS-MDLT3-000085470 | CVS-MDLT3-000085470 |
| CVS-MDLT3-000085472 | CVS-MDLT3-000085472 |
| CVS-MDLT3-000085474 | CVS-MDLT3-000085474 |
| CVS-MDLT3-000085564 | CVS-MDLT3-000085564 |
| CVS-MDLT3-000085565 | CVS-MDLT3-000085565 |
| CVS-MDLT3-000085605 | CVS-MDLT3-000085605 |
| CVS-MDLT3-000085910 | CVS-MDLT3-000085910 |
| CVS-MDLT3-000085922 | CVS-MDLT3-000085922 |
| CVS-MDLT3-000085924 | CVS-MDLT3-000085924 |
| CVS-MDLT3-000085958 | CVS-MDLT3-000085958 |
| CVS-MDLT3-000086010 | CVS-MDLT3-000086010 |
| CVS-MDLT3-000086019 | CVS-MDLT3-000086019 |
| CVS-MDLT3-000086021 | CVS-MDLT3-000086021 |
| CVS-MDLT3-000086023 | CVS-MDLT3-000086023 |
| CVS-MDLT3-000086025 | CVS-MDLT3-000086025 |
| CVS-MDLT3-000086027 | CVS-MDLT3-000086027 |
| CVS-MDLT3-000086029 | CVS-MDLT3-000086029 |
| CVS-MDLT3-000086031 | CVS-MDLT3-000086031 |
| CVS-MDLT3-000086034 | CVS-MDLT3-000086034 |
| CVS-MDLT3-000086035 | CVS-MDLT3-000086035 |
| CVS-MDLT3-000086036 | CVS-MDLT3-000086036 |
| CVS-MDLT3-000086037 | CVS-MDLT3-000086037 |
| CVS-MDLT3-000086041 | CVS-MDLT3-000086041 |
| CVS-MDLT3-000086053 | CVS-MDLT3-000086053 |
| CVS-MDLT3-000086062 | CVS-MDLT3-000086062 |
| CVS-MDLT3-000086065 | CVS-MDLT3-000086065 |
| CVS-MDLT3-000086073 | CVS-MDLT3-000086073 |
| CVS-MDLT3-000086075 | CVS-MDLT3-000086075 |
| CVS-MDLT3-000086078 | CVS-MDLT3-000086078 |
| CVS-MDLT3-000086081 | CVS-MDLT3-000086081 |
| CVS-MDLT3-000086084 | CVS-MDLT3-000086084 |

| | |
|---|---|
| CVS-MDLT3-000086088 | CVS-MDLT3-000086088 |
| CVS-MDLT3-000086090 | CVS-MDLT3-000086090 |
| CVS-MDLT3-000086120 | CVS-MDLT3-000086120 |
| CVS-MDLT3-000086121 | CVS-MDLT3-000086121 |
| CVS-MDLT3-000086452 | CVS-MDLT3-000086452 |
| CVS-MDLT3-000086892 | CVS-MDLT3-000086894 |
| CVS-MDLT3-000086895 | CVS-MDLT3-000086895 |
| CVS-MDLT3-000086962 | CVS-MDLT3-000086962 |
| CVS-MDLT3-000086963 | CVS-MDLT3-000086963 |
| CVS-MDLT3-000086965 | CVS-MDLT3-000086965 |
| CVS-MDLT3-000086985 | CVS-MDLT3-000086985 |
| CVS-MDLT3-000087221 | CVS-MDLT3-000087221 |
| CVS-MDLT3-000087237 | CVS-MDLT3-000087237 |
| CVS-MDLT3-000087239 | CVS-MDLT3-000087239 |
| CVS-MDLT3-000088366 | CVS-MDLT3-000088368 |
| CVS-MDLT3-000088369 | CVS-MDLT3-000088369 |
| CVS-MDLT3-000088388 | CVS-MDLT3-000088388 |
| CVS-MDLT3-000088389 | CVS-MDLT3-000088389 |
| CVS-MDLT3-000088392 | CVS-MDLT3-000088393 |
| CVS-MDLT3-000088396 | CVS-MDLT3-000088396 |
| CVS-MDLT3-000088397 | CVS-MDLT3-000088397 |
| CVS-MDLT3-000088401 | CVS-MDLT3-000088401 |
| CVS-MDLT3-000088410 | CVS-MDLT3-000088410 |
| CVS-MDLT3-000088416 | CVS-MDLT3-000088416 |
| CVS-MDLT3-000088422 | CVS-MDLT3-000088422 |
| CVS-MDLT3-000088431 | CVS-MDLT3-000088431 |
| CVS-MDLT3-000088461 | CVS-MDLT3-000088461 |
| CVS-MDLT3-000088490 | CVS-MDLT3-000088490 |
| CVS-MDLT3-000088491 | CVS-MDLT3-000088491 |
| CVS-MDLT3-000088546 | CVS-MDLT3-000088546 |
| CVS-MDLT3-000088552 | CVS-MDLT3-000088552 |
| CVS-MDLT3-000088637 | CVS-MDLT3-000088637 |
| CVS-MDLT3-000088638 | CVS-MDLT3-000088638 |
| CVS-MDLT3-000088644 | CVS-MDLT3-000088644 |
| CVS-MDLT3-000088708 | CVS-MDLT3-000088708 |
| CVS-MDLT3-000088887 | CVS-MDLT3-000088887 |
| CVS-MDLT3-000088962 | CVS-MDLT3-000088962 |
| CVS-MDLT3-000088963 | CVS-MDLT3-000088963 |
| CVS-MDLT3-000088964 | CVS-MDLT3-000088964 |
| CVS-MDLT3-000088966 | CVS-MDLT3-000088966 |
| CVS-MDLT3-000088968 | CVS-MDLT3-000088968 |
| CVS-MDLT3-000088970 | CVS-MDLT3-000088970 |
| CVS-MDLT3-000088971 | CVS-MDLT3-000088971 |
| CVS-MDLT3-000088972 | CVS-MDLT3-000088972 |
| CVS-MDLT3-000089057 | CVS-MDLT3-000089057 |
| CVS-MDLT3-000089059 | CVS-MDLT3-000089059 |
| CVS-MDLT3-000089061 | CVS-MDLT3-000089061 |

| | |
|---|---|
| CVS-MDLT3-000089303 | CVS-MDLT3-000089303 |
| CVS-MDLT3-000089307 | CVS-MDLT3-000089307 |
| CVS-MDLT3-000089308 | CVS-MDLT3-000089308 |
| CVS-MDLT3-000089322 | CVS-MDLT3-000089322 |
| CVS-MDLT3-000089343 | CVS-MDLT3-000089343 |
| CVS-MDLT3-000089541 | CVS-MDLT3-000089541 |
| CVS-MDLT3-000089570 | CVS-MDLT3-000089570 |
| CVS-MDLT3-000089674 | CVS-MDLT3-000089674 |
| CVS-MDLT3-000089879 | CVS-MDLT3-000089879 |
| CVS-MDLT3-000089880 | CVS-MDLT3-000089880 |
| CVS-MDLT3-000089883 | CVS-MDLT3-000089883 |
| CVS-MDLT3-000089884 | CVS-MDLT3-000089884 |
| CVS-MDLT3-000089912 | CVS-MDLT3-000089912 |
| CVS-MDLT3-000089914 | CVS-MDLT3-000089914 |
| CVS-MDLT3-000090009 | CVS-MDLT3-000090009 |
| CVS-MDLT3-000090011 | CVS-MDLT3-000090011 |
| CVS-MDLT3-000090139 | CVS-MDLT3-000090139 |
| CVS-MDLT3-000090141 | CVS-MDLT3-000090141 |
| CVS-MDLT3-000090160 | CVS-MDLT3-000090160 |
| CVS-MDLT3-000090162 | CVS-MDLT3-000090162 |
| CVS-MDLT3-000090272 | CVS-MDLT3-000090272 |
| CVS-MDLT3-000090274 | CVS-MDLT3-000090274 |
| CVS-MDLT3-000090338 | CVS-MDLT3-000090338 |
| CVS-MDLT3-000090339 | CVS-MDLT3-000090339 |
| CVS-MDLT3-000090340 | CVS-MDLT3-000090340 |
| CVS-MDLT3-000090371 | CVS-MDLT3-000090371 |
| CVS-MDLT3-000090401 | CVS-MDLT3-000090401 |
| CVS-MDLT3-000090431 | CVS-MDLT3-000090431 |
| CVS-MDLT3-000090447 | CVS-MDLT3-000090447 |
| CVS-MDLT3-000090448 | CVS-MDLT3-000090448 |
| CVS-MDLT3-000090458 | CVS-MDLT3-000090458 |
| CVS-MDLT3-000090459 | CVS-MDLT3-000090459 |
| CVS-MDLT3-000090472 | CVS-MDLT3-000090472 |
| CVS-MDLT3-000090487 | CVS-MDLT3-000090487 |
| CVS-MDLT3-000090674 | CVS-MDLT3-000090674 |
| CVS-MDLT3-000090793 | CVS-MDLT3-000090793 |
| CVS-MDLT3-000090794 | CVS-MDLT3-000090794 |
| CVS-MDLT3-000090916 | CVS-MDLT3-000090916 |
| CVS-MDLT3-000090949 | CVS-MDLT3-000090949 |
| CVS-MDLT3-000090952 | CVS-MDLT3-000090952 |
| CVS-MDLT3-000091034 | CVS-MDLT3-000091034 |
| CVS-MDLT3-000091036 | CVS-MDLT3-000091036 |
| CVS-MDLT3-000091487 | CVS-MDLT3-000091487 |
| CVS-MDLT3-000092116 | CVS-MDLT3-000092116 |
| CVS-MDLT3-000092949 | CVS-MDLT3-000092949 |
| CVS-MDLT3-000095141 | CVS-MDLT3-000095141 |
| CVS-MDLT3-000095236 | CVS-MDLT3-000095237 |

| | |
|---|---|
| CVS-MDLT3-000095238 | CVS-MDLT3-000095238 |
| CVS-MDLT3-000095241 | CVS-MDLT3-000095241 |
| CVS-MDLT3-000095402 | CVS-MDLT3-000095402 |
| CVS-MDLT3-000096924 | CVS-MDLT3-000096924 |
| CVS-MDLT3-000096926 | CVS-MDLT3-000096926 |
| CVS-MDLT3-000098760 | CVS-MDLT3-000098760 |
| CVS-MDLT3-000099064 | CVS-MDLT3-000099064 |
| CVS-MDLT3-000099080 | CVS-MDLT3-000099080 |
| CVS-MDLT3-000099094 | CVS-MDLT3-000099094 |
| CVS-MDLT3-000099096 | CVS-MDLT3-000099098 |
| CVS-MDLT3-000099099 | CVS-MDLT3-000099099 |
| CVS-MDLT3-000099150 | CVS-MDLT3-000099150 |
| CVS-MDLT3-000099152 | CVS-MDLT3-000099152 |
| CVS-MDLT3-000101353 | CVS-MDLT3-000101353 |
| CVS-MDLT3-000101355 | CVS-MDLT3-000101355 |
| CVS-MDLT3-000102790 | CVS-MDLT3-000102790 |
| CVS-MDLT3-000102792 | CVS-MDLT3-000102792 |
| CVS-MDLT3-000102794 | CVS-MDLT3-000102794 |
| CVS-MDLT3-000102796 | CVS-MDLT3-000102796 |
| CVS-MDLT3-000102798 | CVS-MDLT3-000102798 |
| CVS-MDLT3-000102801 | CVS-MDLT3-000102801 |
| CVS-MDLT3-000102803 | CVS-MDLT3-000102803 |
| CVS-MDLT3-000102804 | CVS-MDLT3-000102804 |
| CVS-MDLT3-000102806 | CVS-MDLT3-000102806 |
| CVS-MDLT3-000102830 | CVS-MDLT3-000102830 |
| CVS-MDLT3-000102832 | CVS-MDLT3-000102832 |
| CVS-MDLT3-000102834 | CVS-MDLT3-000102834 |
| CVS-MDLT3-000102836 | CVS-MDLT3-000102836 |
| CVS-MDLT3-000102838 | CVS-MDLT3-000102838 |
| CVS-MDLT3-000102989 | CVS-MDLT3-000102989 |
| CVS-MDLT3-000103110 | CVS-MDLT3-000103110 |
| CVS-MDLT3-000103111 | CVS-MDLT3-000103111 |
| CVS-MDLT3-000103112 | CVS-MDLT3-000103112 |
| CVS-MDLT3-000103113 | CVS-MDLT3-000103113 |
| CVS-MDLT3-000103140 | CVS-MDLT3-000103140 |
| CVS-MDLT3-000103970 | CVS-MDLT3-000103970 |
| CVS-MDLT3-000104427 | CVS-MDLT3-000104427 |
| CVS-MDLT3-000104428 | CVS-MDLT3-000104428 |
| CVS-MDLT3-000104451 | CVS-MDLT3-000104451 |
| CVS-MDLT3-000104452 | CVS-MDLT3-000104452 |
| CVS-MDLT3-000107676 | CVS-MDLT3-000107676 |
| CVS-MDLT3-000107706 | CVS-MDLT3-000107706 |
| CVS-MDLT3-000107879 | CVS-MDLT3-000107879 |
| CVS-MDLT3-000107904 | CVS-MDLT3-000107904 |
| CVS-MDLT3-000107906 | CVS-MDLT3-000107906 |
| CVS-MDLT3-000107908 | CVS-MDLT3-000107908 |
| CVS-MDLT3-000107910 | CVS-MDLT3-000107910 |

| | |
|---|---|
| CVS-MDLT3-000107912 | CVS-MDLT3-000107912 |
| CVS-MDLT3-000108612 | CVS-MDLT3-000108612 |
| CVS-MDLT3-000108614 | CVS-MDLT3-000108614 |
| CVS-MDLT3-000108616 | CVS-MDLT3-000108616 |
| CVS-MDLT3-000108618 | CVS-MDLT3-000108618 |
| CVS-MDLT3-000108620 | CVS-MDLT3-000108620 |
| CVS-MDLT3-000108622 | CVS-MDLT3-000108622 |
| CVS-MDLT3-000108624 | CVS-MDLT3-000108624 |
| CVS-MDLT3-000108626 | CVS-MDLT3-000108626 |
| CVS-MDLT3-000110452 | CVS-MDLT3-000110452 |
| CVS-MDLT3-000110468 | CVS-MDLT3-000110468 |
| CVS-MDLT3-000110673 | CVS-MDLT3-000110673 |
| CVS-MDLT3-000111159 | CVS-MDLT3-000111159 |
| CVS-MDLT3-000111161 | CVS-MDLT3-000111161 |
| CVS-MDLT3-000111243 | CVS-MDLT3-000111243 |
| CVS-MDLT3-000117903 | CVS-MDLT3-000117903 |
| CVS-MDLT3-000117944 | CVS-MDLT3-000117944 |
| CVS-MDLT3-000117945 | CVS-MDLT3-000117945 |
| CVS-MDLT3-000117946 | CVS-MDLT3-000117946 |
| CVS-MDLT3-000117947 | CVS-MDLT3-000117947 |
| CVS-MDLT3-000117948 | CVS-MDLT3-000117948 |
| CVS-MDLT3-000117949 | CVS-MDLT3-000117949 |
| CVS-MDLT3-000117950 | CVS-MDLT3-000117950 |
| CVS-MDLT3-000117951 | CVS-MDLT3-000117951 |
| CVS-MDLT3-000117970 | CVS-MDLT3-000117970 |
| CVS-MDLT3-000117971 | CVS-MDLT3-000117972 |
| CVS-MDLT3-000117973 | CVS-MDLT3-000117974 |
| CVS-MDLT3-000117975 | CVS-MDLT3-000117976 |
| CVS-MDLT3-000117977 | CVS-MDLT3-000117977 |
| CVS-MDLT3-000117978 | CVS-MDLT3-000117978 |
| CVS-MDLT3-000117979 | CVS-MDLT3-000117980 |
| CVS-MDLT3-000117981 | CVS-MDLT3-000117983 |
| CVS-MDLT3-000118030 | CVS-MDLT3-000118030 |
| CVS-MDLT3-000118439 | CVS-MDLT3-000118439 |
| CVS-MDLT3-000118441 | CVS-MDLT3-000118441 |
| CVS-MDLT3-000118443 | CVS-MDLT3-000118443 |
| CVS-MDLT3-000120071 | CVS-MDLT3-000120071 |
| CVS-MDLT3-000121045 | CVS-MDLT3-000121045 |
| CVS-MDLT3-000121050 | CVS-MDLT3-000121050 |
| CVS-MDLT3-000121145 | CVS-MDLT3-000121145 |
| CVS-MDLT3-000121148 | CVS-MDLT3-000121148 |
| CVS-MDLT3-000121151 | CVS-MDLT3-000121151 |
| CVS-MDLT3-000121295 | CVS-MDLT3-000121295 |
| CVS-MDLT3-000121391 | CVS-MDLT3-000121391 |
| CVS-MDLT3-000121399 | CVS-MDLT3-000121399 |
| CVS-MDLT3-000121407 | CVS-MDLT3-000121407 |
| CVS-MDLT3-000121416 | CVS-MDLT3-000121416 |

| | |
|---|---|
| CVS-MDLT3-000121425 | CVS-MDLT3-000121425 |
| CVS-MDLT3-000121434 | CVS-MDLT3-000121434 |
| CVS-MDLT3-000121824 | CVS-MDLT3-000121824 |
| CVS-MDLT3-000121874 | CVS-MDLT3-000121874 |
| CVS-MDLT3-000122058 | CVS-MDLT3-000122058 |
| CVS-MDLT3-000122181 | CVS-MDLT3-000122181 |
| CVS-MDLT3-000122182 | CVS-MDLT3-000122182 |
| CVS-MDLT3-000122347 | CVS-MDLT3-000122347 |
| CVS-MDLT3-000122390 | CVS-MDLT3-000122390 |
| CVS-MDLT3-000122482 | CVS-MDLT3-000122482 |
| CVS-MDLT3-000122519 | CVS-MDLT3-000122519 |
| CVS-MDLT3-000123939 | CVS-MDLT3-000123939 |
| CVS-MDLT3-000123944 | CVS-MDLT3-000123944 |
| CVS-MDLT3-000123965 | CVS-MDLT3-000123965 |
| CVS-MDLT3-000124003 | CVS-MDLT3-000124003 |
| CVS-MDLT3-000124006 | CVS-MDLT3-000124006 |
| CVS-MDLT3-000124056 | CVS-MDLT3-000124056 |
| CVS-MDLT3-000124061 | CVS-MDLT3-000124061 |
| CVS-MDLT3-000124066 | CVS-MDLT3-000124066 |
| CVS-MDLT3-000124075 | CVS-MDLT3-000124075 |
| CVS-MDLT3-000124395 | CVS-MDLT3-000124395 |
| CVS-MDLT3-000124424 | CVS-MDLT3-000124424 |
| CVS-MDLT3-000124426 | CVS-MDLT3-000124426 |
| CVS-MDLT3-000126048 | CVS-MDLT3-000126048 |
| CVS-MDLT3-000126115 | CVS-MDLT3-000126115 |
| CVS-MDLT3-000126123 | CVS-MDLT3-000126123 |
| CVS-MDLT3-000126147 | CVS-MDLT3-000126147 |
| CVS-MDLT3-000126378 | CVS-MDLT3-000126378 |
| CVS-MDLT3-000126581 | CVS-MDLT3-000126581 |
| CVS-MDLT3-000126594 | CVS-MDLT3-000126594 |
| CVS-MDLT3-000126596 | CVS-MDLT3-000126596 |
| CVS-MDLT3-000126600 | CVS-MDLT3-000126600 |
| CVS-MDLT3-000126721 | CVS-MDLT3-000126721 |
| CVS-MDLT3-000126727 | CVS-MDLT3-000126728 |
| CVS-MDLT3-000126729 | CVS-MDLT3-000126729 |
| CVS-MDLT3-000127087 | CVS-MDLT3-000127087 |
| CVS-MDLT3-000127218 | CVS-MDLT3-000127218 |
| CVS-MDLT3-000127224 | CVS-MDLT3-000127224 |
| CVS-MDLT3-000127228 | CVS-MDLT3-000127228 |
| CVS-MDLT3-000127230 | CVS-MDLT3-000127230 |
| CVS-MDLT3-000127291 | CVS-MDLT3-000127291 |
| CVS-MDLT3-000127293 | CVS-MDLT3-000127293 |
| CVS-MDLT3-000127297 | CVS-MDLT3-000127297 |
| CVS-MDLT3-000127299 | CVS-MDLT3-000127299 |
| CVS-MDLT3-000127302 | CVS-MDLT3-000127302 |
| CVS-MDLT3-000127341 | CVS-MDLT3-000127341 |
| CVS-MDLT3-000127343 | CVS-MDLT3-000127343 |

| | |
|---|---|
| CVS-MDLT3-000127344 | CVS-MDLT3-000127345 |
| CVS-MDLT3-000127346 | CVS-MDLT3-000127346 |
| CVS-MDLT3-000127347 | CVS-MDLT3-000127347 |
| CVS-MDLT3-000127348 | CVS-MDLT3-000127348 |
| CVS-MDLT3-000127351 | CVS-MDLT3-000127351 |
| CVS-MDLT3-000127353 | CVS-MDLT3-000127353 |
| CVS-MDLT3-000127355 | CVS-MDLT3-000127355 |
| CVS-MDLT3-000127357 | CVS-MDLT3-000127357 |
| CVS-MDLT3-000127359 | CVS-MDLT3-000127359 |
| CVS-MDLT3-000127361 | CVS-MDLT3-000127361 |
| CVS-MDLT3-000127363 | CVS-MDLT3-000127363 |
| CVS-MDLT3-000127366 | CVS-MDLT3-000127366 |
| CVS-MDLT3-000127367 | CVS-MDLT3-000127367 |
| CVS-MDLT3-000127368 | CVS-MDLT3-000127368 |
| CVS-MDLT3-000127374 | CVS-MDLT3-000127374 |
| CVS-MDLT3-000127376 | CVS-MDLT3-000127376 |
| CVS-MDLT3-000127377 | CVS-MDLT3-000127377 |
| CVS-MDLT3-000127378 | CVS-MDLT3-000127378 |
| CVS-MDLT3-000127380 | CVS-MDLT3-000127380 |
| CVS-MDLT3-000127385 | CVS-MDLT3-000127385 |
| CVS-MDLT3-000127390 | CVS-MDLT3-000127390 |
| CVS-MDLT3-000127393 | CVS-MDLT3-000127393 |
| CVS-MDLT3-000127395 | CVS-MDLT3-000127395 |
| CVS-MDLT3-000127397 | CVS-MDLT3-000127397 |
| CVS-MDLT3-000127399 | CVS-MDLT3-000127399 |
| CVS-MDLT3-000127401 | CVS-MDLT3-000127401 |
| CVS-MDLT3-000127403 | CVS-MDLT3-000127403 |
| CVS-MDLT3-000127407 | CVS-MDLT3-000127407 |
| CVS-MDLT3-000127430 | CVS-MDLT3-000127430 |
| CVS-MDLT3-000127433 | CVS-MDLT3-000127433 |
| CVS-MDLT3-000127436 | CVS-MDLT3-000127436 |
| CVS-MDLT3-000127439 | CVS-MDLT3-000127439 |
| CVS-MDLT3-000127442 | CVS-MDLT3-000127442 |
| CVS-MDLT3-000127447 | CVS-MDLT3-000127447 |
| CVS-MDLT3-000127450 | CVS-MDLT3-000127450 |
| CVS-MDLT3-000127453 | CVS-MDLT3-000127453 |
| CVS-MDLT3-000127456 | CVS-MDLT3-000127456 |
| CVS-MDLT3-000127460 | CVS-MDLT3-000127460 |
| CVS-MDLT3-000127465 | CVS-MDLT3-000127465 |
| CVS-MDLT3-000127471 | CVS-MDLT3-000127471 |
| CVS-MDLT3-000127476 | CVS-MDLT3-000127476 |
| CVS-MDLT3-000127480 | CVS-MDLT3-000127480 |
| CVS-MDLT3-000127484 | CVS-MDLT3-000127484 |
| CVS-MDLT3-000127488 | CVS-MDLT3-000127488 |
| CVS-MDLT3-000127530 | CVS-MDLT3-000127530 |
| CVS-MDLT3-000127534 | CVS-MDLT3-000127534 |
| CVS-MDLT3-000128014 | CVS-MDLT3-000128014 |

| | |
|---|---|
| CVS-MDLT3-000128016 | CVS-MDLT3-000128016 |
| CVS-MDLT3-000129218 | CVS-MDLT3-000129218 |
| CVS-MDLT3-000129219 | CVS-MDLT3-000129219 |
| CVS-MDLT3-000129245 | CVS-MDLT3-000129245 |
| CVS-MDLT3-000129367 | CVS-MDLT3-000129367 |
| CVS-MDLT3-000129368 | CVS-MDLT3-000129369 |
| CVS-MDLT3-000129371 | CVS-MDLT3-000129371 |
| CVS-MDLT3-000129372 | CVS-MDLT3-000129372 |
| CVS-MDLT3-000129381 | CVS-MDLT3-000129381 |
| CVS-MDLT3-000129382 | CVS-MDLT3-000129382 |
| CVS-MDLT3-000129384 | CVS-MDLT3-000129384 |
| CVS-MDLT3-000129386 | CVS-MDLT3-000129386 |
| CVS-MDLT3-000129391 | CVS-MDLT3-000129391 |
| CVS-MDLT3-000129397 | CVS-MDLT3-000129397 |
| CVS-MDLT3-000129400 | CVS-MDLT3-000129400 |
| CVS-MDLT3-000129401 | CVS-MDLT3-000129401 |
| CVS-MDLT3-000129433 | CVS-MDLT3-000129433 |
| CVS-MDLT3-000129435 | CVS-MDLT3-000129435 |
| CVS-MDLT3-000129492 | CVS-MDLT3-000129492 |
| CVS-MDLT3-000129493 | CVS-MDLT3-000129493 |
| CVS-MDLT3-000129494 | CVS-MDLT3-000129494 |
| CVS-MDLT3-000129495 | CVS-MDLT3-000129495 |
| CVS-MDLT3-000129506 | CVS-MDLT3-000129506 |
| CVS-MDLT3-000129507 | CVS-MDLT3-000129507 |
| CVS-MDLT3-000129512 | CVS-MDLT3-000129512 |
| CVS-MDLT3-000129631 | CVS-MDLT3-000129631 |
| CVS-MDLT3-000129662 | CVS-MDLT3-000129662 |
| CVS-MDLT3-000129693 | CVS-MDLT3-000129693 |
| CVS-MDLT3-000129695 | CVS-MDLT3-000129695 |
| CVS-MDLT3-000129704 | CVS-MDLT3-000129704 |
| CVS-MDLT3-000129705 | CVS-MDLT3-000129705 |
| CVS-MDLT3-000129707 | CVS-MDLT3-000129707 |
| CVS-MDLT3-000129709 | CVS-MDLT3-000129709 |
| CVS-MDLT3-000129710 | CVS-MDLT3-000129710 |
| CVS-MDLT3-000129714 | CVS-MDLT3-000129714 |
| CVS-MDLT3-000129965 | CVS-MDLT3-000129965 |
| CVS-MDLT3-000129969 | CVS-MDLT3-000129969 |
| CVS-MDLT3-000130128 | CVS-MDLT3-000130128 |
| CVS-MDLT3-000130176 | CVS-MDLT3-000130176 |
| CVS-MDLT3-000130178 | CVS-MDLT3-000130178 |
| CVS-MDLT3-000130180 | CVS-MDLT3-000130180 |
| CVS-MDLT3-000130302 | CVS-MDLT3-000130302 |
| CVS-MDLT3-000130309 | CVS-MDLT3-000130309 |
| CVS-MDLT3-000130316 | CVS-MDLT3-000130316 |
| CVS-MDLT3-000130319 | CVS-MDLT3-000130319 |
| CVS-MDLT3-000130321 | CVS-MDLT3-000130321 |
| CVS-MDLT3-000130323 | CVS-MDLT3-000130323 |

| | |
|---|---|
| CVS-MDLT3-000130326 | CVS-MDLT3-000130326 |
| CVS-MDLT3-000130329 | CVS-MDLT3-000130329 |
| CVS-MDLT3-000130332 | CVS-MDLT3-000130332 |
| CVS-MDLT3-000132445 | CVS-MDLT3-000132446 |
| CVS-MDLT3-000132447 | CVS-MDLT3-000132447 |
| CVS-MDLT3-000132483 | CVS-MDLT3-000132483 |
| CVS-MDLT3-000132491 | CVS-MDLT3-000132491 |
| CVS-MDLT3-000132974 | CVS-MDLT3-000132974 |
| CVS-MDLT3-000133195 | CVS-MDLT3-000133195 |
| CVS-MDLT3-000133263 | CVS-MDLT3-000133263 |
| CVS-MDLT3-000133299 | CVS-MDLT3-000133299 |
| CVS-MDLT3-000133301 | CVS-MDLT3-000133301 |
| CVS-MDLT3-000133303 | CVS-MDLT3-000133303 |
| CVS-MDLT3-000133329 | CVS-MDLT3-000133329 |
| CVS-MDLT3-000133409 | CVS-MDLT3-000133409 |
| CVS-MDLT3-000133455 | CVS-MDLT3-000133455 |
| CVS-MDLT3-000134214 | CVS-MDLT3-000134214 |
| CVS-MDLT3-000134298 | CVS-MDLT3-000134298 |
| CVS-MDLT3-000134364 | CVS-MDLT3-000134364 |
| CVS-MDLT3-000134366 | CVS-MDLT3-000134366 |
| CVS-MDLT3-000134373 | CVS-MDLT3-000134373 |
| CVS-MDLT3-000134569 | CVS-MDLT3-000134569 |
| CVS-MDLT3-000135627 | CVS-MDLT3-000135627 |
| CVS-MDLT3-000135633 | CVS-MDLT3-000135633 |
| CVS-MDLT3-000135702 | CVS-MDLT3-000135702 |
| CVS-MDLT3-000135703 | CVS-MDLT3-000135703 |
| CVS-MDLT3-000136005 | CVS-MDLT3-000136006 |
| CVS-MDLT3-000136555 | CVS-MDLT3-000136555 |
| CVS-MDLT3-000136570 | CVS-MDLT3-000136570 |
| CVS-MDLT3-000136588 | CVS-MDLT3-000136588 |
| CVS-MDLT3-000136589 | CVS-MDLT3-000136589 |
| CVS-MDLT3-000136597 | CVS-MDLT3-000136597 |
| CVS-MDLT3-000136606 | CVS-MDLT3-000136606 |
| CVS-MDLT3-000136967 | CVS-MDLT3-000136967 |
| CVS-MDLT3-000136969 | CVS-MDLT3-000136969 |
| CVS-MDLT3-000137027 | CVS-MDLT3-000137027 |
| CVS-MDLT3-000141010 | CVS-MDLT3-000141010 |
| CVS-MDLT3-000143547 | CVS-MDLT3-000143547 |
| CVS-MDLT3-000143568 | CVS-MDLT3-000143568 |
| CVS-MDLT3-000143569 | CVS-MDLT3-000143569 |
| CVS-MDLT3-000143571 | CVS-MDLT3-000143571 |
| CVS-MDLT3-000143572 | CVS-MDLT3-000143572 |
| CVS-MDLT3-000143599 | CVS-MDLT3-000143599 |
| CVS-MDLT3-000143611 | CVS-MDLT3-000143611 |
| CVS-MDLT3-000143612 | CVS-MDLT3-000143612 |
| CVS-MDLT3-000143614 | CVS-MDLT3-000143615 |
| CVS-MDLT3-000143617 | CVS-MDLT3-000143617 |

| | |
|---|---|
| CVS-MDLT3-000143684 | CVS-MDLT3-000143684 |
| CVS-MDLT3-000143781 | CVS-MDLT3-000143781 |
| CVS-MDLT3-000143785 | CVS-MDLT3-000143785 |
| CVS-MDLT3-000143788 | CVS-MDLT3-000143788 |
| CVS-MDLT3-PRIV000000001.0001 | CVS-MDLT3-PRIV000000001.0001 |
| CVS-MDLT3-PRIV000000003 | CVS-MDLT3-PRIV000000003 |
| CVS-MDLT3-PRIV000000005 | CVS-MDLT3-PRIV000000005 |
| CVS-MDLT3-PRIV000000006 | CVS-MDLT3-PRIV000000006 |
| CVS-MDLT3-PRIV000000015 | CVS-MDLT3-PRIV000000015 |
| CVS-MDLT3-PRIV000000016 | CVS-MDLT3-PRIV000000016 |
| CVS-MDLT3-PRIV000000017 | CVS-MDLT3-PRIV000000017 |
| CVS-MDLT3-PRIV000000018 | CVS-MDLT3-PRIV000000018 |
| CVS-MDLT3-PRIV000000031 | CVS-MDLT3-PRIV000000031 |
| CVS-MDLT3-PRIV000000032 | CVS-MDLT3-PRIV000000032 |
| CVS-MDLT3-PRIV000000033 | CVS-MDLT3-PRIV000000033 |
| CVS-MDLT3-PRIV000000034 | CVS-MDLT3-PRIV000000034 |
| CVS-MDLT3-PRIV000000035 | CVS-MDLT3-PRIV000000035 |
| CVS-MDLT3-PRIV000000036 | CVS-MDLT3-PRIV000000036 |
| CVS-MDLT3-PRIV000000037 | CVS-MDLT3-PRIV000000037 |
| CVS-MDLT3-PRIV000000040 | CVS-MDLT3-PRIV000000040 |
| CVS-MDLT3-PRIV000000042 | CVS-MDLT3-PRIV000000042 |
| CVS-MDLT3-PRIV000000043 | CVS-MDLT3-PRIV000000043 |
| CVS-MDLT3-PRIV000000044 | CVS-MDLT3-PRIV000000044 |
| CVS-MDLT3-PRIV000000045 | CVS-MDLT3-PRIV000000045 |
| CVS-MDLT3-PRIV000000052 | CVS-MDLT3-PRIV000000052 |
| CVS-MDLT3-PRIV000000053 | CVS-MDLT3-PRIV000000053 |
| CVS-MDLT3-PRIV000000058 | CVS-MDLT3-PRIV000000058 |
| CVS-MDLT3-PRIV000000059 | CVS-MDLT3-PRIV000000059 |
| CVS-MDLT3-PRIV000000060 | CVS-MDLT3-PRIV000000060 |
| CVS-MDLT3-PRIV000000061 | CVS-MDLT3-PRIV000000061 |
| CVS-MDLT3-PRIV000000062 | CVS-MDLT3-PRIV000000062 |
| CVS-MDLT3-PRIV000000071 | CVS-MDLT3-PRIV000000071 |
| CVS-MDLT3-PRIV000000072 | CVS-MDLT3-PRIV000000072 |
| CVS-MDLT3-PRIV000000073 | CVS-MDLT3-PRIV000000073 |
| CVS-MDLT3-PRIV000000074 | CVS-MDLT3-PRIV000000074 |
| CVS-MDLT3-PRIV000000075 | CVS-MDLT3-PRIV000000075 |
| CVS-MDLT3-PRIV000000076 | CVS-MDLT3-PRIV000000076 |
| CVS-MDLT3-PRIV000000077 | CVS-MDLT3-PRIV000000077 |
| CVS-MDLT3-PRIV000000078 | CVS-MDLT3-PRIV000000078 |
| CVS-MDLT3-PRIV000000079 | CVS-MDLT3-PRIV000000079 |
| CVS-MDLT3-PRIV000000080 | CVS-MDLT3-PRIV000000080 |
| CVS-MDLT3-PRIV000000081 | CVS-MDLT3-PRIV000000081 |
| CVS-MDLT3-PRIV000000082 | CVS-MDLT3-PRIV000000082 |
| CVS-MDLT3-PRIV000000083 | CVS-MDLT3-PRIV000000083 |
| CVS-MDLT3-PRIV000000084 | CVS-MDLT3-PRIV000000084 |
| CVS-MDLT3-PRIV000000085 | CVS-MDLT3-PRIV000000085 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000086 | CVS-MDLT3-PRIV000000086 |
| CVS-MDLT3-PRIV000000087 | CVS-MDLT3-PRIV000000087 |
| CVS-MDLT3-PRIV000000089 | CVS-MDLT3-PRIV000000089 |
| CVS-MDLT3-PRIV000000090 | CVS-MDLT3-PRIV000000090 |
| CVS-MDLT3-PRIV000000091 | CVS-MDLT3-PRIV000000091 |
| CVS-MDLT3-PRIV000000093 | CVS-MDLT3-PRIV000000093 |
| CVS-MDLT3-PRIV000000094 | CVS-MDLT3-PRIV000000094 |
| CVS-MDLT3-PRIV000000095 | CVS-MDLT3-PRIV000000095 |
| CVS-MDLT3-PRIV000000096 | CVS-MDLT3-PRIV000000096 |
| CVS-MDLT3-PRIV000000097 | CVS-MDLT3-PRIV000000097 |
| CVS-MDLT3-PRIV000000098 | CVS-MDLT3-PRIV000000098 |
| CVS-MDLT3-PRIV000000099 | CVS-MDLT3-PRIV000000099 |
| CVS-MDLT3-PRIV000000100 | CVS-MDLT3-PRIV000000100 |
| CVS-MDLT3-PRIV000000101 | CVS-MDLT3-PRIV000000101 |
| CVS-MDLT3-PRIV000000102 | CVS-MDLT3-PRIV000000102 |
| CVS-MDLT3-PRIV000000105 | CVS-MDLT3-PRIV000000105 |
| CVS-MDLT3-PRIV000000106 | CVS-MDLT3-PRIV000000106 |
| CVS-MDLT3-PRIV000000107 | CVS-MDLT3-PRIV000000107 |
| CVS-MDLT3-PRIV000000108 | CVS-MDLT3-PRIV000000108 |
| CVS-MDLT3-PRIV000000109 | CVS-MDLT3-PRIV000000109 |
| CVS-MDLT3-PRIV000000110 | CVS-MDLT3-PRIV000000110 |
| CVS-MDLT3-PRIV000000111 | CVS-MDLT3-PRIV000000111 |
| CVS-MDLT3-PRIV000000112 | CVS-MDLT3-PRIV000000112 |
| CVS-MDLT3-PRIV000000113 | CVS-MDLT3-PRIV000000113 |
| CVS-MDLT3-PRIV000000114 | CVS-MDLT3-PRIV000000114 |
| CVS-MDLT3-PRIV000000115 | CVS-MDLT3-PRIV000000115 |
| CVS-MDLT3-PRIV000000116 | CVS-MDLT3-PRIV000000116 |
| CVS-MDLT3-PRIV000000117 | CVS-MDLT3-PRIV000000117 |
| CVS-MDLT3-PRIV000000119 | CVS-MDLT3-PRIV000000119 |
| CVS-MDLT3-PRIV000000120 | CVS-MDLT3-PRIV000000120 |
| CVS-MDLT3-PRIV000000121 | CVS-MDLT3-PRIV000000121 |
| CVS-MDLT3-PRIV000000122 | CVS-MDLT3-PRIV000000122 |
| CVS-MDLT3-PRIV000000123 | CVS-MDLT3-PRIV000000123 |
| CVS-MDLT3-PRIV000000124 | CVS-MDLT3-PRIV000000124 |
| CVS-MDLT3-PRIV000000125 | CVS-MDLT3-PRIV000000125 |
| CVS-MDLT3-PRIV000000126 | CVS-MDLT3-PRIV000000126 |
| CVS-MDLT3-PRIV000000127 | CVS-MDLT3-PRIV000000127 |
| CVS-MDLT3-PRIV000000128 | CVS-MDLT3-PRIV000000128 |
| CVS-MDLT3-PRIV000000129 | CVS-MDLT3-PRIV000000129 |
| CVS-MDLT3-PRIV000000132 | CVS-MDLT3-PRIV000000132 |
| CVS-MDLT3-PRIV000000133 | CVS-MDLT3-PRIV000000133 |
| CVS-MDLT3-PRIV000000134 | CVS-MDLT3-PRIV000000134 |
| CVS-MDLT3-PRIV000000135 | CVS-MDLT3-PRIV000000135 |
| CVS-MDLT3-PRIV000000136 | CVS-MDLT3-PRIV000000136 |
| CVS-MDLT3-PRIV000000137 | CVS-MDLT3-PRIV000000137 |
| CVS-MDLT3-PRIV000000139 | CVS-MDLT3-PRIV000000139 |
| CVS-MDLT3-PRIV000000141 | CVS-MDLT3-PRIV000000141 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000143 | CVS-MDLT3-PRIV000000143 |
| CVS-MDLT3-PRIV000000144 | CVS-MDLT3-PRIV000000144 |
| CVS-MDLT3-PRIV000000145 | CVS-MDLT3-PRIV000000145 |
| CVS-MDLT3-PRIV000000148 | CVS-MDLT3-PRIV000000148 |
| CVS-MDLT3-PRIV000000149 | CVS-MDLT3-PRIV000000149 |
| CVS-MDLT3-PRIV000000150 | CVS-MDLT3-PRIV000000150 |
| CVS-MDLT3-PRIV000000151 | CVS-MDLT3-PRIV000000151 |
| CVS-MDLT3-PRIV000000152 | CVS-MDLT3-PRIV000000152 |
| CVS-MDLT3-PRIV000000153 | CVS-MDLT3-PRIV000000153 |
| CVS-MDLT3-PRIV000000154 | CVS-MDLT3-PRIV000000154 |
| CVS-MDLT3-PRIV000000155 | CVS-MDLT3-PRIV000000155 |
| CVS-MDLT3-PRIV000000156 | CVS-MDLT3-PRIV000000156 |
| CVS-MDLT3-PRIV000000157 | CVS-MDLT3-PRIV000000157 |
| CVS-MDLT3-PRIV000000162 | CVS-MDLT3-PRIV000000162 |
| CVS-MDLT3-PRIV000000164 | CVS-MDLT3-PRIV000000164 |
| CVS-MDLT3-PRIV000000166 | CVS-MDLT3-PRIV000000166 |
| CVS-MDLT3-PRIV000000167 | CVS-MDLT3-PRIV000000167 |
| CVS-MDLT3-PRIV000000168 | CVS-MDLT3-PRIV000000168 |
| CVS-MDLT3-PRIV000000169 | CVS-MDLT3-PRIV000000169 |
| CVS-MDLT3-PRIV000000170 | CVS-MDLT3-PRIV000000170 |
| CVS-MDLT3-PRIV000000171 | CVS-MDLT3-PRIV000000171 |
| CVS-MDLT3-PRIV000000172 | CVS-MDLT3-PRIV000000172 |
| CVS-MDLT3-PRIV000000179 | CVS-MDLT3-PRIV000000179 |
| CVS-MDLT3-PRIV000000180 | CVS-MDLT3-PRIV000000180 |
| CVS-MDLT3-PRIV000000181 | CVS-MDLT3-PRIV000000181 |
| CVS-MDLT3-PRIV000000190 | CVS-MDLT3-PRIV000000190 |
| CVS-MDLT3-PRIV000000191 | CVS-MDLT3-PRIV000000191 |
| CVS-MDLT3-PRIV000000192 | CVS-MDLT3-PRIV000000192 |
| CVS-MDLT3-PRIV000000193 | CVS-MDLT3-PRIV000000193 |
| CVS-MDLT3-PRIV000000194 | CVS-MDLT3-PRIV000000194 |
| CVS-MDLT3-PRIV000000195 | CVS-MDLT3-PRIV000000195 |
| CVS-MDLT3-PRIV000000196 | CVS-MDLT3-PRIV000000196 |
| CVS-MDLT3-PRIV000000197 | CVS-MDLT3-PRIV000000197 |
| CVS-MDLT3-PRIV000000198 | CVS-MDLT3-PRIV000000198 |
| CVS-MDLT3-PRIV000000199 | CVS-MDLT3-PRIV000000199 |
| CVS-MDLT3-PRIV000000200 | CVS-MDLT3-PRIV000000200 |
| CVS-MDLT3-PRIV000000201 | CVS-MDLT3-PRIV000000201 |
| CVS-MDLT3-PRIV000000202 | CVS-MDLT3-PRIV000000202 |
| CVS-MDLT3-PRIV000000203 | CVS-MDLT3-PRIV000000203 |
| CVS-MDLT3-PRIV000000204 | CVS-MDLT3-PRIV000000204 |
| CVS-MDLT3-PRIV000000205 | CVS-MDLT3-PRIV000000205 |
| CVS-MDLT3-PRIV000000206 | CVS-MDLT3-PRIV000000206 |
| CVS-MDLT3-PRIV000000207 | CVS-MDLT3-PRIV000000207 |
| CVS-MDLT3-PRIV000000208 | CVS-MDLT3-PRIV000000208 |
| CVS-MDLT3-PRIV000000209 | CVS-MDLT3-PRIV000000209 |
| CVS-MDLT3-PRIV000000210 | CVS-MDLT3-PRIV000000210 |
| CVS-MDLT3-PRIV000000211 | CVS-MDLT3-PRIV000000211 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000212 | CVS-MDLT3-PRIV000000212 |
| CVS-MDLT3-PRIV000000213 | CVS-MDLT3-PRIV000000213 |
| CVS-MDLT3-PRIV000000214 | CVS-MDLT3-PRIV000000214 |
| CVS-MDLT3-PRIV000000215 | CVS-MDLT3-PRIV000000215 |
| CVS-MDLT3-PRIV000000216 | CVS-MDLT3-PRIV000000216 |
| CVS-MDLT3-PRIV000000219 | CVS-MDLT3-PRIV000000219 |
| CVS-MDLT3-PRIV000000220 | CVS-MDLT3-PRIV000000220 |
| CVS-MDLT3-PRIV000000222 | CVS-MDLT3-PRIV000000222 |
| CVS-MDLT3-PRIV000000223 | CVS-MDLT3-PRIV000000223 |
| CVS-MDLT3-PRIV000000224 | CVS-MDLT3-PRIV000000224 |
| CVS-MDLT3-PRIV000000225 | CVS-MDLT3-PRIV000000225 |
| CVS-MDLT3-PRIV000000226 | CVS-MDLT3-PRIV000000226 |
| CVS-MDLT3-PRIV000000227 | CVS-MDLT3-PRIV000000227 |
| CVS-MDLT3-PRIV000000228 | CVS-MDLT3-PRIV000000228 |
| CVS-MDLT3-PRIV000000229 | CVS-MDLT3-PRIV000000229 |
| CVS-MDLT3-PRIV000000230 | CVS-MDLT3-PRIV000000230 |
| CVS-MDLT3-PRIV000000231 | CVS-MDLT3-PRIV000000231 |
| CVS-MDLT3-PRIV000000232 | CVS-MDLT3-PRIV000000232 |
| CVS-MDLT3-PRIV000000233 | CVS-MDLT3-PRIV000000233 |
| CVS-MDLT3-PRIV000000234 | CVS-MDLT3-PRIV000000234 |
| CVS-MDLT3-PRIV000000235 | CVS-MDLT3-PRIV000000235 |
| CVS-MDLT3-PRIV000000236 | CVS-MDLT3-PRIV000000236 |
| CVS-MDLT3-PRIV000000237 | CVS-MDLT3-PRIV000000237 |
| CVS-MDLT3-PRIV000000238 | CVS-MDLT3-PRIV000000238 |
| CVS-MDLT3-PRIV000000239 | CVS-MDLT3-PRIV000000239 |
| CVS-MDLT3-PRIV000000240 | CVS-MDLT3-PRIV000000240 |
| CVS-MDLT3-PRIV000000241 | CVS-MDLT3-PRIV000000241 |
| CVS-MDLT3-PRIV000000242 | CVS-MDLT3-PRIV000000242 |
| CVS-MDLT3-PRIV000000243 | CVS-MDLT3-PRIV000000243 |
| CVS-MDLT3-PRIV000000244 | CVS-MDLT3-PRIV000000244 |
| CVS-MDLT3-PRIV000000245 | CVS-MDLT3-PRIV000000245 |
| CVS-MDLT3-PRIV000000246 | CVS-MDLT3-PRIV000000246 |
| CVS-MDLT3-PRIV000000247 | CVS-MDLT3-PRIV000000247 |
| CVS-MDLT3-PRIV000000248 | CVS-MDLT3-PRIV000000248 |
| CVS-MDLT3-PRIV000000249 | CVS-MDLT3-PRIV000000249 |
| CVS-MDLT3-PRIV000000250 | CVS-MDLT3-PRIV000000250 |
| CVS-MDLT3-PRIV000000251 | CVS-MDLT3-PRIV000000251 |
| CVS-MDLT3-PRIV000000252 | CVS-MDLT3-PRIV000000252 |
| CVS-MDLT3-PRIV000000253 | CVS-MDLT3-PRIV000000253 |
| CVS-MDLT3-PRIV000000254 | CVS-MDLT3-PRIV000000254 |
| CVS-MDLT3-PRIV000000255 | CVS-MDLT3-PRIV000000255 |
| CVS-MDLT3-PRIV000000256 | CVS-MDLT3-PRIV000000256 |
| CVS-MDLT3-PRIV000000257 | CVS-MDLT3-PRIV000000257 |
| CVS-MDLT3-PRIV000000258 | CVS-MDLT3-PRIV000000258 |
| CVS-MDLT3-PRIV000000259 | CVS-MDLT3-PRIV000000259 |
| CVS-MDLT3-PRIV000000260 | CVS-MDLT3-PRIV000000260 |
| CVS-MDLT3-PRIV000000261 | CVS-MDLT3-PRIV000000261 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000262 | CVS-MDLT3-PRIV000000262 |
| CVS-MDLT3-PRIV000000263 | CVS-MDLT3-PRIV000000263 |
| CVS-MDLT3-PRIV000000264 | CVS-MDLT3-PRIV000000264 |
| CVS-MDLT3-PRIV000000265 | CVS-MDLT3-PRIV000000265 |
| CVS-MDLT3-PRIV000000266 | CVS-MDLT3-PRIV000000266 |
| CVS-MDLT3-PRIV000000267 | CVS-MDLT3-PRIV000000267 |
| CVS-MDLT3-PRIV000000268 | CVS-MDLT3-PRIV000000268 |
| CVS-MDLT3-PRIV000000269 | CVS-MDLT3-PRIV000000269 |
| CVS-MDLT3-PRIV000000270 | CVS-MDLT3-PRIV000000270 |
| CVS-MDLT3-PRIV000000271 | CVS-MDLT3-PRIV000000271 |
| CVS-MDLT3-PRIV000000272 | CVS-MDLT3-PRIV000000272 |
| CVS-MDLT3-PRIV000000273 | CVS-MDLT3-PRIV000000273 |
| CVS-MDLT3-PRIV000000274 | CVS-MDLT3-PRIV000000274 |
| CVS-MDLT3-PRIV000000275 | CVS-MDLT3-PRIV000000275 |
| CVS-MDLT3-PRIV000000276 | CVS-MDLT3-PRIV000000276 |
| CVS-MDLT3-PRIV000000277 | CVS-MDLT3-PRIV000000277 |
| CVS-MDLT3-PRIV000000278 | CVS-MDLT3-PRIV000000278 |
| CVS-MDLT3-PRIV000000281 | CVS-MDLT3-PRIV000000281 |
| CVS-MDLT3-PRIV000000282 | CVS-MDLT3-PRIV000000282 |
| CVS-MDLT3-PRIV000000283 | CVS-MDLT3-PRIV000000283 |
| CVS-MDLT3-PRIV000000284 | CVS-MDLT3-PRIV000000284 |
| CVS-MDLT3-PRIV000000285 | CVS-MDLT3-PRIV000000285 |
| CVS-MDLT3-PRIV000000286 | CVS-MDLT3-PRIV000000286 |
| CVS-MDLT3-PRIV000000287 | CVS-MDLT3-PRIV000000287 |
| CVS-MDLT3-PRIV000000288 | CVS-MDLT3-PRIV000000288 |
| CVS-MDLT3-PRIV000000289 | CVS-MDLT3-PRIV000000289 |
| CVS-MDLT3-PRIV000000290 | CVS-MDLT3-PRIV000000290 |
| CVS-MDLT3-PRIV000000291 | CVS-MDLT3-PRIV000000291 |
| CVS-MDLT3-PRIV000000292 | CVS-MDLT3-PRIV000000292 |
| CVS-MDLT3-PRIV000000293 | CVS-MDLT3-PRIV000000293 |
| CVS-MDLT3-PRIV000000308 | CVS-MDLT3-PRIV000000308 |
| CVS-MDLT3-PRIV000000309 | CVS-MDLT3-PRIV000000309 |
| CVS-MDLT3-PRIV000000310 | CVS-MDLT3-PRIV000000310 |
| CVS-MDLT3-PRIV000000311 | CVS-MDLT3-PRIV000000311 |
| CVS-MDLT3-PRIV000000312 | CVS-MDLT3-PRIV000000312 |
| CVS-MDLT3-PRIV000000331 | CVS-MDLT3-PRIV000000331 |
| CVS-MDLT3-PRIV000000332 | CVS-MDLT3-PRIV000000332 |
| CVS-MDLT3-PRIV000000333 | CVS-MDLT3-PRIV000000333 |
| CVS-MDLT3-PRIV000000334 | CVS-MDLT3-PRIV000000334 |
| CVS-MDLT3-PRIV000000335 | CVS-MDLT3-PRIV000000335 |
| CVS-MDLT3-PRIV000000337 | CVS-MDLT3-PRIV000000337 |
| CVS-MDLT3-PRIV000000339 | CVS-MDLT3-PRIV000000339 |
| CVS-MDLT3-PRIV000000340 | CVS-MDLT3-PRIV000000340 |
| CVS-MDLT3-PRIV000000341 | CVS-MDLT3-PRIV000000341 |
| CVS-MDLT3-PRIV000000342 | CVS-MDLT3-PRIV000000342 |
| CVS-MDLT3-PRIV000000343 | CVS-MDLT3-PRIV000000343 |
| CVS-MDLT3-PRIV000000344 | CVS-MDLT3-PRIV000000344 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000345 | CVS-MDLT3-PRIV000000345 |
| CVS-MDLT3-PRIV000000346 | CVS-MDLT3-PRIV000000346 |
| CVS-MDLT3-PRIV000000347 | CVS-MDLT3-PRIV000000347 |
| CVS-MDLT3-PRIV000000348 | CVS-MDLT3-PRIV000000348 |
| CVS-MDLT3-PRIV000000349 | CVS-MDLT3-PRIV000000349 |
| CVS-MDLT3-PRIV000000350 | CVS-MDLT3-PRIV000000350 |
| CVS-MDLT3-PRIV000000351 | CVS-MDLT3-PRIV000000351 |
| CVS-MDLT3-PRIV000000352 | CVS-MDLT3-PRIV000000352 |
| CVS-MDLT3-PRIV000000353 | CVS-MDLT3-PRIV000000353 |
| CVS-MDLT3-PRIV000000354 | CVS-MDLT3-PRIV000000354 |
| CVS-MDLT3-PRIV000000355 | CVS-MDLT3-PRIV000000355 |
| CVS-MDLT3-PRIV000000356 | CVS-MDLT3-PRIV000000356 |
| CVS-MDLT3-PRIV000000357 | CVS-MDLT3-PRIV000000357 |
| CVS-MDLT3-PRIV000000358 | CVS-MDLT3-PRIV000000358 |
| CVS-MDLT3-PRIV000000361 | CVS-MDLT3-PRIV000000361 |
| CVS-MDLT3-PRIV000000362 | CVS-MDLT3-PRIV000000362 |
| CVS-MDLT3-PRIV000000363 | CVS-MDLT3-PRIV000000363 |
| CVS-MDLT3-PRIV000000364 | CVS-MDLT3-PRIV000000364 |
| CVS-MDLT3-PRIV000000365 | CVS-MDLT3-PRIV000000365 |
| CVS-MDLT3-PRIV000000366 | CVS-MDLT3-PRIV000000366 |
| CVS-MDLT3-PRIV000000367 | CVS-MDLT3-PRIV000000367 |
| CVS-MDLT3-PRIV000000368 | CVS-MDLT3-PRIV000000368 |
| CVS-MDLT3-PRIV000000369 | CVS-MDLT3-PRIV000000369 |
| CVS-MDLT3-PRIV000000370 | CVS-MDLT3-PRIV000000370 |
| CVS-MDLT3-PRIV000000371 | CVS-MDLT3-PRIV000000371 |
| CVS-MDLT3-PRIV000000372 | CVS-MDLT3-PRIV000000372 |
| CVS-MDLT3-PRIV000000373 | CVS-MDLT3-PRIV000000373 |
| CVS-MDLT3-PRIV000000374 | CVS-MDLT3-PRIV000000374 |
| CVS-MDLT3-PRIV000000375 | CVS-MDLT3-PRIV000000375 |
| CVS-MDLT3-PRIV000000376 | CVS-MDLT3-PRIV000000376 |
| CVS-MDLT3-PRIV000000377 | CVS-MDLT3-PRIV000000377 |
| CVS-MDLT3-PRIV000000379 | CVS-MDLT3-PRIV000000379 |
| CVS-MDLT3-PRIV000000382 | CVS-MDLT3-PRIV000000382 |
| CVS-MDLT3-PRIV000000383 | CVS-MDLT3-PRIV000000383 |
| CVS-MDLT3-PRIV000000384 | CVS-MDLT3-PRIV000000384 |
| CVS-MDLT3-PRIV000000385 | CVS-MDLT3-PRIV000000385 |
| CVS-MDLT3-PRIV000000386 | CVS-MDLT3-PRIV000000386 |
| CVS-MDLT3-PRIV000000389 | CVS-MDLT3-PRIV000000389 |
| CVS-MDLT3-PRIV000000390 | CVS-MDLT3-PRIV000000390 |
| CVS-MDLT3-PRIV000000392 | CVS-MDLT3-PRIV000000392 |
| CVS-MDLT3-PRIV000000393 | CVS-MDLT3-PRIV000000393 |
| CVS-MDLT3-PRIV000000394 | CVS-MDLT3-PRIV000000394 |
| CVS-MDLT3-PRIV000000400 | CVS-MDLT3-PRIV000000400 |
| CVS-MDLT3-PRIV000000401 | CVS-MDLT3-PRIV000000401 |
| CVS-MDLT3-PRIV000000402 | CVS-MDLT3-PRIV000000402 |
| CVS-MDLT3-PRIV000000403 | CVS-MDLT3-PRIV000000403 |
| CVS-MDLT3-PRIV000000404 | CVS-MDLT3-PRIV000000404 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000405 | CVS-MDLT3-PRIV000000405 |
| CVS-MDLT3-PRIV000000406 | CVS-MDLT3-PRIV000000406 |
| CVS-MDLT3-PRIV000000408 | CVS-MDLT3-PRIV000000408 |
| CVS-MDLT3-PRIV000000409 | CVS-MDLT3-PRIV000000409 |
| CVS-MDLT3-PRIV000000410 | CVS-MDLT3-PRIV000000410 |
| CVS-MDLT3-PRIV000000411 | CVS-MDLT3-PRIV000000411 |
| CVS-MDLT3-PRIV000000414 | CVS-MDLT3-PRIV000000414 |
| CVS-MDLT3-PRIV000000415 | CVS-MDLT3-PRIV000000415 |
| CVS-MDLT3-PRIV000000417 | CVS-MDLT3-PRIV000000417 |
| CVS-MDLT3-PRIV000000419 | CVS-MDLT3-PRIV000000419 |
| CVS-MDLT3-PRIV000000420 | CVS-MDLT3-PRIV000000420 |
| CVS-MDLT3-PRIV000000421 | CVS-MDLT3-PRIV000000421 |
| CVS-MDLT3-PRIV000000422 | CVS-MDLT3-PRIV000000422 |
| CVS-MDLT3-PRIV000000423 | CVS-MDLT3-PRIV000000423 |
| CVS-MDLT3-PRIV000000424 | CVS-MDLT3-PRIV000000424 |
| CVS-MDLT3-PRIV000000425 | CVS-MDLT3-PRIV000000425 |
| CVS-MDLT3-PRIV000000426 | CVS-MDLT3-PRIV000000426 |
| CVS-MDLT3-PRIV000000433 | CVS-MDLT3-PRIV000000433 |
| CVS-MDLT3-PRIV000000444 | CVS-MDLT3-PRIV000000444 |
| CVS-MDLT3-PRIV000000445 | CVS-MDLT3-PRIV000000445 |
| CVS-MDLT3-PRIV000000446 | CVS-MDLT3-PRIV000000446 |
| CVS-MDLT3-PRIV000000453 | CVS-MDLT3-PRIV000000453 |
| CVS-MDLT3-PRIV000000454 | CVS-MDLT3-PRIV000000454 |
| CVS-MDLT3-PRIV000000463 | CVS-MDLT3-PRIV000000463 |
| CVS-MDLT3-PRIV000000466 | CVS-MDLT3-PRIV000000466 |
| CVS-MDLT3-PRIV000000467 | CVS-MDLT3-PRIV000000467 |
| CVS-MDLT3-PRIV000000468 | CVS-MDLT3-PRIV000000468 |
| CVS-MDLT3-PRIV000000469 | CVS-MDLT3-PRIV000000469 |
| CVS-MDLT3-PRIV000000470 | CVS-MDLT3-PRIV000000470 |
| CVS-MDLT3-PRIV000000471 | CVS-MDLT3-PRIV000000471 |
| CVS-MDLT3-PRIV000000472 | CVS-MDLT3-PRIV000000472 |
| CVS-MDLT3-PRIV000000473 | CVS-MDLT3-PRIV000000473 |
| CVS-MDLT3-PRIV000000474 | CVS-MDLT3-PRIV000000474 |
| CVS-MDLT3-PRIV000000475 | CVS-MDLT3-PRIV000000475 |
| CVS-MDLT3-PRIV000000476 | CVS-MDLT3-PRIV000000476 |
| CVS-MDLT3-PRIV000000477 | CVS-MDLT3-PRIV000000477 |
| CVS-MDLT3-PRIV000000478 | CVS-MDLT3-PRIV000000478 |
| CVS-MDLT3-PRIV000000479 | CVS-MDLT3-PRIV000000479 |
| CVS-MDLT3-PRIV000000485 | CVS-MDLT3-PRIV000000485 |
| CVS-MDLT3-PRIV000000486 | CVS-MDLT3-PRIV000000486 |
| CVS-MDLT3-PRIV000000487 | CVS-MDLT3-PRIV000000487 |
| CVS-MDLT3-PRIV000000488 | CVS-MDLT3-PRIV000000488 |
| CVS-MDLT3-PRIV000000489 | CVS-MDLT3-PRIV000000489 |
| CVS-MDLT3-PRIV000000490 | CVS-MDLT3-PRIV000000490 |
| CVS-MDLT3-PRIV000000491 | CVS-MDLT3-PRIV000000491 |
| CVS-MDLT3-PRIV000000492 | CVS-MDLT3-PRIV000000492 |
| CVS-MDLT3-PRIV000000493 | CVS-MDLT3-PRIV000000493 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000494 | CVS-MDLT3-PRIV000000494 |
| CVS-MDLT3-PRIV000000495 | CVS-MDLT3-PRIV000000495 |
| CVS-MDLT3-PRIV000000496 | CVS-MDLT3-PRIV000000496 |
| CVS-MDLT3-PRIV000000497 | CVS-MDLT3-PRIV000000497 |
| CVS-MDLT3-PRIV000000499 | CVS-MDLT3-PRIV000000499 |
| CVS-MDLT3-PRIV000000500 | CVS-MDLT3-PRIV000000500 |
| CVS-MDLT3-PRIV000000501 | CVS-MDLT3-PRIV000000501 |
| CVS-MDLT3-PRIV000000503 | CVS-MDLT3-PRIV000000503 |
| CVS-MDLT3-PRIV000000504 | CVS-MDLT3-PRIV000000504 |
| CVS-MDLT3-PRIV000000505 | CVS-MDLT3-PRIV000000505 |
| CVS-MDLT3-PRIV000000506 | CVS-MDLT3-PRIV000000506 |
| CVS-MDLT3-PRIV000000507 | CVS-MDLT3-PRIV000000507 |
| CVS-MDLT3-PRIV000000508 | CVS-MDLT3-PRIV000000508 |
| CVS-MDLT3-PRIV000000509 | CVS-MDLT3-PRIV000000509 |
| CVS-MDLT3-PRIV000000510 | CVS-MDLT3-PRIV000000510 |
| CVS-MDLT3-PRIV000000511 | CVS-MDLT3-PRIV000000511 |
| CVS-MDLT3-PRIV000000512 | CVS-MDLT3-PRIV000000512 |
| CVS-MDLT3-PRIV000000513 | CVS-MDLT3-PRIV000000513 |
| CVS-MDLT3-PRIV000000514 | CVS-MDLT3-PRIV000000514 |
| CVS-MDLT3-PRIV000000516 | CVS-MDLT3-PRIV000000516 |
| CVS-MDLT3-PRIV000000517 | CVS-MDLT3-PRIV000000517 |
| CVS-MDLT3-PRIV000000518 | CVS-MDLT3-PRIV000000518 |
| CVS-MDLT3-PRIV000000519 | CVS-MDLT3-PRIV000000519 |
| CVS-MDLT3-PRIV000000520 | CVS-MDLT3-PRIV000000520 |
| CVS-MDLT3-PRIV000000521 | CVS-MDLT3-PRIV000000521 |
| CVS-MDLT3-PRIV000000522 | CVS-MDLT3-PRIV000000522 |
| CVS-MDLT3-PRIV000000523 | CVS-MDLT3-PRIV000000523 |
| CVS-MDLT3-PRIV000000524 | CVS-MDLT3-PRIV000000524 |
| CVS-MDLT3-PRIV000000525 | CVS-MDLT3-PRIV000000525 |
| CVS-MDLT3-PRIV000000526 | CVS-MDLT3-PRIV000000526 |
| CVS-MDLT3-PRIV000000527 | CVS-MDLT3-PRIV000000527 |
| CVS-MDLT3-PRIV000000528 | CVS-MDLT3-PRIV000000528 |
| CVS-MDLT3-PRIV000000529 | CVS-MDLT3-PRIV000000529 |
| CVS-MDLT3-PRIV000000530 | CVS-MDLT3-PRIV000000530 |
| CVS-MDLT3-PRIV000000531 | CVS-MDLT3-PRIV000000531 |
| CVS-MDLT3-PRIV000000532 | CVS-MDLT3-PRIV000000532 |
| CVS-MDLT3-PRIV000000533 | CVS-MDLT3-PRIV000000533 |
| CVS-MDLT3-PRIV000000534 | CVS-MDLT3-PRIV000000534 |
| CVS-MDLT3-PRIV000000535 | CVS-MDLT3-PRIV000000535 |
| CVS-MDLT3-PRIV000000536 | CVS-MDLT3-PRIV000000536 |
| CVS-MDLT3-PRIV000000537 | CVS-MDLT3-PRIV000000537 |
| CVS-MDLT3-PRIV000000538 | CVS-MDLT3-PRIV000000538 |
| CVS-MDLT3-PRIV000000539 | CVS-MDLT3-PRIV000000539 |
| CVS-MDLT3-PRIV000000541 | CVS-MDLT3-PRIV000000541 |
| CVS-MDLT3-PRIV000000544 | CVS-MDLT3-PRIV000000544 |
| CVS-MDLT3-PRIV000000544.0001 | CVS-MDLT3-PRIV000000544.0001 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000545 | CVS-MDLT3-PRIV000000545 |
| CVS-MDLT3-PRIV000000548 | CVS-MDLT3-PRIV000000548 |
| CVS-MDLT3-PRIV000000549 | CVS-MDLT3-PRIV000000549 |
| CVS-MDLT3-PRIV000000550 | CVS-MDLT3-PRIV000000550 |
| CVS-MDLT3-PRIV000000551 | CVS-MDLT3-PRIV000000551 |
| CVS-MDLT3-PRIV000000552 | CVS-MDLT3-PRIV000000552 |
| CVS-MDLT3-PRIV000000553 | CVS-MDLT3-PRIV000000553 |
| CVS-MDLT3-PRIV000000554 | CVS-MDLT3-PRIV000000554 |
| CVS-MDLT3-PRIV000000555 | CVS-MDLT3-PRIV000000555 |
| CVS-MDLT3-PRIV000000557 | CVS-MDLT3-PRIV000000557 |
| CVS-MDLT3-PRIV000000558 | CVS-MDLT3-PRIV000000558 |
| CVS-MDLT3-PRIV000000560 | CVS-MDLT3-PRIV000000560 |
| CVS-MDLT3-PRIV000000561 | CVS-MDLT3-PRIV000000561 |
| CVS-MDLT3-PRIV000000562 | CVS-MDLT3-PRIV000000562 |
| CVS-MDLT3-PRIV000000563 | CVS-MDLT3-PRIV000000563 |
| CVS-MDLT3-PRIV000000564 | CVS-MDLT3-PRIV000000564 |
| CVS-MDLT3-PRIV000000565 | CVS-MDLT3-PRIV000000565 |
| CVS-MDLT3-PRIV000000566 | CVS-MDLT3-PRIV000000566 |
| CVS-MDLT3-PRIV000000567 | CVS-MDLT3-PRIV000000567 |
| CVS-MDLT3-PRIV000000568 | CVS-MDLT3-PRIV000000568 |
| CVS-MDLT3-PRIV000000569 | CVS-MDLT3-PRIV000000569 |
| CVS-MDLT3-PRIV000000570 | CVS-MDLT3-PRIV000000570 |
| CVS-MDLT3-PRIV000000571 | CVS-MDLT3-PRIV000000571 |
| CVS-MDLT3-PRIV000000572 | CVS-MDLT3-PRIV000000572 |
| CVS-MDLT3-PRIV000000573 | CVS-MDLT3-PRIV000000573 |
| CVS-MDLT3-PRIV000000574 | CVS-MDLT3-PRIV000000574 |
| CVS-MDLT3-PRIV000000575 | CVS-MDLT3-PRIV000000575 |
| CVS-MDLT3-PRIV000000578 | CVS-MDLT3-PRIV000000578 |
| CVS-MDLT3-PRIV000000579 | CVS-MDLT3-PRIV000000579 |
| CVS-MDLT3-PRIV000000580 | CVS-MDLT3-PRIV000000580 |
| CVS-MDLT3-PRIV000000581 | CVS-MDLT3-PRIV000000581 |
| CVS-MDLT3-PRIV000000582 | CVS-MDLT3-PRIV000000582 |
| CVS-MDLT3-PRIV000000583 | CVS-MDLT3-PRIV000000583 |
| CVS-MDLT3-PRIV000000584 | CVS-MDLT3-PRIV000000584 |
| CVS-MDLT3-PRIV000000585 | CVS-MDLT3-PRIV000000585 |
| CVS-MDLT3-PRIV000000586 | CVS-MDLT3-PRIV000000586 |
| CVS-MDLT3-PRIV000000587 | CVS-MDLT3-PRIV000000587 |
| CVS-MDLT3-PRIV000000588 | CVS-MDLT3-PRIV000000588 |
| CVS-MDLT3-PRIV000000589 | CVS-MDLT3-PRIV000000589 |
| CVS-MDLT3-PRIV000000590 | CVS-MDLT3-PRIV000000590 |
| CVS-MDLT3-PRIV000000591 | CVS-MDLT3-PRIV000000591 |
| CVS-MDLT3-PRIV000000592 | CVS-MDLT3-PRIV000000592 |
| CVS-MDLT3-PRIV000000593 | CVS-MDLT3-PRIV000000593 |
| CVS-MDLT3-PRIV000000594 | CVS-MDLT3-PRIV000000594 |
| CVS-MDLT3-PRIV000000595 | CVS-MDLT3-PRIV000000595 |
| CVS-MDLT3-PRIV000000596 | CVS-MDLT3-PRIV000000596 |
| CVS-MDLT3-PRIV000000597 | CVS-MDLT3-PRIV000000597 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000598 | CVS-MDLT3-PRIV000000598 |
| CVS-MDLT3-PRIV000000599 | CVS-MDLT3-PRIV000000599 |
| CVS-MDLT3-PRIV000000600 | CVS-MDLT3-PRIV000000600 |
| CVS-MDLT3-PRIV000000601 | CVS-MDLT3-PRIV000000601 |
| CVS-MDLT3-PRIV000000602 | CVS-MDLT3-PRIV000000602 |
| CVS-MDLT3-PRIV000000603 | CVS-MDLT3-PRIV000000603 |
| CVS-MDLT3-PRIV000000604 | CVS-MDLT3-PRIV000000604 |
| CVS-MDLT3-PRIV000000605 | CVS-MDLT3-PRIV000000605 |
| CVS-MDLT3-PRIV000000606 | CVS-MDLT3-PRIV000000606 |
| CVS-MDLT3-PRIV000000609 | CVS-MDLT3-PRIV000000609 |
| CVS-MDLT3-PRIV000000610 | CVS-MDLT3-PRIV000000610 |
| CVS-MDLT3-PRIV000000611 | CVS-MDLT3-PRIV000000611 |
| CVS-MDLT3-PRIV000000612 | CVS-MDLT3-PRIV000000612 |
| CVS-MDLT3-PRIV000000613 | CVS-MDLT3-PRIV000000613 |
| CVS-MDLT3-PRIV000000614 | CVS-MDLT3-PRIV000000614 |
| CVS-MDLT3-PRIV000000616 | CVS-MDLT3-PRIV000000616 |
| CVS-MDLT3-PRIV000000617 | CVS-MDLT3-PRIV000000617 |
| CVS-MDLT3-PRIV000000625 | CVS-MDLT3-PRIV000000625 |
| CVS-MDLT3-PRIV000000626 | CVS-MDLT3-PRIV000000626 |
| CVS-MDLT3-PRIV000000627 | CVS-MDLT3-PRIV000000627 |
| CVS-MDLT3-PRIV000000628 | CVS-MDLT3-PRIV000000628 |
| CVS-MDLT3-PRIV000000629 | CVS-MDLT3-PRIV000000629 |
| CVS-MDLT3-PRIV000000630 | CVS-MDLT3-PRIV000000630 |
| CVS-MDLT3-PRIV000000631 | CVS-MDLT3-PRIV000000631 |
| CVS-MDLT3-PRIV000000632 | CVS-MDLT3-PRIV000000632 |
| CVS-MDLT3-PRIV000000633 | CVS-MDLT3-PRIV000000633 |
| CVS-MDLT3-PRIV000000634 | CVS-MDLT3-PRIV000000634 |
| CVS-MDLT3-PRIV000000635 | CVS-MDLT3-PRIV000000635 |
| CVS-MDLT3-PRIV000000636 | CVS-MDLT3-PRIV000000636 |
| CVS-MDLT3-PRIV000000637 | CVS-MDLT3-PRIV000000637 |
| CVS-MDLT3-PRIV000000638 | CVS-MDLT3-PRIV000000638 |
| CVS-MDLT3-PRIV000000639 | CVS-MDLT3-PRIV000000639 |
| CVS-MDLT3-PRIV000000640 | CVS-MDLT3-PRIV000000640 |
| CVS-MDLT3-PRIV000000641 | CVS-MDLT3-PRIV000000641 |
| CVS-MDLT3-PRIV000000646 | CVS-MDLT3-PRIV000000646 |
| CVS-MDLT3-PRIV000000647 | CVS-MDLT3-PRIV000000647 |
| CVS-MDLT3-PRIV000000648 | CVS-MDLT3-PRIV000000648 |
| CVS-MDLT3-PRIV000000649 | CVS-MDLT3-PRIV000000649 |
| CVS-MDLT3-PRIV000000650 | CVS-MDLT3-PRIV000000650 |
| CVS-MDLT3-PRIV000000651 | CVS-MDLT3-PRIV000000651 |
| CVS-MDLT3-PRIV000000652 | CVS-MDLT3-PRIV000000652 |
| CVS-MDLT3-PRIV000000653 | CVS-MDLT3-PRIV000000653 |
| CVS-MDLT3-PRIV000000654 | CVS-MDLT3-PRIV000000654 |
| CVS-MDLT3-PRIV000000655 | CVS-MDLT3-PRIV000000655 |
| CVS-MDLT3-PRIV000000658 | CVS-MDLT3-PRIV000000658 |
| CVS-MDLT3-PRIV000000659 | CVS-MDLT3-PRIV000000659 |
| CVS-MDLT3-PRIV000000660 | CVS-MDLT3-PRIV000000660 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000661 | CVS-MDLT3-PRIV000000661 |
| CVS-MDLT3-PRIV000000662 | CVS-MDLT3-PRIV000000662 |
| CVS-MDLT3-PRIV000000663 | CVS-MDLT3-PRIV000000663 |
| CVS-MDLT3-PRIV000000664 | CVS-MDLT3-PRIV000000664 |
| CVS-MDLT3-PRIV000000665 | CVS-MDLT3-PRIV000000665 |
| CVS-MDLT3-PRIV000000666 | CVS-MDLT3-PRIV000000666 |
| CVS-MDLT3-PRIV000000667 | CVS-MDLT3-PRIV000000667 |
| CVS-MDLT3-PRIV000000668 | CVS-MDLT3-PRIV000000668 |
| CVS-MDLT3-PRIV000000669 | CVS-MDLT3-PRIV000000669 |
| CVS-MDLT3-PRIV000000670 | CVS-MDLT3-PRIV000000670 |
| CVS-MDLT3-PRIV000000671 | CVS-MDLT3-PRIV000000671 |
| CVS-MDLT3-PRIV000000672 | CVS-MDLT3-PRIV000000672 |
| CVS-MDLT3-PRIV000000673 | CVS-MDLT3-PRIV000000673 |
| CVS-MDLT3-PRIV000000674 | CVS-MDLT3-PRIV000000674 |
| CVS-MDLT3-PRIV000000675 | CVS-MDLT3-PRIV000000675 |
| CVS-MDLT3-PRIV000000676 | CVS-MDLT3-PRIV000000676 |
| CVS-MDLT3-PRIV000000677 | CVS-MDLT3-PRIV000000677 |
| CVS-MDLT3-PRIV000000678 | CVS-MDLT3-PRIV000000678 |
| CVS-MDLT3-PRIV000000679 | CVS-MDLT3-PRIV000000679 |
| CVS-MDLT3-PRIV000000680 | CVS-MDLT3-PRIV000000680 |
| CVS-MDLT3-PRIV000000681 | CVS-MDLT3-PRIV000000681 |
| CVS-MDLT3-PRIV000000682 | CVS-MDLT3-PRIV000000682 |
| CVS-MDLT3-PRIV000000683 | CVS-MDLT3-PRIV000000683 |
| CVS-MDLT3-PRIV000000684 | CVS-MDLT3-PRIV000000684 |
| CVS-MDLT3-PRIV000000686 | CVS-MDLT3-PRIV000000686 |
| CVS-MDLT3-PRIV000000687 | CVS-MDLT3-PRIV000000687 |
| CVS-MDLT3-PRIV000000688 | CVS-MDLT3-PRIV000000688 |
| CVS-MDLT3-PRIV000000689 | CVS-MDLT3-PRIV000000689 |
| CVS-MDLT3-PRIV000000690 | CVS-MDLT3-PRIV000000690 |
| CVS-MDLT3-PRIV000000691 | CVS-MDLT3-PRIV000000691 |
| CVS-MDLT3-PRIV000000692 | CVS-MDLT3-PRIV000000692 |
| CVS-MDLT3-PRIV000000693 | CVS-MDLT3-PRIV000000693 |
| CVS-MDLT3-PRIV000000694 | CVS-MDLT3-PRIV000000694 |
| CVS-MDLT3-PRIV000000695 | CVS-MDLT3-PRIV000000695 |
| CVS-MDLT3-PRIV000000696 | CVS-MDLT3-PRIV000000696 |
| CVS-MDLT3-PRIV000000697 | CVS-MDLT3-PRIV000000697 |
| CVS-MDLT3-PRIV000000698 | CVS-MDLT3-PRIV000000698 |
| CVS-MDLT3-PRIV000000699 | CVS-MDLT3-PRIV000000699 |
| CVS-MDLT3-PRIV000000700 | CVS-MDLT3-PRIV000000700 |
| CVS-MDLT3-PRIV000000701 | CVS-MDLT3-PRIV000000701 |
| CVS-MDLT3-PRIV000000702 | CVS-MDLT3-PRIV000000702 |
| CVS-MDLT3-PRIV000000704 | CVS-MDLT3-PRIV000000704 |
| CVS-MDLT3-PRIV000000705 | CVS-MDLT3-PRIV000000705 |
| CVS-MDLT3-PRIV000000706 | CVS-MDLT3-PRIV000000706 |
| CVS-MDLT3-PRIV000000707 | CVS-MDLT3-PRIV000000707 |
| CVS-MDLT3-PRIV000000709 | CVS-MDLT3-PRIV000000709 |
| CVS-MDLT3-PRIV000000713 | CVS-MDLT3-PRIV000000713 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000714 | CVS-MDLT3-PRIV000000714 |
| CVS-MDLT3-PRIV000000715 | CVS-MDLT3-PRIV000000715 |
| CVS-MDLT3-PRIV000000716 | CVS-MDLT3-PRIV000000716 |
| CVS-MDLT3-PRIV000000717 | CVS-MDLT3-PRIV000000717 |
| CVS-MDLT3-PRIV000000718 | CVS-MDLT3-PRIV000000718 |
| CVS-MDLT3-PRIV000000719 | CVS-MDLT3-PRIV000000719 |
| CVS-MDLT3-PRIV000000720 | CVS-MDLT3-PRIV000000720 |
| CVS-MDLT3-PRIV000000721 | CVS-MDLT3-PRIV000000721 |
| CVS-MDLT3-PRIV000000722 | CVS-MDLT3-PRIV000000722 |
| CVS-MDLT3-PRIV000000723 | CVS-MDLT3-PRIV000000723 |
| CVS-MDLT3-PRIV000000724 | CVS-MDLT3-PRIV000000724 |
| CVS-MDLT3-PRIV000000725 | CVS-MDLT3-PRIV000000725 |
| CVS-MDLT3-PRIV000000726 | CVS-MDLT3-PRIV000000726 |
| CVS-MDLT3-PRIV000000727 | CVS-MDLT3-PRIV000000727 |
| CVS-MDLT3-PRIV000000728 | CVS-MDLT3-PRIV000000728 |
| CVS-MDLT3-PRIV000000729 | CVS-MDLT3-PRIV000000729 |
| CVS-MDLT3-PRIV000000730 | CVS-MDLT3-PRIV000000730 |
| CVS-MDLT3-PRIV000000731 | CVS-MDLT3-PRIV000000731 |
| CVS-MDLT3-PRIV000000732 | CVS-MDLT3-PRIV000000732 |
| CVS-MDLT3-PRIV000000733 | CVS-MDLT3-PRIV000000733 |
| CVS-MDLT3-PRIV000000734 | CVS-MDLT3-PRIV000000734 |
| CVS-MDLT3-PRIV000000736 | CVS-MDLT3-PRIV000000736 |
| CVS-MDLT3-PRIV000000737 | CVS-MDLT3-PRIV000000737 |
| CVS-MDLT3-PRIV000000739 | CVS-MDLT3-PRIV000000739 |
| CVS-MDLT3-PRIV000000740 | CVS-MDLT3-PRIV000000740 |
| CVS-MDLT3-PRIV000000741 | CVS-MDLT3-PRIV000000741 |
| CVS-MDLT3-PRIV000000742 | CVS-MDLT3-PRIV000000742 |
| CVS-MDLT3-PRIV000000743 | CVS-MDLT3-PRIV000000743 |
| CVS-MDLT3-PRIV000000744 | CVS-MDLT3-PRIV000000744 |
| CVS-MDLT3-PRIV000000745 | CVS-MDLT3-PRIV000000745 |
| CVS-MDLT3-PRIV000000746 | CVS-MDLT3-PRIV000000746 |
| CVS-MDLT3-PRIV000000747 | CVS-MDLT3-PRIV000000747 |
| CVS-MDLT3-PRIV000000751 | CVS-MDLT3-PRIV000000751 |
| CVS-MDLT3-PRIV000000752 | CVS-MDLT3-PRIV000000752 |
| CVS-MDLT3-PRIV000000753 | CVS-MDLT3-PRIV000000753 |
| CVS-MDLT3-PRIV000000755 | CVS-MDLT3-PRIV000000755 |
| CVS-MDLT3-PRIV000000760 | CVS-MDLT3-PRIV000000760 |
| CVS-MDLT3-PRIV000000761 | CVS-MDLT3-PRIV000000761 |
| CVS-MDLT3-PRIV000000762 | CVS-MDLT3-PRIV000000762 |
| CVS-MDLT3-PRIV000000763 | CVS-MDLT3-PRIV000000763 |
| CVS-MDLT3-PRIV000000764 | CVS-MDLT3-PRIV000000764 |
| CVS-MDLT3-PRIV000000765 | CVS-MDLT3-PRIV000000765 |
| CVS-MDLT3-PRIV000000766 | CVS-MDLT3-PRIV000000766 |
| CVS-MDLT3-PRIV000000769 | CVS-MDLT3-PRIV000000769 |
| CVS-MDLT3-PRIV000000770 | CVS-MDLT3-PRIV000000770 |
| CVS-MDLT3-PRIV000000771 | CVS-MDLT3-PRIV000000771 |
| CVS-MDLT3-PRIV000000772 | CVS-MDLT3-PRIV000000772 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000774 | CVS-MDLT3-PRIV000000774 |
| CVS-MDLT3-PRIV000000775 | CVS-MDLT3-PRIV000000775 |
| CVS-MDLT3-PRIV000000782 | CVS-MDLT3-PRIV000000782 |
| CVS-MDLT3-PRIV000000783 | CVS-MDLT3-PRIV000000783 |
| CVS-MDLT3-PRIV000000786 | CVS-MDLT3-PRIV000000786 |
| CVS-MDLT3-PRIV000000790 | CVS-MDLT3-PRIV000000790 |
| CVS-MDLT3-PRIV000000792 | CVS-MDLT3-PRIV000000792 |
| CVS-MDLT3-PRIV000000793 | CVS-MDLT3-PRIV000000793 |
| CVS-MDLT3-PRIV000000794 | CVS-MDLT3-PRIV000000794 |
| CVS-MDLT3-PRIV000000795 | CVS-MDLT3-PRIV000000795 |
| CVS-MDLT3-PRIV000000796 | CVS-MDLT3-PRIV000000796 |
| CVS-MDLT3-PRIV000000797 | CVS-MDLT3-PRIV000000797 |
| CVS-MDLT3-PRIV000000798 | CVS-MDLT3-PRIV000000798 |
| CVS-MDLT3-PRIV000000799 | CVS-MDLT3-PRIV000000799 |
| CVS-MDLT3-PRIV000000801 | CVS-MDLT3-PRIV000000801 |
| CVS-MDLT3-PRIV000000802 | CVS-MDLT3-PRIV000000802 |
| CVS-MDLT3-PRIV000000803 | CVS-MDLT3-PRIV000000803 |
| CVS-MDLT3-PRIV000000804 | CVS-MDLT3-PRIV000000804 |
| CVS-MDLT3-PRIV000000805 | CVS-MDLT3-PRIV000000805 |
| CVS-MDLT3-PRIV000000806 | CVS-MDLT3-PRIV000000806 |
| CVS-MDLT3-PRIV000000807 | CVS-MDLT3-PRIV000000807 |
| CVS-MDLT3-PRIV000000808 | CVS-MDLT3-PRIV000000808 |
| CVS-MDLT3-PRIV000000809 | CVS-MDLT3-PRIV000000809 |
| CVS-MDLT3-PRIV000000810 | CVS-MDLT3-PRIV000000810 |
| CVS-MDLT3-PRIV000000811 | CVS-MDLT3-PRIV000000811 |
| CVS-MDLT3-PRIV000000812 | CVS-MDLT3-PRIV000000812 |
| CVS-MDLT3-PRIV000000817 | CVS-MDLT3-PRIV000000817 |
| CVS-MDLT3-PRIV000000818 | CVS-MDLT3-PRIV000000818 |
| CVS-MDLT3-PRIV000000822 | CVS-MDLT3-PRIV000000822 |
| CVS-MDLT3-PRIV000000824 | CVS-MDLT3-PRIV000000824 |
| CVS-MDLT3-PRIV000000826 | CVS-MDLT3-PRIV000000826 |
| CVS-MDLT3-PRIV000000828 | CVS-MDLT3-PRIV000000828 |
| CVS-MDLT3-PRIV000000830 | CVS-MDLT3-PRIV000000830 |
| CVS-MDLT3-PRIV000000831 | CVS-MDLT3-PRIV000000831 |
| CVS-MDLT3-PRIV000000835 | CVS-MDLT3-PRIV000000835 |
| CVS-MDLT3-PRIV000000836 | CVS-MDLT3-PRIV000000836 |
| CVS-MDLT3-PRIV000000837 | CVS-MDLT3-PRIV000000837 |
| CVS-MDLT3-PRIV000000838 | CVS-MDLT3-PRIV000000838 |
| CVS-MDLT3-PRIV000000846 | CVS-MDLT3-PRIV000000846 |
| CVS-MDLT3-PRIV000000847 | CVS-MDLT3-PRIV000000847 |
| CVS-MDLT3-PRIV000000848 | CVS-MDLT3-PRIV000000848 |
| CVS-MDLT3-PRIV000000849 | CVS-MDLT3-PRIV000000849 |
| CVS-MDLT3-PRIV000000850 | CVS-MDLT3-PRIV000000850 |
| CVS-MDLT3-PRIV000000852 | CVS-MDLT3-PRIV000000852 |
| CVS-MDLT3-PRIV000000853 | CVS-MDLT3-PRIV000000853 |
| CVS-MDLT3-PRIV000000855 | CVS-MDLT3-PRIV000000855 |
| CVS-MDLT3-PRIV000000856 | CVS-MDLT3-PRIV000000856 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000858 | CVS-MDLT3-PRIV000000858 |
| CVS-MDLT3-PRIV000000859 | CVS-MDLT3-PRIV000000859 |
| CVS-MDLT3-PRIV000000861 | CVS-MDLT3-PRIV000000861 |
| CVS-MDLT3-PRIV000000862 | CVS-MDLT3-PRIV000000862 |
| CVS-MDLT3-PRIV000000867 | CVS-MDLT3-PRIV000000867 |
| CVS-MDLT3-PRIV000000868 | CVS-MDLT3-PRIV000000868 |
| CVS-MDLT3-PRIV000000879 | CVS-MDLT3-PRIV000000879 |
| CVS-MDLT3-PRIV000000880 | CVS-MDLT3-PRIV000000880 |
| CVS-MDLT3-PRIV000000881 | CVS-MDLT3-PRIV000000881 |
| CVS-MDLT3-PRIV000000882 | CVS-MDLT3-PRIV000000882 |
| CVS-MDLT3-PRIV000000883 | CVS-MDLT3-PRIV000000883 |
| CVS-MDLT3-PRIV000000884 | CVS-MDLT3-PRIV000000884 |
| CVS-MDLT3-PRIV000000886 | CVS-MDLT3-PRIV000000886 |
| CVS-MDLT3-PRIV000000890 | CVS-MDLT3-PRIV000000890 |
| CVS-MDLT3-PRIV000000894 | CVS-MDLT3-PRIV000000894 |
| CVS-MDLT3-PRIV000000897 | CVS-MDLT3-PRIV000000897 |
| CVS-MDLT3-PRIV000000898 | CVS-MDLT3-PRIV000000898 |
| CVS-MDLT3-PRIV000000899 | CVS-MDLT3-PRIV000000899 |
| CVS-MDLT3-PRIV000000900 | CVS-MDLT3-PRIV000000900 |
| CVS-MDLT3-PRIV000000907 | CVS-MDLT3-PRIV000000907 |
| CVS-MDLT3-PRIV000000908 | CVS-MDLT3-PRIV000000908 |
| CVS-MDLT3-PRIV000000909 | CVS-MDLT3-PRIV000000909 |
| CVS-MDLT3-PRIV000000910 | CVS-MDLT3-PRIV000000910 |
| CVS-MDLT3-PRIV000000911 | CVS-MDLT3-PRIV000000911 |
| CVS-MDLT3-PRIV000000912 | CVS-MDLT3-PRIV000000912 |
| CVS-MDLT3-PRIV000000913 | CVS-MDLT3-PRIV000000913 |
| CVS-MDLT3-PRIV000000914 | CVS-MDLT3-PRIV000000914 |
| CVS-MDLT3-PRIV000000915 | CVS-MDLT3-PRIV000000915 |
| CVS-MDLT3-PRIV000000916 | CVS-MDLT3-PRIV000000916 |
| CVS-MDLT3-PRIV000000917 | CVS-MDLT3-PRIV000000917 |
| CVS-MDLT3-PRIV000000918 | CVS-MDLT3-PRIV000000918 |
| CVS-MDLT3-PRIV000000919 | CVS-MDLT3-PRIV000000919 |
| CVS-MDLT3-PRIV000000920 | CVS-MDLT3-PRIV000000920 |
| CVS-MDLT3-PRIV000000921 | CVS-MDLT3-PRIV000000921 |
| CVS-MDLT3-PRIV000000922 | CVS-MDLT3-PRIV000000922 |
| CVS-MDLT3-PRIV000000923 | CVS-MDLT3-PRIV000000923 |
| CVS-MDLT3-PRIV000000924 | CVS-MDLT3-PRIV000000924 |
| CVS-MDLT3-PRIV000000925 | CVS-MDLT3-PRIV000000925 |
| CVS-MDLT3-PRIV000000926 | CVS-MDLT3-PRIV000000926 |
| CVS-MDLT3-PRIV000000927 | CVS-MDLT3-PRIV000000927 |
| CVS-MDLT3-PRIV000000928 | CVS-MDLT3-PRIV000000928 |
| CVS-MDLT3-PRIV000000929 | CVS-MDLT3-PRIV000000929 |
| CVS-MDLT3-PRIV000000936 | CVS-MDLT3-PRIV000000936 |
| CVS-MDLT3-PRIV000000937 | CVS-MDLT3-PRIV000000937 |
| CVS-MDLT3-PRIV000000938 | CVS-MDLT3-PRIV000000938 |
| CVS-MDLT3-PRIV000000939 | CVS-MDLT3-PRIV000000939 |
| CVS-MDLT3-PRIV000000941 | CVS-MDLT3-PRIV000000941 |

| | |
|---|---|
| CVS-MDLT3-PRIV000000958 | CVS-MDLT3-PRIV000000958 |
| CVS-MDLT3-PRIV000000959 | CVS-MDLT3-PRIV000000959 |
| CVS-MDLT3-PRIV000000961 | CVS-MDLT3-PRIV000000961 |
| CVS-MDLT3-PRIV000000964 | CVS-MDLT3-PRIV000000964 |
| CVS-MDLT3-PRIV000000965 | CVS-MDLT3-PRIV000000965 |
| CVS-MDLT3-PRIV000000966 | CVS-MDLT3-PRIV000000966 |
| CVS-MDLT3-PRIV000000967 | CVS-MDLT3-PRIV000000967 |
| CVS-MDLT3-PRIV000000968 | CVS-MDLT3-PRIV000000968 |
| CVS-MDLT3-PRIV000000969 | CVS-MDLT3-PRIV000000969 |
| CVS-MDLT3-PRIV000000970 | CVS-MDLT3-PRIV000000970 |
| CVS-MDLT3-PRIV000000971 | CVS-MDLT3-PRIV000000971 |
| CVS-MDLT3-PRIV000000972 | CVS-MDLT3-PRIV000000972 |
| CVS-MDLT3-PRIV000000973 | CVS-MDLT3-PRIV000000973 |
| CVS-MDLT3-PRIV000000974 | CVS-MDLT3-PRIV000000974 |
| CVS-MDLT3-PRIV000000975 | CVS-MDLT3-PRIV000000975 |
| CVS-MDLT3-PRIV000000976 | CVS-MDLT3-PRIV000000976 |
| CVS-MDLT3-PRIV000000977 | CVS-MDLT3-PRIV000000977 |
| CVS-MDLT3-PRIV000000980 | CVS-MDLT3-PRIV000000980 |
| CVS-MDLT3-PRIV000000981 | CVS-MDLT3-PRIV000000981 |
| CVS-MDLT3-PRIV000000982 | CVS-MDLT3-PRIV000000982 |
| CVS-MDLT3-PRIV000000983 | CVS-MDLT3-PRIV000000983 |
| CVS-MDLT3-PRIV000000984 | CVS-MDLT3-PRIV000000984 |
| CVS-MDLT3-PRIV000000985 | CVS-MDLT3-PRIV000000985 |
| CVS-MDLT3-PRIV000000986 | CVS-MDLT3-PRIV000000986 |
| CVS-MDLT3-PRIV000000987 | CVS-MDLT3-PRIV000000987 |
| CVS-MDLT3-PRIV000000988 | CVS-MDLT3-PRIV000000988 |
| CVS-MDLT3-PRIV000000989 | CVS-MDLT3-PRIV000000989 |
| CVS-MDLT3-PRIV000000990 | CVS-MDLT3-PRIV000000990 |
| CVS-MDLT3-PRIV000000991 | CVS-MDLT3-PRIV000000991 |
| CVS-MDLT3-PRIV000000992 | CVS-MDLT3-PRIV000000992 |
| CVS-MDLT3-PRIV000000993 | CVS-MDLT3-PRIV000000993 |
| CVS-MDLT3-PRIV000000994 | CVS-MDLT3-PRIV000000994 |
| CVS-MDLT3-PRIV000000995 | CVS-MDLT3-PRIV000000995 |
| CVS-MDLT3-PRIV000000996 | CVS-MDLT3-PRIV000000996 |
| CVS-MDLT3-PRIV000000998 | CVS-MDLT3-PRIV000000998 |
| CVS-MDLT3-PRIV000000999 | CVS-MDLT3-PRIV000000999 |
| CVS-MDLT3-PRIV000001000 | CVS-MDLT3-PRIV000001000 |
| CVS-MDLT3-PRIV000001001 | CVS-MDLT3-PRIV000001001 |
| CVS-MDLT3-PRIV000001002 | CVS-MDLT3-PRIV000001002 |
| CVS-MDLT3-PRIV000001005 | CVS-MDLT3-PRIV000001005 |
| CVS-MDLT3-PRIV000001006 | CVS-MDLT3-PRIV000001006 |
| CVS-MDLT3-PRIV000001007 | CVS-MDLT3-PRIV000001007 |
| CVS-MDLT3-PRIV000001008 | CVS-MDLT3-PRIV000001008 |
| CVS-MDLT3-PRIV000001009 | CVS-MDLT3-PRIV000001009 |
| CVS-MDLT3-PRIV000001010 | CVS-MDLT3-PRIV000001010 |
| CVS-MDLT3-PRIV000001011 | CVS-MDLT3-PRIV000001011 |
| CVS-MDLT3-PRIV000001012 | CVS-MDLT3-PRIV000001012 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001013 | CVS-MDLT3-PRIV000001013 |
| CVS-MDLT3-PRIV000001018 | CVS-MDLT3-PRIV000001018 |
| CVS-MDLT3-PRIV000001035 | CVS-MDLT3-PRIV000001035 |
| CVS-MDLT3-PRIV000001036 | CVS-MDLT3-PRIV000001036 |
| CVS-MDLT3-PRIV000001037 | CVS-MDLT3-PRIV000001037 |
| CVS-MDLT3-PRIV000001038 | CVS-MDLT3-PRIV000001038 |
| CVS-MDLT3-PRIV000001039 | CVS-MDLT3-PRIV000001039 |
| CVS-MDLT3-PRIV000001040 | CVS-MDLT3-PRIV000001040 |
| CVS-MDLT3-PRIV000001043 | CVS-MDLT3-PRIV000001043 |
| CVS-MDLT3-PRIV000001046 | CVS-MDLT3-PRIV000001046 |
| CVS-MDLT3-PRIV000001047 | CVS-MDLT3-PRIV000001047 |
| CVS-MDLT3-PRIV000001048 | CVS-MDLT3-PRIV000001048 |
| CVS-MDLT3-PRIV000001050 | CVS-MDLT3-PRIV000001050 |
| CVS-MDLT3-PRIV000001051 | CVS-MDLT3-PRIV000001051 |
| CVS-MDLT3-PRIV000001059 | CVS-MDLT3-PRIV000001059 |
| CVS-MDLT3-PRIV000001061 | CVS-MDLT3-PRIV000001061 |
| CVS-MDLT3-PRIV000001062 | CVS-MDLT3-PRIV000001062 |
| CVS-MDLT3-PRIV000001063 | CVS-MDLT3-PRIV000001063 |
| CVS-MDLT3-PRIV000001064 | CVS-MDLT3-PRIV000001064 |
| CVS-MDLT3-PRIV000001065 | CVS-MDLT3-PRIV000001065 |
| CVS-MDLT3-PRIV000001066 | CVS-MDLT3-PRIV000001066 |
| CVS-MDLT3-PRIV000001067 | CVS-MDLT3-PRIV000001067 |
| CVS-MDLT3-PRIV000001068 | CVS-MDLT3-PRIV000001068 |
| CVS-MDLT3-PRIV000001069 | CVS-MDLT3-PRIV000001069 |
| CVS-MDLT3-PRIV000001070 | CVS-MDLT3-PRIV000001070 |
| CVS-MDLT3-PRIV000001071 | CVS-MDLT3-PRIV000001071 |
| CVS-MDLT3-PRIV000001072 | CVS-MDLT3-PRIV000001072 |
| CVS-MDLT3-PRIV000001073 | CVS-MDLT3-PRIV000001073 |
| CVS-MDLT3-PRIV000001080 | CVS-MDLT3-PRIV000001080 |
| CVS-MDLT3-PRIV000001081 | CVS-MDLT3-PRIV000001081 |
| CVS-MDLT3-PRIV000001082 | CVS-MDLT3-PRIV000001082 |
| CVS-MDLT3-PRIV000001083 | CVS-MDLT3-PRIV000001083 |
| CVS-MDLT3-PRIV000001087 | CVS-MDLT3-PRIV000001087 |
| CVS-MDLT3-PRIV000001088 | CVS-MDLT3-PRIV000001088 |
| CVS-MDLT3-PRIV000001089 | CVS-MDLT3-PRIV000001089 |
| CVS-MDLT3-PRIV000001090 | CVS-MDLT3-PRIV000001090 |
| CVS-MDLT3-PRIV000001091 | CVS-MDLT3-PRIV000001091 |
| CVS-MDLT3-PRIV000001092 | CVS-MDLT3-PRIV000001092 |
| CVS-MDLT3-PRIV000001093 | CVS-MDLT3-PRIV000001093 |
| CVS-MDLT3-PRIV000001094 | CVS-MDLT3-PRIV000001094 |
| CVS-MDLT3-PRIV000001095 | CVS-MDLT3-PRIV000001095 |
| CVS-MDLT3-PRIV000001096 | CVS-MDLT3-PRIV000001096 |
| CVS-MDLT3-PRIV000001097 | CVS-MDLT3-PRIV000001097 |
| CVS-MDLT3-PRIV000001098 | CVS-MDLT3-PRIV000001098 |
| CVS-MDLT3-PRIV000001099 | CVS-MDLT3-PRIV000001099 |
| CVS-MDLT3-PRIV000001100 | CVS-MDLT3-PRIV000001100 |
| CVS-MDLT3-PRIV000001101 | CVS-MDLT3-PRIV000001101 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001102 | CVS-MDLT3-PRIV000001102 |
| CVS-MDLT3-PRIV000001103 | CVS-MDLT3-PRIV000001103 |
| CVS-MDLT3-PRIV000001104 | CVS-MDLT3-PRIV000001104 |
| CVS-MDLT3-PRIV000001105 | CVS-MDLT3-PRIV000001105 |
| CVS-MDLT3-PRIV000001106 | CVS-MDLT3-PRIV000001106 |
| CVS-MDLT3-PRIV000001114 | CVS-MDLT3-PRIV000001114 |
| CVS-MDLT3-PRIV000001115 | CVS-MDLT3-PRIV000001115 |
| CVS-MDLT3-PRIV000001116 | CVS-MDLT3-PRIV000001116 |
| CVS-MDLT3-PRIV000001117 | CVS-MDLT3-PRIV000001117 |
| CVS-MDLT3-PRIV000001119 | CVS-MDLT3-PRIV000001119 |
| CVS-MDLT3-PRIV000001124 | CVS-MDLT3-PRIV000001124 |
| CVS-MDLT3-PRIV000001125 | CVS-MDLT3-PRIV000001125 |
| CVS-MDLT3-PRIV000001126 | CVS-MDLT3-PRIV000001126 |
| CVS-MDLT3-PRIV000001127 | CVS-MDLT3-PRIV000001127 |
| CVS-MDLT3-PRIV000001128 | CVS-MDLT3-PRIV000001128 |
| CVS-MDLT3-PRIV000001129 | CVS-MDLT3-PRIV000001129 |
| CVS-MDLT3-PRIV000001130 | CVS-MDLT3-PRIV000001130 |
| CVS-MDLT3-PRIV000001131 | CVS-MDLT3-PRIV000001131 |
| CVS-MDLT3-PRIV000001132 | CVS-MDLT3-PRIV000001132 |
| CVS-MDLT3-PRIV000001133 | CVS-MDLT3-PRIV000001133 |
| CVS-MDLT3-PRIV000001134 | CVS-MDLT3-PRIV000001134 |
| CVS-MDLT3-PRIV000001135 | CVS-MDLT3-PRIV000001135 |
| CVS-MDLT3-PRIV000001136 | CVS-MDLT3-PRIV000001136 |
| CVS-MDLT3-PRIV000001137 | CVS-MDLT3-PRIV000001137 |
| CVS-MDLT3-PRIV000001138 | CVS-MDLT3-PRIV000001138 |
| CVS-MDLT3-PRIV000001139 | CVS-MDLT3-PRIV000001139 |
| CVS-MDLT3-PRIV000001140 | CVS-MDLT3-PRIV000001140 |
| CVS-MDLT3-PRIV000001141 | CVS-MDLT3-PRIV000001141 |
| CVS-MDLT3-PRIV000001142 | CVS-MDLT3-PRIV000001142 |
| CVS-MDLT3-PRIV000001143 | CVS-MDLT3-PRIV000001143 |
| CVS-MDLT3-PRIV000001144 | CVS-MDLT3-PRIV000001144 |
| CVS-MDLT3-PRIV000001145 | CVS-MDLT3-PRIV000001145 |
| CVS-MDLT3-PRIV000001146 | CVS-MDLT3-PRIV000001146 |
| CVS-MDLT3-PRIV000001147 | CVS-MDLT3-PRIV000001147 |
| CVS-MDLT3-PRIV000001148 | CVS-MDLT3-PRIV000001148 |
| CVS-MDLT3-PRIV000001149 | CVS-MDLT3-PRIV000001149 |
| CVS-MDLT3-PRIV000001150 | CVS-MDLT3-PRIV000001150 |
| CVS-MDLT3-PRIV000001151 | CVS-MDLT3-PRIV000001151 |
| CVS-MDLT3-PRIV000001152 | CVS-MDLT3-PRIV000001152 |
| CVS-MDLT3-PRIV000001153 | CVS-MDLT3-PRIV000001153 |
| CVS-MDLT3-PRIV000001154 | CVS-MDLT3-PRIV000001154 |
| CVS-MDLT3-PRIV000001163 | CVS-MDLT3-PRIV000001163 |
| CVS-MDLT3-PRIV000001164 | CVS-MDLT3-PRIV000001164 |
| CVS-MDLT3-PRIV000001165 | CVS-MDLT3-PRIV000001165 |
| CVS-MDLT3-PRIV000001166 | CVS-MDLT3-PRIV000001166 |
| CVS-MDLT3-PRIV000001167 | CVS-MDLT3-PRIV000001167 |
| CVS-MDLT3-PRIV000001168 | CVS-MDLT3-PRIV000001168 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001169 | CVS-MDLT3-PRIV000001169 |
| CVS-MDLT3-PRIV000001170 | CVS-MDLT3-PRIV000001170 |
| CVS-MDLT3-PRIV000001171 | CVS-MDLT3-PRIV000001171 |
| CVS-MDLT3-PRIV000001175 | CVS-MDLT3-PRIV000001175 |
| CVS-MDLT3-PRIV000001176 | CVS-MDLT3-PRIV000001176 |
| CVS-MDLT3-PRIV000001177 | CVS-MDLT3-PRIV000001177 |
| CVS-MDLT3-PRIV000001178 | CVS-MDLT3-PRIV000001178 |
| CVS-MDLT3-PRIV000001179 | CVS-MDLT3-PRIV000001179 |
| CVS-MDLT3-PRIV000001180 | CVS-MDLT3-PRIV000001180 |
| CVS-MDLT3-PRIV000001181 | CVS-MDLT3-PRIV000001181 |
| CVS-MDLT3-PRIV000001182 | CVS-MDLT3-PRIV000001182 |
| CVS-MDLT3-PRIV000001183 | CVS-MDLT3-PRIV000001183 |
| CVS-MDLT3-PRIV000001184 | CVS-MDLT3-PRIV000001184 |
| CVS-MDLT3-PRIV000001185 | CVS-MDLT3-PRIV000001185 |
| CVS-MDLT3-PRIV000001186 | CVS-MDLT3-PRIV000001186 |
| CVS-MDLT3-PRIV000001187 | CVS-MDLT3-PRIV000001187 |
| CVS-MDLT3-PRIV000001188 | CVS-MDLT3-PRIV000001188 |
| CVS-MDLT3-PRIV000001189 | CVS-MDLT3-PRIV000001189 |
| CVS-MDLT3-PRIV000001190 | CVS-MDLT3-PRIV000001190 |
| CVS-MDLT3-PRIV000001191 | CVS-MDLT3-PRIV000001191 |
| CVS-MDLT3-PRIV000001194 | CVS-MDLT3-PRIV000001194 |
| CVS-MDLT3-PRIV000001195 | CVS-MDLT3-PRIV000001195 |
| CVS-MDLT3-PRIV000001196 | CVS-MDLT3-PRIV000001196 |
| CVS-MDLT3-PRIV000001197 | CVS-MDLT3-PRIV000001197 |
| CVS-MDLT3-PRIV000001198 | CVS-MDLT3-PRIV000001198 |
| CVS-MDLT3-PRIV000001199 | CVS-MDLT3-PRIV000001199 |
| CVS-MDLT3-PRIV000001200 | CVS-MDLT3-PRIV000001200 |
| CVS-MDLT3-PRIV000001201 | CVS-MDLT3-PRIV000001201 |
| CVS-MDLT3-PRIV000001202 | CVS-MDLT3-PRIV000001202 |
| CVS-MDLT3-PRIV000001203 | CVS-MDLT3-PRIV000001203 |
| CVS-MDLT3-PRIV000001204 | CVS-MDLT3-PRIV000001204 |
| CVS-MDLT3-PRIV000001205 | CVS-MDLT3-PRIV000001205 |
| CVS-MDLT3-PRIV000001206 | CVS-MDLT3-PRIV000001206 |
| CVS-MDLT3-PRIV000001207 | CVS-MDLT3-PRIV000001207 |
| CVS-MDLT3-PRIV000001208 | CVS-MDLT3-PRIV000001208 |
| CVS-MDLT3-PRIV000001209 | CVS-MDLT3-PRIV000001209 |
| CVS-MDLT3-PRIV000001210 | CVS-MDLT3-PRIV000001210 |
| CVS-MDLT3-PRIV000001211 | CVS-MDLT3-PRIV000001211 |
| CVS-MDLT3-PRIV000001212 | CVS-MDLT3-PRIV000001212 |
| CVS-MDLT3-PRIV000001213 | CVS-MDLT3-PRIV000001213 |
| CVS-MDLT3-PRIV000001214 | CVS-MDLT3-PRIV000001214 |
| CVS-MDLT3-PRIV000001215 | CVS-MDLT3-PRIV000001215 |
| CVS-MDLT3-PRIV000001221 | CVS-MDLT3-PRIV000001221 |
| CVS-MDLT3-PRIV000001222 | CVS-MDLT3-PRIV000001222 |
| CVS-MDLT3-PRIV000001223 | CVS-MDLT3-PRIV000001223 |
| CVS-MDLT3-PRIV000001224 | CVS-MDLT3-PRIV000001224 |
| CVS-MDLT3-PRIV000001225 | CVS-MDLT3-PRIV000001225 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001226 | CVS-MDLT3-PRIV000001226 |
| CVS-MDLT3-PRIV000001227 | CVS-MDLT3-PRIV000001227 |
| CVS-MDLT3-PRIV000001228 | CVS-MDLT3-PRIV000001228 |
| CVS-MDLT3-PRIV000001229 | CVS-MDLT3-PRIV000001229 |
| CVS-MDLT3-PRIV000001230 | CVS-MDLT3-PRIV000001230 |
| CVS-MDLT3-PRIV000001231 | CVS-MDLT3-PRIV000001231 |
| CVS-MDLT3-PRIV000001232 | CVS-MDLT3-PRIV000001232 |
| CVS-MDLT3-PRIV000001233 | CVS-MDLT3-PRIV000001233 |
| CVS-MDLT3-PRIV000001234 | CVS-MDLT3-PRIV000001234 |
| CVS-MDLT3-PRIV000001235 | CVS-MDLT3-PRIV000001235 |
| CVS-MDLT3-PRIV000001240 | CVS-MDLT3-PRIV000001240 |
| CVS-MDLT3-PRIV000001241 | CVS-MDLT3-PRIV000001241 |
| CVS-MDLT3-PRIV000001242 | CVS-MDLT3-PRIV000001242 |
| CVS-MDLT3-PRIV000001243 | CVS-MDLT3-PRIV000001243 |
| CVS-MDLT3-PRIV000001244 | CVS-MDLT3-PRIV000001244 |
| CVS-MDLT3-PRIV000001245 | CVS-MDLT3-PRIV000001245 |
| CVS-MDLT3-PRIV000001246 | CVS-MDLT3-PRIV000001246 |
| CVS-MDLT3-PRIV000001247 | CVS-MDLT3-PRIV000001247 |
| CVS-MDLT3-PRIV000001248 | CVS-MDLT3-PRIV000001248 |
| CVS-MDLT3-PRIV000001249 | CVS-MDLT3-PRIV000001249 |
| CVS-MDLT3-PRIV000001250 | CVS-MDLT3-PRIV000001250 |
| CVS-MDLT3-PRIV000001251 | CVS-MDLT3-PRIV000001251 |
| CVS-MDLT3-PRIV000001252 | CVS-MDLT3-PRIV000001252 |
| CVS-MDLT3-PRIV000001253 | CVS-MDLT3-PRIV000001253 |
| CVS-MDLT3-PRIV000001254 | CVS-MDLT3-PRIV000001254 |
| CVS-MDLT3-PRIV000001255 | CVS-MDLT3-PRIV000001255 |
| CVS-MDLT3-PRIV000001256 | CVS-MDLT3-PRIV000001256 |
| CVS-MDLT3-PRIV000001257 | CVS-MDLT3-PRIV000001257 |
| CVS-MDLT3-PRIV000001258 | CVS-MDLT3-PRIV000001258 |
| CVS-MDLT3-PRIV000001267 | CVS-MDLT3-PRIV000001267 |
| CVS-MDLT3-PRIV000001268 | CVS-MDLT3-PRIV000001268 |
| CVS-MDLT3-PRIV000001269 | CVS-MDLT3-PRIV000001269 |
| CVS-MDLT3-PRIV000001270 | CVS-MDLT3-PRIV000001270 |
| CVS-MDLT3-PRIV000001271 | CVS-MDLT3-PRIV000001271 |
| CVS-MDLT3-PRIV000001273 | CVS-MDLT3-PRIV000001273 |
| CVS-MDLT3-PRIV000001274 | CVS-MDLT3-PRIV000001274 |
| CVS-MDLT3-PRIV000001275 | CVS-MDLT3-PRIV000001275 |
| CVS-MDLT3-PRIV000001276 | CVS-MDLT3-PRIV000001276 |
| CVS-MDLT3-PRIV000001277 | CVS-MDLT3-PRIV000001277 |
| CVS-MDLT3-PRIV000001278 | CVS-MDLT3-PRIV000001278 |
| CVS-MDLT3-PRIV000001279 | CVS-MDLT3-PRIV000001279 |
| CVS-MDLT3-PRIV000001284 | CVS-MDLT3-PRIV000001284 |
| CVS-MDLT3-PRIV000001285 | CVS-MDLT3-PRIV000001285 |
| CVS-MDLT3-PRIV000001286 | CVS-MDLT3-PRIV000001286 |
| CVS-MDLT3-PRIV000001287 | CVS-MDLT3-PRIV000001287 |
| CVS-MDLT3-PRIV000001288 | CVS-MDLT3-PRIV000001288 |
| CVS-MDLT3-PRIV000001289 | CVS-MDLT3-PRIV000001289 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001290 | CVS-MDLT3-PRIV000001290 |
| CVS-MDLT3-PRIV000001291 | CVS-MDLT3-PRIV000001291 |
| CVS-MDLT3-PRIV000001292 | CVS-MDLT3-PRIV000001292 |
| CVS-MDLT3-PRIV000001296 | CVS-MDLT3-PRIV000001296 |
| CVS-MDLT3-PRIV000001297 | CVS-MDLT3-PRIV000001297 |
| CVS-MDLT3-PRIV000001299 | CVS-MDLT3-PRIV000001299 |
| CVS-MDLT3-PRIV000001300 | CVS-MDLT3-PRIV000001300 |
| CVS-MDLT3-PRIV000001302 | CVS-MDLT3-PRIV000001302 |
| CVS-MDLT3-PRIV000001303 | CVS-MDLT3-PRIV000001303 |
| CVS-MDLT3-PRIV000001304 | CVS-MDLT3-PRIV000001304 |
| CVS-MDLT3-PRIV000001306 | CVS-MDLT3-PRIV000001306 |
| CVS-MDLT3-PRIV000001307 | CVS-MDLT3-PRIV000001307 |
| CVS-MDLT3-PRIV000001308 | CVS-MDLT3-PRIV000001308 |
| CVS-MDLT3-PRIV000001309 | CVS-MDLT3-PRIV000001309 |
| CVS-MDLT3-PRIV000001310 | CVS-MDLT3-PRIV000001310 |
| CVS-MDLT3-PRIV000001314 | CVS-MDLT3-PRIV000001314 |
| CVS-MDLT3-PRIV000001315 | CVS-MDLT3-PRIV000001315 |
| CVS-MDLT3-PRIV000001316 | CVS-MDLT3-PRIV000001316 |
| CVS-MDLT3-PRIV000001317 | CVS-MDLT3-PRIV000001317 |
| CVS-MDLT3-PRIV000001318 | CVS-MDLT3-PRIV000001318 |
| CVS-MDLT3-PRIV000001319 | CVS-MDLT3-PRIV000001319 |
| CVS-MDLT3-PRIV000001320 | CVS-MDLT3-PRIV000001320 |
| CVS-MDLT3-PRIV000001321 | CVS-MDLT3-PRIV000001321 |
| CVS-MDLT3-PRIV000001322 | CVS-MDLT3-PRIV000001322 |
| CVS-MDLT3-PRIV000001323 | CVS-MDLT3-PRIV000001323 |
| CVS-MDLT3-PRIV000001324 | CVS-MDLT3-PRIV000001324 |
| CVS-MDLT3-PRIV000001325 | CVS-MDLT3-PRIV000001325 |
| CVS-MDLT3-PRIV000001327 | CVS-MDLT3-PRIV000001327 |
| CVS-MDLT3-PRIV000001328 | CVS-MDLT3-PRIV000001328 |
| CVS-MDLT3-PRIV000001329 | CVS-MDLT3-PRIV000001329 |
| CVS-MDLT3-PRIV000001331 | CVS-MDLT3-PRIV000001331 |
| CVS-MDLT3-PRIV000001333 | CVS-MDLT3-PRIV000001333 |
| CVS-MDLT3-PRIV000001335 | CVS-MDLT3-PRIV000001335 |
| CVS-MDLT3-PRIV000001337 | CVS-MDLT3-PRIV000001337 |
| CVS-MDLT3-PRIV000001339 | CVS-MDLT3-PRIV000001339 |
| CVS-MDLT3-PRIV000001341 | CVS-MDLT3-PRIV000001341 |
| CVS-MDLT3-PRIV000001343 | CVS-MDLT3-PRIV000001343 |
| CVS-MDLT3-PRIV000001344 | CVS-MDLT3-PRIV000001344 |
| CVS-MDLT3-PRIV000001345 | CVS-MDLT3-PRIV000001345 |
| CVS-MDLT3-PRIV000001346 | CVS-MDLT3-PRIV000001346 |
| CVS-MDLT3-PRIV000001347 | CVS-MDLT3-PRIV000001347 |
| CVS-MDLT3-PRIV000001349 | CVS-MDLT3-PRIV000001349 |
| CVS-MDLT3-PRIV000001350 | CVS-MDLT3-PRIV000001350 |
| CVS-MDLT3-PRIV000001355 | CVS-MDLT3-PRIV000001355 |
| CVS-MDLT3-PRIV000001356 | CVS-MDLT3-PRIV000001356 |
| CVS-MDLT3-PRIV000001363 | CVS-MDLT3-PRIV000001363 |
| CVS-MDLT3-PRIV000001365 | CVS-MDLT3-PRIV000001365 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001366 | CVS-MDLT3-PRIV000001366 |
| CVS-MDLT3-PRIV000001367 | CVS-MDLT3-PRIV000001367 |
| CVS-MDLT3-PRIV000001369 | CVS-MDLT3-PRIV000001369 |
| CVS-MDLT3-PRIV000001371 | CVS-MDLT3-PRIV000001371 |
| CVS-MDLT3-PRIV000001372 | CVS-MDLT3-PRIV000001372 |
| CVS-MDLT3-PRIV000001373 | CVS-MDLT3-PRIV000001373 |
| CVS-MDLT3-PRIV000001374 | CVS-MDLT3-PRIV000001374 |
| CVS-MDLT3-PRIV000001375 | CVS-MDLT3-PRIV000001375 |
| CVS-MDLT3-PRIV000001376 | CVS-MDLT3-PRIV000001376 |
| CVS-MDLT3-PRIV000001377 | CVS-MDLT3-PRIV000001377 |
| CVS-MDLT3-PRIV000001378 | CVS-MDLT3-PRIV000001378 |
| CVS-MDLT3-PRIV000001379 | CVS-MDLT3-PRIV000001379 |
| CVS-MDLT3-PRIV000001380 | CVS-MDLT3-PRIV000001380 |
| CVS-MDLT3-PRIV000001381 | CVS-MDLT3-PRIV000001381 |
| CVS-MDLT3-PRIV000001382 | CVS-MDLT3-PRIV000001382 |
| CVS-MDLT3-PRIV000001384 | CVS-MDLT3-PRIV000001384 |
| CVS-MDLT3-PRIV000001385 | CVS-MDLT3-PRIV000001385 |
| CVS-MDLT3-PRIV000001387 | CVS-MDLT3-PRIV000001387 |
| CVS-MDLT3-PRIV000001388 | CVS-MDLT3-PRIV000001388 |
| CVS-MDLT3-PRIV000001389 | CVS-MDLT3-PRIV000001389 |
| CVS-MDLT3-PRIV000001390 | CVS-MDLT3-PRIV000001390 |
| CVS-MDLT3-PRIV000001391 | CVS-MDLT3-PRIV000001391 |
| CVS-MDLT3-PRIV000001392 | CVS-MDLT3-PRIV000001392 |
| CVS-MDLT3-PRIV000001393 | CVS-MDLT3-PRIV000001393 |
| CVS-MDLT3-PRIV000001394 | CVS-MDLT3-PRIV000001394 |
| CVS-MDLT3-PRIV000001395 | CVS-MDLT3-PRIV000001395 |
| CVS-MDLT3-PRIV000001396 | CVS-MDLT3-PRIV000001396 |
| CVS-MDLT3-PRIV000001398 | CVS-MDLT3-PRIV000001398 |
| CVS-MDLT3-PRIV000001399 | CVS-MDLT3-PRIV000001399 |
| CVS-MDLT3-PRIV000001400 | CVS-MDLT3-PRIV000001400 |
| CVS-MDLT3-PRIV000001401 | CVS-MDLT3-PRIV000001401 |
| CVS-MDLT3-PRIV000001402 | CVS-MDLT3-PRIV000001402 |
| CVS-MDLT3-PRIV000001406 | CVS-MDLT3-PRIV000001406 |
| CVS-MDLT3-PRIV000001407 | CVS-MDLT3-PRIV000001407 |
| CVS-MDLT3-PRIV000001408 | CVS-MDLT3-PRIV000001408 |
| CVS-MDLT3-PRIV000001409 | CVS-MDLT3-PRIV000001409 |
| CVS-MDLT3-PRIV000001410 | CVS-MDLT3-PRIV000001410 |
| CVS-MDLT3-PRIV000001411 | CVS-MDLT3-PRIV000001411 |
| CVS-MDLT3-PRIV000001412 | CVS-MDLT3-PRIV000001412 |
| CVS-MDLT3-PRIV000001413 | CVS-MDLT3-PRIV000001413 |
| CVS-MDLT3-PRIV000001414 | CVS-MDLT3-PRIV000001414 |
| CVS-MDLT3-PRIV000001415 | CVS-MDLT3-PRIV000001415 |
| CVS-MDLT3-PRIV000001416 | CVS-MDLT3-PRIV000001416 |
| CVS-MDLT3-PRIV000001420 | CVS-MDLT3-PRIV000001420 |
| CVS-MDLT3-PRIV000001421 | CVS-MDLT3-PRIV000001421 |
| CVS-MDLT3-PRIV000001423 | CVS-MDLT3-PRIV000001423 |
| CVS-MDLT3-PRIV000001424 | CVS-MDLT3-PRIV000001424 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001425 | CVS-MDLT3-PRIV000001425 |
| CVS-MDLT3-PRIV000001426 | CVS-MDLT3-PRIV000001426 |
| CVS-MDLT3-PRIV000001427 | CVS-MDLT3-PRIV000001427 |
| CVS-MDLT3-PRIV000001429 | CVS-MDLT3-PRIV000001429 |
| CVS-MDLT3-PRIV000001431 | CVS-MDLT3-PRIV000001431 |
| CVS-MDLT3-PRIV000001432 | CVS-MDLT3-PRIV000001432 |
| CVS-MDLT3-PRIV000001434 | CVS-MDLT3-PRIV000001434 |
| CVS-MDLT3-PRIV000001436 | CVS-MDLT3-PRIV000001436 |
| CVS-MDLT3-PRIV000001438 | CVS-MDLT3-PRIV000001438 |
| CVS-MDLT3-PRIV000001439 | CVS-MDLT3-PRIV000001439 |
| CVS-MDLT3-PRIV000001441 | CVS-MDLT3-PRIV000001441 |
| CVS-MDLT3-PRIV000001443 | CVS-MDLT3-PRIV000001443 |
| CVS-MDLT3-PRIV000001445 | CVS-MDLT3-PRIV000001445 |
| CVS-MDLT3-PRIV000001447 | CVS-MDLT3-PRIV000001447 |
| CVS-MDLT3-PRIV000001448 | CVS-MDLT3-PRIV000001448 |
| CVS-MDLT3-PRIV000001449 | CVS-MDLT3-PRIV000001449 |
| CVS-MDLT3-PRIV000001450 | CVS-MDLT3-PRIV000001450 |
| CVS-MDLT3-PRIV000001451 | CVS-MDLT3-PRIV000001451 |
| CVS-MDLT3-PRIV000001452 | CVS-MDLT3-PRIV000001452 |
| CVS-MDLT3-PRIV000001453 | CVS-MDLT3-PRIV000001453 |
| CVS-MDLT3-PRIV000001454 | CVS-MDLT3-PRIV000001454 |
| CVS-MDLT3-PRIV000001455 | CVS-MDLT3-PRIV000001455 |
| CVS-MDLT3-PRIV000001456 | CVS-MDLT3-PRIV000001456 |
| CVS-MDLT3-PRIV000001457 | CVS-MDLT3-PRIV000001457 |
| CVS-MDLT3-PRIV000001459 | CVS-MDLT3-PRIV000001459 |
| CVS-MDLT3-PRIV000001466 | CVS-MDLT3-PRIV000001466 |
| CVS-MDLT3-PRIV000001467 | CVS-MDLT3-PRIV000001467 |
| CVS-MDLT3-PRIV000001480 | CVS-MDLT3-PRIV000001480 |
| CVS-MDLT3-PRIV000001482 | CVS-MDLT3-PRIV000001482 |
| CVS-MDLT3-PRIV000001483 | CVS-MDLT3-PRIV000001483 |
| CVS-MDLT3-PRIV000001484 | CVS-MDLT3-PRIV000001484 |
| CVS-MDLT3-PRIV000001485 | CVS-MDLT3-PRIV000001485 |
| CVS-MDLT3-PRIV000001486 | CVS-MDLT3-PRIV000001486 |
| CVS-MDLT3-PRIV000001487 | CVS-MDLT3-PRIV000001487 |
| CVS-MDLT3-PRIV000001488 | CVS-MDLT3-PRIV000001488 |
| CVS-MDLT3-PRIV000001489 | CVS-MDLT3-PRIV000001489 |
| CVS-MDLT3-PRIV000001490 | CVS-MDLT3-PRIV000001490 |
| CVS-MDLT3-PRIV000001491 | CVS-MDLT3-PRIV000001491 |
| CVS-MDLT3-PRIV000001492 | CVS-MDLT3-PRIV000001492 |
| CVS-MDLT3-PRIV000001495 | CVS-MDLT3-PRIV000001495 |
| CVS-MDLT3-PRIV000001496 | CVS-MDLT3-PRIV000001496 |
| CVS-MDLT3-PRIV000001497 | CVS-MDLT3-PRIV000001497 |
| CVS-MDLT3-PRIV000001498 | CVS-MDLT3-PRIV000001498 |
| CVS-MDLT3-PRIV000001499 | CVS-MDLT3-PRIV000001499 |
| CVS-MDLT3-PRIV000001500 | CVS-MDLT3-PRIV000001500 |
| CVS-MDLT3-PRIV000001501 | CVS-MDLT3-PRIV000001501 |
| CVS-MDLT3-PRIV000001502 | CVS-MDLT3-PRIV000001502 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001503 | CVS-MDLT3-PRIV000001503 |
| CVS-MDLT3-PRIV000001504 | CVS-MDLT3-PRIV000001504 |
| CVS-MDLT3-PRIV000001505 | CVS-MDLT3-PRIV000001505 |
| CVS-MDLT3-PRIV000001506 | CVS-MDLT3-PRIV000001506 |
| CVS-MDLT3-PRIV000001507 | CVS-MDLT3-PRIV000001507 |
| CVS-MDLT3-PRIV000001508 | CVS-MDLT3-PRIV000001508 |
| CVS-MDLT3-PRIV000001509 | CVS-MDLT3-PRIV000001509 |
| CVS-MDLT3-PRIV000001510 | CVS-MDLT3-PRIV000001510 |
| CVS-MDLT3-PRIV000001511 | CVS-MDLT3-PRIV000001511 |
| CVS-MDLT3-PRIV000001512 | CVS-MDLT3-PRIV000001512 |
| CVS-MDLT3-PRIV000001513 | CVS-MDLT3-PRIV000001513 |
| CVS-MDLT3-PRIV000001514 | CVS-MDLT3-PRIV000001514 |
| CVS-MDLT3-PRIV000001515 | CVS-MDLT3-PRIV000001515 |
| CVS-MDLT3-PRIV000001516 | CVS-MDLT3-PRIV000001516 |
| CVS-MDLT3-PRIV000001517 | CVS-MDLT3-PRIV000001517 |
| CVS-MDLT3-PRIV000001518 | CVS-MDLT3-PRIV000001518 |
| CVS-MDLT3-PRIV000001519 | CVS-MDLT3-PRIV000001519 |
| CVS-MDLT3-PRIV000001520 | CVS-MDLT3-PRIV000001520 |
| CVS-MDLT3-PRIV000001521 | CVS-MDLT3-PRIV000001521 |
| CVS-MDLT3-PRIV000001522 | CVS-MDLT3-PRIV000001522 |
| CVS-MDLT3-PRIV000001523 | CVS-MDLT3-PRIV000001523 |
| CVS-MDLT3-PRIV000001524 | CVS-MDLT3-PRIV000001524 |
| CVS-MDLT3-PRIV000001525 | CVS-MDLT3-PRIV000001525 |
| CVS-MDLT3-PRIV000001526 | CVS-MDLT3-PRIV000001526 |
| CVS-MDLT3-PRIV000001527 | CVS-MDLT3-PRIV000001527 |
| CVS-MDLT3-PRIV000001528 | CVS-MDLT3-PRIV000001528 |
| CVS-MDLT3-PRIV000001529 | CVS-MDLT3-PRIV000001529 |
| CVS-MDLT3-PRIV000001530 | CVS-MDLT3-PRIV000001530 |
| CVS-MDLT3-PRIV000001531 | CVS-MDLT3-PRIV000001531 |
| CVS-MDLT3-PRIV000001532 | CVS-MDLT3-PRIV000001532 |
| CVS-MDLT3-PRIV000001533 | CVS-MDLT3-PRIV000001533 |
| CVS-MDLT3-PRIV000001534 | CVS-MDLT3-PRIV000001534 |
| CVS-MDLT3-PRIV000001541 | CVS-MDLT3-PRIV000001541 |
| CVS-MDLT3-PRIV000001548 | CVS-MDLT3-PRIV000001548 |
| CVS-MDLT3-PRIV000001549 | CVS-MDLT3-PRIV000001549 |
| CVS-MDLT3-PRIV000001550 | CVS-MDLT3-PRIV000001550 |
| CVS-MDLT3-PRIV000001551 | CVS-MDLT3-PRIV000001551 |
| CVS-MDLT3-PRIV000001552 | CVS-MDLT3-PRIV000001552 |
| CVS-MDLT3-PRIV000001553 | CVS-MDLT3-PRIV000001553 |
| CVS-MDLT3-PRIV000001561 | CVS-MDLT3-PRIV000001561 |
| CVS-MDLT3-PRIV000001568 | CVS-MDLT3-PRIV000001568 |
| CVS-MDLT3-PRIV000001569 | CVS-MDLT3-PRIV000001569 |
| CVS-MDLT3-PRIV000001571 | CVS-MDLT3-PRIV000001571 |
| CVS-MDLT3-PRIV000001572 | CVS-MDLT3-PRIV000001572 |
| CVS-MDLT3-PRIV000001573 | CVS-MDLT3-PRIV000001573 |
| CVS-MDLT3-PRIV000001574 | CVS-MDLT3-PRIV000001574 |
| CVS-MDLT3-PRIV000001575 | CVS-MDLT3-PRIV000001575 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001576 | CVS-MDLT3-PRIV000001576 |
| CVS-MDLT3-PRIV000001577 | CVS-MDLT3-PRIV000001577 |
| CVS-MDLT3-PRIV000001579 | CVS-MDLT3-PRIV000001579 |
| CVS-MDLT3-PRIV000001593 | CVS-MDLT3-PRIV000001593 |
| CVS-MDLT3-PRIV000001594 | CVS-MDLT3-PRIV000001594 |
| CVS-MDLT3-PRIV000001595 | CVS-MDLT3-PRIV000001595 |
| CVS-MDLT3-PRIV000001596 | CVS-MDLT3-PRIV000001596 |
| CVS-MDLT3-PRIV000001597 | CVS-MDLT3-PRIV000001597 |
| CVS-MDLT3-PRIV000001598 | CVS-MDLT3-PRIV000001598 |
| CVS-MDLT3-PRIV000001599 | CVS-MDLT3-PRIV000001599 |
| CVS-MDLT3-PRIV000001600 | CVS-MDLT3-PRIV000001600 |
| CVS-MDLT3-PRIV000001601 | CVS-MDLT3-PRIV000001601 |
| CVS-MDLT3-PRIV000001602 | CVS-MDLT3-PRIV000001602 |
| CVS-MDLT3-PRIV000001604 | CVS-MDLT3-PRIV000001604 |
| CVS-MDLT3-PRIV000001605 | CVS-MDLT3-PRIV000001605 |
| CVS-MDLT3-PRIV000001607 | CVS-MDLT3-PRIV000001607 |
| CVS-MDLT3-PRIV000001608 | CVS-MDLT3-PRIV000001608 |
| CVS-MDLT3-PRIV000001610 | CVS-MDLT3-PRIV000001610 |
| CVS-MDLT3-PRIV000001611 | CVS-MDLT3-PRIV000001611 |
| CVS-MDLT3-PRIV000001626 | CVS-MDLT3-PRIV000001626 |
| CVS-MDLT3-PRIV000001627 | CVS-MDLT3-PRIV000001627 |
| CVS-MDLT3-PRIV000001629 | CVS-MDLT3-PRIV000001629 |
| CVS-MDLT3-PRIV000001630 | CVS-MDLT3-PRIV000001630 |
| CVS-MDLT3-PRIV000001631 | CVS-MDLT3-PRIV000001631 |
| CVS-MDLT3-PRIV000001633 | CVS-MDLT3-PRIV000001633 |
| CVS-MDLT3-PRIV000001634 | CVS-MDLT3-PRIV000001634 |
| CVS-MDLT3-PRIV000001635 | CVS-MDLT3-PRIV000001635 |
| CVS-MDLT3-PRIV000001646 | CVS-MDLT3-PRIV000001646 |
| CVS-MDLT3-PRIV000001649 | CVS-MDLT3-PRIV000001649 |
| CVS-MDLT3-PRIV000001650 | CVS-MDLT3-PRIV000001650 |
| CVS-MDLT3-PRIV000001651 | CVS-MDLT3-PRIV000001651 |
| CVS-MDLT3-PRIV000001656 | CVS-MDLT3-PRIV000001656 |
| CVS-MDLT3-PRIV000001657 | CVS-MDLT3-PRIV000001657 |
| CVS-MDLT3-PRIV000001658 | CVS-MDLT3-PRIV000001658 |
| CVS-MDLT3-PRIV000001659 | CVS-MDLT3-PRIV000001659 |
| CVS-MDLT3-PRIV000001660 | CVS-MDLT3-PRIV000001660 |
| CVS-MDLT3-PRIV000001661 | CVS-MDLT3-PRIV000001661 |
| CVS-MDLT3-PRIV000001662 | CVS-MDLT3-PRIV000001662 |
| CVS-MDLT3-PRIV000001663 | CVS-MDLT3-PRIV000001663 |
| CVS-MDLT3-PRIV000001664 | CVS-MDLT3-PRIV000001664 |
| CVS-MDLT3-PRIV000001665 | CVS-MDLT3-PRIV000001665 |
| CVS-MDLT3-PRIV000001666 | CVS-MDLT3-PRIV000001666 |
| CVS-MDLT3-PRIV000001667 | CVS-MDLT3-PRIV000001667 |
| CVS-MDLT3-PRIV000001670 | CVS-MDLT3-PRIV000001670 |
| CVS-MDLT3-PRIV000001671 | CVS-MDLT3-PRIV000001671 |
| CVS-MDLT3-PRIV000001672 | CVS-MDLT3-PRIV000001672 |
| CVS-MDLT3-PRIV000001673 | CVS-MDLT3-PRIV000001673 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001674 | CVS-MDLT3-PRIV000001674 |
| CVS-MDLT3-PRIV000001675 | CVS-MDLT3-PRIV000001675 |
| CVS-MDLT3-PRIV000001676 | CVS-MDLT3-PRIV000001676 |
| CVS-MDLT3-PRIV000001677 | CVS-MDLT3-PRIV000001677 |
| CVS-MDLT3-PRIV000001678 | CVS-MDLT3-PRIV000001678 |
| CVS-MDLT3-PRIV000001679 | CVS-MDLT3-PRIV000001679 |
| CVS-MDLT3-PRIV000001680 | CVS-MDLT3-PRIV000001680 |
| CVS-MDLT3-PRIV000001681 | CVS-MDLT3-PRIV000001681 |
| CVS-MDLT3-PRIV000001682 | CVS-MDLT3-PRIV000001682 |
| CVS-MDLT3-PRIV000001683 | CVS-MDLT3-PRIV000001683 |
| CVS-MDLT3-PRIV000001684 | CVS-MDLT3-PRIV000001684 |
| CVS-MDLT3-PRIV000001686 | CVS-MDLT3-PRIV000001686 |
| CVS-MDLT3-PRIV000001688 | CVS-MDLT3-PRIV000001688 |
| CVS-MDLT3-PRIV000001691 | CVS-MDLT3-PRIV000001691 |
| CVS-MDLT3-PRIV000001692 | CVS-MDLT3-PRIV000001692 |
| CVS-MDLT3-PRIV000001695 | CVS-MDLT3-PRIV000001695 |
| CVS-MDLT3-PRIV000001696 | CVS-MDLT3-PRIV000001696 |
| CVS-MDLT3-PRIV000001700 | CVS-MDLT3-PRIV000001700 |
| CVS-MDLT3-PRIV000001701 | CVS-MDLT3-PRIV000001701 |
| CVS-MDLT3-PRIV000001702 | CVS-MDLT3-PRIV000001702 |
| CVS-MDLT3-PRIV000001703 | CVS-MDLT3-PRIV000001703 |
| CVS-MDLT3-PRIV000001704 | CVS-MDLT3-PRIV000001704 |
| CVS-MDLT3-PRIV000001705 | CVS-MDLT3-PRIV000001705 |
| CVS-MDLT3-PRIV000001706 | CVS-MDLT3-PRIV000001706 |
| CVS-MDLT3-PRIV000001707 | CVS-MDLT3-PRIV000001707 |
| CVS-MDLT3-PRIV000001708 | CVS-MDLT3-PRIV000001708 |
| CVS-MDLT3-PRIV000001709 | CVS-MDLT3-PRIV000001709 |
| CVS-MDLT3-PRIV000001710 | CVS-MDLT3-PRIV000001710 |
| CVS-MDLT3-PRIV000001712 | CVS-MDLT3-PRIV000001712 |
| CVS-MDLT3-PRIV000001714 | CVS-MDLT3-PRIV000001714 |
| CVS-MDLT3-PRIV000001716 | CVS-MDLT3-PRIV000001716 |
| CVS-MDLT3-PRIV000001717 | CVS-MDLT3-PRIV000001717 |
| CVS-MDLT3-PRIV000001719 | CVS-MDLT3-PRIV000001719 |
| CVS-MDLT3-PRIV000001720 | CVS-MDLT3-PRIV000001720 |
| CVS-MDLT3-PRIV000001722 | CVS-MDLT3-PRIV000001722 |
| CVS-MDLT3-PRIV000001723 | CVS-MDLT3-PRIV000001723 |
| CVS-MDLT3-PRIV000001724 | CVS-MDLT3-PRIV000001724 |
| CVS-MDLT3-PRIV000001725 | CVS-MDLT3-PRIV000001725 |
| CVS-MDLT3-PRIV000001726 | CVS-MDLT3-PRIV000001726 |
| CVS-MDLT3-PRIV000001727 | CVS-MDLT3-PRIV000001727 |
| CVS-MDLT3-PRIV000001728 | CVS-MDLT3-PRIV000001728 |
| CVS-MDLT3-PRIV000001730 | CVS-MDLT3-PRIV000001730 |
| CVS-MDLT3-PRIV000001732 | CVS-MDLT3-PRIV000001732 |
| CVS-MDLT3-PRIV000001734 | CVS-MDLT3-PRIV000001734 |
| CVS-MDLT3-PRIV000001736 | CVS-MDLT3-PRIV000001736 |
| CVS-MDLT3-PRIV000001738 | CVS-MDLT3-PRIV000001738 |
| CVS-MDLT3-PRIV000001739 | CVS-MDLT3-PRIV000001739 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001740 | CVS-MDLT3-PRIV000001740 |
| CVS-MDLT3-PRIV000001741 | CVS-MDLT3-PRIV000001741 |
| CVS-MDLT3-PRIV000001742 | CVS-MDLT3-PRIV000001742 |
| CVS-MDLT3-PRIV000001743 | CVS-MDLT3-PRIV000001743 |
| CVS-MDLT3-PRIV000001744 | CVS-MDLT3-PRIV000001744 |
| CVS-MDLT3-PRIV000001745 | CVS-MDLT3-PRIV000001745 |
| CVS-MDLT3-PRIV000001746 | CVS-MDLT3-PRIV000001746 |
| CVS-MDLT3-PRIV000001747 | CVS-MDLT3-PRIV000001747 |
| CVS-MDLT3-PRIV000001748 | CVS-MDLT3-PRIV000001748 |
| CVS-MDLT3-PRIV000001750 | CVS-MDLT3-PRIV000001750 |
| CVS-MDLT3-PRIV000001751 | CVS-MDLT3-PRIV000001751 |
| CVS-MDLT3-PRIV000001752 | CVS-MDLT3-PRIV000001752 |
| CVS-MDLT3-PRIV000001753 | CVS-MDLT3-PRIV000001753 |
| CVS-MDLT3-PRIV000001754 | CVS-MDLT3-PRIV000001754 |
| CVS-MDLT3-PRIV000001755 | CVS-MDLT3-PRIV000001755 |
| CVS-MDLT3-PRIV000001756 | CVS-MDLT3-PRIV000001756 |
| CVS-MDLT3-PRIV000001757 | CVS-MDLT3-PRIV000001757 |
| CVS-MDLT3-PRIV000001758 | CVS-MDLT3-PRIV000001758 |
| CVS-MDLT3-PRIV000001759 | CVS-MDLT3-PRIV000001759 |
| CVS-MDLT3-PRIV000001760 | CVS-MDLT3-PRIV000001760 |
| CVS-MDLT3-PRIV000001762 | CVS-MDLT3-PRIV000001762 |
| CVS-MDLT3-PRIV000001763 | CVS-MDLT3-PRIV000001763 |
| CVS-MDLT3-PRIV000001765 | CVS-MDLT3-PRIV000001765 |
| CVS-MDLT3-PRIV000001766 | CVS-MDLT3-PRIV000001766 |
| CVS-MDLT3-PRIV000001767 | CVS-MDLT3-PRIV000001767 |
| CVS-MDLT3-PRIV000001768 | CVS-MDLT3-PRIV000001768 |
| CVS-MDLT3-PRIV000001769 | CVS-MDLT3-PRIV000001769 |
| CVS-MDLT3-PRIV000001770 | CVS-MDLT3-PRIV000001770 |
| CVS-MDLT3-PRIV000001771 | CVS-MDLT3-PRIV000001771 |
| CVS-MDLT3-PRIV000001772 | CVS-MDLT3-PRIV000001772 |
| CVS-MDLT3-PRIV000001773 | CVS-MDLT3-PRIV000001773 |
| CVS-MDLT3-PRIV000001774 | CVS-MDLT3-PRIV000001774 |
| CVS-MDLT3-PRIV000001775 | CVS-MDLT3-PRIV000001775 |
| CVS-MDLT3-PRIV000001776 | CVS-MDLT3-PRIV000001776 |
| CVS-MDLT3-PRIV000001777 | CVS-MDLT3-PRIV000001777 |
| CVS-MDLT3-PRIV000001778 | CVS-MDLT3-PRIV000001778 |
| CVS-MDLT3-PRIV000001779 | CVS-MDLT3-PRIV000001779 |
| CVS-MDLT3-PRIV000001780 | CVS-MDLT3-PRIV000001780 |
| CVS-MDLT3-PRIV000001781 | CVS-MDLT3-PRIV000001781 |
| CVS-MDLT3-PRIV000001782 | CVS-MDLT3-PRIV000001782 |
| CVS-MDLT3-PRIV000001783 | CVS-MDLT3-PRIV000001783 |
| CVS-MDLT3-PRIV000001784 | CVS-MDLT3-PRIV000001784 |
| CVS-MDLT3-PRIV000001785 | CVS-MDLT3-PRIV000001785 |
| CVS-MDLT3-PRIV000001786 | CVS-MDLT3-PRIV000001786 |
| CVS-MDLT3-PRIV000001787 | CVS-MDLT3-PRIV000001787 |
| CVS-MDLT3-PRIV000001788 | CVS-MDLT3-PRIV000001788 |
| CVS-MDLT3-PRIV000001789 | CVS-MDLT3-PRIV000001789 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001790 | CVS-MDLT3-PRIV000001790 |
| CVS-MDLT3-PRIV000001793 | CVS-MDLT3-PRIV000001793 |
| CVS-MDLT3-PRIV000001794 | CVS-MDLT3-PRIV000001794 |
| CVS-MDLT3-PRIV000001795 | CVS-MDLT3-PRIV000001795 |
| CVS-MDLT3-PRIV000001796 | CVS-MDLT3-PRIV000001796 |
| CVS-MDLT3-PRIV000001797 | CVS-MDLT3-PRIV000001797 |
| CVS-MDLT3-PRIV000001798 | CVS-MDLT3-PRIV000001798 |
| CVS-MDLT3-PRIV000001801 | CVS-MDLT3-PRIV000001801 |
| CVS-MDLT3-PRIV000001802 | CVS-MDLT3-PRIV000001802 |
| CVS-MDLT3-PRIV000001804 | CVS-MDLT3-PRIV000001804 |
| CVS-MDLT3-PRIV000001806 | CVS-MDLT3-PRIV000001806 |
| CVS-MDLT3-PRIV000001807 | CVS-MDLT3-PRIV000001807 |
| CVS-MDLT3-PRIV000001808 | CVS-MDLT3-PRIV000001808 |
| CVS-MDLT3-PRIV000001809 | CVS-MDLT3-PRIV000001809 |
| CVS-MDLT3-PRIV000001810 | CVS-MDLT3-PRIV000001810 |
| CVS-MDLT3-PRIV000001812 | CVS-MDLT3-PRIV000001812 |
| CVS-MDLT3-PRIV000001813 | CVS-MDLT3-PRIV000001813 |
| CVS-MDLT3-PRIV000001814 | CVS-MDLT3-PRIV000001814 |
| CVS-MDLT3-PRIV000001815 | CVS-MDLT3-PRIV000001815 |
| CVS-MDLT3-PRIV000001825 | CVS-MDLT3-PRIV000001825 |
| CVS-MDLT3-PRIV000001826 | CVS-MDLT3-PRIV000001826 |
| CVS-MDLT3-PRIV000001827 | CVS-MDLT3-PRIV000001827 |
| CVS-MDLT3-PRIV000001828 | CVS-MDLT3-PRIV000001828 |
| CVS-MDLT3-PRIV000001829 | CVS-MDLT3-PRIV000001829 |
| CVS-MDLT3-PRIV000001830 | CVS-MDLT3-PRIV000001830 |
| CVS-MDLT3-PRIV000001832 | CVS-MDLT3-PRIV000001832 |
| CVS-MDLT3-PRIV000001833 | CVS-MDLT3-PRIV000001833 |
| CVS-MDLT3-PRIV000001834 | CVS-MDLT3-PRIV000001834 |
| CVS-MDLT3-PRIV000001835 | CVS-MDLT3-PRIV000001835 |
| CVS-MDLT3-PRIV000001836 | CVS-MDLT3-PRIV000001836 |
| CVS-MDLT3-PRIV000001837 | CVS-MDLT3-PRIV000001837 |
| CVS-MDLT3-PRIV000001840 | CVS-MDLT3-PRIV000001840 |
| CVS-MDLT3-PRIV000001841 | CVS-MDLT3-PRIV000001841 |
| CVS-MDLT3-PRIV000001842 | CVS-MDLT3-PRIV000001842 |
| CVS-MDLT3-PRIV000001843 | CVS-MDLT3-PRIV000001843 |
| CVS-MDLT3-PRIV000001845 | CVS-MDLT3-PRIV000001845 |
| CVS-MDLT3-PRIV000001846 | CVS-MDLT3-PRIV000001846 |
| CVS-MDLT3-PRIV000001847 | CVS-MDLT3-PRIV000001847 |
| CVS-MDLT3-PRIV000001848 | CVS-MDLT3-PRIV000001848 |
| CVS-MDLT3-PRIV000001849 | CVS-MDLT3-PRIV000001849 |
| CVS-MDLT3-PRIV000001851 | CVS-MDLT3-PRIV000001851 |
| CVS-MDLT3-PRIV000001853 | CVS-MDLT3-PRIV000001853 |
| CVS-MDLT3-PRIV000001855 | CVS-MDLT3-PRIV000001855 |
| CVS-MDLT3-PRIV000001857 | CVS-MDLT3-PRIV000001857 |
| CVS-MDLT3-PRIV000001858 | CVS-MDLT3-PRIV000001858 |
| CVS-MDLT3-PRIV000001859 | CVS-MDLT3-PRIV000001859 |
| CVS-MDLT3-PRIV000001860 | CVS-MDLT3-PRIV000001860 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001861 | CVS-MDLT3-PRIV000001861 |
| CVS-MDLT3-PRIV000001863 | CVS-MDLT3-PRIV000001863 |
| CVS-MDLT3-PRIV000001864 | CVS-MDLT3-PRIV000001864 |
| CVS-MDLT3-PRIV000001865 | CVS-MDLT3-PRIV000001865 |
| CVS-MDLT3-PRIV000001866 | CVS-MDLT3-PRIV000001866 |
| CVS-MDLT3-PRIV000001867 | CVS-MDLT3-PRIV000001867 |
| CVS-MDLT3-PRIV000001868 | CVS-MDLT3-PRIV000001868 |
| CVS-MDLT3-PRIV000001869 | CVS-MDLT3-PRIV000001869 |
| CVS-MDLT3-PRIV000001870 | CVS-MDLT3-PRIV000001870 |
| CVS-MDLT3-PRIV000001871 | CVS-MDLT3-PRIV000001871 |
| CVS-MDLT3-PRIV000001872 | CVS-MDLT3-PRIV000001872 |
| CVS-MDLT3-PRIV000001873 | CVS-MDLT3-PRIV000001873 |
| CVS-MDLT3-PRIV000001874 | CVS-MDLT3-PRIV000001874 |
| CVS-MDLT3-PRIV000001875 | CVS-MDLT3-PRIV000001875 |
| CVS-MDLT3-PRIV000001876 | CVS-MDLT3-PRIV000001876 |
| CVS-MDLT3-PRIV000001886 | CVS-MDLT3-PRIV000001886 |
| CVS-MDLT3-PRIV000001887 | CVS-MDLT3-PRIV000001887 |
| CVS-MDLT3-PRIV000001888 | CVS-MDLT3-PRIV000001888 |
| CVS-MDLT3-PRIV000001890 | CVS-MDLT3-PRIV000001890 |
| CVS-MDLT3-PRIV000001892 | CVS-MDLT3-PRIV000001892 |
| CVS-MDLT3-PRIV000001894 | CVS-MDLT3-PRIV000001894 |
| CVS-MDLT3-PRIV000001896 | CVS-MDLT3-PRIV000001896 |
| CVS-MDLT3-PRIV000001898 | CVS-MDLT3-PRIV000001898 |
| CVS-MDLT3-PRIV000001901 | CVS-MDLT3-PRIV000001901 |
| CVS-MDLT3-PRIV000001902 | CVS-MDLT3-PRIV000001902 |
| CVS-MDLT3-PRIV000001903 | CVS-MDLT3-PRIV000001903 |
| CVS-MDLT3-PRIV000001904 | CVS-MDLT3-PRIV000001904 |
| CVS-MDLT3-PRIV000001905 | CVS-MDLT3-PRIV000001905 |
| CVS-MDLT3-PRIV000001906 | CVS-MDLT3-PRIV000001906 |
| CVS-MDLT3-PRIV000001907 | CVS-MDLT3-PRIV000001907 |
| CVS-MDLT3-PRIV000001918 | CVS-MDLT3-PRIV000001918 |
| CVS-MDLT3-PRIV000001919 | CVS-MDLT3-PRIV000001919 |
| CVS-MDLT3-PRIV000001928 | CVS-MDLT3-PRIV000001928 |
| CVS-MDLT3-PRIV000001929 | CVS-MDLT3-PRIV000001929 |
| CVS-MDLT3-PRIV000001933 | CVS-MDLT3-PRIV000001933 |
| CVS-MDLT3-PRIV000001934 | CVS-MDLT3-PRIV000001934 |
| CVS-MDLT3-PRIV000001936 | CVS-MDLT3-PRIV000001936 |
| CVS-MDLT3-PRIV000001937 | CVS-MDLT3-PRIV000001937 |
| CVS-MDLT3-PRIV000001938 | CVS-MDLT3-PRIV000001938 |
| CVS-MDLT3-PRIV000001939 | CVS-MDLT3-PRIV000001939 |
| CVS-MDLT3-PRIV000001940 | CVS-MDLT3-PRIV000001940 |
| CVS-MDLT3-PRIV000001941 | CVS-MDLT3-PRIV000001941 |
| CVS-MDLT3-PRIV000001942 | CVS-MDLT3-PRIV000001942 |
| CVS-MDLT3-PRIV000001943 | CVS-MDLT3-PRIV000001943 |
| CVS-MDLT3-PRIV000001944 | CVS-MDLT3-PRIV000001944 |
| CVS-MDLT3-PRIV000001945 | CVS-MDLT3-PRIV000001945 |
| CVS-MDLT3-PRIV000001946 | CVS-MDLT3-PRIV000001946 |

| | |
|---|---|
| CVS-MDLT3-PRIV000001947 | CVS-MDLT3-PRIV000001947 |
| CVS-MDLT3-PRIV000001948 | CVS-MDLT3-PRIV000001948 |
| CVS-MDLT3-PRIV000001949 | CVS-MDLT3-PRIV000001949 |
| CVS-MDLT3-PRIV000001950 | CVS-MDLT3-PRIV000001950 |
| CVS-MDLT3-PRIV000001953 | CVS-MDLT3-PRIV000001953 |
| CVS-MDLT3-PRIV000001956 | CVS-MDLT3-PRIV000001956 |
| CVS-MDLT3-PRIV000001961 | CVS-MDLT3-PRIV000001961 |
| CVS-MDLT3-PRIV000001965 | CVS-MDLT3-PRIV000001965 |
| CVS-MDLT3-PRIV000001969 | CVS-MDLT3-PRIV000001969 |
| CVS-MDLT3-PRIV000001970 | CVS-MDLT3-PRIV000001970 |
| CVS-MDLT3-PRIV000001971 | CVS-MDLT3-PRIV000001971 |
| CVS-MDLT3-PRIV000001972 | CVS-MDLT3-PRIV000001972 |
| CVS-MDLT3-PRIV000001973 | CVS-MDLT3-PRIV000001973 |
| CVS-MDLT3-PRIV000001974 | CVS-MDLT3-PRIV000001974 |
| CVS-MDLT3-PRIV000001978 | CVS-MDLT3-PRIV000001978 |
| CVS-MDLT3-PRIV000001985 | CVS-MDLT3-PRIV000001985 |
| CVS-MDLT3-PRIV000001992 | CVS-MDLT3-PRIV000001992 |
| CVS-MDLT3-PRIV000002001 | CVS-MDLT3-PRIV000002001 |
| CVS-MDLT3-PRIV000002010 | CVS-MDLT3-PRIV000002010 |
| CVS-MDLT3-PRIV000002016 | CVS-MDLT3-PRIV000002016 |
| CVS-MDLT3-PRIV000002020 | CVS-MDLT3-PRIV000002020 |
| CVS-MDLT3-PRIV000002024 | CVS-MDLT3-PRIV000002024 |
| CVS-MDLT3-PRIV000002028 | CVS-MDLT3-PRIV000002028 |
| CVS-MDLT3-PRIV000002032 | CVS-MDLT3-PRIV000002032 |
| CVS-MDLT3-PRIV000002033 | CVS-MDLT3-PRIV000002033 |
| CVS-MDLT3-PRIV000002034 | CVS-MDLT3-PRIV000002034 |
| CVS-MDLT3-PRIV000002035 | CVS-MDLT3-PRIV000002035 |
| CVS-MDLT3-PRIV000002036 | CVS-MDLT3-PRIV000002036 |
| CVS-MDLT3-PRIV000002037 | CVS-MDLT3-PRIV000002037 |
| CVS-MDLT3-PRIV000002038 | CVS-MDLT3-PRIV000002038 |
| CVS-MDLT3-PRIV000002039 | CVS-MDLT3-PRIV000002039 |
| CVS-MDLT3-PRIV000002040 | CVS-MDLT3-PRIV000002040 |
| CVS-MDLT3-PRIV000002041 | CVS-MDLT3-PRIV000002041 |
| CVS-MDLT3-PRIV000002042 | CVS-MDLT3-PRIV000002042 |
| CVS-MDLT3-PRIV000002043 | CVS-MDLT3-PRIV000002043 |
| CVS-MDLT3-PRIV000002044 | CVS-MDLT3-PRIV000002044 |
| CVS-MDLT3-PRIV000002045 | CVS-MDLT3-PRIV000002045 |
| CVS-MDLT3-PRIV000002046 | CVS-MDLT3-PRIV000002046 |
| CVS-MDLT3-PRIV000002047 | CVS-MDLT3-PRIV000002047 |
| CVS-MDLT3-PRIV000002048 | CVS-MDLT3-PRIV000002048 |
| CVS-MDLT3-PRIV000002049 | CVS-MDLT3-PRIV000002049 |
| CVS-MDLT3-PRIV000002050 | CVS-MDLT3-PRIV000002050 |
| CVS-MDLT3-PRIV000002052 | CVS-MDLT3-PRIV000002052 |
| CVS-MDLT3-PRIV000002054 | CVS-MDLT3-PRIV000002054 |
| CVS-MDLT3-PRIV000002060 | CVS-MDLT3-PRIV000002060 |
| CVS-MDLT3-PRIV000002061 | CVS-MDLT3-PRIV000002061 |
| CVS-MDLT3-PRIV000002062 | CVS-MDLT3-PRIV000002062 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002063 | CVS-MDLT3-PRIV000002063 |
| CVS-MDLT3-PRIV000002064 | CVS-MDLT3-PRIV000002064 |
| CVS-MDLT3-PRIV000002065 | CVS-MDLT3-PRIV000002065 |
| CVS-MDLT3-PRIV000002066 | CVS-MDLT3-PRIV000002066 |
| CVS-MDLT3-PRIV000002067 | CVS-MDLT3-PRIV000002067 |
| CVS-MDLT3-PRIV000002068 | CVS-MDLT3-PRIV000002068 |
| CVS-MDLT3-PRIV000002069 | CVS-MDLT3-PRIV000002069 |
| CVS-MDLT3-PRIV000002070 | CVS-MDLT3-PRIV000002070 |
| CVS-MDLT3-PRIV000002071 | CVS-MDLT3-PRIV000002071 |
| CVS-MDLT3-PRIV000002072 | CVS-MDLT3-PRIV000002072 |
| CVS-MDLT3-PRIV000002073 | CVS-MDLT3-PRIV000002073 |
| CVS-MDLT3-PRIV000002074 | CVS-MDLT3-PRIV000002074 |
| CVS-MDLT3-PRIV000002075 | CVS-MDLT3-PRIV000002075 |
| CVS-MDLT3-PRIV000002076 | CVS-MDLT3-PRIV000002076 |
| CVS-MDLT3-PRIV000002077 | CVS-MDLT3-PRIV000002077 |
| CVS-MDLT3-PRIV000002078 | CVS-MDLT3-PRIV000002078 |
| CVS-MDLT3-PRIV000002083 | CVS-MDLT3-PRIV000002083 |
| CVS-MDLT3-PRIV000002084 | CVS-MDLT3-PRIV000002084 |
| CVS-MDLT3-PRIV000002088 | CVS-MDLT3-PRIV000002088 |
| CVS-MDLT3-PRIV000002099 | CVS-MDLT3-PRIV000002099 |
| CVS-MDLT3-PRIV000002100 | CVS-MDLT3-PRIV000002100 |
| CVS-MDLT3-PRIV000002101 | CVS-MDLT3-PRIV000002101 |
| CVS-MDLT3-PRIV000002102 | CVS-MDLT3-PRIV000002102 |
| CVS-MDLT3-PRIV000002103 | CVS-MDLT3-PRIV000002103 |
| CVS-MDLT3-PRIV000002104 | CVS-MDLT3-PRIV000002104 |
| CVS-MDLT3-PRIV000002107 | CVS-MDLT3-PRIV000002107 |
| CVS-MDLT3-PRIV000002110 | CVS-MDLT3-PRIV000002110 |
| CVS-MDLT3-PRIV000002111 | CVS-MDLT3-PRIV000002111 |
| CVS-MDLT3-PRIV000002112 | CVS-MDLT3-PRIV000002112 |
| CVS-MDLT3-PRIV000002114 | CVS-MDLT3-PRIV000002114 |
| CVS-MDLT3-PRIV000002119 | CVS-MDLT3-PRIV000002119 |
| CVS-MDLT3-PRIV000002120 | CVS-MDLT3-PRIV000002120 |
| CVS-MDLT3-PRIV000002121 | CVS-MDLT3-PRIV000002121 |
| CVS-MDLT3-PRIV000002122 | CVS-MDLT3-PRIV000002122 |
| CVS-MDLT3-PRIV000002123 | CVS-MDLT3-PRIV000002123 |
| CVS-MDLT3-PRIV000002124 | CVS-MDLT3-PRIV000002124 |
| CVS-MDLT3-PRIV000002125 | CVS-MDLT3-PRIV000002125 |
| CVS-MDLT3-PRIV000002126 | CVS-MDLT3-PRIV000002126 |
| CVS-MDLT3-PRIV000002127 | CVS-MDLT3-PRIV000002127 |
| CVS-MDLT3-PRIV000002130 | CVS-MDLT3-PRIV000002130 |
| CVS-MDLT3-PRIV000002131 | CVS-MDLT3-PRIV000002131 |
| CVS-MDLT3-PRIV000002132 | CVS-MDLT3-PRIV000002132 |
| CVS-MDLT3-PRIV000002133 | CVS-MDLT3-PRIV000002133 |
| CVS-MDLT3-PRIV000002134 | CVS-MDLT3-PRIV000002134 |
| CVS-MDLT3-PRIV000002135 | CVS-MDLT3-PRIV000002135 |
| CVS-MDLT3-PRIV000002140 | CVS-MDLT3-PRIV000002140 |
| CVS-MDLT3-PRIV000002141 | CVS-MDLT3-PRIV000002141 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002142 | CVS-MDLT3-PRIV000002142 |
| CVS-MDLT3-PRIV000002143 | CVS-MDLT3-PRIV000002143 |
| CVS-MDLT3-PRIV000002144 | CVS-MDLT3-PRIV000002144 |
| CVS-MDLT3-PRIV000002145 | CVS-MDLT3-PRIV000002145 |
| CVS-MDLT3-PRIV000002146 | CVS-MDLT3-PRIV000002146 |
| CVS-MDLT3-PRIV000002147 | CVS-MDLT3-PRIV000002147 |
| CVS-MDLT3-PRIV000002148 | CVS-MDLT3-PRIV000002148 |
| CVS-MDLT3-PRIV000002149 | CVS-MDLT3-PRIV000002149 |
| CVS-MDLT3-PRIV000002150 | CVS-MDLT3-PRIV000002150 |
| CVS-MDLT3-PRIV000002151 | CVS-MDLT3-PRIV000002151 |
| CVS-MDLT3-PRIV000002152 | CVS-MDLT3-PRIV000002152 |
| CVS-MDLT3-PRIV000002158 | CVS-MDLT3-PRIV000002158 |
| CVS-MDLT3-PRIV000002159 | CVS-MDLT3-PRIV000002159 |
| CVS-MDLT3-PRIV000002160 | CVS-MDLT3-PRIV000002160 |
| CVS-MDLT3-PRIV000002161 | CVS-MDLT3-PRIV000002161 |
| CVS-MDLT3-PRIV000002162 | CVS-MDLT3-PRIV000002162 |
| CVS-MDLT3-PRIV000002163 | CVS-MDLT3-PRIV000002163 |
| CVS-MDLT3-PRIV000002164 | CVS-MDLT3-PRIV000002164 |
| CVS-MDLT3-PRIV000002165 | CVS-MDLT3-PRIV000002165 |
| CVS-MDLT3-PRIV000002166 | CVS-MDLT3-PRIV000002166 |
| CVS-MDLT3-PRIV000002167 | CVS-MDLT3-PRIV000002167 |
| CVS-MDLT3-PRIV000002168 | CVS-MDLT3-PRIV000002168 |
| CVS-MDLT3-PRIV000002169 | CVS-MDLT3-PRIV000002169 |
| CVS-MDLT3-PRIV000002170 | CVS-MDLT3-PRIV000002170 |
| CVS-MDLT3-PRIV000002171 | CVS-MDLT3-PRIV000002171 |
| CVS-MDLT3-PRIV000002173 | CVS-MDLT3-PRIV000002173 |
| CVS-MDLT3-PRIV000002174 | CVS-MDLT3-PRIV000002174 |
| CVS-MDLT3-PRIV000002175 | CVS-MDLT3-PRIV000002175 |
| CVS-MDLT3-PRIV000002178 | CVS-MDLT3-PRIV000002178 |
| CVS-MDLT3-PRIV000002179 | CVS-MDLT3-PRIV000002179 |
| CVS-MDLT3-PRIV000002181 | CVS-MDLT3-PRIV000002181 |
| CVS-MDLT3-PRIV000002182 | CVS-MDLT3-PRIV000002182 |
| CVS-MDLT3-PRIV000002185 | CVS-MDLT3-PRIV000002185 |
| CVS-MDLT3-PRIV000002186 | CVS-MDLT3-PRIV000002186 |
| CVS-MDLT3-PRIV000002187 | CVS-MDLT3-PRIV000002187 |
| CVS-MDLT3-PRIV000002188 | CVS-MDLT3-PRIV000002188 |
| CVS-MDLT3-PRIV000002189 | CVS-MDLT3-PRIV000002189 |
| CVS-MDLT3-PRIV000002190 | CVS-MDLT3-PRIV000002190 |
| CVS-MDLT3-PRIV000002197 | CVS-MDLT3-PRIV000002197 |
| CVS-MDLT3-PRIV000002198 | CVS-MDLT3-PRIV000002198 |
| CVS-MDLT3-PRIV000002202 | CVS-MDLT3-PRIV000002202 |
| CVS-MDLT3-PRIV000002203 | CVS-MDLT3-PRIV000002203 |
| CVS-MDLT3-PRIV000002204 | CVS-MDLT3-PRIV000002204 |
| CVS-MDLT3-PRIV000002205 | CVS-MDLT3-PRIV000002205 |
| CVS-MDLT3-PRIV000002206 | CVS-MDLT3-PRIV000002206 |
| CVS-MDLT3-PRIV000002207 | CVS-MDLT3-PRIV000002207 |
| CVS-MDLT3-PRIV000002208 | CVS-MDLT3-PRIV000002208 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002209 | CVS-MDLT3-PRIV000002209 |
| CVS-MDLT3-PRIV000002210 | CVS-MDLT3-PRIV000002210 |
| CVS-MDLT3-PRIV000002211 | CVS-MDLT3-PRIV000002211 |
| CVS-MDLT3-PRIV000002212 | CVS-MDLT3-PRIV000002212 |
| CVS-MDLT3-PRIV000002213 | CVS-MDLT3-PRIV000002213 |
| CVS-MDLT3-PRIV000002214 | CVS-MDLT3-PRIV000002214 |
| CVS-MDLT3-PRIV000002215 | CVS-MDLT3-PRIV000002215 |
| CVS-MDLT3-PRIV000002216 | CVS-MDLT3-PRIV000002216 |
| CVS-MDLT3-PRIV000002217 | CVS-MDLT3-PRIV000002217 |
| CVS-MDLT3-PRIV000002218 | CVS-MDLT3-PRIV000002218 |
| CVS-MDLT3-PRIV000002219 | CVS-MDLT3-PRIV000002219 |
| CVS-MDLT3-PRIV000002220 | CVS-MDLT3-PRIV000002220 |
| CVS-MDLT3-PRIV000002221 | CVS-MDLT3-PRIV000002221 |
| CVS-MDLT3-PRIV000002222 | CVS-MDLT3-PRIV000002222 |
| CVS-MDLT3-PRIV000002223 | CVS-MDLT3-PRIV000002223 |
| CVS-MDLT3-PRIV000002224 | CVS-MDLT3-PRIV000002224 |
| CVS-MDLT3-PRIV000002225 | CVS-MDLT3-PRIV000002225 |
| CVS-MDLT3-PRIV000002226 | CVS-MDLT3-PRIV000002226 |
| CVS-MDLT3-PRIV000002227 | CVS-MDLT3-PRIV000002227 |
| CVS-MDLT3-PRIV000002228 | CVS-MDLT3-PRIV000002228 |
| CVS-MDLT3-PRIV000002229 | CVS-MDLT3-PRIV000002229 |
| CVS-MDLT3-PRIV000002231 | CVS-MDLT3-PRIV000002231 |
| CVS-MDLT3-PRIV000002232 | CVS-MDLT3-PRIV000002232 |
| CVS-MDLT3-PRIV000002233 | CVS-MDLT3-PRIV000002233 |
| CVS-MDLT3-PRIV000002234 | CVS-MDLT3-PRIV000002234 |
| CVS-MDLT3-PRIV000002236 | CVS-MDLT3-PRIV000002236 |
| CVS-MDLT3-PRIV000002237 | CVS-MDLT3-PRIV000002237 |
| CVS-MDLT3-PRIV000002238 | CVS-MDLT3-PRIV000002238 |
| CVS-MDLT3-PRIV000002239 | CVS-MDLT3-PRIV000002239 |
| CVS-MDLT3-PRIV000002240 | CVS-MDLT3-PRIV000002240 |
| CVS-MDLT3-PRIV000002241 | CVS-MDLT3-PRIV000002241 |
| CVS-MDLT3-PRIV000002242 | CVS-MDLT3-PRIV000002242 |
| CVS-MDLT3-PRIV000002244 | CVS-MDLT3-PRIV000002244 |
| CVS-MDLT3-PRIV000002245 | CVS-MDLT3-PRIV000002245 |
| CVS-MDLT3-PRIV000002246 | CVS-MDLT3-PRIV000002246 |
| CVS-MDLT3-PRIV000002247 | CVS-MDLT3-PRIV000002247 |
| CVS-MDLT3-PRIV000002248 | CVS-MDLT3-PRIV000002248 |
| CVS-MDLT3-PRIV000002249 | CVS-MDLT3-PRIV000002249 |
| CVS-MDLT3-PRIV000002250 | CVS-MDLT3-PRIV000002250 |
| CVS-MDLT3-PRIV000002251 | CVS-MDLT3-PRIV000002251 |
| CVS-MDLT3-PRIV000002252 | CVS-MDLT3-PRIV000002252 |
| CVS-MDLT3-PRIV000002255 | CVS-MDLT3-PRIV000002255 |
| CVS-MDLT3-PRIV000002256 | CVS-MDLT3-PRIV000002256 |
| CVS-MDLT3-PRIV000002257 | CVS-MDLT3-PRIV000002257 |
| CVS-MDLT3-PRIV000002258 | CVS-MDLT3-PRIV000002258 |
| CVS-MDLT3-PRIV000002259 | CVS-MDLT3-PRIV000002259 |
| CVS-MDLT3-PRIV000002260 | CVS-MDLT3-PRIV000002260 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002261 | CVS-MDLT3-PRIV000002261 |
| CVS-MDLT3-PRIV000002262 | CVS-MDLT3-PRIV000002262 |
| CVS-MDLT3-PRIV000002263 | CVS-MDLT3-PRIV000002263 |
| CVS-MDLT3-PRIV000002265 | CVS-MDLT3-PRIV000002265 |
| CVS-MDLT3-PRIV000002266 | CVS-MDLT3-PRIV000002266 |
| CVS-MDLT3-PRIV000002267 | CVS-MDLT3-PRIV000002267 |
| CVS-MDLT3-PRIV000002268 | CVS-MDLT3-PRIV000002268 |
| CVS-MDLT3-PRIV000002269 | CVS-MDLT3-PRIV000002269 |
| CVS-MDLT3-PRIV000002270 | CVS-MDLT3-PRIV000002270 |
| CVS-MDLT3-PRIV000002271 | CVS-MDLT3-PRIV000002271 |
| CVS-MDLT3-PRIV000002272 | CVS-MDLT3-PRIV000002272 |
| CVS-MDLT3-PRIV000002273 | CVS-MDLT3-PRIV000002273 |
| CVS-MDLT3-PRIV000002274 | CVS-MDLT3-PRIV000002274 |
| CVS-MDLT3-PRIV000002275 | CVS-MDLT3-PRIV000002275 |
| CVS-MDLT3-PRIV000002276 | CVS-MDLT3-PRIV000002276 |
| CVS-MDLT3-PRIV000002278 | CVS-MDLT3-PRIV000002278 |
| CVS-MDLT3-PRIV000002279 | CVS-MDLT3-PRIV000002279 |
| CVS-MDLT3-PRIV000002280 | CVS-MDLT3-PRIV000002280 |
| CVS-MDLT3-PRIV000002281 | CVS-MDLT3-PRIV000002281 |
| CVS-MDLT3-PRIV000002282 | CVS-MDLT3-PRIV000002282 |
| CVS-MDLT3-PRIV000002283 | CVS-MDLT3-PRIV000002283 |
| CVS-MDLT3-PRIV000002284 | CVS-MDLT3-PRIV000002284 |
| CVS-MDLT3-PRIV000002285 | CVS-MDLT3-PRIV000002285 |
| CVS-MDLT3-PRIV000002286 | CVS-MDLT3-PRIV000002286 |
| CVS-MDLT3-PRIV000002287 | CVS-MDLT3-PRIV000002287 |
| CVS-MDLT3-PRIV000002288 | CVS-MDLT3-PRIV000002288 |
| CVS-MDLT3-PRIV000002289 | CVS-MDLT3-PRIV000002289 |
| CVS-MDLT3-PRIV000002290 | CVS-MDLT3-PRIV000002290 |
| CVS-MDLT3-PRIV000002291 | CVS-MDLT3-PRIV000002291 |
| CVS-MDLT3-PRIV000002292 | CVS-MDLT3-PRIV000002292 |
| CVS-MDLT3-PRIV000002293 | CVS-MDLT3-PRIV000002293 |
| CVS-MDLT3-PRIV000002294 | CVS-MDLT3-PRIV000002294 |
| CVS-MDLT3-PRIV000002295 | CVS-MDLT3-PRIV000002295 |
| CVS-MDLT3-PRIV000002296 | CVS-MDLT3-PRIV000002296 |
| CVS-MDLT3-PRIV000002297 | CVS-MDLT3-PRIV000002297 |
| CVS-MDLT3-PRIV000002298 | CVS-MDLT3-PRIV000002298 |
| CVS-MDLT3-PRIV000002299 | CVS-MDLT3-PRIV000002299 |
| CVS-MDLT3-PRIV000002300 | CVS-MDLT3-PRIV000002300 |
| CVS-MDLT3-PRIV000002302 | CVS-MDLT3-PRIV000002302 |
| CVS-MDLT3-PRIV000002304 | CVS-MDLT3-PRIV000002304 |
| CVS-MDLT3-PRIV000002305 | CVS-MDLT3-PRIV000002305 |
| CVS-MDLT3-PRIV000002306 | CVS-MDLT3-PRIV000002306 |
| CVS-MDLT3-PRIV000002307 | CVS-MDLT3-PRIV000002307 |
| CVS-MDLT3-PRIV000002308 | CVS-MDLT3-PRIV000002308 |
| CVS-MDLT3-PRIV000002309 | CVS-MDLT3-PRIV000002309 |
| CVS-MDLT3-PRIV000002310 | CVS-MDLT3-PRIV000002310 |
| CVS-MDLT3-PRIV000002311 | CVS-MDLT3-PRIV000002311 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002312 | CVS-MDLT3-PRIV000002312 |
| CVS-MDLT3-PRIV000002313 | CVS-MDLT3-PRIV000002313 |
| CVS-MDLT3-PRIV000002314 | CVS-MDLT3-PRIV000002314 |
| CVS-MDLT3-PRIV000002315 | CVS-MDLT3-PRIV000002315 |
| CVS-MDLT3-PRIV000002316 | CVS-MDLT3-PRIV000002316 |
| CVS-MDLT3-PRIV000002317 | CVS-MDLT3-PRIV000002317 |
| CVS-MDLT3-PRIV000002318 | CVS-MDLT3-PRIV000002318 |
| CVS-MDLT3-PRIV000002319 | CVS-MDLT3-PRIV000002319 |
| CVS-MDLT3-PRIV000002320 | CVS-MDLT3-PRIV000002320 |
| CVS-MDLT3-PRIV000002321 | CVS-MDLT3-PRIV000002321 |
| CVS-MDLT3-PRIV000002322 | CVS-MDLT3-PRIV000002322 |
| CVS-MDLT3-PRIV000002323 | CVS-MDLT3-PRIV000002323 |
| CVS-MDLT3-PRIV000002324 | CVS-MDLT3-PRIV000002324 |
| CVS-MDLT3-PRIV000002325 | CVS-MDLT3-PRIV000002325 |
| CVS-MDLT3-PRIV000002329 | CVS-MDLT3-PRIV000002329 |
| CVS-MDLT3-PRIV000002330 | CVS-MDLT3-PRIV000002330 |
| CVS-MDLT3-PRIV000002331 | CVS-MDLT3-PRIV000002331 |
| CVS-MDLT3-PRIV000002332 | CVS-MDLT3-PRIV000002332 |
| CVS-MDLT3-PRIV000002333 | CVS-MDLT3-PRIV000002333 |
| CVS-MDLT3-PRIV000002334 | CVS-MDLT3-PRIV000002334 |
| CVS-MDLT3-PRIV000002335 | CVS-MDLT3-PRIV000002335 |
| CVS-MDLT3-PRIV000002337 | CVS-MDLT3-PRIV000002337 |
| CVS-MDLT3-PRIV000002338 | CVS-MDLT3-PRIV000002338 |
| CVS-MDLT3-PRIV000002350 | CVS-MDLT3-PRIV000002350 |
| CVS-MDLT3-PRIV000002351 | CVS-MDLT3-PRIV000002351 |
| CVS-MDLT3-PRIV000002352 | CVS-MDLT3-PRIV000002352 |
| CVS-MDLT3-PRIV000002353 | CVS-MDLT3-PRIV000002353 |
| CVS-MDLT3-PRIV000002357 | CVS-MDLT3-PRIV000002357 |
| CVS-MDLT3-PRIV000002358 | CVS-MDLT3-PRIV000002358 |
| CVS-MDLT3-PRIV000002359 | CVS-MDLT3-PRIV000002359 |
| CVS-MDLT3-PRIV000002360 | CVS-MDLT3-PRIV000002360 |
| CVS-MDLT3-PRIV000002361 | CVS-MDLT3-PRIV000002361 |
| CVS-MDLT3-PRIV000002362 | CVS-MDLT3-PRIV000002362 |
| CVS-MDLT3-PRIV000002363 | CVS-MDLT3-PRIV000002363 |
| CVS-MDLT3-PRIV000002364 | CVS-MDLT3-PRIV000002364 |
| CVS-MDLT3-PRIV000002365 | CVS-MDLT3-PRIV000002365 |
| CVS-MDLT3-PRIV000002366 | CVS-MDLT3-PRIV000002366 |
| CVS-MDLT3-PRIV000002367 | CVS-MDLT3-PRIV000002367 |
| CVS-MDLT3-PRIV000002368 | CVS-MDLT3-PRIV000002368 |
| CVS-MDLT3-PRIV000002369 | CVS-MDLT3-PRIV000002369 |
| CVS-MDLT3-PRIV000002370 | CVS-MDLT3-PRIV000002370 |
| CVS-MDLT3-PRIV000002371 | CVS-MDLT3-PRIV000002371 |
| CVS-MDLT3-PRIV000002372 | CVS-MDLT3-PRIV000002372 |
| CVS-MDLT3-PRIV000002373 | CVS-MDLT3-PRIV000002373 |
| CVS-MDLT3-PRIV000002374 | CVS-MDLT3-PRIV000002374 |
| CVS-MDLT3-PRIV000002375 | CVS-MDLT3-PRIV000002375 |
| CVS-MDLT3-PRIV000002376 | CVS-MDLT3-PRIV000002376 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002377 | CVS-MDLT3-PRIV000002377 |
| CVS-MDLT3-PRIV000002378 | CVS-MDLT3-PRIV000002378 |
| CVS-MDLT3-PRIV000002379 | CVS-MDLT3-PRIV000002379 |
| CVS-MDLT3-PRIV000002383 | CVS-MDLT3-PRIV000002383 |
| CVS-MDLT3-PRIV000002384 | CVS-MDLT3-PRIV000002384 |
| CVS-MDLT3-PRIV000002385 | CVS-MDLT3-PRIV000002385 |
| CVS-MDLT3-PRIV000002386 | CVS-MDLT3-PRIV000002386 |
| CVS-MDLT3-PRIV000002387 | CVS-MDLT3-PRIV000002387 |
| CVS-MDLT3-PRIV000002388 | CVS-MDLT3-PRIV000002388 |
| CVS-MDLT3-PRIV000002389 | CVS-MDLT3-PRIV000002389 |
| CVS-MDLT3-PRIV000002391 | CVS-MDLT3-PRIV000002391 |
| CVS-MDLT3-PRIV000002392 | CVS-MDLT3-PRIV000002392 |
| CVS-MDLT3-PRIV000002393 | CVS-MDLT3-PRIV000002393 |
| CVS-MDLT3-PRIV000002394 | CVS-MDLT3-PRIV000002394 |
| CVS-MDLT3-PRIV000002395 | CVS-MDLT3-PRIV000002395 |
| CVS-MDLT3-PRIV000002396 | CVS-MDLT3-PRIV000002396 |
| CVS-MDLT3-PRIV000002397 | CVS-MDLT3-PRIV000002397 |
| CVS-MDLT3-PRIV000002398 | CVS-MDLT3-PRIV000002398 |
| CVS-MDLT3-PRIV000002399 | CVS-MDLT3-PRIV000002399 |
| CVS-MDLT3-PRIV000002400 | CVS-MDLT3-PRIV000002400 |
| CVS-MDLT3-PRIV000002401 | CVS-MDLT3-PRIV000002401 |
| CVS-MDLT3-PRIV000002402 | CVS-MDLT3-PRIV000002402 |
| CVS-MDLT3-PRIV000002403 | CVS-MDLT3-PRIV000002403 |
| CVS-MDLT3-PRIV000002404 | CVS-MDLT3-PRIV000002404 |
| CVS-MDLT3-PRIV000002405 | CVS-MDLT3-PRIV000002405 |
| CVS-MDLT3-PRIV000002406 | CVS-MDLT3-PRIV000002406 |
| CVS-MDLT3-PRIV000002408 | CVS-MDLT3-PRIV000002408 |
| CVS-MDLT3-PRIV000002409 | CVS-MDLT3-PRIV000002409 |
| CVS-MDLT3-PRIV000002413 | CVS-MDLT3-PRIV000002413 |
| CVS-MDLT3-PRIV000002414 | CVS-MDLT3-PRIV000002414 |
| CVS-MDLT3-PRIV000002415 | CVS-MDLT3-PRIV000002415 |
| CVS-MDLT3-PRIV000002416 | CVS-MDLT3-PRIV000002416 |
| CVS-MDLT3-PRIV000002417 | CVS-MDLT3-PRIV000002417 |
| CVS-MDLT3-PRIV000002418 | CVS-MDLT3-PRIV000002418 |
| CVS-MDLT3-PRIV000002433 | CVS-MDLT3-PRIV000002433 |
| CVS-MDLT3-PRIV000002434 | CVS-MDLT3-PRIV000002434 |
| CVS-MDLT3-PRIV000002435 | CVS-MDLT3-PRIV000002435 |
| CVS-MDLT3-PRIV000002436 | CVS-MDLT3-PRIV000002436 |
| CVS-MDLT3-PRIV000002437 | CVS-MDLT3-PRIV000002437 |
| CVS-MDLT3-PRIV000002438 | CVS-MDLT3-PRIV000002438 |
| CVS-MDLT3-PRIV000002439 | CVS-MDLT3-PRIV000002439 |
| CVS-MDLT3-PRIV000002440 | CVS-MDLT3-PRIV000002440 |
| CVS-MDLT3-PRIV000002441 | CVS-MDLT3-PRIV000002441 |
| CVS-MDLT3-PRIV000002442 | CVS-MDLT3-PRIV000002442 |
| CVS-MDLT3-PRIV000002443 | CVS-MDLT3-PRIV000002443 |
| CVS-MDLT3-PRIV000002444 | CVS-MDLT3-PRIV000002444 |
| CVS-MDLT3-PRIV000002445 | CVS-MDLT3-PRIV000002445 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002446 | CVS-MDLT3-PRIV000002446 |
| CVS-MDLT3-PRIV000002447 | CVS-MDLT3-PRIV000002447 |
| CVS-MDLT3-PRIV000002448 | CVS-MDLT3-PRIV000002448 |
| CVS-MDLT3-PRIV000002450 | CVS-MDLT3-PRIV000002450 |
| CVS-MDLT3-PRIV000002451 | CVS-MDLT3-PRIV000002451 |
| CVS-MDLT3-PRIV000002452 | CVS-MDLT3-PRIV000002452 |
| CVS-MDLT3-PRIV000002453 | CVS-MDLT3-PRIV000002453 |
| CVS-MDLT3-PRIV000002454 | CVS-MDLT3-PRIV000002454 |
| CVS-MDLT3-PRIV000002455 | CVS-MDLT3-PRIV000002455 |
| CVS-MDLT3-PRIV000002456 | CVS-MDLT3-PRIV000002456 |
| CVS-MDLT3-PRIV000002457 | CVS-MDLT3-PRIV000002457 |
| CVS-MDLT3-PRIV000002458 | CVS-MDLT3-PRIV000002458 |
| CVS-MDLT3-PRIV000002459 | CVS-MDLT3-PRIV000002459 |
| CVS-MDLT3-PRIV000002460 | CVS-MDLT3-PRIV000002460 |
| CVS-MDLT3-PRIV000002461 | CVS-MDLT3-PRIV000002461 |
| CVS-MDLT3-PRIV000002462 | CVS-MDLT3-PRIV000002462 |
| CVS-MDLT3-PRIV000002463 | CVS-MDLT3-PRIV000002463 |
| CVS-MDLT3-PRIV000002464 | CVS-MDLT3-PRIV000002464 |
| CVS-MDLT3-PRIV000002465 | CVS-MDLT3-PRIV000002465 |
| CVS-MDLT3-PRIV000002466 | CVS-MDLT3-PRIV000002466 |
| CVS-MDLT3-PRIV000002467 | CVS-MDLT3-PRIV000002467 |
| CVS-MDLT3-PRIV000002468 | CVS-MDLT3-PRIV000002468 |
| CVS-MDLT3-PRIV000002469 | CVS-MDLT3-PRIV000002469 |
| CVS-MDLT3-PRIV000002470 | CVS-MDLT3-PRIV000002470 |
| CVS-MDLT3-PRIV000002472 | CVS-MDLT3-PRIV000002472 |
| CVS-MDLT3-PRIV000002473 | CVS-MDLT3-PRIV000002473 |
| CVS-MDLT3-PRIV000002474 | CVS-MDLT3-PRIV000002474 |
| CVS-MDLT3-PRIV000002477 | CVS-MDLT3-PRIV000002477 |
| CVS-MDLT3-PRIV000002478 | CVS-MDLT3-PRIV000002478 |
| CVS-MDLT3-PRIV000002484 | CVS-MDLT3-PRIV000002484 |
| CVS-MDLT3-PRIV000002485 | CVS-MDLT3-PRIV000002485 |
| CVS-MDLT3-PRIV000002486 | CVS-MDLT3-PRIV000002486 |
| CVS-MDLT3-PRIV000002487 | CVS-MDLT3-PRIV000002487 |
| CVS-MDLT3-PRIV000002488 | CVS-MDLT3-PRIV000002488 |
| CVS-MDLT3-PRIV000002489 | CVS-MDLT3-PRIV000002489 |
| CVS-MDLT3-PRIV000002490 | CVS-MDLT3-PRIV000002490 |
| CVS-MDLT3-PRIV000002491 | CVS-MDLT3-PRIV000002491 |
| CVS-MDLT3-PRIV000002493 | CVS-MDLT3-PRIV000002493 |
| CVS-MDLT3-PRIV000002494 | CVS-MDLT3-PRIV000002494 |
| CVS-MDLT3-PRIV000002495 | CVS-MDLT3-PRIV000002495 |
| CVS-MDLT3-PRIV000002499 | CVS-MDLT3-PRIV000002499 |
| CVS-MDLT3-PRIV000002500 | CVS-MDLT3-PRIV000002500 |
| CVS-MDLT3-PRIV000002501 | CVS-MDLT3-PRIV000002501 |
| CVS-MDLT3-PRIV000002502 | CVS-MDLT3-PRIV000002502 |
| CVS-MDLT3-PRIV000002503 | CVS-MDLT3-PRIV000002503 |
| CVS-MDLT3-PRIV000002504 | CVS-MDLT3-PRIV000002504 |
| CVS-MDLT3-PRIV000002505 | CVS-MDLT3-PRIV000002505 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002506 | CVS-MDLT3-PRIV000002506 |
| CVS-MDLT3-PRIV000002507 | CVS-MDLT3-PRIV000002507 |
| CVS-MDLT3-PRIV000002508 | CVS-MDLT3-PRIV000002508 |
| CVS-MDLT3-PRIV000002509 | CVS-MDLT3-PRIV000002509 |
| CVS-MDLT3-PRIV000002510 | CVS-MDLT3-PRIV000002510 |
| CVS-MDLT3-PRIV000002511 | CVS-MDLT3-PRIV000002511 |
| CVS-MDLT3-PRIV000002512 | CVS-MDLT3-PRIV000002512 |
| CVS-MDLT3-PRIV000002513 | CVS-MDLT3-PRIV000002513 |
| CVS-MDLT3-PRIV000002514 | CVS-MDLT3-PRIV000002514 |
| CVS-MDLT3-PRIV000002515 | CVS-MDLT3-PRIV000002515 |
| CVS-MDLT3-PRIV000002516 | CVS-MDLT3-PRIV000002516 |
| CVS-MDLT3-PRIV000002517 | CVS-MDLT3-PRIV000002517 |
| CVS-MDLT3-PRIV000002518 | CVS-MDLT3-PRIV000002518 |
| CVS-MDLT3-PRIV000002519 | CVS-MDLT3-PRIV000002519 |
| CVS-MDLT3-PRIV000002520 | CVS-MDLT3-PRIV000002520 |
| CVS-MDLT3-PRIV000002521 | CVS-MDLT3-PRIV000002521 |
| CVS-MDLT3-PRIV000002522 | CVS-MDLT3-PRIV000002522 |
| CVS-MDLT3-PRIV000002523 | CVS-MDLT3-PRIV000002523 |
| CVS-MDLT3-PRIV000002524 | CVS-MDLT3-PRIV000002524 |
| CVS-MDLT3-PRIV000002525 | CVS-MDLT3-PRIV000002525 |
| CVS-MDLT3-PRIV000002526 | CVS-MDLT3-PRIV000002526 |
| CVS-MDLT3-PRIV000002527 | CVS-MDLT3-PRIV000002527 |
| CVS-MDLT3-PRIV000002528 | CVS-MDLT3-PRIV000002528 |
| CVS-MDLT3-PRIV000002529 | CVS-MDLT3-PRIV000002529 |
| CVS-MDLT3-PRIV000002530 | CVS-MDLT3-PRIV000002530 |
| CVS-MDLT3-PRIV000002532 | CVS-MDLT3-PRIV000002532 |
| CVS-MDLT3-PRIV000002533 | CVS-MDLT3-PRIV000002533 |
| CVS-MDLT3-PRIV000002534 | CVS-MDLT3-PRIV000002534 |
| CVS-MDLT3-PRIV000002535 | CVS-MDLT3-PRIV000002535 |
| CVS-MDLT3-PRIV000002536 | CVS-MDLT3-PRIV000002536 |
| CVS-MDLT3-PRIV000002537 | CVS-MDLT3-PRIV000002537 |
| CVS-MDLT3-PRIV000002538 | CVS-MDLT3-PRIV000002538 |
| CVS-MDLT3-PRIV000002539 | CVS-MDLT3-PRIV000002539 |
| CVS-MDLT3-PRIV000002540 | CVS-MDLT3-PRIV000002540 |
| CVS-MDLT3-PRIV000002541 | CVS-MDLT3-PRIV000002541 |
| CVS-MDLT3-PRIV000002542 | CVS-MDLT3-PRIV000002542 |
| CVS-MDLT3-PRIV000002543 | CVS-MDLT3-PRIV000002543 |
| CVS-MDLT3-PRIV000002544 | CVS-MDLT3-PRIV000002544 |
| CVS-MDLT3-PRIV000002549 | CVS-MDLT3-PRIV000002549 |
| CVS-MDLT3-PRIV000002552 | CVS-MDLT3-PRIV000002552 |
| CVS-MDLT3-PRIV000002553 | CVS-MDLT3-PRIV000002553 |
| CVS-MDLT3-PRIV000002554 | CVS-MDLT3-PRIV000002554 |
| CVS-MDLT3-PRIV000002555 | CVS-MDLT3-PRIV000002555 |
| CVS-MDLT3-PRIV000002556 | CVS-MDLT3-PRIV000002556 |
| CVS-MDLT3-PRIV000002557 | CVS-MDLT3-PRIV000002557 |
| CVS-MDLT3-PRIV000002561 | CVS-MDLT3-PRIV000002561 |
| CVS-MDLT3-PRIV000002562 | CVS-MDLT3-PRIV000002562 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002563 | CVS-MDLT3-PRIV000002563 |
| CVS-MDLT3-PRIV000002564 | CVS-MDLT3-PRIV000002564 |
| CVS-MDLT3-PRIV000002567 | CVS-MDLT3-PRIV000002567 |
| CVS-MDLT3-PRIV000002568 | CVS-MDLT3-PRIV000002568 |
| CVS-MDLT3-PRIV000002569 | CVS-MDLT3-PRIV000002569 |
| CVS-MDLT3-PRIV000002570 | CVS-MDLT3-PRIV000002570 |
| CVS-MDLT3-PRIV000002571 | CVS-MDLT3-PRIV000002571 |
| CVS-MDLT3-PRIV000002572 | CVS-MDLT3-PRIV000002572 |
| CVS-MDLT3-PRIV000002573 | CVS-MDLT3-PRIV000002573 |
| CVS-MDLT3-PRIV000002574 | CVS-MDLT3-PRIV000002574 |
| CVS-MDLT3-PRIV000002575 | CVS-MDLT3-PRIV000002575 |
| CVS-MDLT3-PRIV000002576 | CVS-MDLT3-PRIV000002576 |
| CVS-MDLT3-PRIV000002577 | CVS-MDLT3-PRIV000002577 |
| CVS-MDLT3-PRIV000002578 | CVS-MDLT3-PRIV000002578 |
| CVS-MDLT3-PRIV000002579 | CVS-MDLT3-PRIV000002579 |
| CVS-MDLT3-PRIV000002580 | CVS-MDLT3-PRIV000002580 |
| CVS-MDLT3-PRIV000002581 | CVS-MDLT3-PRIV000002581 |
| CVS-MDLT3-PRIV000002582 | CVS-MDLT3-PRIV000002582 |
| CVS-MDLT3-PRIV000002583 | CVS-MDLT3-PRIV000002583 |
| CVS-MDLT3-PRIV000002584 | CVS-MDLT3-PRIV000002584 |
| CVS-MDLT3-PRIV000002585 | CVS-MDLT3-PRIV000002585 |
| CVS-MDLT3-PRIV000002586 | CVS-MDLT3-PRIV000002586 |
| CVS-MDLT3-PRIV000002587 | CVS-MDLT3-PRIV000002587 |
| CVS-MDLT3-PRIV000002588 | CVS-MDLT3-PRIV000002588 |
| CVS-MDLT3-PRIV000002589 | CVS-MDLT3-PRIV000002589 |
| CVS-MDLT3-PRIV000002590 | CVS-MDLT3-PRIV000002590 |
| CVS-MDLT3-PRIV000002591 | CVS-MDLT3-PRIV000002591 |
| CVS-MDLT3-PRIV000002592 | CVS-MDLT3-PRIV000002592 |
| CVS-MDLT3-PRIV000002593 | CVS-MDLT3-PRIV000002593 |
| CVS-MDLT3-PRIV000002594 | CVS-MDLT3-PRIV000002594 |
| CVS-MDLT3-PRIV000002595 | CVS-MDLT3-PRIV000002595 |
| CVS-MDLT3-PRIV000002596 | CVS-MDLT3-PRIV000002596 |
| CVS-MDLT3-PRIV000002597 | CVS-MDLT3-PRIV000002597 |
| CVS-MDLT3-PRIV000002598 | CVS-MDLT3-PRIV000002598 |
| CVS-MDLT3-PRIV000002599 | CVS-MDLT3-PRIV000002599 |
| CVS-MDLT3-PRIV000002600 | CVS-MDLT3-PRIV000002600 |
| CVS-MDLT3-PRIV000002601 | CVS-MDLT3-PRIV000002601 |
| CVS-MDLT3-PRIV000002602 | CVS-MDLT3-PRIV000002602 |
| CVS-MDLT3-PRIV000002603 | CVS-MDLT3-PRIV000002603 |
| CVS-MDLT3-PRIV000002605 | CVS-MDLT3-PRIV000002605 |
| CVS-MDLT3-PRIV000002606 | CVS-MDLT3-PRIV000002606 |
| CVS-MDLT3-PRIV000002607 | CVS-MDLT3-PRIV000002607 |
| CVS-MDLT3-PRIV000002608 | CVS-MDLT3-PRIV000002608 |
| CVS-MDLT3-PRIV000002609 | CVS-MDLT3-PRIV000002609 |
| CVS-MDLT3-PRIV000002610 | CVS-MDLT3-PRIV000002610 |
| CVS-MDLT3-PRIV000002611 | CVS-MDLT3-PRIV000002611 |
| CVS-MDLT3-PRIV000002612 | CVS-MDLT3-PRIV000002612 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002613 | CVS-MDLT3-PRIV000002613 |
| CVS-MDLT3-PRIV000002614 | CVS-MDLT3-PRIV000002614 |
| CVS-MDLT3-PRIV000002615 | CVS-MDLT3-PRIV000002615 |
| CVS-MDLT3-PRIV000002616 | CVS-MDLT3-PRIV000002616 |
| CVS-MDLT3-PRIV000002617 | CVS-MDLT3-PRIV000002617 |
| CVS-MDLT3-PRIV000002618 | CVS-MDLT3-PRIV000002618 |
| CVS-MDLT3-PRIV000002619 | CVS-MDLT3-PRIV000002619 |
| CVS-MDLT3-PRIV000002620 | CVS-MDLT3-PRIV000002620 |
| CVS-MDLT3-PRIV000002621 | CVS-MDLT3-PRIV000002621 |
| CVS-MDLT3-PRIV000002622 | CVS-MDLT3-PRIV000002622 |
| CVS-MDLT3-PRIV000002623 | CVS-MDLT3-PRIV000002623 |
| CVS-MDLT3-PRIV000002624 | CVS-MDLT3-PRIV000002624 |
| CVS-MDLT3-PRIV000002627 | CVS-MDLT3-PRIV000002627 |
| CVS-MDLT3-PRIV000002628 | CVS-MDLT3-PRIV000002628 |
| CVS-MDLT3-PRIV000002629 | CVS-MDLT3-PRIV000002629 |
| CVS-MDLT3-PRIV000002630 | CVS-MDLT3-PRIV000002630 |
| CVS-MDLT3-PRIV000002631 | CVS-MDLT3-PRIV000002631 |
| CVS-MDLT3-PRIV000002632 | CVS-MDLT3-PRIV000002632 |
| CVS-MDLT3-PRIV000002633 | CVS-MDLT3-PRIV000002633 |
| CVS-MDLT3-PRIV000002636 | CVS-MDLT3-PRIV000002636 |
| CVS-MDLT3-PRIV000002637 | CVS-MDLT3-PRIV000002637 |
| CVS-MDLT3-PRIV000002638 | CVS-MDLT3-PRIV000002638 |
| CVS-MDLT3-PRIV000002639 | CVS-MDLT3-PRIV000002639 |
| CVS-MDLT3-PRIV000002640 | CVS-MDLT3-PRIV000002640 |
| CVS-MDLT3-PRIV000002641 | CVS-MDLT3-PRIV000002641 |
| CVS-MDLT3-PRIV000002642 | CVS-MDLT3-PRIV000002642 |
| CVS-MDLT3-PRIV000002643 | CVS-MDLT3-PRIV000002643 |
| CVS-MDLT3-PRIV000002644 | CVS-MDLT3-PRIV000002644 |
| CVS-MDLT3-PRIV000002645 | CVS-MDLT3-PRIV000002645 |
| CVS-MDLT3-PRIV000002646 | CVS-MDLT3-PRIV000002646 |
| CVS-MDLT3-PRIV000002647 | CVS-MDLT3-PRIV000002647 |
| CVS-MDLT3-PRIV000002648 | CVS-MDLT3-PRIV000002648 |
| CVS-MDLT3-PRIV000002649 | CVS-MDLT3-PRIV000002649 |
| CVS-MDLT3-PRIV000002650 | CVS-MDLT3-PRIV000002650 |
| CVS-MDLT3-PRIV000002651 | CVS-MDLT3-PRIV000002651 |
| CVS-MDLT3-PRIV000002652 | CVS-MDLT3-PRIV000002652 |
| CVS-MDLT3-PRIV000002653 | CVS-MDLT3-PRIV000002653 |
| CVS-MDLT3-PRIV000002654 | CVS-MDLT3-PRIV000002654 |
| CVS-MDLT3-PRIV000002655 | CVS-MDLT3-PRIV000002655 |
| CVS-MDLT3-PRIV000002656 | CVS-MDLT3-PRIV000002656 |
| CVS-MDLT3-PRIV000002657 | CVS-MDLT3-PRIV000002657 |
| CVS-MDLT3-PRIV000002658 | CVS-MDLT3-PRIV000002658 |
| CVS-MDLT3-PRIV000002659 | CVS-MDLT3-PRIV000002659 |
| CVS-MDLT3-PRIV000002660 | CVS-MDLT3-PRIV000002660 |
| CVS-MDLT3-PRIV000002661 | CVS-MDLT3-PRIV000002661 |
| CVS-MDLT3-PRIV000002662 | CVS-MDLT3-PRIV000002662 |
| CVS-MDLT3-PRIV000002663 | CVS-MDLT3-PRIV000002663 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002664 | CVS-MDLT3-PRIV000002664 |
| CVS-MDLT3-PRIV000002665 | CVS-MDLT3-PRIV000002665 |
| CVS-MDLT3-PRIV000002666 | CVS-MDLT3-PRIV000002666 |
| CVS-MDLT3-PRIV000002667 | CVS-MDLT3-PRIV000002667 |
| CVS-MDLT3-PRIV000002668 | CVS-MDLT3-PRIV000002668 |
| CVS-MDLT3-PRIV000002669 | CVS-MDLT3-PRIV000002669 |
| CVS-MDLT3-PRIV000002670 | CVS-MDLT3-PRIV000002670 |
| CVS-MDLT3-PRIV000002671 | CVS-MDLT3-PRIV000002671 |
| CVS-MDLT3-PRIV000002675 | CVS-MDLT3-PRIV000002675 |
| CVS-MDLT3-PRIV000002676 | CVS-MDLT3-PRIV000002676 |
| CVS-MDLT3-PRIV000002677 | CVS-MDLT3-PRIV000002677 |
| CVS-MDLT3-PRIV000002678 | CVS-MDLT3-PRIV000002678 |
| CVS-MDLT3-PRIV000002681 | CVS-MDLT3-PRIV000002681 |
| CVS-MDLT3-PRIV000002682 | CVS-MDLT3-PRIV000002682 |
| CVS-MDLT3-PRIV000002685 | CVS-MDLT3-PRIV000002685 |
| CVS-MDLT3-PRIV000002686 | CVS-MDLT3-PRIV000002686 |
| CVS-MDLT3-PRIV000002687 | CVS-MDLT3-PRIV000002687 |
| CVS-MDLT3-PRIV000002688 | CVS-MDLT3-PRIV000002688 |
| CVS-MDLT3-PRIV000002689 | CVS-MDLT3-PRIV000002689 |
| CVS-MDLT3-PRIV000002690 | CVS-MDLT3-PRIV000002690 |
| CVS-MDLT3-PRIV000002691 | CVS-MDLT3-PRIV000002691 |
| CVS-MDLT3-PRIV000002692 | CVS-MDLT3-PRIV000002692 |
| CVS-MDLT3-PRIV000002693 | CVS-MDLT3-PRIV000002693 |
| CVS-MDLT3-PRIV000002694 | CVS-MDLT3-PRIV000002694 |
| CVS-MDLT3-PRIV000002695 | CVS-MDLT3-PRIV000002695 |
| CVS-MDLT3-PRIV000002696 | CVS-MDLT3-PRIV000002696 |
| CVS-MDLT3-PRIV000002697 | CVS-MDLT3-PRIV000002697 |
| CVS-MDLT3-PRIV000002698 | CVS-MDLT3-PRIV000002698 |
| CVS-MDLT3-PRIV000002699 | CVS-MDLT3-PRIV000002699 |
| CVS-MDLT3-PRIV000002700 | CVS-MDLT3-PRIV000002700 |
| CVS-MDLT3-PRIV000002701 | CVS-MDLT3-PRIV000002701 |
| CVS-MDLT3-PRIV000002702 | CVS-MDLT3-PRIV000002702 |
| CVS-MDLT3-PRIV000002703 | CVS-MDLT3-PRIV000002703 |
| CVS-MDLT3-PRIV000002708 | CVS-MDLT3-PRIV000002708 |
| CVS-MDLT3-PRIV000002713 | CVS-MDLT3-PRIV000002713 |
| CVS-MDLT3-PRIV000002717 | CVS-MDLT3-PRIV000002717 |
| CVS-MDLT3-PRIV000002722 | CVS-MDLT3-PRIV000002722 |
| CVS-MDLT3-PRIV000002723 | CVS-MDLT3-PRIV000002723 |
| CVS-MDLT3-PRIV000002724 | CVS-MDLT3-PRIV000002724 |
| CVS-MDLT3-PRIV000002725 | CVS-MDLT3-PRIV000002725 |
| CVS-MDLT3-PRIV000002726 | CVS-MDLT3-PRIV000002726 |
| CVS-MDLT3-PRIV000002728 | CVS-MDLT3-PRIV000002728 |
| CVS-MDLT3-PRIV000002733 | CVS-MDLT3-PRIV000002733 |
| CVS-MDLT3-PRIV000002734 | CVS-MDLT3-PRIV000002734 |
| CVS-MDLT3-PRIV000002735 | CVS-MDLT3-PRIV000002735 |
| CVS-MDLT3-PRIV000002737 | CVS-MDLT3-PRIV000002737 |
| CVS-MDLT3-PRIV000002738 | CVS-MDLT3-PRIV000002738 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002739 | CVS-MDLT3-PRIV000002739 |
| CVS-MDLT3-PRIV000002740 | CVS-MDLT3-PRIV000002740 |
| CVS-MDLT3-PRIV000002741 | CVS-MDLT3-PRIV000002741 |
| CVS-MDLT3-PRIV000002742 | CVS-MDLT3-PRIV000002742 |
| CVS-MDLT3-PRIV000002743 | CVS-MDLT3-PRIV000002743 |
| CVS-MDLT3-PRIV000002744 | CVS-MDLT3-PRIV000002744 |
| CVS-MDLT3-PRIV000002745 | CVS-MDLT3-PRIV000002745 |
| CVS-MDLT3-PRIV000002746 | CVS-MDLT3-PRIV000002746 |
| CVS-MDLT3-PRIV000002747 | CVS-MDLT3-PRIV000002747 |
| CVS-MDLT3-PRIV000002748 | CVS-MDLT3-PRIV000002748 |
| CVS-MDLT3-PRIV000002749 | CVS-MDLT3-PRIV000002749 |
| CVS-MDLT3-PRIV000002750 | CVS-MDLT3-PRIV000002750 |
| CVS-MDLT3-PRIV000002751 | CVS-MDLT3-PRIV000002751 |
| CVS-MDLT3-PRIV000002752 | CVS-MDLT3-PRIV000002752 |
| CVS-MDLT3-PRIV000002753 | CVS-MDLT3-PRIV000002753 |
| CVS-MDLT3-PRIV000002754 | CVS-MDLT3-PRIV000002754 |
| CVS-MDLT3-PRIV000002755 | CVS-MDLT3-PRIV000002755 |
| CVS-MDLT3-PRIV000002756 | CVS-MDLT3-PRIV000002756 |
| CVS-MDLT3-PRIV000002757 | CVS-MDLT3-PRIV000002757 |
| CVS-MDLT3-PRIV000002758 | CVS-MDLT3-PRIV000002758 |
| CVS-MDLT3-PRIV000002759 | CVS-MDLT3-PRIV000002759 |
| CVS-MDLT3-PRIV000002760 | CVS-MDLT3-PRIV000002760 |
| CVS-MDLT3-PRIV000002761 | CVS-MDLT3-PRIV000002761 |
| CVS-MDLT3-PRIV000002762 | CVS-MDLT3-PRIV000002762 |
| CVS-MDLT3-PRIV000002763 | CVS-MDLT3-PRIV000002763 |
| CVS-MDLT3-PRIV000002764 | CVS-MDLT3-PRIV000002764 |
| CVS-MDLT3-PRIV000002765 | CVS-MDLT3-PRIV000002765 |
| CVS-MDLT3-PRIV000002767 | CVS-MDLT3-PRIV000002767 |
| CVS-MDLT3-PRIV000002768 | CVS-MDLT3-PRIV000002768 |
| CVS-MDLT3-PRIV000002769 | CVS-MDLT3-PRIV000002769 |
| CVS-MDLT3-PRIV000002770 | CVS-MDLT3-PRIV000002770 |
| CVS-MDLT3-PRIV000002771 | CVS-MDLT3-PRIV000002771 |
| CVS-MDLT3-PRIV000002772 | CVS-MDLT3-PRIV000002772 |
| CVS-MDLT3-PRIV000002773 | CVS-MDLT3-PRIV000002773 |
| CVS-MDLT3-PRIV000002774 | CVS-MDLT3-PRIV000002774 |
| CVS-MDLT3-PRIV000002775 | CVS-MDLT3-PRIV000002775 |
| CVS-MDLT3-PRIV000002777 | CVS-MDLT3-PRIV000002777 |
| CVS-MDLT3-PRIV000002778 | CVS-MDLT3-PRIV000002778 |
| CVS-MDLT3-PRIV000002779 | CVS-MDLT3-PRIV000002779 |
| CVS-MDLT3-PRIV000002780 | CVS-MDLT3-PRIV000002780 |
| CVS-MDLT3-PRIV000002781 | CVS-MDLT3-PRIV000002781 |
| CVS-MDLT3-PRIV000002782 | CVS-MDLT3-PRIV000002782 |
| CVS-MDLT3-PRIV000002783 | CVS-MDLT3-PRIV000002783 |
| CVS-MDLT3-PRIV000002784 | CVS-MDLT3-PRIV000002784 |
| CVS-MDLT3-PRIV000002785 | CVS-MDLT3-PRIV000002785 |
| CVS-MDLT3-PRIV000002786 | CVS-MDLT3-PRIV000002786 |
| CVS-MDLT3-PRIV000002787 | CVS-MDLT3-PRIV000002787 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002788 | CVS-MDLT3-PRIV000002788 |
| CVS-MDLT3-PRIV000002789 | CVS-MDLT3-PRIV000002789 |
| CVS-MDLT3-PRIV000002791 | CVS-MDLT3-PRIV000002791 |
| CVS-MDLT3-PRIV000002793 | CVS-MDLT3-PRIV000002793 |
| CVS-MDLT3-PRIV000002795 | CVS-MDLT3-PRIV000002795 |
| CVS-MDLT3-PRIV000002796 | CVS-MDLT3-PRIV000002796 |
| CVS-MDLT3-PRIV000002798 | CVS-MDLT3-PRIV000002798 |
| CVS-MDLT3-PRIV000002800 | CVS-MDLT3-PRIV000002800 |
| CVS-MDLT3-PRIV000002802 | CVS-MDLT3-PRIV000002802 |
| CVS-MDLT3-PRIV000002803 | CVS-MDLT3-PRIV000002803 |
| CVS-MDLT3-PRIV000002804 | CVS-MDLT3-PRIV000002804 |
| CVS-MDLT3-PRIV000002805 | CVS-MDLT3-PRIV000002805 |
| CVS-MDLT3-PRIV000002806 | CVS-MDLT3-PRIV000002806 |
| CVS-MDLT3-PRIV000002807 | CVS-MDLT3-PRIV000002807 |
| CVS-MDLT3-PRIV000002808 | CVS-MDLT3-PRIV000002808 |
| CVS-MDLT3-PRIV000002809 | CVS-MDLT3-PRIV000002809 |
| CVS-MDLT3-PRIV000002810 | CVS-MDLT3-PRIV000002810 |
| CVS-MDLT3-PRIV000002812 | CVS-MDLT3-PRIV000002812 |
| CVS-MDLT3-PRIV000002814 | CVS-MDLT3-PRIV000002814 |
| CVS-MDLT3-PRIV000002816 | CVS-MDLT3-PRIV000002816 |
| CVS-MDLT3-PRIV000002818 | CVS-MDLT3-PRIV000002818 |
| CVS-MDLT3-PRIV000002820 | CVS-MDLT3-PRIV000002820 |
| CVS-MDLT3-PRIV000002822 | CVS-MDLT3-PRIV000002822 |
| CVS-MDLT3-PRIV000002824 | CVS-MDLT3-PRIV000002824 |
| CVS-MDLT3-PRIV000002826 | CVS-MDLT3-PRIV000002826 |
| CVS-MDLT3-PRIV000002828 | CVS-MDLT3-PRIV000002828 |
| CVS-MDLT3-PRIV000002830 | CVS-MDLT3-PRIV000002830 |
| CVS-MDLT3-PRIV000002832 | CVS-MDLT3-PRIV000002832 |
| CVS-MDLT3-PRIV000002834 | CVS-MDLT3-PRIV000002834 |
| CVS-MDLT3-PRIV000002836 | CVS-MDLT3-PRIV000002836 |
| CVS-MDLT3-PRIV000002838 | CVS-MDLT3-PRIV000002838 |
| CVS-MDLT3-PRIV000002839 | CVS-MDLT3-PRIV000002839 |
| CVS-MDLT3-PRIV000002842 | CVS-MDLT3-PRIV000002842 |
| CVS-MDLT3-PRIV000002843 | CVS-MDLT3-PRIV000002843 |
| CVS-MDLT3-PRIV000002844 | CVS-MDLT3-PRIV000002844 |
| CVS-MDLT3-PRIV000002845 | CVS-MDLT3-PRIV000002845 |
| CVS-MDLT3-PRIV000002846 | CVS-MDLT3-PRIV000002846 |
| CVS-MDLT3-PRIV000002847 | CVS-MDLT3-PRIV000002847 |
| CVS-MDLT3-PRIV000002848 | CVS-MDLT3-PRIV000002848 |
| CVS-MDLT3-PRIV000002849 | CVS-MDLT3-PRIV000002849 |
| CVS-MDLT3-PRIV000002850 | CVS-MDLT3-PRIV000002850 |
| CVS-MDLT3-PRIV000002851 | CVS-MDLT3-PRIV000002851 |
| CVS-MDLT3-PRIV000002852 | CVS-MDLT3-PRIV000002852 |
| CVS-MDLT3-PRIV000002853 | CVS-MDLT3-PRIV000002853 |
| CVS-MDLT3-PRIV000002854 | CVS-MDLT3-PRIV000002854 |
| CVS-MDLT3-PRIV000002855 | CVS-MDLT3-PRIV000002855 |
| CVS-MDLT3-PRIV000002856 | CVS-MDLT3-PRIV000002856 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002857 | CVS-MDLT3-PRIV000002857 |
| CVS-MDLT3-PRIV000002858 | CVS-MDLT3-PRIV000002858 |
| CVS-MDLT3-PRIV000002859 | CVS-MDLT3-PRIV000002859 |
| CVS-MDLT3-PRIV000002860 | CVS-MDLT3-PRIV000002860 |
| CVS-MDLT3-PRIV000002861 | CVS-MDLT3-PRIV000002861 |
| CVS-MDLT3-PRIV000002862 | CVS-MDLT3-PRIV000002862 |
| CVS-MDLT3-PRIV000002863 | CVS-MDLT3-PRIV000002863 |
| CVS-MDLT3-PRIV000002864 | CVS-MDLT3-PRIV000002864 |
| CVS-MDLT3-PRIV000002865 | CVS-MDLT3-PRIV000002865 |
| CVS-MDLT3-PRIV000002866 | CVS-MDLT3-PRIV000002866 |
| CVS-MDLT3-PRIV000002867 | CVS-MDLT3-PRIV000002867 |
| CVS-MDLT3-PRIV000002868 | CVS-MDLT3-PRIV000002868 |
| CVS-MDLT3-PRIV000002869 | CVS-MDLT3-PRIV000002869 |
| CVS-MDLT3-PRIV000002870 | CVS-MDLT3-PRIV000002870 |
| CVS-MDLT3-PRIV000002871 | CVS-MDLT3-PRIV000002871 |
| CVS-MDLT3-PRIV000002872 | CVS-MDLT3-PRIV000002872 |
| CVS-MDLT3-PRIV000002873 | CVS-MDLT3-PRIV000002873 |
| CVS-MDLT3-PRIV000002874 | CVS-MDLT3-PRIV000002874 |
| CVS-MDLT3-PRIV000002875 | CVS-MDLT3-PRIV000002875 |
| CVS-MDLT3-PRIV000002876 | CVS-MDLT3-PRIV000002876 |
| CVS-MDLT3-PRIV000002877 | CVS-MDLT3-PRIV000002877 |
| CVS-MDLT3-PRIV000002878 | CVS-MDLT3-PRIV000002878 |
| CVS-MDLT3-PRIV000002879 | CVS-MDLT3-PRIV000002879 |
| CVS-MDLT3-PRIV000002880 | CVS-MDLT3-PRIV000002880 |
| CVS-MDLT3-PRIV000002881 | CVS-MDLT3-PRIV000002881 |
| CVS-MDLT3-PRIV000002882 | CVS-MDLT3-PRIV000002882 |
| CVS-MDLT3-PRIV000002883 | CVS-MDLT3-PRIV000002883 |
| CVS-MDLT3-PRIV000002884 | CVS-MDLT3-PRIV000002884 |
| CVS-MDLT3-PRIV000002885 | CVS-MDLT3-PRIV000002885 |
| CVS-MDLT3-PRIV000002886 | CVS-MDLT3-PRIV000002886 |
| CVS-MDLT3-PRIV000002887 | CVS-MDLT3-PRIV000002887 |
| CVS-MDLT3-PRIV000002888 | CVS-MDLT3-PRIV000002888 |
| CVS-MDLT3-PRIV000002889 | CVS-MDLT3-PRIV000002889 |
| CVS-MDLT3-PRIV000002890 | CVS-MDLT3-PRIV000002890 |
| CVS-MDLT3-PRIV000002891 | CVS-MDLT3-PRIV000002891 |
| CVS-MDLT3-PRIV000002892 | CVS-MDLT3-PRIV000002892 |
| CVS-MDLT3-PRIV000002893 | CVS-MDLT3-PRIV000002893 |
| CVS-MDLT3-PRIV000002894 | CVS-MDLT3-PRIV000002894 |
| CVS-MDLT3-PRIV000002895 | CVS-MDLT3-PRIV000002895 |
| CVS-MDLT3-PRIV000002896 | CVS-MDLT3-PRIV000002896 |
| CVS-MDLT3-PRIV000002897 | CVS-MDLT3-PRIV000002897 |
| CVS-MDLT3-PRIV000002899 | CVS-MDLT3-PRIV000002899 |
| CVS-MDLT3-PRIV000002900 | CVS-MDLT3-PRIV000002900 |
| CVS-MDLT3-PRIV000002901 | CVS-MDLT3-PRIV000002901 |
| CVS-MDLT3-PRIV000002902 | CVS-MDLT3-PRIV000002902 |
| CVS-MDLT3-PRIV000002903 | CVS-MDLT3-PRIV000002903 |
| CVS-MDLT3-PRIV000002904 | CVS-MDLT3-PRIV000002904 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002905 | CVS-MDLT3-PRIV000002905 |
| CVS-MDLT3-PRIV000002906 | CVS-MDLT3-PRIV000002906 |
| CVS-MDLT3-PRIV000002907 | CVS-MDLT3-PRIV000002907 |
| CVS-MDLT3-PRIV000002908 | CVS-MDLT3-PRIV000002908 |
| CVS-MDLT3-PRIV000002909 | CVS-MDLT3-PRIV000002909 |
| CVS-MDLT3-PRIV000002910 | CVS-MDLT3-PRIV000002910 |
| CVS-MDLT3-PRIV000002911 | CVS-MDLT3-PRIV000002911 |
| CVS-MDLT3-PRIV000002912 | CVS-MDLT3-PRIV000002912 |
| CVS-MDLT3-PRIV000002913 | CVS-MDLT3-PRIV000002913 |
| CVS-MDLT3-PRIV000002914 | CVS-MDLT3-PRIV000002914 |
| CVS-MDLT3-PRIV000002915 | CVS-MDLT3-PRIV000002915 |
| CVS-MDLT3-PRIV000002916 | CVS-MDLT3-PRIV000002916 |
| CVS-MDLT3-PRIV000002917 | CVS-MDLT3-PRIV000002917 |
| CVS-MDLT3-PRIV000002918 | CVS-MDLT3-PRIV000002918 |
| CVS-MDLT3-PRIV000002919 | CVS-MDLT3-PRIV000002919 |
| CVS-MDLT3-PRIV000002920 | CVS-MDLT3-PRIV000002920 |
| CVS-MDLT3-PRIV000002921 | CVS-MDLT3-PRIV000002921 |
| CVS-MDLT3-PRIV000002922 | CVS-MDLT3-PRIV000002922 |
| CVS-MDLT3-PRIV000002923 | CVS-MDLT3-PRIV000002923 |
| CVS-MDLT3-PRIV000002924 | CVS-MDLT3-PRIV000002924 |
| CVS-MDLT3-PRIV000002927 | CVS-MDLT3-PRIV000002927 |
| CVS-MDLT3-PRIV000002928 | CVS-MDLT3-PRIV000002928 |
| CVS-MDLT3-PRIV000002929 | CVS-MDLT3-PRIV000002929 |
| CVS-MDLT3-PRIV000002930 | CVS-MDLT3-PRIV000002930 |
| CVS-MDLT3-PRIV000002931 | CVS-MDLT3-PRIV000002931 |
| CVS-MDLT3-PRIV000002933 | CVS-MDLT3-PRIV000002933 |
| CVS-MDLT3-PRIV000002934 | CVS-MDLT3-PRIV000002934 |
| CVS-MDLT3-PRIV000002935 | CVS-MDLT3-PRIV000002935 |
| CVS-MDLT3-PRIV000002936 | CVS-MDLT3-PRIV000002936 |
| CVS-MDLT3-PRIV000002937 | CVS-MDLT3-PRIV000002937 |
| CVS-MDLT3-PRIV000002938 | CVS-MDLT3-PRIV000002938 |
| CVS-MDLT3-PRIV000002939 | CVS-MDLT3-PRIV000002939 |
| CVS-MDLT3-PRIV000002940 | CVS-MDLT3-PRIV000002940 |
| CVS-MDLT3-PRIV000002941 | CVS-MDLT3-PRIV000002941 |
| CVS-MDLT3-PRIV000002942 | CVS-MDLT3-PRIV000002942 |
| CVS-MDLT3-PRIV000002943 | CVS-MDLT3-PRIV000002943 |
| CVS-MDLT3-PRIV000002944 | CVS-MDLT3-PRIV000002944 |
| CVS-MDLT3-PRIV000002945 | CVS-MDLT3-PRIV000002945 |
| CVS-MDLT3-PRIV000002946 | CVS-MDLT3-PRIV000002946 |
| CVS-MDLT3-PRIV000002947 | CVS-MDLT3-PRIV000002947 |
| CVS-MDLT3-PRIV000002948 | CVS-MDLT3-PRIV000002948 |
| CVS-MDLT3-PRIV000002949 | CVS-MDLT3-PRIV000002949 |
| CVS-MDLT3-PRIV000002950 | CVS-MDLT3-PRIV000002950 |
| CVS-MDLT3-PRIV000002951 | CVS-MDLT3-PRIV000002951 |
| CVS-MDLT3-PRIV000002952 | CVS-MDLT3-PRIV000002952 |
| CVS-MDLT3-PRIV000002953 | CVS-MDLT3-PRIV000002953 |
| CVS-MDLT3-PRIV000002954 | CVS-MDLT3-PRIV000002954 |

| | |
|---|---|
| CVS-MDLT3-PRIV000002955 | CVS-MDLT3-PRIV000002955 |
| CVS-MDLT3-PRIV000002956 | CVS-MDLT3-PRIV000002956 |
| CVS-MDLT3-PRIV000002957 | CVS-MDLT3-PRIV000002957 |
| CVS-MDLT3-PRIV000002958 | CVS-MDLT3-PRIV000002958 |
| CVS-MDLT3-PRIV000002959 | CVS-MDLT3-PRIV000002959 |
| CVS-MDLT3-PRIV000002960 | CVS-MDLT3-PRIV000002960 |
| CVS-MDLT3-PRIV000002961 | CVS-MDLT3-PRIV000002961 |
| CVS-MDLT3-PRIV000002962 | CVS-MDLT3-PRIV000002962 |
| CVS-MDLT3-PRIV000002963 | CVS-MDLT3-PRIV000002963 |
| CVS-MDLT3-PRIV000002964 | CVS-MDLT3-PRIV000002964 |
| CVS-MDLT3-PRIV000002965 | CVS-MDLT3-PRIV000002965 |
| CVS-MDLT3-PRIV000002966 | CVS-MDLT3-PRIV000002966 |
| CVS-MDLT3-PRIV000002967 | CVS-MDLT3-PRIV000002967 |
| CVS-MDLT3-PRIV000002968 | CVS-MDLT3-PRIV000002968 |
| CVS-MDLT3-PRIV000002969 | CVS-MDLT3-PRIV000002969 |
| CVS-MDLT3-PRIV000002970 | CVS-MDLT3-PRIV000002970 |
| CVS-MDLT3-PRIV000002971 | CVS-MDLT3-PRIV000002971 |
| CVS-MDLT3-PRIV000002972 | CVS-MDLT3-PRIV000002972 |
| CVS-MDLT3-PRIV000002973 | CVS-MDLT3-PRIV000002973 |
| CVS-MDLT3-PRIV000002974 | CVS-MDLT3-PRIV000002974 |
| CVS-MDLT3-PRIV000002975 | CVS-MDLT3-PRIV000002975 |
| CVS-MDLT3-PRIV000002976 | CVS-MDLT3-PRIV000002976 |
| CVS-MDLT3-PRIV000002977 | CVS-MDLT3-PRIV000002977 |
| CVS-MDLT3-PRIV000002978 | CVS-MDLT3-PRIV000002978 |
| CVS-MDLT3-PRIV000002979 | CVS-MDLT3-PRIV000002979 |
| CVS-MDLT3-PRIV000002980 | CVS-MDLT3-PRIV000002980 |
| CVS-MDLT3-PRIV000002981 | CVS-MDLT3-PRIV000002981 |
| CVS-MDLT3-PRIV000002982 | CVS-MDLT3-PRIV000002982 |
| CVS-MDLT3-PRIV000002983 | CVS-MDLT3-PRIV000002983 |
| CVS-MDLT3-PRIV000002984 | CVS-MDLT3-PRIV000002984 |
| CVS-MDLT3-PRIV000002985 | CVS-MDLT3-PRIV000002985 |
| CVS-MDLT3-PRIV000002986 | CVS-MDLT3-PRIV000002986 |
| CVS-MDLT3-PRIV000002987 | CVS-MDLT3-PRIV000002987 |
| CVS-MDLT3-PRIV000002988 | CVS-MDLT3-PRIV000002988 |
| CVS-MDLT3-PRIV000002989 | CVS-MDLT3-PRIV000002989 |
| CVS-MDLT3-PRIV000002990 | CVS-MDLT3-PRIV000002990 |
| CVS-MDLT3-PRIV000002991 | CVS-MDLT3-PRIV000002991 |
| CVS-MDLT3-PRIV000002992 | CVS-MDLT3-PRIV000002992 |
| CVS-MDLT3-PRIV000002993 | CVS-MDLT3-PRIV000002993 |
| CVS-MDLT3-PRIV000002994 | CVS-MDLT3-PRIV000002994 |
| CVS-MDLT3-PRIV000002995 | CVS-MDLT3-PRIV000002995 |
| CVS-MDLT3-PRIV000002996 | CVS-MDLT3-PRIV000002996 |
| CVS-MDLT3-PRIV000002997 | CVS-MDLT3-PRIV000002997 |
| CVS-MDLT3-PRIV000003001 | CVS-MDLT3-PRIV000003001 |
| CVS-MDLT3-PRIV000003002 | CVS-MDLT3-PRIV000003002 |
| CVS-MDLT3-PRIV000003003 | CVS-MDLT3-PRIV000003003 |
| CVS-MDLT3-PRIV000003005 | CVS-MDLT3-PRIV000003005 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003008 | CVS-MDLT3-PRIV000003008 |
| CVS-MDLT3-PRIV000003009 | CVS-MDLT3-PRIV000003009 |
| CVS-MDLT3-PRIV000003010 | CVS-MDLT3-PRIV000003010 |
| CVS-MDLT3-PRIV000003011 | CVS-MDLT3-PRIV000003011 |
| CVS-MDLT3-PRIV000003012 | CVS-MDLT3-PRIV000003012 |
| CVS-MDLT3-PRIV000003013 | CVS-MDLT3-PRIV000003013 |
| CVS-MDLT3-PRIV000003014 | CVS-MDLT3-PRIV000003014 |
| CVS-MDLT3-PRIV000003015 | CVS-MDLT3-PRIV000003015 |
| CVS-MDLT3-PRIV000003016 | CVS-MDLT3-PRIV000003016 |
| CVS-MDLT3-PRIV000003017 | CVS-MDLT3-PRIV000003017 |
| CVS-MDLT3-PRIV000003018 | CVS-MDLT3-PRIV000003018 |
| CVS-MDLT3-PRIV000003021 | CVS-MDLT3-PRIV000003021 |
| CVS-MDLT3-PRIV000003022 | CVS-MDLT3-PRIV000003022 |
| CVS-MDLT3-PRIV000003023 | CVS-MDLT3-PRIV000003023 |
| CVS-MDLT3-PRIV000003024 | CVS-MDLT3-PRIV000003024 |
| CVS-MDLT3-PRIV000003025 | CVS-MDLT3-PRIV000003025 |
| CVS-MDLT3-PRIV000003026 | CVS-MDLT3-PRIV000003026 |
| CVS-MDLT3-PRIV000003029 | CVS-MDLT3-PRIV000003029 |
| CVS-MDLT3-PRIV000003030 | CVS-MDLT3-PRIV000003030 |
| CVS-MDLT3-PRIV000003031 | CVS-MDLT3-PRIV000003031 |
| CVS-MDLT3-PRIV000003032 | CVS-MDLT3-PRIV000003032 |
| CVS-MDLT3-PRIV000003033 | CVS-MDLT3-PRIV000003033 |
| CVS-MDLT3-PRIV000003034 | CVS-MDLT3-PRIV000003034 |
| CVS-MDLT3-PRIV000003035 | CVS-MDLT3-PRIV000003035 |
| CVS-MDLT3-PRIV000003036 | CVS-MDLT3-PRIV000003036 |
| CVS-MDLT3-PRIV000003037 | CVS-MDLT3-PRIV000003037 |
| CVS-MDLT3-PRIV000003038 | CVS-MDLT3-PRIV000003038 |
| CVS-MDLT3-PRIV000003039 | CVS-MDLT3-PRIV000003039 |
| CVS-MDLT3-PRIV000003040 | CVS-MDLT3-PRIV000003040 |
| CVS-MDLT3-PRIV000003041 | CVS-MDLT3-PRIV000003041 |
| CVS-MDLT3-PRIV000003042 | CVS-MDLT3-PRIV000003042 |
| CVS-MDLT3-PRIV000003043 | CVS-MDLT3-PRIV000003043 |
| CVS-MDLT3-PRIV000003044 | CVS-MDLT3-PRIV000003044 |
| CVS-MDLT3-PRIV000003045 | CVS-MDLT3-PRIV000003045 |
| CVS-MDLT3-PRIV000003046 | CVS-MDLT3-PRIV000003046 |
| CVS-MDLT3-PRIV000003055 | CVS-MDLT3-PRIV000003055 |
| CVS-MDLT3-PRIV000003056 | CVS-MDLT3-PRIV000003056 |
| CVS-MDLT3-PRIV000003057 | CVS-MDLT3-PRIV000003057 |
| CVS-MDLT3-PRIV000003058 | CVS-MDLT3-PRIV000003058 |
| CVS-MDLT3-PRIV000003059 | CVS-MDLT3-PRIV000003059 |
| CVS-MDLT3-PRIV000003060 | CVS-MDLT3-PRIV000003060 |
| CVS-MDLT3-PRIV000003065 | CVS-MDLT3-PRIV000003065 |
| CVS-MDLT3-PRIV000003066 | CVS-MDLT3-PRIV000003066 |
| CVS-MDLT3-PRIV000003067 | CVS-MDLT3-PRIV000003067 |
| CVS-MDLT3-PRIV000003068 | CVS-MDLT3-PRIV000003068 |
| CVS-MDLT3-PRIV000003069 | CVS-MDLT3-PRIV000003069 |
| CVS-MDLT3-PRIV000003070 | CVS-MDLT3-PRIV000003070 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003071 | CVS-MDLT3-PRIV000003071 |
| CVS-MDLT3-PRIV000003072 | CVS-MDLT3-PRIV000003072 |
| CVS-MDLT3-PRIV000003073 | CVS-MDLT3-PRIV000003073 |
| CVS-MDLT3-PRIV000003074 | CVS-MDLT3-PRIV000003074 |
| CVS-MDLT3-PRIV000003075 | CVS-MDLT3-PRIV000003075 |
| CVS-MDLT3-PRIV000003076 | CVS-MDLT3-PRIV000003076 |
| CVS-MDLT3-PRIV000003077 | CVS-MDLT3-PRIV000003077 |
| CVS-MDLT3-PRIV000003078 | CVS-MDLT3-PRIV000003078 |
| CVS-MDLT3-PRIV000003081 | CVS-MDLT3-PRIV000003081 |
| CVS-MDLT3-PRIV000003082 | CVS-MDLT3-PRIV000003082 |
| CVS-MDLT3-PRIV000003083 | CVS-MDLT3-PRIV000003083 |
| CVS-MDLT3-PRIV000003084 | CVS-MDLT3-PRIV000003084 |
| CVS-MDLT3-PRIV000003085 | CVS-MDLT3-PRIV000003085 |
| CVS-MDLT3-PRIV000003086 | CVS-MDLT3-PRIV000003086 |
| CVS-MDLT3-PRIV000003087 | CVS-MDLT3-PRIV000003087 |
| CVS-MDLT3-PRIV000003088 | CVS-MDLT3-PRIV000003088 |
| CVS-MDLT3-PRIV000003089 | CVS-MDLT3-PRIV000003089 |
| CVS-MDLT3-PRIV000003090 | CVS-MDLT3-PRIV000003090 |
| CVS-MDLT3-PRIV000003091 | CVS-MDLT3-PRIV000003091 |
| CVS-MDLT3-PRIV000003092 | CVS-MDLT3-PRIV000003092 |
| CVS-MDLT3-PRIV000003093 | CVS-MDLT3-PRIV000003093 |
| CVS-MDLT3-PRIV000003094 | CVS-MDLT3-PRIV000003094 |
| CVS-MDLT3-PRIV000003095 | CVS-MDLT3-PRIV000003095 |
| CVS-MDLT3-PRIV000003096 | CVS-MDLT3-PRIV000003096 |
| CVS-MDLT3-PRIV000003097 | CVS-MDLT3-PRIV000003097 |
| CVS-MDLT3-PRIV000003098 | CVS-MDLT3-PRIV000003098 |
| CVS-MDLT3-PRIV000003099 | CVS-MDLT3-PRIV000003099 |
| CVS-MDLT3-PRIV000003100 | CVS-MDLT3-PRIV000003100 |
| CVS-MDLT3-PRIV000003101 | CVS-MDLT3-PRIV000003101 |
| CVS-MDLT3-PRIV000003102 | CVS-MDLT3-PRIV000003102 |
| CVS-MDLT3-PRIV000003103 | CVS-MDLT3-PRIV000003103 |
| CVS-MDLT3-PRIV000003104 | CVS-MDLT3-PRIV000003104 |
| CVS-MDLT3-PRIV000003105 | CVS-MDLT3-PRIV000003105 |
| CVS-MDLT3-PRIV000003106 | CVS-MDLT3-PRIV000003106 |
| CVS-MDLT3-PRIV000003107 | CVS-MDLT3-PRIV000003107 |
| CVS-MDLT3-PRIV000003109 | CVS-MDLT3-PRIV000003109 |
| CVS-MDLT3-PRIV000003110 | CVS-MDLT3-PRIV000003110 |
| CVS-MDLT3-PRIV000003111 | CVS-MDLT3-PRIV000003111 |
| CVS-MDLT3-PRIV000003112 | CVS-MDLT3-PRIV000003112 |
| CVS-MDLT3-PRIV000003113 | CVS-MDLT3-PRIV000003113 |
| CVS-MDLT3-PRIV000003114 | CVS-MDLT3-PRIV000003114 |
| CVS-MDLT3-PRIV000003115 | CVS-MDLT3-PRIV000003115 |
| CVS-MDLT3-PRIV000003116 | CVS-MDLT3-PRIV000003116 |
| CVS-MDLT3-PRIV000003117 | CVS-MDLT3-PRIV000003117 |
| CVS-MDLT3-PRIV000003118 | CVS-MDLT3-PRIV000003118 |
| CVS-MDLT3-PRIV000003119 | CVS-MDLT3-PRIV000003119 |
| CVS-MDLT3-PRIV000003122 | CVS-MDLT3-PRIV000003122 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003123 | CVS-MDLT3-PRIV000003123 |
| CVS-MDLT3-PRIV000003124 | CVS-MDLT3-PRIV000003124 |
| CVS-MDLT3-PRIV000003125 | CVS-MDLT3-PRIV000003125 |
| CVS-MDLT3-PRIV000003126 | CVS-MDLT3-PRIV000003126 |
| CVS-MDLT3-PRIV000003127 | CVS-MDLT3-PRIV000003127 |
| CVS-MDLT3-PRIV000003128 | CVS-MDLT3-PRIV000003128 |
| CVS-MDLT3-PRIV000003129 | CVS-MDLT3-PRIV000003129 |
| CVS-MDLT3-PRIV000003130 | CVS-MDLT3-PRIV000003130 |
| CVS-MDLT3-PRIV000003131 | CVS-MDLT3-PRIV000003131 |
| CVS-MDLT3-PRIV000003132 | CVS-MDLT3-PRIV000003132 |
| CVS-MDLT3-PRIV000003133 | CVS-MDLT3-PRIV000003133 |
| CVS-MDLT3-PRIV000003134 | CVS-MDLT3-PRIV000003134 |
| CVS-MDLT3-PRIV000003135 | CVS-MDLT3-PRIV000003135 |
| CVS-MDLT3-PRIV000003136 | CVS-MDLT3-PRIV000003136 |
| CVS-MDLT3-PRIV000003137 | CVS-MDLT3-PRIV000003137 |
| CVS-MDLT3-PRIV000003138 | CVS-MDLT3-PRIV000003138 |
| CVS-MDLT3-PRIV000003139 | CVS-MDLT3-PRIV000003139 |
| CVS-MDLT3-PRIV000003140 | CVS-MDLT3-PRIV000003140 |
| CVS-MDLT3-PRIV000003141 | CVS-MDLT3-PRIV000003141 |
| CVS-MDLT3-PRIV000003142 | CVS-MDLT3-PRIV000003142 |
| CVS-MDLT3-PRIV000003143 | CVS-MDLT3-PRIV000003143 |
| CVS-MDLT3-PRIV000003144 | CVS-MDLT3-PRIV000003144 |
| CVS-MDLT3-PRIV000003145 | CVS-MDLT3-PRIV000003145 |
| CVS-MDLT3-PRIV000003146 | CVS-MDLT3-PRIV000003146 |
| CVS-MDLT3-PRIV000003147 | CVS-MDLT3-PRIV000003147 |
| CVS-MDLT3-PRIV000003149 | CVS-MDLT3-PRIV000003149 |
| CVS-MDLT3-PRIV000003151 | CVS-MDLT3-PRIV000003151 |
| CVS-MDLT3-PRIV000003152 | CVS-MDLT3-PRIV000003152 |
| CVS-MDLT3-PRIV000003156 | CVS-MDLT3-PRIV000003156 |
| CVS-MDLT3-PRIV000003157 | CVS-MDLT3-PRIV000003157 |
| CVS-MDLT3-PRIV000003158 | CVS-MDLT3-PRIV000003158 |
| CVS-MDLT3-PRIV000003159 | CVS-MDLT3-PRIV000003159 |
| CVS-MDLT3-PRIV000003160 | CVS-MDLT3-PRIV000003160 |
| CVS-MDLT3-PRIV000003161 | CVS-MDLT3-PRIV000003161 |
| CVS-MDLT3-PRIV000003162 | CVS-MDLT3-PRIV000003162 |
| CVS-MDLT3-PRIV000003163 | CVS-MDLT3-PRIV000003163 |
| CVS-MDLT3-PRIV000003164 | CVS-MDLT3-PRIV000003164 |
| CVS-MDLT3-PRIV000003165 | CVS-MDLT3-PRIV000003165 |
| CVS-MDLT3-PRIV000003166 | CVS-MDLT3-PRIV000003166 |
| CVS-MDLT3-PRIV000003167 | CVS-MDLT3-PRIV000003167 |
| CVS-MDLT3-PRIV000003168 | CVS-MDLT3-PRIV000003168 |
| CVS-MDLT3-PRIV000003169 | CVS-MDLT3-PRIV000003169 |
| CVS-MDLT3-PRIV000003170 | CVS-MDLT3-PRIV000003170 |
| CVS-MDLT3-PRIV000003171 | CVS-MDLT3-PRIV000003171 |
| CVS-MDLT3-PRIV000003172 | CVS-MDLT3-PRIV000003172 |
| CVS-MDLT3-PRIV000003173 | CVS-MDLT3-PRIV000003173 |
| CVS-MDLT3-PRIV000003174 | CVS-MDLT3-PRIV000003174 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003175 | CVS-MDLT3-PRIV000003175 |
| CVS-MDLT3-PRIV000003176 | CVS-MDLT3-PRIV000003176 |
| CVS-MDLT3-PRIV000003177 | CVS-MDLT3-PRIV000003177 |
| CVS-MDLT3-PRIV000003178 | CVS-MDLT3-PRIV000003178 |
| CVS-MDLT3-PRIV000003179 | CVS-MDLT3-PRIV000003179 |
| CVS-MDLT3-PRIV000003180 | CVS-MDLT3-PRIV000003180 |
| CVS-MDLT3-PRIV000003181 | CVS-MDLT3-PRIV000003181 |
| CVS-MDLT3-PRIV000003182 | CVS-MDLT3-PRIV000003182 |
| CVS-MDLT3-PRIV000003183 | CVS-MDLT3-PRIV000003183 |
| CVS-MDLT3-PRIV000003184 | CVS-MDLT3-PRIV000003184 |
| CVS-MDLT3-PRIV000003185 | CVS-MDLT3-PRIV000003185 |
| CVS-MDLT3-PRIV000003187 | CVS-MDLT3-PRIV000003187 |
| CVS-MDLT3-PRIV000003188 | CVS-MDLT3-PRIV000003188 |
| CVS-MDLT3-PRIV000003189 | CVS-MDLT3-PRIV000003189 |
| CVS-MDLT3-PRIV000003190 | CVS-MDLT3-PRIV000003190 |
| CVS-MDLT3-PRIV000003191 | CVS-MDLT3-PRIV000003191 |
| CVS-MDLT3-PRIV000003192 | CVS-MDLT3-PRIV000003192 |
| CVS-MDLT3-PRIV000003193 | CVS-MDLT3-PRIV000003193 |
| CVS-MDLT3-PRIV000003194 | CVS-MDLT3-PRIV000003194 |
| CVS-MDLT3-PRIV000003195 | CVS-MDLT3-PRIV000003195 |
| CVS-MDLT3-PRIV000003196 | CVS-MDLT3-PRIV000003196 |
| CVS-MDLT3-PRIV000003197 | CVS-MDLT3-PRIV000003197 |
| CVS-MDLT3-PRIV000003198 | CVS-MDLT3-PRIV000003198 |
| CVS-MDLT3-PRIV000003199 | CVS-MDLT3-PRIV000003199 |
| CVS-MDLT3-PRIV000003201 | CVS-MDLT3-PRIV000003201 |
| CVS-MDLT3-PRIV000003202 | CVS-MDLT3-PRIV000003202 |
| CVS-MDLT3-PRIV000003203 | CVS-MDLT3-PRIV000003203 |
| CVS-MDLT3-PRIV000003204 | CVS-MDLT3-PRIV000003204 |
| CVS-MDLT3-PRIV000003205 | CVS-MDLT3-PRIV000003205 |
| CVS-MDLT3-PRIV000003206 | CVS-MDLT3-PRIV000003206 |
| CVS-MDLT3-PRIV000003207 | CVS-MDLT3-PRIV000003207 |
| CVS-MDLT3-PRIV000003208 | CVS-MDLT3-PRIV000003208 |
| CVS-MDLT3-PRIV000003209 | CVS-MDLT3-PRIV000003209 |
| CVS-MDLT3-PRIV000003210 | CVS-MDLT3-PRIV000003210 |
| CVS-MDLT3-PRIV000003211 | CVS-MDLT3-PRIV000003211 |
| CVS-MDLT3-PRIV000003212 | CVS-MDLT3-PRIV000003212 |
| CVS-MDLT3-PRIV000003213 | CVS-MDLT3-PRIV000003213 |
| CVS-MDLT3-PRIV000003214 | CVS-MDLT3-PRIV000003214 |
| CVS-MDLT3-PRIV000003215 | CVS-MDLT3-PRIV000003215 |
| CVS-MDLT3-PRIV000003216 | CVS-MDLT3-PRIV000003216 |
| CVS-MDLT3-PRIV000003217 | CVS-MDLT3-PRIV000003217 |
| CVS-MDLT3-PRIV000003218 | CVS-MDLT3-PRIV000003218 |
| CVS-MDLT3-PRIV000003219 | CVS-MDLT3-PRIV000003219 |
| CVS-MDLT3-PRIV000003220 | CVS-MDLT3-PRIV000003220 |
| CVS-MDLT3-PRIV000003221 | CVS-MDLT3-PRIV000003221 |
| CVS-MDLT3-PRIV000003222 | CVS-MDLT3-PRIV000003222 |
| CVS-MDLT3-PRIV000003223 | CVS-MDLT3-PRIV000003223 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003224 | CVS-MDLT3-PRIV000003224 |
| CVS-MDLT3-PRIV000003225 | CVS-MDLT3-PRIV000003225 |
| CVS-MDLT3-PRIV000003226 | CVS-MDLT3-PRIV000003226 |
| CVS-MDLT3-PRIV000003227 | CVS-MDLT3-PRIV000003227 |
| CVS-MDLT3-PRIV000003228 | CVS-MDLT3-PRIV000003228 |
| CVS-MDLT3-PRIV000003229 | CVS-MDLT3-PRIV000003229 |
| CVS-MDLT3-PRIV000003230 | CVS-MDLT3-PRIV000003230 |
| CVS-MDLT3-PRIV000003231 | CVS-MDLT3-PRIV000003231 |
| CVS-MDLT3-PRIV000003232 | CVS-MDLT3-PRIV000003232 |
| CVS-MDLT3-PRIV000003233 | CVS-MDLT3-PRIV000003233 |
| CVS-MDLT3-PRIV000003234 | CVS-MDLT3-PRIV000003234 |
| CVS-MDLT3-PRIV000003235 | CVS-MDLT3-PRIV000003235 |
| CVS-MDLT3-PRIV000003236 | CVS-MDLT3-PRIV000003236 |
| CVS-MDLT3-PRIV000003237 | CVS-MDLT3-PRIV000003237 |
| CVS-MDLT3-PRIV000003238 | CVS-MDLT3-PRIV000003238 |
| CVS-MDLT3-PRIV000003239 | CVS-MDLT3-PRIV000003239 |
| CVS-MDLT3-PRIV000003240 | CVS-MDLT3-PRIV000003240 |
| CVS-MDLT3-PRIV000003241 | CVS-MDLT3-PRIV000003241 |
| CVS-MDLT3-PRIV000003242 | CVS-MDLT3-PRIV000003242 |
| CVS-MDLT3-PRIV000003243 | CVS-MDLT3-PRIV000003243 |
| CVS-MDLT3-PRIV000003244 | CVS-MDLT3-PRIV000003244 |
| CVS-MDLT3-PRIV000003245 | CVS-MDLT3-PRIV000003245 |
| CVS-MDLT3-PRIV000003246 | CVS-MDLT3-PRIV000003246 |
| CVS-MDLT3-PRIV000003247 | CVS-MDLT3-PRIV000003247 |
| CVS-MDLT3-PRIV000003248 | CVS-MDLT3-PRIV000003248 |
| CVS-MDLT3-PRIV000003249 | CVS-MDLT3-PRIV000003249 |
| CVS-MDLT3-PRIV000003250 | CVS-MDLT3-PRIV000003250 |
| CVS-MDLT3-PRIV000003251 | CVS-MDLT3-PRIV000003251 |
| CVS-MDLT3-PRIV000003252 | CVS-MDLT3-PRIV000003252 |
| CVS-MDLT3-PRIV000003253 | CVS-MDLT3-PRIV000003253 |
| CVS-MDLT3-PRIV000003254 | CVS-MDLT3-PRIV000003254 |
| CVS-MDLT3-PRIV000003255 | CVS-MDLT3-PRIV000003255 |
| CVS-MDLT3-PRIV000003256 | CVS-MDLT3-PRIV000003256 |
| CVS-MDLT3-PRIV000003257 | CVS-MDLT3-PRIV000003257 |
| CVS-MDLT3-PRIV000003259 | CVS-MDLT3-PRIV000003259 |
| CVS-MDLT3-PRIV000003260 | CVS-MDLT3-PRIV000003260 |
| CVS-MDLT3-PRIV000003261 | CVS-MDLT3-PRIV000003261 |
| CVS-MDLT3-PRIV000003262 | CVS-MDLT3-PRIV000003262 |
| CVS-MDLT3-PRIV000003263 | CVS-MDLT3-PRIV000003263 |
| CVS-MDLT3-PRIV000003264 | CVS-MDLT3-PRIV000003264 |
| CVS-MDLT3-PRIV000003265 | CVS-MDLT3-PRIV000003265 |
| CVS-MDLT3-PRIV000003267 | CVS-MDLT3-PRIV000003267 |
| CVS-MDLT3-PRIV000003268 | CVS-MDLT3-PRIV000003268 |
| CVS-MDLT3-PRIV000003269 | CVS-MDLT3-PRIV000003269 |
| CVS-MDLT3-PRIV000003270 | CVS-MDLT3-PRIV000003270 |
| CVS-MDLT3-PRIV000003271 | CVS-MDLT3-PRIV000003271 |
| CVS-MDLT3-PRIV000003272 | CVS-MDLT3-PRIV000003272 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003273 | CVS-MDLT3-PRIV000003273 |
| CVS-MDLT3-PRIV000003274 | CVS-MDLT3-PRIV000003274 |
| CVS-MDLT3-PRIV000003275 | CVS-MDLT3-PRIV000003275 |
| CVS-MDLT3-PRIV000003279 | CVS-MDLT3-PRIV000003279 |
| CVS-MDLT3-PRIV000003280 | CVS-MDLT3-PRIV000003280 |
| CVS-MDLT3-PRIV000003281 | CVS-MDLT3-PRIV000003281 |
| CVS-MDLT3-PRIV000003282 | CVS-MDLT3-PRIV000003282 |
| CVS-MDLT3-PRIV000003283 | CVS-MDLT3-PRIV000003283 |
| CVS-MDLT3-PRIV000003284 | CVS-MDLT3-PRIV000003284 |
| CVS-MDLT3-PRIV000003285 | CVS-MDLT3-PRIV000003285 |
| CVS-MDLT3-PRIV000003286 | CVS-MDLT3-PRIV000003286 |
| CVS-MDLT3-PRIV000003287 | CVS-MDLT3-PRIV000003287 |
| CVS-MDLT3-PRIV000003288 | CVS-MDLT3-PRIV000003288 |
| CVS-MDLT3-PRIV000003289 | CVS-MDLT3-PRIV000003289 |
| CVS-MDLT3-PRIV000003290 | CVS-MDLT3-PRIV000003290 |
| CVS-MDLT3-PRIV000003295 | CVS-MDLT3-PRIV000003295 |
| CVS-MDLT3-PRIV000003297 | CVS-MDLT3-PRIV000003297 |
| CVS-MDLT3-PRIV000003298 | CVS-MDLT3-PRIV000003298 |
| CVS-MDLT3-PRIV000003299 | CVS-MDLT3-PRIV000003299 |
| CVS-MDLT3-PRIV000003300 | CVS-MDLT3-PRIV000003300 |
| CVS-MDLT3-PRIV000003301 | CVS-MDLT3-PRIV000003301 |
| CVS-MDLT3-PRIV000003302 | CVS-MDLT3-PRIV000003302 |
| CVS-MDLT3-PRIV000003303 | CVS-MDLT3-PRIV000003303 |
| CVS-MDLT3-PRIV000003304 | CVS-MDLT3-PRIV000003304 |
| CVS-MDLT3-PRIV000003305 | CVS-MDLT3-PRIV000003305 |
| CVS-MDLT3-PRIV000003306 | CVS-MDLT3-PRIV000003306 |
| CVS-MDLT3-PRIV000003307 | CVS-MDLT3-PRIV000003307 |
| CVS-MDLT3-PRIV000003308 | CVS-MDLT3-PRIV000003308 |
| CVS-MDLT3-PRIV000003309 | CVS-MDLT3-PRIV000003309 |
| CVS-MDLT3-PRIV000003310 | CVS-MDLT3-PRIV000003310 |
| CVS-MDLT3-PRIV000003311 | CVS-MDLT3-PRIV000003311 |
| CVS-MDLT3-PRIV000003312 | CVS-MDLT3-PRIV000003312 |
| CVS-MDLT3-PRIV000003313 | CVS-MDLT3-PRIV000003313 |
| CVS-MDLT3-PRIV000003314 | CVS-MDLT3-PRIV000003314 |
| CVS-MDLT3-PRIV000003315 | CVS-MDLT3-PRIV000003315 |
| CVS-MDLT3-PRIV000003316 | CVS-MDLT3-PRIV000003316 |
| CVS-MDLT3-PRIV000003317 | CVS-MDLT3-PRIV000003317 |
| CVS-MDLT3-PRIV000003318 | CVS-MDLT3-PRIV000003318 |
| CVS-MDLT3-PRIV000003319 | CVS-MDLT3-PRIV000003319 |
| CVS-MDLT3-PRIV000003320 | CVS-MDLT3-PRIV000003320 |
| CVS-MDLT3-PRIV000003321 | CVS-MDLT3-PRIV000003321 |
| CVS-MDLT3-PRIV000003322 | CVS-MDLT3-PRIV000003322 |
| CVS-MDLT3-PRIV000003323 | CVS-MDLT3-PRIV000003323 |
| CVS-MDLT3-PRIV000003324 | CVS-MDLT3-PRIV000003324 |
| CVS-MDLT3-PRIV000003325 | CVS-MDLT3-PRIV000003325 |
| CVS-MDLT3-PRIV000003326 | CVS-MDLT3-PRIV000003326 |
| CVS-MDLT3-PRIV000003327 | CVS-MDLT3-PRIV000003327 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003328 | CVS-MDLT3-PRIV000003328 |
| CVS-MDLT3-PRIV000003329 | CVS-MDLT3-PRIV000003329 |
| CVS-MDLT3-PRIV000003330 | CVS-MDLT3-PRIV000003330 |
| CVS-MDLT3-PRIV000003331 | CVS-MDLT3-PRIV000003331 |
| CVS-MDLT3-PRIV000003332 | CVS-MDLT3-PRIV000003332 |
| CVS-MDLT3-PRIV000003333 | CVS-MDLT3-PRIV000003333 |
| CVS-MDLT3-PRIV000003334 | CVS-MDLT3-PRIV000003334 |
| CVS-MDLT3-PRIV000003335 | CVS-MDLT3-PRIV000003335 |
| CVS-MDLT3-PRIV000003336 | CVS-MDLT3-PRIV000003336 |
| CVS-MDLT3-PRIV000003337 | CVS-MDLT3-PRIV000003337 |
| CVS-MDLT3-PRIV000003338 | CVS-MDLT3-PRIV000003338 |
| CVS-MDLT3-PRIV000003339 | CVS-MDLT3-PRIV000003339 |
| CVS-MDLT3-PRIV000003340 | CVS-MDLT3-PRIV000003340 |
| CVS-MDLT3-PRIV000003341 | CVS-MDLT3-PRIV000003341 |
| CVS-MDLT3-PRIV000003343 | CVS-MDLT3-PRIV000003343 |
| CVS-MDLT3-PRIV000003344 | CVS-MDLT3-PRIV000003344 |
| CVS-MDLT3-PRIV000003345 | CVS-MDLT3-PRIV000003345 |
| CVS-MDLT3-PRIV000003346 | CVS-MDLT3-PRIV000003346 |
| CVS-MDLT3-PRIV000003347 | CVS-MDLT3-PRIV000003347 |
| CVS-MDLT3-PRIV000003348 | CVS-MDLT3-PRIV000003348 |
| CVS-MDLT3-PRIV000003349 | CVS-MDLT3-PRIV000003349 |
| CVS-MDLT3-PRIV000003350 | CVS-MDLT3-PRIV000003350 |
| CVS-MDLT3-PRIV000003351 | CVS-MDLT3-PRIV000003351 |
| CVS-MDLT3-PRIV000003352 | CVS-MDLT3-PRIV000003352 |
| CVS-MDLT3-PRIV000003353 | CVS-MDLT3-PRIV000003353 |
| CVS-MDLT3-PRIV000003354 | CVS-MDLT3-PRIV000003354 |
| CVS-MDLT3-PRIV000003355 | CVS-MDLT3-PRIV000003355 |
| CVS-MDLT3-PRIV000003356 | CVS-MDLT3-PRIV000003356 |
| CVS-MDLT3-PRIV000003357 | CVS-MDLT3-PRIV000003357 |
| CVS-MDLT3-PRIV000003358 | CVS-MDLT3-PRIV000003358 |
| CVS-MDLT3-PRIV000003359 | CVS-MDLT3-PRIV000003359 |
| CVS-MDLT3-PRIV000003360 | CVS-MDLT3-PRIV000003360 |
| CVS-MDLT3-PRIV000003361 | CVS-MDLT3-PRIV000003361 |
| CVS-MDLT3-PRIV000003362 | CVS-MDLT3-PRIV000003362 |
| CVS-MDLT3-PRIV000003363 | CVS-MDLT3-PRIV000003363 |
| CVS-MDLT3-PRIV000003364 | CVS-MDLT3-PRIV000003364 |
| CVS-MDLT3-PRIV000003365 | CVS-MDLT3-PRIV000003365 |
| CVS-MDLT3-PRIV000003366 | CVS-MDLT3-PRIV000003366 |
| CVS-MDLT3-PRIV000003367 | CVS-MDLT3-PRIV000003367 |
| CVS-MDLT3-PRIV000003368 | CVS-MDLT3-PRIV000003368 |
| CVS-MDLT3-PRIV000003369 | CVS-MDLT3-PRIV000003369 |
| CVS-MDLT3-PRIV000003370 | CVS-MDLT3-PRIV000003370 |
| CVS-MDLT3-PRIV000003371 | CVS-MDLT3-PRIV000003371 |
| CVS-MDLT3-PRIV000003372 | CVS-MDLT3-PRIV000003372 |
| CVS-MDLT3-PRIV000003373 | CVS-MDLT3-PRIV000003373 |
| CVS-MDLT3-PRIV000003374 | CVS-MDLT3-PRIV000003374 |
| CVS-MDLT3-PRIV000003375 | CVS-MDLT3-PRIV000003375 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003376 | CVS-MDLT3-PRIV000003376 |
| CVS-MDLT3-PRIV000003377 | CVS-MDLT3-PRIV000003377 |
| CVS-MDLT3-PRIV000003378 | CVS-MDLT3-PRIV000003378 |
| CVS-MDLT3-PRIV000003379 | CVS-MDLT3-PRIV000003379 |
| CVS-MDLT3-PRIV000003380 | CVS-MDLT3-PRIV000003380 |
| CVS-MDLT3-PRIV000003381 | CVS-MDLT3-PRIV000003381 |
| CVS-MDLT3-PRIV000003382 | CVS-MDLT3-PRIV000003382 |
| CVS-MDLT3-PRIV000003383 | CVS-MDLT3-PRIV000003383 |
| CVS-MDLT3-PRIV000003384 | CVS-MDLT3-PRIV000003384 |
| CVS-MDLT3-PRIV000003385 | CVS-MDLT3-PRIV000003385 |
| CVS-MDLT3-PRIV000003386 | CVS-MDLT3-PRIV000003386 |
| CVS-MDLT3-PRIV000003387 | CVS-MDLT3-PRIV000003387 |
| CVS-MDLT3-PRIV000003388 | CVS-MDLT3-PRIV000003388 |
| CVS-MDLT3-PRIV000003389 | CVS-MDLT3-PRIV000003389 |
| CVS-MDLT3-PRIV000003390 | CVS-MDLT3-PRIV000003390 |
| CVS-MDLT3-PRIV000003391 | CVS-MDLT3-PRIV000003391 |
| CVS-MDLT3-PRIV000003392 | CVS-MDLT3-PRIV000003392 |
| CVS-MDLT3-PRIV000003393 | CVS-MDLT3-PRIV000003393 |
| CVS-MDLT3-PRIV000003394 | CVS-MDLT3-PRIV000003394 |
| CVS-MDLT3-PRIV000003395 | CVS-MDLT3-PRIV000003395 |
| CVS-MDLT3-PRIV000003396 | CVS-MDLT3-PRIV000003396 |
| CVS-MDLT3-PRIV000003397 | CVS-MDLT3-PRIV000003397 |
| CVS-MDLT3-PRIV000003402 | CVS-MDLT3-PRIV000003402 |
| CVS-MDLT3-PRIV000003403 | CVS-MDLT3-PRIV000003403 |
| CVS-MDLT3-PRIV000003404 | CVS-MDLT3-PRIV000003404 |
| CVS-MDLT3-PRIV000003405 | CVS-MDLT3-PRIV000003405 |
| CVS-MDLT3-PRIV000003406 | CVS-MDLT3-PRIV000003406 |
| CVS-MDLT3-PRIV000003407 | CVS-MDLT3-PRIV000003407 |
| CVS-MDLT3-PRIV000003408 | CVS-MDLT3-PRIV000003408 |
| CVS-MDLT3-PRIV000003409 | CVS-MDLT3-PRIV000003409 |
| CVS-MDLT3-PRIV000003410 | CVS-MDLT3-PRIV000003410 |
| CVS-MDLT3-PRIV000003411 | CVS-MDLT3-PRIV000003411 |
| CVS-MDLT3-PRIV000003412 | CVS-MDLT3-PRIV000003412 |
| CVS-MDLT3-PRIV000003413 | CVS-MDLT3-PRIV000003413 |
| CVS-MDLT3-PRIV000003414 | CVS-MDLT3-PRIV000003414 |
| CVS-MDLT3-PRIV000003415 | CVS-MDLT3-PRIV000003415 |
| CVS-MDLT3-PRIV000003416 | CVS-MDLT3-PRIV000003416 |
| CVS-MDLT3-PRIV000003417 | CVS-MDLT3-PRIV000003417 |
| CVS-MDLT3-PRIV000003418 | CVS-MDLT3-PRIV000003418 |
| CVS-MDLT3-PRIV000003422 | CVS-MDLT3-PRIV000003422 |
| CVS-MDLT3-PRIV000003423 | CVS-MDLT3-PRIV000003423 |
| CVS-MDLT3-PRIV000003424 | CVS-MDLT3-PRIV000003424 |
| CVS-MDLT3-PRIV000003425 | CVS-MDLT3-PRIV000003425 |
| CVS-MDLT3-PRIV000003426 | CVS-MDLT3-PRIV000003426 |
| CVS-MDLT3-PRIV000003429 | CVS-MDLT3-PRIV000003429 |
| CVS-MDLT3-PRIV000003430 | CVS-MDLT3-PRIV000003430 |
| CVS-MDLT3-PRIV000003431 | CVS-MDLT3-PRIV000003431 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003432 | CVS-MDLT3-PRIV000003432 |
| CVS-MDLT3-PRIV000003433 | CVS-MDLT3-PRIV000003433 |
| CVS-MDLT3-PRIV000003434 | CVS-MDLT3-PRIV000003434 |
| CVS-MDLT3-PRIV000003435 | CVS-MDLT3-PRIV000003435 |
| CVS-MDLT3-PRIV000003436 | CVS-MDLT3-PRIV000003436 |
| CVS-MDLT3-PRIV000003437 | CVS-MDLT3-PRIV000003437 |
| CVS-MDLT3-PRIV000003438 | CVS-MDLT3-PRIV000003438 |
| CVS-MDLT3-PRIV000003441 | CVS-MDLT3-PRIV000003441 |
| CVS-MDLT3-PRIV000003442 | CVS-MDLT3-PRIV000003442 |
| CVS-MDLT3-PRIV000003445 | CVS-MDLT3-PRIV000003445 |
| CVS-MDLT3-PRIV000003446 | CVS-MDLT3-PRIV000003446 |
| CVS-MDLT3-PRIV000003447 | CVS-MDLT3-PRIV000003447 |
| CVS-MDLT3-PRIV000003448 | CVS-MDLT3-PRIV000003448 |
| CVS-MDLT3-PRIV000003450 | CVS-MDLT3-PRIV000003450 |
| CVS-MDLT3-PRIV000003451 | CVS-MDLT3-PRIV000003451 |
| CVS-MDLT3-PRIV000003452 | CVS-MDLT3-PRIV000003452 |
| CVS-MDLT3-PRIV000003453 | CVS-MDLT3-PRIV000003453 |
| CVS-MDLT3-PRIV000003454 | CVS-MDLT3-PRIV000003454 |
| CVS-MDLT3-PRIV000003458 | CVS-MDLT3-PRIV000003458 |
| CVS-MDLT3-PRIV000003460 | CVS-MDLT3-PRIV000003460 |
| CVS-MDLT3-PRIV000003464 | CVS-MDLT3-PRIV000003464 |
| CVS-MDLT3-PRIV000003466 | CVS-MDLT3-PRIV000003466 |
| CVS-MDLT3-PRIV000003467 | CVS-MDLT3-PRIV000003467 |
| CVS-MDLT3-PRIV000003468 | CVS-MDLT3-PRIV000003468 |
| CVS-MDLT3-PRIV000003469 | CVS-MDLT3-PRIV000003469 |
| CVS-MDLT3-PRIV000003470 | CVS-MDLT3-PRIV000003470 |
| CVS-MDLT3-PRIV000003473 | CVS-MDLT3-PRIV000003473 |
| CVS-MDLT3-PRIV000003474 | CVS-MDLT3-PRIV000003474 |
| CVS-MDLT3-PRIV000003479 | CVS-MDLT3-PRIV000003479 |
| CVS-MDLT3-PRIV000003480 | CVS-MDLT3-PRIV000003480 |
| CVS-MDLT3-PRIV000003481 | CVS-MDLT3-PRIV000003481 |
| CVS-MDLT3-PRIV000003482 | CVS-MDLT3-PRIV000003482 |
| CVS-MDLT3-PRIV000003483 | CVS-MDLT3-PRIV000003483 |
| CVS-MDLT3-PRIV000003484 | CVS-MDLT3-PRIV000003484 |
| CVS-MDLT3-PRIV000003485 | CVS-MDLT3-PRIV000003485 |
| CVS-MDLT3-PRIV000003486 | CVS-MDLT3-PRIV000003486 |
| CVS-MDLT3-PRIV000003487 | CVS-MDLT3-PRIV000003487 |
| CVS-MDLT3-PRIV000003488 | CVS-MDLT3-PRIV000003488 |
| CVS-MDLT3-PRIV000003489 | CVS-MDLT3-PRIV000003489 |
| CVS-MDLT3-PRIV000003490 | CVS-MDLT3-PRIV000003490 |
| CVS-MDLT3-PRIV000003491 | CVS-MDLT3-PRIV000003491 |
| CVS-MDLT3-PRIV000003493 | CVS-MDLT3-PRIV000003493 |
| CVS-MDLT3-PRIV000003494 | CVS-MDLT3-PRIV000003494 |
| CVS-MDLT3-PRIV000003495 | CVS-MDLT3-PRIV000003495 |
| CVS-MDLT3-PRIV000003496 | CVS-MDLT3-PRIV000003496 |
| CVS-MDLT3-PRIV000003497 | CVS-MDLT3-PRIV000003497 |
| CVS-MDLT3-PRIV000003499 | CVS-MDLT3-PRIV000003499 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003500 | CVS-MDLT3-PRIV000003500 |
| CVS-MDLT3-PRIV000003501 | CVS-MDLT3-PRIV000003501 |
| CVS-MDLT3-PRIV000003503 | CVS-MDLT3-PRIV000003503 |
| CVS-MDLT3-PRIV000003504 | CVS-MDLT3-PRIV000003504 |
| CVS-MDLT3-PRIV000003505 | CVS-MDLT3-PRIV000003505 |
| CVS-MDLT3-PRIV000003506 | CVS-MDLT3-PRIV000003506 |
| CVS-MDLT3-PRIV000003507 | CVS-MDLT3-PRIV000003507 |
| CVS-MDLT3-PRIV000003508 | CVS-MDLT3-PRIV000003508 |
| CVS-MDLT3-PRIV000003509 | CVS-MDLT3-PRIV000003509 |
| CVS-MDLT3-PRIV000003511 | CVS-MDLT3-PRIV000003511 |
| CVS-MDLT3-PRIV000003512 | CVS-MDLT3-PRIV000003512 |
| CVS-MDLT3-PRIV000003513 | CVS-MDLT3-PRIV000003513 |
| CVS-MDLT3-PRIV000003514 | CVS-MDLT3-PRIV000003514 |
| CVS-MDLT3-PRIV000003515 | CVS-MDLT3-PRIV000003515 |
| CVS-MDLT3-PRIV000003516 | CVS-MDLT3-PRIV000003516 |
| CVS-MDLT3-PRIV000003517 | CVS-MDLT3-PRIV000003517 |
| CVS-MDLT3-PRIV000003520 | CVS-MDLT3-PRIV000003520 |
| CVS-MDLT3-PRIV000003521 | CVS-MDLT3-PRIV000003521 |
| CVS-MDLT3-PRIV000003522 | CVS-MDLT3-PRIV000003522 |
| CVS-MDLT3-PRIV000003523 | CVS-MDLT3-PRIV000003523 |
| CVS-MDLT3-PRIV000003524 | CVS-MDLT3-PRIV000003524 |
| CVS-MDLT3-PRIV000003525 | CVS-MDLT3-PRIV000003525 |
| CVS-MDLT3-PRIV000003528 | CVS-MDLT3-PRIV000003528 |
| CVS-MDLT3-PRIV000003529 | CVS-MDLT3-PRIV000003529 |
| CVS-MDLT3-PRIV000003530 | CVS-MDLT3-PRIV000003530 |
| CVS-MDLT3-PRIV000003531 | CVS-MDLT3-PRIV000003531 |
| CVS-MDLT3-PRIV000003532 | CVS-MDLT3-PRIV000003532 |
| CVS-MDLT3-PRIV000003533 | CVS-MDLT3-PRIV000003533 |
| CVS-MDLT3-PRIV000003534 | CVS-MDLT3-PRIV000003534 |
| CVS-MDLT3-PRIV000003535 | CVS-MDLT3-PRIV000003535 |
| CVS-MDLT3-PRIV000003536 | CVS-MDLT3-PRIV000003536 |
| CVS-MDLT3-PRIV000003537 | CVS-MDLT3-PRIV000003537 |
| CVS-MDLT3-PRIV000003538 | CVS-MDLT3-PRIV000003538 |
| CVS-MDLT3-PRIV000003539 | CVS-MDLT3-PRIV000003539 |
| CVS-MDLT3-PRIV000003540 | CVS-MDLT3-PRIV000003540 |
| CVS-MDLT3-PRIV000003541 | CVS-MDLT3-PRIV000003541 |
| CVS-MDLT3-PRIV000003542 | CVS-MDLT3-PRIV000003542 |
| CVS-MDLT3-PRIV000003543 | CVS-MDLT3-PRIV000003543 |
| CVS-MDLT3-PRIV000003544 | CVS-MDLT3-PRIV000003544 |
| CVS-MDLT3-PRIV000003545 | CVS-MDLT3-PRIV000003545 |
| CVS-MDLT3-PRIV000003546 | CVS-MDLT3-PRIV000003546 |
| CVS-MDLT3-PRIV000003547 | CVS-MDLT3-PRIV000003547 |
| CVS-MDLT3-PRIV000003548 | CVS-MDLT3-PRIV000003548 |
| CVS-MDLT3-PRIV000003549 | CVS-MDLT3-PRIV000003549 |
| CVS-MDLT3-PRIV000003550 | CVS-MDLT3-PRIV000003550 |
| CVS-MDLT3-PRIV000003551 | CVS-MDLT3-PRIV000003551 |
| CVS-MDLT3-PRIV000003552 | CVS-MDLT3-PRIV000003552 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003553 | CVS-MDLT3-PRIV000003553 |
| CVS-MDLT3-PRIV000003554 | CVS-MDLT3-PRIV000003554 |
| CVS-MDLT3-PRIV000003555 | CVS-MDLT3-PRIV000003555 |
| CVS-MDLT3-PRIV000003556 | CVS-MDLT3-PRIV000003556 |
| CVS-MDLT3-PRIV000003557 | CVS-MDLT3-PRIV000003557 |
| CVS-MDLT3-PRIV000003558 | CVS-MDLT3-PRIV000003558 |
| CVS-MDLT3-PRIV000003559 | CVS-MDLT3-PRIV000003559 |
| CVS-MDLT3-PRIV000003560 | CVS-MDLT3-PRIV000003560 |
| CVS-MDLT3-PRIV000003561 | CVS-MDLT3-PRIV000003561 |
| CVS-MDLT3-PRIV000003562 | CVS-MDLT3-PRIV000003562 |
| CVS-MDLT3-PRIV000003563 | CVS-MDLT3-PRIV000003563 |
| CVS-MDLT3-PRIV000003564 | CVS-MDLT3-PRIV000003564 |
| CVS-MDLT3-PRIV000003565 | CVS-MDLT3-PRIV000003565 |
| CVS-MDLT3-PRIV000003566 | CVS-MDLT3-PRIV000003566 |
| CVS-MDLT3-PRIV000003567 | CVS-MDLT3-PRIV000003567 |
| CVS-MDLT3-PRIV000003568 | CVS-MDLT3-PRIV000003568 |
| CVS-MDLT3-PRIV000003569 | CVS-MDLT3-PRIV000003569 |
| CVS-MDLT3-PRIV000003570 | CVS-MDLT3-PRIV000003570 |
| CVS-MDLT3-PRIV000003571 | CVS-MDLT3-PRIV000003571 |
| CVS-MDLT3-PRIV000003572 | CVS-MDLT3-PRIV000003572 |
| CVS-MDLT3-PRIV000003573 | CVS-MDLT3-PRIV000003573 |
| CVS-MDLT3-PRIV000003574 | CVS-MDLT3-PRIV000003574 |
| CVS-MDLT3-PRIV000003575 | CVS-MDLT3-PRIV000003575 |
| CVS-MDLT3-PRIV000003576 | CVS-MDLT3-PRIV000003576 |
| CVS-MDLT3-PRIV000003577 | CVS-MDLT3-PRIV000003577 |
| CVS-MDLT3-PRIV000003578 | CVS-MDLT3-PRIV000003578 |
| CVS-MDLT3-PRIV000003579 | CVS-MDLT3-PRIV000003579 |
| CVS-MDLT3-PRIV000003580 | CVS-MDLT3-PRIV000003580 |
| CVS-MDLT3-PRIV000003581 | CVS-MDLT3-PRIV000003581 |
| CVS-MDLT3-PRIV000003582 | CVS-MDLT3-PRIV000003582 |
| CVS-MDLT3-PRIV000003587 | CVS-MDLT3-PRIV000003587 |
| CVS-MDLT3-PRIV000003588 | CVS-MDLT3-PRIV000003588 |
| CVS-MDLT3-PRIV000003589 | CVS-MDLT3-PRIV000003589 |
| CVS-MDLT3-PRIV000003590 | CVS-MDLT3-PRIV000003590 |
| CVS-MDLT3-PRIV000003591 | CVS-MDLT3-PRIV000003591 |
| CVS-MDLT3-PRIV000003592 | CVS-MDLT3-PRIV000003592 |
| CVS-MDLT3-PRIV000003593 | CVS-MDLT3-PRIV000003593 |
| CVS-MDLT3-PRIV000003594 | CVS-MDLT3-PRIV000003594 |
| CVS-MDLT3-PRIV000003595 | CVS-MDLT3-PRIV000003595 |
| CVS-MDLT3-PRIV000003596 | CVS-MDLT3-PRIV000003596 |
| CVS-MDLT3-PRIV000003597 | CVS-MDLT3-PRIV000003597 |
| CVS-MDLT3-PRIV000003598 | CVS-MDLT3-PRIV000003598 |
| CVS-MDLT3-PRIV000003599 | CVS-MDLT3-PRIV000003599 |
| CVS-MDLT3-PRIV000003600 | CVS-MDLT3-PRIV000003600 |
| CVS-MDLT3-PRIV000003601 | CVS-MDLT3-PRIV000003601 |
| CVS-MDLT3-PRIV000003602 | CVS-MDLT3-PRIV000003602 |
| CVS-MDLT3-PRIV000003603 | CVS-MDLT3-PRIV000003603 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003604 | CVS-MDLT3-PRIV000003604 |
| CVS-MDLT3-PRIV000003605 | CVS-MDLT3-PRIV000003605 |
| CVS-MDLT3-PRIV000003606 | CVS-MDLT3-PRIV000003606 |
| CVS-MDLT3-PRIV000003607 | CVS-MDLT3-PRIV000003607 |
| CVS-MDLT3-PRIV000003608 | CVS-MDLT3-PRIV000003608 |
| CVS-MDLT3-PRIV000003609 | CVS-MDLT3-PRIV000003609 |
| CVS-MDLT3-PRIV000003610 | CVS-MDLT3-PRIV000003610 |
| CVS-MDLT3-PRIV000003611 | CVS-MDLT3-PRIV000003611 |
| CVS-MDLT3-PRIV000003612 | CVS-MDLT3-PRIV000003612 |
| CVS-MDLT3-PRIV000003613 | CVS-MDLT3-PRIV000003613 |
| CVS-MDLT3-PRIV000003614 | CVS-MDLT3-PRIV000003614 |
| CVS-MDLT3-PRIV000003615 | CVS-MDLT3-PRIV000003615 |
| CVS-MDLT3-PRIV000003616 | CVS-MDLT3-PRIV000003616 |
| CVS-MDLT3-PRIV000003617 | CVS-MDLT3-PRIV000003617 |
| CVS-MDLT3-PRIV000003618 | CVS-MDLT3-PRIV000003618 |
| CVS-MDLT3-PRIV000003619 | CVS-MDLT3-PRIV000003619 |
| CVS-MDLT3-PRIV000003620 | CVS-MDLT3-PRIV000003620 |
| CVS-MDLT3-PRIV000003622 | CVS-MDLT3-PRIV000003622 |
| CVS-MDLT3-PRIV000003623 | CVS-MDLT3-PRIV000003623 |
| CVS-MDLT3-PRIV000003624 | CVS-MDLT3-PRIV000003624 |
| CVS-MDLT3-PRIV000003625 | CVS-MDLT3-PRIV000003625 |
| CVS-MDLT3-PRIV000003626 | CVS-MDLT3-PRIV000003626 |
| CVS-MDLT3-PRIV000003627 | CVS-MDLT3-PRIV000003627 |
| CVS-MDLT3-PRIV000003628 | CVS-MDLT3-PRIV000003628 |
| CVS-MDLT3-PRIV000003629 | CVS-MDLT3-PRIV000003629 |
| CVS-MDLT3-PRIV000003630 | CVS-MDLT3-PRIV000003630 |
| CVS-MDLT3-PRIV000003631 | CVS-MDLT3-PRIV000003631 |
| CVS-MDLT3-PRIV000003632 | CVS-MDLT3-PRIV000003632 |
| CVS-MDLT3-PRIV000003633 | CVS-MDLT3-PRIV000003633 |
| CVS-MDLT3-PRIV000003634 | CVS-MDLT3-PRIV000003634 |
| CVS-MDLT3-PRIV000003635 | CVS-MDLT3-PRIV000003635 |
| CVS-MDLT3-PRIV000003636 | CVS-MDLT3-PRIV000003636 |
| CVS-MDLT3-PRIV000003637 | CVS-MDLT3-PRIV000003637 |
| CVS-MDLT3-PRIV000003638 | CVS-MDLT3-PRIV000003638 |
| CVS-MDLT3-PRIV000003639 | CVS-MDLT3-PRIV000003639 |
| CVS-MDLT3-PRIV000003640 | CVS-MDLT3-PRIV000003640 |
| CVS-MDLT3-PRIV000003641 | CVS-MDLT3-PRIV000003641 |
| CVS-MDLT3-PRIV000003642 | CVS-MDLT3-PRIV000003642 |
| CVS-MDLT3-PRIV000003643 | CVS-MDLT3-PRIV000003643 |
| CVS-MDLT3-PRIV000003644 | CVS-MDLT3-PRIV000003644 |
| CVS-MDLT3-PRIV000003645 | CVS-MDLT3-PRIV000003645 |
| CVS-MDLT3-PRIV000003646 | CVS-MDLT3-PRIV000003646 |
| CVS-MDLT3-PRIV000003647 | CVS-MDLT3-PRIV000003647 |
| CVS-MDLT3-PRIV000003648 | CVS-MDLT3-PRIV000003648 |
| CVS-MDLT3-PRIV000003649 | CVS-MDLT3-PRIV000003649 |
| CVS-MDLT3-PRIV000003650 | CVS-MDLT3-PRIV000003650 |
| CVS-MDLT3-PRIV000003651 | CVS-MDLT3-PRIV000003651 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003653 | CVS-MDLT3-PRIV000003653 |
| CVS-MDLT3-PRIV000003654 | CVS-MDLT3-PRIV000003654 |
| CVS-MDLT3-PRIV000003655 | CVS-MDLT3-PRIV000003655 |
| CVS-MDLT3-PRIV000003656 | CVS-MDLT3-PRIV000003656 |
| CVS-MDLT3-PRIV000003657 | CVS-MDLT3-PRIV000003657 |
| CVS-MDLT3-PRIV000003658 | CVS-MDLT3-PRIV000003658 |
| CVS-MDLT3-PRIV000003659 | CVS-MDLT3-PRIV000003659 |
| CVS-MDLT3-PRIV000003660 | CVS-MDLT3-PRIV000003660 |
| CVS-MDLT3-PRIV000003661 | CVS-MDLT3-PRIV000003661 |
| CVS-MDLT3-PRIV000003662 | CVS-MDLT3-PRIV000003662 |
| CVS-MDLT3-PRIV000003663 | CVS-MDLT3-PRIV000003663 |
| CVS-MDLT3-PRIV000003664 | CVS-MDLT3-PRIV000003664 |
| CVS-MDLT3-PRIV000003665 | CVS-MDLT3-PRIV000003665 |
| CVS-MDLT3-PRIV000003666 | CVS-MDLT3-PRIV000003666 |
| CVS-MDLT3-PRIV000003667 | CVS-MDLT3-PRIV000003667 |
| CVS-MDLT3-PRIV000003668 | CVS-MDLT3-PRIV000003668 |
| CVS-MDLT3-PRIV000003669 | CVS-MDLT3-PRIV000003669 |
| CVS-MDLT3-PRIV000003670 | CVS-MDLT3-PRIV000003670 |
| CVS-MDLT3-PRIV000003671 | CVS-MDLT3-PRIV000003671 |
| CVS-MDLT3-PRIV000003672 | CVS-MDLT3-PRIV000003672 |
| CVS-MDLT3-PRIV000003673 | CVS-MDLT3-PRIV000003673 |
| CVS-MDLT3-PRIV000003674 | CVS-MDLT3-PRIV000003674 |
| CVS-MDLT3-PRIV000003675 | CVS-MDLT3-PRIV000003675 |
| CVS-MDLT3-PRIV000003676 | CVS-MDLT3-PRIV000003676 |
| CVS-MDLT3-PRIV000003677 | CVS-MDLT3-PRIV000003677 |
| CVS-MDLT3-PRIV000003678 | CVS-MDLT3-PRIV000003678 |
| CVS-MDLT3-PRIV000003679 | CVS-MDLT3-PRIV000003679 |
| CVS-MDLT3-PRIV000003680 | CVS-MDLT3-PRIV000003680 |
| CVS-MDLT3-PRIV000003681 | CVS-MDLT3-PRIV000003681 |
| CVS-MDLT3-PRIV000003682 | CVS-MDLT3-PRIV000003682 |
| CVS-MDLT3-PRIV000003683 | CVS-MDLT3-PRIV000003683 |
| CVS-MDLT3-PRIV000003684 | CVS-MDLT3-PRIV000003684 |
| CVS-MDLT3-PRIV000003685 | CVS-MDLT3-PRIV000003685 |
| CVS-MDLT3-PRIV000003686 | CVS-MDLT3-PRIV000003686 |
| CVS-MDLT3-PRIV000003687 | CVS-MDLT3-PRIV000003687 |
| CVS-MDLT3-PRIV000003688 | CVS-MDLT3-PRIV000003688 |
| CVS-MDLT3-PRIV000003689 | CVS-MDLT3-PRIV000003689 |
| CVS-MDLT3-PRIV000003690 | CVS-MDLT3-PRIV000003690 |
| CVS-MDLT3-PRIV000003691 | CVS-MDLT3-PRIV000003691 |
| CVS-MDLT3-PRIV000003692 | CVS-MDLT3-PRIV000003692 |
| CVS-MDLT3-PRIV000003693 | CVS-MDLT3-PRIV000003693 |
| CVS-MDLT3-PRIV000003694 | CVS-MDLT3-PRIV000003694 |
| CVS-MDLT3-PRIV000003695 | CVS-MDLT3-PRIV000003695 |
| CVS-MDLT3-PRIV000003696 | CVS-MDLT3-PRIV000003696 |
| CVS-MDLT3-PRIV000003697 | CVS-MDLT3-PRIV000003697 |
| CVS-MDLT3-PRIV000003698 | CVS-MDLT3-PRIV000003698 |
| CVS-MDLT3-PRIV000003699 | CVS-MDLT3-PRIV000003699 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003700 | CVS-MDLT3-PRIV000003700 |
| CVS-MDLT3-PRIV000003703 | CVS-MDLT3-PRIV000003703 |
| CVS-MDLT3-PRIV000003704 | CVS-MDLT3-PRIV000003704 |
| CVS-MDLT3-PRIV000003705 | CVS-MDLT3-PRIV000003705 |
| CVS-MDLT3-PRIV000003706 | CVS-MDLT3-PRIV000003706 |
| CVS-MDLT3-PRIV000003707 | CVS-MDLT3-PRIV000003707 |
| CVS-MDLT3-PRIV000003708 | CVS-MDLT3-PRIV000003708 |
| CVS-MDLT3-PRIV000003709 | CVS-MDLT3-PRIV000003709 |
| CVS-MDLT3-PRIV000003710 | CVS-MDLT3-PRIV000003710 |
| CVS-MDLT3-PRIV000003711 | CVS-MDLT3-PRIV000003711 |
| CVS-MDLT3-PRIV000003712 | CVS-MDLT3-PRIV000003712 |
| CVS-MDLT3-PRIV000003713 | CVS-MDLT3-PRIV000003713 |
| CVS-MDLT3-PRIV000003714 | CVS-MDLT3-PRIV000003714 |
| CVS-MDLT3-PRIV000003717 | CVS-MDLT3-PRIV000003717 |
| CVS-MDLT3-PRIV000003718 | CVS-MDLT3-PRIV000003718 |
| CVS-MDLT3-PRIV000003719 | CVS-MDLT3-PRIV000003719 |
| CVS-MDLT3-PRIV000003720 | CVS-MDLT3-PRIV000003720 |
| CVS-MDLT3-PRIV000003721 | CVS-MDLT3-PRIV000003721 |
| CVS-MDLT3-PRIV000003722 | CVS-MDLT3-PRIV000003722 |
| CVS-MDLT3-PRIV000003723 | CVS-MDLT3-PRIV000003723 |
| CVS-MDLT3-PRIV000003724 | CVS-MDLT3-PRIV000003724 |
| CVS-MDLT3-PRIV000003725 | CVS-MDLT3-PRIV000003725 |
| CVS-MDLT3-PRIV000003726 | CVS-MDLT3-PRIV000003726 |
| CVS-MDLT3-PRIV000003727 | CVS-MDLT3-PRIV000003727 |
| CVS-MDLT3-PRIV000003728 | CVS-MDLT3-PRIV000003728 |
| CVS-MDLT3-PRIV000003729 | CVS-MDLT3-PRIV000003729 |
| CVS-MDLT3-PRIV000003730 | CVS-MDLT3-PRIV000003730 |
| CVS-MDLT3-PRIV000003731 | CVS-MDLT3-PRIV000003731 |
| CVS-MDLT3-PRIV000003732 | CVS-MDLT3-PRIV000003732 |
| CVS-MDLT3-PRIV000003733 | CVS-MDLT3-PRIV000003733 |
| CVS-MDLT3-PRIV000003734 | CVS-MDLT3-PRIV000003734 |
| CVS-MDLT3-PRIV000003735 | CVS-MDLT3-PRIV000003735 |
| CVS-MDLT3-PRIV000003736 | CVS-MDLT3-PRIV000003736 |
| CVS-MDLT3-PRIV000003737 | CVS-MDLT3-PRIV000003737 |
| CVS-MDLT3-PRIV000003738 | CVS-MDLT3-PRIV000003738 |
| CVS-MDLT3-PRIV000003739 | CVS-MDLT3-PRIV000003739 |
| CVS-MDLT3-PRIV000003740 | CVS-MDLT3-PRIV000003740 |
| CVS-MDLT3-PRIV000003741 | CVS-MDLT3-PRIV000003741 |
| CVS-MDLT3-PRIV000003742 | CVS-MDLT3-PRIV000003742 |
| CVS-MDLT3-PRIV000003743 | CVS-MDLT3-PRIV000003743 |
| CVS-MDLT3-PRIV000003744 | CVS-MDLT3-PRIV000003744 |
| CVS-MDLT3-PRIV000003745 | CVS-MDLT3-PRIV000003745 |
| CVS-MDLT3-PRIV000003746 | CVS-MDLT3-PRIV000003746 |
| CVS-MDLT3-PRIV000003747 | CVS-MDLT3-PRIV000003747 |
| CVS-MDLT3-PRIV000003749 | CVS-MDLT3-PRIV000003749 |
| CVS-MDLT3-PRIV000003750 | CVS-MDLT3-PRIV000003750 |
| CVS-MDLT3-PRIV000003757 | CVS-MDLT3-PRIV000003757 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003758 | CVS-MDLT3-PRIV000003758 |
| CVS-MDLT3-PRIV000003759 | CVS-MDLT3-PRIV000003759 |
| CVS-MDLT3-PRIV000003760 | CVS-MDLT3-PRIV000003760 |
| CVS-MDLT3-PRIV000003761 | CVS-MDLT3-PRIV000003761 |
| CVS-MDLT3-PRIV000003762 | CVS-MDLT3-PRIV000003762 |
| CVS-MDLT3-PRIV000003763 | CVS-MDLT3-PRIV000003763 |
| CVS-MDLT3-PRIV000003764 | CVS-MDLT3-PRIV000003764 |
| CVS-MDLT3-PRIV000003765 | CVS-MDLT3-PRIV000003765 |
| CVS-MDLT3-PRIV000003766 | CVS-MDLT3-PRIV000003766 |
| CVS-MDLT3-PRIV000003767 | CVS-MDLT3-PRIV000003767 |
| CVS-MDLT3-PRIV000003768 | CVS-MDLT3-PRIV000003768 |
| CVS-MDLT3-PRIV000003769 | CVS-MDLT3-PRIV000003769 |
| CVS-MDLT3-PRIV000003770 | CVS-MDLT3-PRIV000003770 |
| CVS-MDLT3-PRIV000003771 | CVS-MDLT3-PRIV000003771 |
| CVS-MDLT3-PRIV000003772 | CVS-MDLT3-PRIV000003772 |
| CVS-MDLT3-PRIV000003776 | CVS-MDLT3-PRIV000003776 |
| CVS-MDLT3-PRIV000003777 | CVS-MDLT3-PRIV000003777 |
| CVS-MDLT3-PRIV000003778 | CVS-MDLT3-PRIV000003778 |
| CVS-MDLT3-PRIV000003779 | CVS-MDLT3-PRIV000003779 |
| CVS-MDLT3-PRIV000003780 | CVS-MDLT3-PRIV000003780 |
| CVS-MDLT3-PRIV000003781 | CVS-MDLT3-PRIV000003781 |
| CVS-MDLT3-PRIV000003782 | CVS-MDLT3-PRIV000003782 |
| CVS-MDLT3-PRIV000003783 | CVS-MDLT3-PRIV000003783 |
| CVS-MDLT3-PRIV000003786 | CVS-MDLT3-PRIV000003786 |
| CVS-MDLT3-PRIV000003787 | CVS-MDLT3-PRIV000003787 |
| CVS-MDLT3-PRIV000003788 | CVS-MDLT3-PRIV000003788 |
| CVS-MDLT3-PRIV000003789 | CVS-MDLT3-PRIV000003789 |
| CVS-MDLT3-PRIV000003790 | CVS-MDLT3-PRIV000003790 |
| CVS-MDLT3-PRIV000003791 | CVS-MDLT3-PRIV000003791 |
| CVS-MDLT3-PRIV000003792 | CVS-MDLT3-PRIV000003792 |
| CVS-MDLT3-PRIV000003793 | CVS-MDLT3-PRIV000003793 |
| CVS-MDLT3-PRIV000003794 | CVS-MDLT3-PRIV000003794 |
| CVS-MDLT3-PRIV000003795 | CVS-MDLT3-PRIV000003795 |
| CVS-MDLT3-PRIV000003796 | CVS-MDLT3-PRIV000003796 |
| CVS-MDLT3-PRIV000003797 | CVS-MDLT3-PRIV000003797 |
| CVS-MDLT3-PRIV000003798 | CVS-MDLT3-PRIV000003798 |
| CVS-MDLT3-PRIV000003799 | CVS-MDLT3-PRIV000003799 |
| CVS-MDLT3-PRIV000003800 | CVS-MDLT3-PRIV000003800 |
| CVS-MDLT3-PRIV000003801 | CVS-MDLT3-PRIV000003801 |
| CVS-MDLT3-PRIV000003802 | CVS-MDLT3-PRIV000003802 |
| CVS-MDLT3-PRIV000003803 | CVS-MDLT3-PRIV000003803 |
| CVS-MDLT3-PRIV000003804 | CVS-MDLT3-PRIV000003804 |
| CVS-MDLT3-PRIV000003807 | CVS-MDLT3-PRIV000003807 |
| CVS-MDLT3-PRIV000003808 | CVS-MDLT3-PRIV000003808 |
| CVS-MDLT3-PRIV000003809 | CVS-MDLT3-PRIV000003809 |
| CVS-MDLT3-PRIV000003810 | CVS-MDLT3-PRIV000003810 |
| CVS-MDLT3-PRIV000003811 | CVS-MDLT3-PRIV000003811 |

| | |
|---|---|
| CVS-MDLT3-PRIV000003812 | CVS-MDLT3-PRIV000003812 |
| CVS-MDLT3-PRIV000003813 | CVS-MDLT3-PRIV000003813 |
| CVS-MDLT3-PRIV000003814 | CVS-MDLT3-PRIV000003814 |
| CVS-MDLT3-PRIV000003815 | CVS-MDLT3-PRIV000003815 |
| CVS-MDLT3-PRIV000003832 | CVS-MDLT3-PRIV000003832 |
| CVS-MDLT3-PRIV000003833 | CVS-MDLT3-PRIV000003833 |
| CVS-MDLT3-PRIV000003925 | CVS-MDLT3-PRIV000003925 |
| CVS-MDLT3-PRIV000003926 | CVS-MDLT3-PRIV000003926 |
| CVS-MDLT3-PRIV000003929 | CVS-MDLT3-PRIV000003929 |
| CVS-MDLT3-PRIV000003930 | CVS-MDLT3-PRIV000003930 |
| CVS-MDLT3-PRIV000003978 | CVS-MDLT3-PRIV000003978 |
| CVS-MDLT3-PRIV000003979 | CVS-MDLT3-PRIV000003979 |
| CVS-MDLT3-PRIV000004020 | CVS-MDLT3-PRIV000004020 |
| CVS-MDLT3-PRIV000004021 | CVS-MDLT3-PRIV000004021 |
| CVS-MDLT3-PRIV000004022 | CVS-MDLT3-PRIV000004022 |