# EXHIBIT 6

# BartlitBeck LLP

Sharon Desh
Sharon.Desh@BartlitBeck.com

Courthouse Place
54 West Hubbard Street
Chicago, IL 60654
main: (312) 494-4400
direct: (312) 494-4445

BartlitBeck.com

October 30, 2020

**VIA EMAIL**

Re: *MDL 2804 – Persons with Knowledge*

Counsel,

I write in connection with Walgreens' disclosure of persons and entities with knowledge for Case Track Three.

Pursuant to this disclosure, Walgreens directs Plaintiffs to Exhibit A.  Walgreens also incorporates by reference any individuals or entities disclosed through the Track 1B Retail Pharmacy Defendants' May 19, 2020 Identification of Persons and Entities with Knowledge (attached as Exhibit B), Pharmacy Defendants' Track 1B Witness List (attached as Exhibit C), and Walgreens' Track 1B Witness List (attached as Exhibit D).

Walgreens also incorporates by reference any individuals or entities disclosed in its or any other party's discovery responses, including without limitation the Food and Drug Administration, Drug Enforcement Administration (including without limitation any witnesses identified by this entity for deposition such as Claire Brennan), the Ohio Board of Pharmacy, the State Medical Board of Ohio, Lake County, Trumbull County, state and local law enforcement, pharmaceutical manufacturers, wholesale drug distributors, national chain pharmacies, independent pharmacies, pharmacists who dispensed Opioids to patients in the Track Three jurisdictions, the Ohio Pharmacist Association, physicians who prescribed Opioids to patients in the Track Three jurisdictions, the Ohio State Medical Association, and insurance companies who provided coverage for Opioids dispensed in the Track Three jurisdictions.

Walgreens further identifies its own custodians and pharmacists as disclosed to Plaintiffs, and the custodians and persons or entities with knowledge disclosed by the other parties (including Plaintiffs) in these cases.  Walgreens further identifies each individual or entity who has been named in any party's discovery responses (including the discovery responses incorporated by reference), and each witness who has been or will be noticed or subpoenaed for a deposition in these cases.  Walgreens will disclose its Track Three experts according to the schedule set by the Court.

In including an individual or entity in this disclosure, Walgreens does not concede that the individual or entity is a proper subject for discovery, deposition, or trial and reserves all objections.  Walgreens' investigation is ongoing, in particular given the significant productions from Plaintiffs received only in the last few days and outstanding discovery disputes.  Walgreens

**BartlitBeck** LLP

10/30/2020
Page 2 of 2

reserves all rights to amend this disclosure to add or remove persons and entities with relevant
knowledge for any reason, including but not limited to in response to ongoing discovery or any
rulings or orders that may expand or restrict the issues in the case.  Walgreens further reserves
the right to call trial witnesses not included in this disclosure in rebuttal to Plaintiffs' case.

Thank you,

Sharon Desh

**Exhibit A[1]**

***Walgreens Custodians***

| | |
|---|---|
| Amend, Brian | Kompanets, Nataliya |
| Ashworth, Richard | Lanzetti, Ed |
| Bamberg, Stephen | Lovejoy, David |
| Bancroft, Wayne | Malusa, Sherry |
| Barnes, Sean | Martin, Barb |
| Barsan, Nick | McDonaugh, John |
| Bish, Deb | Merritello, John |
| Bleser, Mike | Mills, Steve |
| Borchert, John | Murray, Denman |
| Bratton, Ed | Peterson, Doug |
| Cesnovar, Casey | Polster, Tasha |
| Crawford, Kermit | Prignano, Joseph |
| Creek, Cheryl | Provost, Kristie |
| Daugherty, Patricia | Rago, Rick |
| Diebert, Jennifer | Reiter, David |
| Domzalski, Chris | Stahmann, Eric |
| Dymon, Chris | Svihra, Ed |
| Emery, Kathy | Swords, Rex |
| Gates, Rick | Trotz, Sherrise |
| George, Tomson | Ulrich, Brad |
| Hansen, Suzanne | Umbleby, Michael |
| Hunter, William | Whisenhunt, Karen |
| Jonkman, Scott | Whited, Jaime |
| Joseph, Justin | Zaccaro, Laurie |
| Joyce, Brian | |
| Kaleta, Ed | |
| Kneller, Steve | |

---

[1] This exhibit is provided in addition to the additional exhibits, information, and reservations in the remainder of this submission.

1

### *Walgreens Pharmacists*

| | |
|---|---|
| Arnold, Derek | Little, Robin |
| Boccieri, Gregory | Lonchyna, Melissa |
| Bodak, Adam | Matta, Sara |
| Boron, Melanie | Mckinney, Erin |
| Bourgeois, Brandon | Medvecky, Heidi |
| Bourgeois, Hannah | Miller, Christine |
| Broestl, Mike | Urchek, Jessica |
| Channels, Landry | Radicella, Nathan |
| Culbertson, Richard | Richardson, Liz |
| Dechristofaro, Romeo | Rock, Kimberly |
| Demay, Julie | Schafer, Kelli |
| Di Rosa, Concetta | Settimio, Christina |
| Dill, Cathy | Simari, Matthew |
| Dillon, Kelly | Skarote, Ken |
| Dragos, Dawn Marie | Snoddy, Karen |
| Duer, Diane | Stanton, Melissa |
| Fetty, Robert | Stimac, Magdalene |
| Fuline, Adam | Stossel, Amy |
| Garmon, Paul | Summers, Marcy |
| Gartland, Stephanie | Weamer, Karen |
| Garwood, Sara (McAllister) | Wellington, Rebekah |
| Grafton, Kiley | Wolfe, Hayley |
| Graham, Dale | Zienka, Teresa |
| Groscost, Brent | |
| Hamilton, Rebecca | |
| Honkala, Kathryn | |
| Jozefczyk, Linda | |
| Jablonski, Tamara | |
| Jesko, Neil | |

*Prescribers*

| | | |
|---|---|---|
| Abadco, Darleen | Abouhassan, William | Adelstein, Richard |
| Abashidze, Teah | Aboulian, Armen | Adenuga, Paul |
| Abazeed, Mohamed | Abourjeily, Mikhael | Adler, Jeffrey |
| Abbas, Hashim | Abraham, Benjamin | Adolph, Michael |
| Abbasi, Mohammad | Abraham, Jame | Adolph, Rachel |
| Abbass, Hassan | Abraham, Neena | Adolph, Randall |
| Abbott, Elizabeth | Abraham, Praveen | Adriano, Elizabeth |
| Abbott, Kristin | Abraksia, Samir | Adusumilli, Vijay |
| Abbott, Kristina | Abu-Elmagd, Kareem | Advani, Anjali |
| Abbott, Paula | Abu-Fadel, Mazen | Aey, John |
| Abdalla, Abdalla | Abuhadra, Nour | Afato, F |
| Abdel-Fatah, Walid | Abunyewa, Amma | Afshar, Andrew |
| Abdelmalak, Basem | Abunyewa, Charles | Aftab, Saba |
| Abdelmalak, Joseph | Acevedo, Sara | Agarwal, Rajesh |
| Abdou, Amgad | Acharya, Satya | Agarwal, Roshani |
| Abdul-Aal, Amine | Achey, Rebecca | Agarwal, Shikhar |
| Abdulhai, Sophia | Achkar, Jean-Paul | Agarwal-Antal, Neera |
| Abdulian, Michael | Ackley, John | Aggarwal, Ashok |
| Abdulkarim, Tony | Acus, Raymond | Agnew, Scott |
| Abdullah, Lubna | Adamczyk, Mark | Agra, Lolita |
| Abdullah, Mehboob | Adamich, Judith | Agra, Ruben |
| Abdullah, Reyhanna | Adamo, Matthew | Agudelo, Christian |
| Abdulmalak, Michael | Adams, Cheri | Agwa, Emmanuel |
| Abdulrahman, Diana | Adams, Dana | Ahern, Matthew |
| Abelson, Benjamin | Adams, William | Ahmad, Arsal |
| Abiad, Joseph | Adedayo, Pelumi | Ahmad, Baseer |
| Abla, Adnan | Adelstein, David | Ahmad, Faheem |

| | | |
|---|---|---|
| Ahmad, Munir | Akinpelu, Afolabi | Albrecht, Lundon |
| Ahmad, Usman | Akintoye, Adebukola | Albrecht, Rusty |
| Ahmadinia, Kasra | Akosah, Emanuel | Albright, Justin |
| Ahmed, Ashraf | Akpaka, Wisdom | Aldana, Elaine |
| Ahmed, Michelle | Akram, Maridah | Aldara, Eyad |
| Ahmed, Mohsina | Akst, Hymie | Aldrink, Jennifer |
| Ahmed, Nadeem | Akusoba, Chiazor | Alexander, Johnjeffrey |
| Ahmed, Naveed | Akusoba, Martin | Alexander, Theodore |
| Ahn, Nicholas | Al-Abousi, May | Alexopoulos, Andreas |
| Ahuja, Samir | Alaeddini, Jamshid | Alfes, John |
| Ahuja, Sanjay | Al-Aish, Sandy | Alghoul, Mohammed |
| Aiad-Toss, Albert | Alakailly, Xena | Alhaddad, Ali |
| Aiello, Ronald | Alam, Ramamurthy | Alhaddad, Bassam |
| Aiken, Carrie | Alan, Deanna | Alhallaq, Yousif |
| Ail, Jamie | Alapati, Ravi | Ali, Ali |
| Aina, Schickri | Alarafi, Jamil | Ali, Amjad |
| Ajibade, Temitope | Alarakhia, Anika | Ali, Ashhar |
| Ajit, Sarbjot | Al-Ashkar, Feyrouz | Ali, Hayat |
| Ajlouny, Phillip | Alashqar, Hani | Ali, Mohammed |
| Akbar, Imran | Alawashez, Abdulrahim | Ali, Noaman |
| Akbarali, Anita | Alayon, Johnny | Ali, Rao |
| Akhavan, S | Albani, Thomas | Ali, Syed |
| Akhrass, Rami | Albano, Anthony | Ali, William |
| Akhtar, Asfa | Alberino, Linda | Alicia, Eniko |
| Akhtar, Sara | Albert, Samuel | Alin, Tara |
| Akhtar-Zaidi, Syed | Albertini, Francis | Aliotta, Rachel |
| Akinbiyi, Takintope | Albiero, William | Alizray, Imad |

4

| | | |
|---|---|---|
| Alkaddoumi, Bashir | Alsalihi/Alsayari, Mazin/Mohamed | Amini, Michael |
| Alkayed, Khaldoun | Alshab, Andrew | Aminu, Peace |
| Alkhalifah, Moayd | Alshahrouri, Ibrahim | Amir, Lena |
| Allam, Sridhar | Alshekhlee, Amer | Amira, Mouna |
| Allan, Daniel | Alston, Karen | Amireh, Ahmad |
| Allanson-Heurich, Maureen | Alsulaimy, Mohammad | Amirthalingam, Kowriah |
| Allareddy, Raghavendra | Altawil, Badi | Ammori, John |
| Allen, Lance | Alter, Stephanie | Amps, Jeremy |
| Allen, Marc | Althof, Renee | Amundaray, Emmanuel |
| Allen, Mark | Altier, Molly | Amyot, Alyssa |
| Allendorf, John | Al-Turk, Inas | Anand, Lokanathan |
| Alleyne, Brendan | Alvarez, Adriana | Anania, Michelle |
| Allin, Alison | Alvarez, Benito | Anbari, Kevin |
| Allman, Kimberly | Alvarezdiaz, Ramiro | Ancha, Snigdha |
| Allotey, Naa | Alwakkaa, Hisham | Andalib, Amin |
| Al-Madani, Yazan | Alwanni, Nada | Andersen, Richard |
| Almassi, Nima | Amann, Colleen | Anderson, B |
| Alonso, Aurelio | Amarnath, Sudha | Anderson, David |
| Alonso, Fernando | Ambrose, Joseph | Anderson, Erin |
| Alperin, Scott | Ambrose, Michael | Anderson, James |
| Alqsous, Sari | Ambrosino, John | Anderson, Joel |
| Alrabady, Rula | Amde, Milen | Anderson, John |
| Alraies, Chadi | Amesur, Rajiv | Anderson, Phillip |
| Alrajeh, Mohammad | Amico, Frank | Anderson, Roger |
| Alred, Thayne | Amidon, Timothy | Anderson, Stanley |
| Alsaad, Ahmad | Amin, Ankit | Anderson, Stuart |
| Alsabbagh, Eyad | Amina, Suresh | Anderson, Thomas |

5

| | | |
|---|---|---|
| Anderson-Harris, Krista | Antoszewski, Nikki | Armstrong, Gregory |
| Andreani, Natalina | Anwar, Kashif | Armstrong, Linda |
| Andresen, Steven | Aoki, Stephen | Armstrong, Robert |
| Andrews, Cherilyn | Aoun, Bernard | Arnerich, Christi |
| Andrews, David | Apor, Emmanuel | Arnett, Heather |
| Andrews, George | Apostol, Margaret | Arnold, Cheryl |
| Andrews, Michael | Apostolis, Ioannis | Arnold, Steven |
| Andrews, Peter | Appachi, Swathi | Arnott, Jon |
| Andrews, Stephen | Appelfeller, Thomas | Aronis, Konstantinos |
| Andrish, Jack | Applegate, Nathaniel | Aronson, Daniel |
| Andrish, Shannon | Aquino-White, Aimee | Arora, Hans |
| Andritsos, Leslie | Arbona, Jose | Arora, Zubin |
| Andryc, Kevin | Arceneaux, Susan | Arshad, H |
| Angermeier, Kenneth | Archacki, Stephen | Arters, Joseph |
| Angott, Allison | Arendas, Charlene | Arthurs, Zachary |
| Annabi, Amir | Aretakis, Kari | Arvizo, Cynthia |
| Annichine, Joey | Arfons, Lisa | Asava-Aree, Chompunut |
| Anouchi, Yoel | Arias, S | Asbury, Nina |
| Anschuetz, Robert | Arietti, Christie | Ascha, Mona |
| Ansevin, Franklin | Arif, Muhammad | Asef, Atta |
| Anspach, Ryan | Arif, Sana | Ash, David |
| Anstadt, David | Ariza, Ceasar | Ashbaugh, Jason |
| Anstandig, Jack | Ariza, Guaroa | Ashburn, Jean |
| Antelman, Robert | Armagno, Kaitlin | Ashby, Karen |
| Antoine, Heath | Armitage, Keith | Ashdown, Thomas |
| Anton, Toomas | Armour, Ryan | Ashok, Venkataraman |
| Antonelli, Kenneth | Armstrong, Christine | Ashraf, Syed |

| | | |
|---|---|---|
| Ashton, Robert | Azar, Nabil | Bader, Julius |
| Askari, Ali | Azar, Nami | Badovick, Damian |
| Assaf, H | Azem, Haitham | Badri, Rafal |
| Astley, Brendan | Azem, Jamal | Baele, Henry |
| Astrom, Kristin | Azem, Khalil | Baer, David |
| Atanasoff, Nicholas | Azem, May | Bafus, Blaine |
| Aten, Andrew | Aziz, Basit | Bagai, Rajesh |
| Athwal, Amardeep | Aziz, Carolina | Bagnulo, Elsa |
| Atluri, Keerthi | Aziz, Nida | Bagot, James |
| Attaran, Hashem | Azizirad, Omeed | Bagwell, Brianne |
| Attia, Tamer | Azouz, Vitali | Bahuleyan, Biji |
| Augustin, Cesar | Baar, Joseph | Bahuva, Rubin |
| Aurora, Alexander | Babade, Mo | Baig, Mirza |
| Austin, Kenneth | Babade, Mosunmola | Baig, Saif |
| Austin, Paige | Babadjanov, Djurabek | Baijal, Shalini |
| Austria, Alfred | Babar, Tania | Bailey, Jeffrey |
| Autry, John | Babayev, Yuriy | Bailey, Katelyn |
| Avhad, Prajakta | Babbar, Paurush | Bailey, Kevin |
| Avolio, John | Babyak, John | Bailey, Laura |
| Awadalla, Bahaa | Bacani, Roberto | Bailey, Rebecca |
| Awadalla, Maged | Bach, Mimi | Bailey, Richard |
| Awadh, Abla | Bachir, Kailey | Bailey, Shannon |
| Awaida, Amy | Bachmann, Keith | Bailey, Thomas |
| Awaida, Rony | Bachtel, Jeffrey | Bailin, Charles |
| Axton, Natasha | Bachus, Alicia | Bain, Mark |
| Ayafor, Grace | Backner, Gary | Bair, Jacob |
| Azadi, Maryam | Backoff, Bradley | Baird, Heather |

7

| | | |
|---|---|---|
| Baji, Rajesh | Ball, Nicole | Barbicas, Joseph |
| Baji, Sudhir | Ballester, Pedro | Barbosa, Renata |
| Bajor, David | Ballesteros, Kara | Barcena, Maria |
| Bajzer, Christopher | Ballesteros, Samson | Bard, Maryke |
| Bak, Ewa | Ballin, Mitchell | Barden, Christopher |
| Bakalarz, Kristen | Ballinger, David | Barger, Tina |
| Baker, Elizabeth | Ballock, Rt | Bariana, Christopher |
| Baker, John | Balter, Kevin | Barillare, Shannon |
| Baker, Jordan | Bamford, Cynthia | Barker, Bruce |
| Baker, Kristin | Banala, D | Barker, Susan |
| Baky, Emad | Bandi, Bethany | Barket, Steven |
| Bal, Baljit | Baniewicz, John | Barkin, Scott |
| Balach, Tessa | Banjac, Kristen | Barlatt, Crispin |
| Balagamwala, Ehsan | Banko, Bradley | Barlatt, Sabine |
| Balaji, Hari | Banks, Kevin | Barmasse, Leah |
| Balasundaram, Naveenn | Banna, Ahmad | Barna, Carmen |
| Baldi, Rachel | Bano, Fasahat | Barnard, Emily |
| Baldinger, David | Bansal, Ridhi | Barnes, David |
| Baldwin, Bonnie | Banyasz, Michael | Barnes, Rebecca |
| Baldwin, Kingsley | Barakat, Urwa | Barnett, Christine |
| Bales, Robert | Baramidze, George | Barnett, Crawford |
| Balina, Cynthia | Baranauskas, Michael | Barnett, Gene |
| Balis, George | Baranowski, Bryan | Barnett, Jeralyn |
| Balk, John | Barbastefano, Juan | Barnett, Marian |
| Balkovec, Dale | Barber, James | Barnett, Michael |
| Ball, Christian | Barber, Matthew | Barney, Mitchell |
| Ball, John | Barber, Timothy | Barnovsky, Peter |

| | | |
|---|---|---|
| Baroff-Rufo, Ashley | Barzi, Afsanen | Bayless, Heather |
| Barone, Jennifer | Basali, Ayman | Bazella, Corinne |
| Baronia, Priya | Basciano, Rocco | Bear, Thomas |
| Barr, Abby | Basiletti, Roger | Bearden, Scott |
| Barr, Leeanna | Baskin, Bryan | Bearer, Ryan |
| Barr, Paul | Bassiouny, Mohamed | Beattie, Chad |
| Barr, Sherri | Baster, Carla | Bebos, Achilles |
| Barrett, Charles | Bastulli, Anthony | Beccue, Alexia |
| Barrett, John | Basu, Anita | Bechtel, Christopher |
| Barringer, Mary | Batac, Ma | Beck, Brenda |
| Barron, Darlene | Batal, Omar | Beck, Glenn |
| Barros, Juliana | Batalla, Gamaliel | Beck, Lauren |
| Barros, Sabrina | Bates, Craig | Becker, Devra |
| Barry, Jill | Bates, James | Becker, Heather |
| Barsoum, Wael | Bateson, Park | Becker, Jeffery |
| Barszczowski, Peter | Batizy, Margit | Becker, Jennifer |
| Bart, Christopher | Batos, Ivy | Beddell, Greg |
| Bartels, William | Battilana, John | Bedford, Tyler |
| Bartholomew, Tim | Baud, Eric | Bedich, Joseph |
| Bartholomew, Timothy | Bauer, Dorota | Bedient, C |
| Bartlett, David | Bauer, William | Bedlion, Jeffrey |
| Bartok, Daniel | Baugh, Kristin | Bedrosian, Emogene |
| Bartolozzi, John | Baum, Stephen | Bee, Daniel |
| Barton, Daniel | Baumeier, John | Bee, Gregory |
| Barton, Fredrick | Baumgard, Marc | Bee, Heidi |
| Barton, Nichole | Bavry, Egle | Beech, Ronald |
| Bartos, Lawrence | Bayer, Cynthia | Beecher, Benjamin |

9

| | | |
|---|---|---|
| Begley, James | Bender, Catherine | Berglund, Ryan |
| Behari, Vijay | Bender, Michael | Bergman, Alf |
| Behler, Emily | Benedict, Christina | Bergman, Mark |
| Behrman, Richard | Benedikt, Monica | Bergstrom, Christina |
| Beight, Robert | Benge, Jennifer | Beris, Alexandra |
| Beistel, Andrew | Bengochea, Armando | Berkowitz, Mark |
| Bejanishvili, Tamar | Benhamou, Elias | Berkowitz, Murray |
| Bejjani, Ghassan | Benis, Robin | Bermas, Kristina |
| Belany, John | Benjamin, Johnny | Bermudez, Paul |
| Belcher, Allan | Ben-Meir, Aviv | Bernal, Alejandra |
| Belding, Jonathan | Bennet, J | Bernal, Karri |
| Belegunda, Shoba | Bennett, Angela | Bernard, Steven |
| Belfer, Rozalia | Bennett, Cynthia | Bernat, Viera |
| Belikov, Vladimir | Bennett, Gordon | Bernauer, Robert |
| Belinson, Jerome | Benninger, Richard | Berne, David |
| Bell, Gordon | Bentley, Jasmine | Bernhard, Matthew |
| Bell, Jerry | Benton, Dennis | Bernheim, Bruce |
| Bell, Susan | Benzel, Edward | Bernie, Stephen |
| Bellamy, David | Benzil, Deborah | Bernstein, Cheryl |
| Bellamy, Meredith | Berberich, Gerhard | Bernstein, George |
| Bellard, Ricky | Berdis, Anthony | Bernstein, Rachel |
| Beller, Nancy | Berend, Keith | Berry, Deanna |
| Bellin, Sandra | Berenger, Philippe | Berry, Richard |
| Bellor, James | Berenholz, Leonard | Berry, Shanail |
| Bellotti, Danielle | Berg, Michael | Bertalan, George |
| Belser, Danielle | Berger, Melvin | Berte, Michael |
| Bencsath, Kalman | Berger, Ryan | Bertolasio, Paul |

| | | |
|---|---|---|
| Bertoni, Teresa | Bhide, Suwarna | Binstock, Martine |
| Bertsch, John | Bhimani, Jayantilal | Biondi, John |
| Beskid, Michelle | Bhonsle, Akshay | Birchall, Curtis |
| Bettua, Gretchen | Bhullar, Karamjit | Birnbaum, Gary |
| Betz, Mark | Bialecki, Philliph | Biro, Jeffrey |
| Beuchel, Megan | Biddell, Kristin | Bisel, Robert |
| Beucler, Will | Bidross, Dani | Bishop, Carl |
| Beushausen, Max | Bielek, Kathy | Bishop, Ellen |
| Bevan, Patrick | Bierenbaum, Jason | Bishop, Frank |
| Beverley, Laurel | Bierling, Sandra | Bishop, Matthew |
| Beverly, Vernis | Biersbach, Raymond | Biswas, Tithi |
| Beyer, Todd | Bigart, Kevin | Biteman, Benjamin |
| Beylinson, Alexander | Bigg, Margaret | Bitik, Ozen |
| Bezzina, Lance | Bigham, Bryon | Bittence, Jessica |
| Bhaiji, Alok | Biglane, Barr | Bizjak, Deborah |
| Bhalani, Kirit | Bilant, Kevin | Bjarke, Chris |
| Bhandal, Gazab | Bilfield, Laurence | Black, Keith |
| Bhansali, R | Billings, Thomas | Black, Michael |
| Bhaskaran, Smita | Billow, Damien | Black, Shari |
| Bhatnagar, Mamta | Billow, Michael | Blackwood, R |
| Bhatt, Jyoti | Billy, Mark | Blades, Deborah |
| Bhatt, Saurin | Billy, Scott | Blaha, Steven |
| Bhatt, Sharad | Bilski, Thomas | Blair, Abbey |
| Bhatt/Gonulalan, Amar/Karaman | Binder, Louis | Blair, Henry |
| Bhattarai, Shailesh | Binder, Michael | Blair, Russell |
| Bhatti, Masud-Ur-Rehma | Bingaman, Luke | Blake, Christine |
| | Bingaman, William | Blake, Sean |

11

| | | |
|---|---|---|
| Blakemore, John | Bodagala, Jayasree | Bondurant, Amber |
| Blanchard, Janet | Bodas, Prasad | Bonier, Jerome |
| Blanchet, William | Bodepudi, Snigdha | Boniface, James |
| Bland, John | Bodmann, Joanna | Boniface, Raymond |
| Blankenship, B | Bodner, Donald | Boniface, Thomas |
| Blatnik, Jeffrey | Bodzin, Gordon | Bonk, John |
| Blatt, David | Boersma, Richard | Bonner, Gwen |
| Blatt, Nancy | Boes, Cynthia | Bonner, Shawn |
| Blatt, William | Bogen, Gregg | Bonnet, David |
| Blatter, Michael | Boghosian, Ghassan | Bonus, Carissa |
| Blau, Lance | Bogner, Samantha | Bonyo, Benson |
| Blecher, Aron | Bogyi, Antonia | Boogaart, Damon |
| Bledsoe, Brian | Bohac, Chris | Boogaart, Megan |
| Blesse, Laura | Bohac, Christopher | Boone, Danelle |
| Bliss, L | Bohlman, Henry | Boose, Eric |
| Blitz, Tina | Bohonek, Jan | Bordeaux, Jeremy |
| Block, Sarah | Bois, Aaron | Borges, Ibem |
| Blom, Aric | Bokar, Joseph | Borinsky, Elliott |
| Bloomfield, Michael | Boker, Joseph | Borison, Daniel |
| Blowers, Sarah | Bolash, Robert | Boros, William |
| Blumer, Scott | Bold, Eluke | Borow, Leah |
| Boatwright, Stephen | Bollettieri, Jaclyn | Borruso, Joseph |
| Bobanga/Dit, Iuliana | Bolotin, Todd | Borsellino, Samuel |
| Bobincheck, Deidra | Bond, Karen | Borst, Kevin |
| Bobst, Jeffrey | Bond, Susanne | Borthwick, Diann |
| Boccardo, Justin | Bonder, Adam | Borukh, Elena |
| Bochonowicz, Maryann | Bondi, Jane | Bosley, Jake |

| | | |
|---|---|---|
| Bosse, George | Boyd, Theresa | Braun, Dale |
| Bost, Jeffrey | Boyer, Jaime | Braun, Lisa |
| Botek, Georgeanne | Boylan, Patrick | Braunegg, Michael |
| Botham, Mark | Boyle, Dawn | Braunthal, Stephanie |
| Bottar, Peter | Bozkurt, Mehmet | Braver, Yvonne |
| Botti, Robert | Bradesca, Jenna | Bray, Julie |
| Bottros, John | Bradford, Dorothy | Bray, Kyle |
| Bou, Steven | Bradrick, Jon | Bray, Patrick |
| Bouali, Thayer | Bradstreet, Jennifer | Braydich, Mark |
| Boudreaux, Ben | Brady, John | Braydich, Rudolph |
| Bouneff, Alexander | Brady, Justin | Bream, Matthew |
| Boutin, Otto | Brady, Karen | Brede, Christopher |
| Bovier, Mary | Brady, Megan | Breitenbach, Daniel |
| Bowden, Bob | Brahmanandam, Soma | Breitman, Igal |
| Bowe, David | Braksiek, Jessica | Brell, Joanna |
| Bowen, James | Bram, Keith | Brell, Joanne |
| Bowen, Michael | Branch, Stacy | Bremen, Janice |
| Bowers, Don | Brandeberry, Carl | Brems, John |
| Bowers, Steven | Brandstetter, Jennifer | Brenner, Barry |
| Bowersox, Harold | Brandy, Dominic | Bressi, James |
| Bowman, Rebecca | Brant, Gregory | Brethauer, Stacy |
| Bowser, Daniel | Brant, Paula | Brewer, Amanda |
| Boyd, Jonathan | Brar, Prabhjot | Bribriesco, Alejandro |
| Boyd, Justin | Brasfield, Julia | Bricking, Todd |
| Boyd, Kristin | Brash, Douglas | Bridges, Teresa |
| Boyd, Lisa | Brasse, Peter | Brigati, David |
| Boyd, Sonji | Brateanu, A | Briggs, Kerry |

| | | |
|---|---|---|
| Brighton, B | Brotherson, Bobbie | Bryk, Darren |
| Briguglio, Priscilla | Browder, David | Brzozowski, Kate |
| Brin, Margarita | Brower, David | Brzozowski, Kathryn |
| Brindle, Allison | Brower, Richard | Brzozowski, Leonard |
| Brinkman, Angela | Brown, Aaron | Brzozowski, Philip |
| Britton, Laura | Brown, Calvin | Bucak, Emre |
| Brizendine, Donald | Brown, Charmaine | Bucchieri, John |
| Brkovich, Victoria | Brown, Daniel | Buccino, Patsy |
| Brobbey, Andrew | Brown, James | Buch, Albert |
| Brobbey, Victoria | Brown, Lawrence | Buchanan, Kelly |
| Brock, Daniel | Brown, Lisa | Bucher, Elizabeth |
| Brock, Donald | Brown, Lora | Buchinsky, Roy |
| Brock, Robert | Brown, Nancy | Buckley, John |
| Brocker, Brian | Brown, Norman | Buczek, Marek |
| Brocker, Robert | Brown, William | Budd, Gthomas |
| Brockland, John | Browne, Earl | Buddaraju, Ajay |
| Brod, Delbert | Browning, Bill | Budde, Douglas |
| Brodell, James | Browning, Gale | Budding, Carlos |
| Broderick, Christopher | Browning, Kara | Budek, Allen |
| Brofman, Neil | Brownlee, John | Budev, Marie |
| Broniak, Frederick | Brownlee, Rosemary | Budrys, Algirdas |
| Bronson, Carly | Broze, Renee | Budrys, Jeffrey |
| Brooke, John | Brugger, Virginia | Buencamino, Mariaclarinda |
| Brooks, Barry | Brundidge, Dominique | Buhtoiarov, Ilia |
| Brooks, Nathaniel | Bruno, Debora | Bui, Antiem |
| Brooks, Peter | Brustein, Daniel | Buis, Brenda |
| Brothers, Debra | Bryant, Craig | Bull, Geoffrey |

| | | |
|---|---|---|
| Bullard, David | Burzese, Ryan | Cady, John |
| Bullock, Trevor | Busch, Susan | Cagle, Robert |
| Bulova, Peter | Bushem, G | Cahill, John |
| Bunch, Amy | Bushey, A | Caimano, Linda |
| Bunevich, Jared | Bushey, Andrew | Caimi, Paolo |
| Bunyard, Matthew | Bushey, Michael | Cain, Robert |
| Burford, Fred | Buss, Jason | Caires, Lona |
| Burger, Frederick | Butler, Adrian | Cairns, Jean |
| Burgess, Anne | Butler, Edward | Caja, Cynthia |
| Burgess, Courtney | Butler, John | Cajigal, Calvin |
| Burgun, Stephen | Butler, Whitney | Cake, Suzanne |
| Burick, Joseph | Butriocle, Frank | Calabrese, Leonard |
| Burke, Carol | Butriy, Bogdan | Calabretta, Anthony |
| Burke, Frederick | Butt, Shahid | Calabretta, Michelle |
| Burkett, Emmy | Bux, Kathryn | Calabro, Cheryl |
| Burkey, Brian | Buxman, Kaitlyn | Calabro, Kristen |
| Burkland, C | Buxman, Richard | Caldwell, Barbara |
| Burkland, David | Byers, Keith | Caldwell, Bryan |
| Burkons, David | Byragani, Divya | Cale, Scott |
| Burks, Robert | Byrne, Gregory | Cales, Carrie |
| Burneikis, Dominykas | Byrne, Michael | Callahan, Daniel |
| Burnell, Christina | Byrum, Stephanie | Calle, Juan |
| Burns, Matthew | Byshenko, Stanislav | Caluya, Claro |
| Burns, Rebecca | Caccamo, Eric | Calvey, Colleen |
| Burns, Shewanna | Caceres, Manuel | Cameron, Jeffery |
| Burton, Brady | Caceres, Mauricio | Cameron, Jeffrey |
| Burton, Jean | Cadesky, Alan | Cameron, Robert |

15

| | | |
|---|---|---|
| Cammock, Leona | Cardone, John | Carroll, Paul |
| Campbell, Adam | Carey, William | Carson, Christopher |
| Campbell, Andrew | Carl, Michael | Carson, Holly |
| Campbell, Cynthia | Carlisle, Michael | Carson, R |
| Campbell, Elaine | Carlozzi, John | Carter, Alexander |
| Campbell, Michael | Carlozzi, Kevin | Carter, Christopher |
| Campbell, Schirron | Carlson, Melanie | Carter, Jay |
| Campbell, Stephanie | Carman, Teresa | Carter, Jeffrey |
| Canales, Michael | Carman, Tonilouise | Carter, Joseph |
| Canby, Joni | Carmen, Kevin | Carter, Leah |
| Canitia, Emily | Carmody, Margaret | Carter, Melissa |
| Cannady, Philip | Carne, David | Carter, Nicole |
| Canterbury, Bryan | Carneval, Mary | Caruso, Anthony |
| Canto, Christopher | Caronia, Lisa | Caruso, Carrie |
| Cantor, Giovanna | Carosello, Stephen | Carver, Thomas |
| Cap, Janette | Carozza, Desi | Carzoli, Christopher |
| Capal, Nicholas | Carp, Steven | Casal, Rosanne |
| Capizzani, Tony | Carpenter, Gregory | Casanova, Jose |
| Capone, Avery | Carr, George | Casanova, Pedro |
| Cappuccino, Andrew | Carratola, Thomas | Cascarelli, Lisa |
| Capulong, Edwin | Carrazana, Vincent | Caserta, Kent |
| Caraballo, Dalian | Carrelli, Angela | Casey, Mary |
| Carano, Joseph | Carrillo, Edward | Casey, Rhonda |
| Carbon, Rachel | Carrol, Anne | Casey, Stephanie |
| Carbonell, Christian | Carroll / Lavra, Lauren | Cash, Adam |
| Cardillo, Danielle | Carroll, Frederick | Casile, Karen |
| Cardinal, Nicholas | Carroll, Marion | Casselberry, Ronald |

| | | |
|---|---|---|
| Castaneda, Juanita | Cesario, Anthony | Chang, Dennis |
| Castelein, Colleen | Cetin, Derrick | Chang, Elbert |
| Castellarin, Don | Cetta, Michael | Chang, Roberto |
| Castelluzzo, Matteo | Cevasco, Nathaniel | Chang, Sandy |
| Castilla, David | Cha, Walter | Chang, Tangel |
| Castillo, Kevin | Chagin, Daniel | Chang, Young |
| Castle, Lon | Chahine, Antoine | Changco, A |
| Castor, David | Chaisson, Neal | Chapman, Graham |
| Castro, Diana | Chaitoff, Jeffrey | Chapman, Jeff |
| Castro, Marcus | Chaiwechakarn, Suchada | Chapman, Joseph |
| Castro, Susan | Chakel, Sara | Chapman, Mark |
| Cater, George | Chalikonda, Sricharan | Charles, Michael |
| Caton, Mamie | Chamberlain, Kimberly | Charlton, Ed |
| Catterlin, Richard | Chambers, Bryan | Charlton, Ji |
| Cauvao, C | Chambers, Reid | Chartrand, Kevin |
| Cavolo, Richard | Champagne, Bradley | Chatha, Iftikhar |
| Cawley, Kathryn | Chan, Amy | Chatterjee, Soumya |
| Cawley, Michelle | Chan, Eric | Chaudhry, Mundeep |
| Cayavec, Paul | Chan, James | Chauhan, Amardeep |
| Cecil, Mark | Chan, Maemie | Chavda, Roopa |
| Celeste, Ronald | Chan, Patty | Chaves, Fernando |
| Celmer, Meagan | Chan, Siu | Chavinson, Melvin |
| Cerar, Jacqueline | Chand, Bipan | Chawla, Akhil |
| Cereijo, Cesar | Chandler, Kevin | Chee, Cheng |
| Cerimele, Joseph | Chandler-Arthur, Jillian | Cheek, John |
| Cerney, Sarah | Chane, Maya | Chemali, Kamal |
| Cerny, Cathleen | Chaney, Scott | Chen, Andrew |

17

| | | |
|---|---|---|
| Chen, Charles | Chichak, Michael | Christ, Matthew |
| Chen, Jing/Julie | Chickering, Kanwal | Christensen, Bobbi |
| Chen, Kimberly | Childrens, Akron | Christensen, Seth |
| Chen, Melody | Childs, Dylan | Christian, Stephanie |
| Chen, Michael | Childs, John | Christopher, Christine |
| Chen, Qian | Chillcott, James | Christopher, Michael |
| Chen, Sophia | Chim, Harvey | Christy, Kathleen |
| Chen, Tsulee | Chinodakufa, Francina | Christy, Kendra |
| Chen, William | Chirichella, Thomas | Chteingardt, Irina |
| Chen, Yong | Chirillo, Joseph | Chuba, Vern |
| Chen, Yongjin | Chirozzi, Girard | Chuirazzi, Christopher |
| Chen, Yu-Wei | Chittom, Park | Chukwuani, Vivian |
| Cheng, Christina | Chiu, Louisa | Chun, Deborah |
| Cheng, David | Chiunda, Stella | Chung, Kwang |
| Cheng, Hu | Chmielewski, Lauren | Chung, Terrence |
| Cheng, Jianguo | Cho, Sung | Church, James |
| Chepla, Kyle | Choi, Carl | Churchill, Austin |
| Chepla, William | Choi, Charles | Ciambotti, Vincent |
| Cherla, Deepa | Choi, Ki | Cianflocco, Alfred |
| Chernyak, Elina | Choi, Suk | Ciani, Dail |
| Cherullo, Edward | Choi, Sunwoong | Ciapallo, K |
| Chesis, Paul | Chonko, Douglas | Ciarallo, Santina |
| Chester, Ana | Chooljian, David | Ciavarella, Anthony |
| Chheda, Niketa | Choorapuzha, Jason | Cibella, Vincent |
| Chhina, Surmeet | Chou, Bill | Cicchillo, Michael |
| Chiang, Phillip | Choudhury, Suman | Cicuto, Brian |
| Chiaro, John | Chowdhary, Aneel | Cicuto, Robert |

| | | |
|---|---|---|
| Ciemins, Vilnis | Claudio, Okyro | Cogan, David |
| Cigetian, Patricia | Clauson, Carrie | Coggins, Curt |
| Cigetich, Patricia | Claxton, Rene | Cohen, Bruce |
| Ciletti, Michael | Cleland, Travis | Cohen, David |
| Ciotti, Annette | Clemenza, John | Cohen, James |
| Cirino, Robert | Clemons, Jessica | Cohen, Jeffrey |
| Citrin, Dennis | Clemow, Justin | Cohen, Meghan |
| Claassen, David | Cleveland-Clinic, H | Cohen, Sheldon |
| Clair, Daniel | Clifford, Bradley | Cohen, Stephen |
| Clapp, Nathaniel | Clinger, Wendy | Cohn, Bradley |
| Clapper, Jennifer | Clinic, Cleveland | Cohn, Bruce |
| Claridge, Jeffrey | Clore, Joshua | Coil, Andy |
| Clark, Christina | Clough, Michelle | Colabuno, Adrienne |
| Clark, Curtis | Clougherty, Coleman | Colantonio, Anthony |
| Clark, Gary | Clouse, Roger | Cole, Christina |
| Clark, Holly | Clune, James | Cole, Connor |
| Clark, Jason | Coale, Robert | Cole, Ian |
| Clark, John | Coates, Heather | Colella, Franchessca |
| Clark, Joseph | Cobb, Kendalle | Coleman, Marion |
| Clark, Kim | Cocca, Malissa | Coleman, Megan |
| Clark, Paul | Cochran, Bertram | Coleman, Michael |
| Clark, Richard | Cochran, Jeffrey | Coleman, Robert |
| Clark, Tammy | Cochran, Nicole | Coleman, Susan |
| Clark, Veronica | Cocores, James | Colfer, Mary |
| Clark-Wise, Heather | Codjoe, John | Colfer, Orion |
| Clary, Andrew | Coffee, Tammy | Coliadis, Jason |
| Classen, Gregory | Coffman, Byron | Coliadis, Koula |

| | | |
|---|---|---|
| Collette, David | Conrad, Sean | Coppola, Eileen |
| Collier, Christopher | Conry, Keegan | Corbin, Arthur |
| Collier, Steven | Conti, Christopher | Corbin, Earl |
| Collins, Amanda | Conti, Dominic | Corbit, Christopher |
| Collins, Gregory | Convery, Patrick | Corcos, Alain |
| Collins, John | Conway, Maggie | Cordero, Rodrigo |
| Collins, Mary | Conwell, Stephanie | Cordle, Andrew |
| Collis, George | Cook, Carl | Cordova, Joseph |
| Collis, John | Cook, Erin | Corell, Victoria |
| Colombi, Benedict | Cook, Lloyd | Corkery, John |
| Combs, Steven | Cook, Nicholas | Corman, Kevin |
| Comnick, Grant | Cook, Robert | Corn, Robert |
| Como, John | Cook, Sandra | Cornacchione, Nicole |
| Conaway, Michael | Cook, W | Cornell, Edward |
| Cone, Michael | Cooley, A | Cornelsen, Geoffrey |
| Conkle-Lagroux, Jessica | Cooley, Adam | Cornett, Edward |
| Conley, James | Cooley, Brian | Cornette, Victoria |
| Connell, Cindylou | Cooley, Kim | Corpus, James |
| Connelly, Camille | Coolidge, Amy | Corrado, Olivia |
| Conner, Marian | Cooney, Matthew | Correa, Miguel |
| Connor, Ann | Cooper, Brenda | Cortez, Orlando |
| Connor, Elizabeth | Cooper, Danielle | Cosentino, Edward |
| Conomos, Paul | Cooper, Dyan | Coseriu, George |
| Conomy, John | Cooper, Tristan | Cosper, Marcus |
| Conrad, Ann | Cooper-Owens, Russell | Cossell, Charles |
| Conrad, Lori | Copelan, Ed | Costa, Priyanka |
| Conrad, Marvin | Copp, Jonathan | Costandi, Sharif |

| | | |
|---|---|---|
| Costarella, Adam | Cox, Leticia | Crowe, David |
| Costarella, Bruce | Coyner, Denise | Crowell, Trevor |
| Costedio, Meagan | Craciun, Atanase | Cruz, Alfred |
| Costello, Samuel | Crago, Matthew | Cruz, Christian |
| Costin, Bryan | Craig, Alexander | Cruz, Natasha |
| Cotera, Delia | Craig, James | Cruz, Vincent |
| Cottrell, William | Craig, Thomas | Csernyik, Eric |
| Coughlin, Jennifer | Crain, Marilyn | Cubbison, Theodore |
| Coughlin, Kieran | Cramer, Beth | Cuckovich, Richard |
| Coughlin, Nellie | Cramp, Michelle | Cuculic, Linda |
| Coulter, Amy | Craven, Daniel | Culbertson, Courtney |
| Couri, Brian | Crawshaw, Benjamin | Cullar, Dawn |
| Courson, Richard | Crawshaw, Kyle | Cullen, John |
| Couto, Rafael | Cregar, Carrie | Cullen, Patrick |
| Covell, Abigail | Creighton, Lauren | Cullen, William |
| Coverdale, Philip | Cremer, Steven | Cullison, Brian |
| Coviello, James | Crespo, Jennifer | Cullison, Rachel |
| Covin, Antoinette | Cribbins, James | Cully, Jennifer |
| Covington, Edward | Cristescu, G | Culver, Andrew |
| Covington, Valencia | Cristescu/Christensen, George/Greg | Culver, Thomas |
| Cowan, Dale | Crockett, Jenna | Cummings, Shane |
| Cowan, Thomas | Crombie, Jennifer | Cumpton, Teri |
| Cowan, Trevor | Cropp, Alan | Cunagin, James |
| Cowens, Kenneth | Croson, Amy | Cunnane, Megan |
| Cowher, Michael | Crouse, Brian | Cunningham, Carol |
| Cox, Efram | Crow, John | Cunningham, Michael |
| Cox, Efrem | Crowder, Wilshonda | Cunningham, Scott |

| | | |
|---|---|---|
| Cunningham, Tawana | Daney, Blake | Davidson, Iyooh |
| Cupach, Dawn | Dang, Vinh | Davidson, Jon |
| Curran, Danielle | Dangelo, Maureen | Davidson, Leonard |
| Curran, Robert | Daniachew, Amanuel | Davila, Raul |
| Curtin, Randy | Daniels, Michael | Davili, Zurab |
| Dabreau, Stephen | Danklefsen, Karin | Davis, Alan |
| Dachenhaus, Elizabeth | Dankoff, Joseph | Davis, Cherrica |
| Dagostino, Michael | Danks, John | Davis, Damien |
| Daher, Anthony | Dapoz, Louise | Davis, David |
| Daher, Elissar | Darejeh, Zahra | Davis, Deborah |
| Dai, Jia-Chun | Darland, Harry | Davis, Jose |
| Daisley, Samuel | Darnall, Sarah | Davis, Keith |
| Dale, Robert | Dartt, Jan | Davis, Lisa |
| Dalessandro, Vincent | Darvesh, Jawid | Davis, Mark |
| Dalieh, Sadi | Darvin, Howard | Davis, Matthew |
| Dallara, Robert | Darwiche, Hussein | Davis, Mellar |
| Daloni, Peter | Darwish, Omar | Davis, Mychael |
| Dalton, Arthur | Dasari, Vijay | Davis, Rebecca |
| Dalton, Catherine | Dasovich, Kristen | Davis, Robert |
| Dalvin, Mark | Dass, B | Davis, Zachary |
| Daly, Ivonne | Daunov, Katherine | Dawson, Jack |
| Dambrogio, James | Dauria, Charles | Dawson, Kristen |
| Damico, Lawrence | Davenport, Gregory | Dawson, Kyra |
| Damodaran, Anandhakrishna | David, Joel | Day, Carly |
| Damore, David | David, Sharon | Day, David |
| Dancak, Wendy | Davidenko, Roman | Day, Xuan-Trang |
| Dancy, Jason | Davidson, Carolyn | Dazarow, Laura |

| | | |
|---|---|---|
| Deabate, Giuseppe | Dekam, Megan | Demicco, Russell |
| Dean, David | Delagarza, Louis | Demidovich, James |
| Dean, Robert | Delaney, Conor | Demore, Matthew |
| Deangelis, James | Delaratta, Amanda | Demshar, Regan |
| Dean-Scott, Rosanna | Delatore, Jason | Denes, Bela |
| Debernardo, Robert | Delbene, Randall | Denholm, D |
| Deberry, James | Deleon, Gladys | Denker, Jacques |
| Debiec, Henry | Deleon, Michelle | Dennis, Deborah |
| Debiec, Robert | Delima, Marcos | Dennis, Peter |
| Decapua, Colby | Deliman, Joseph | Deogaonkar, Milind |
| Decarlo, Donald | Delisio, Caryn | Deoreo, Peter |
| Decastecker, Estela | Dellinger, David | Depaoli, Tera |
| Decato, John | Delliquadri, David | Depasquale, Ernest |
| Dechellis, Ernest | Delliquadri, John | Depizzo, Nicholas |
| Dechellis, Thomas | Dellostritto, Daniel | Depriest, Zachary |
| Decipeda, Larry | Dellostritto, Jessica | Derhake, Brian |
| Decker, Brooke | Delman, Susan | Deroche, Amy |
| Defina, Miguel | Delmonte, Jose | Derose, Hillary |
| Degolia, Peter | Delrio, Carlos | Derparseghian, G |
| Deguzman, Ramon | Delvecchio, Jamie | Desai, Ankita |
| Dehaan, Reece | Demacopoulos, Nicola | Desai, Arpan |
| Dehlman, Jennifer | Demangone, David | Desai, Cecil |
| Deininger, Lauren | Demarco, Audrey | Desai, Kunal |
| Deist, Damien | Demarco, Jaime | Desai, Mihir |
| Dejak, Irene | Demario, Charles | Desai, Pranjal |
| Dejoseph, Debra | Dematteo, Brian | Desai, Rajul |
| Dejulia, Laura | Demicco, Louis | Desai, Ronak |

| | | |
|---|---|---|
| Desalvo, Anthony | Dhaliwal, Sukhdeep | Dimauro, Cynthia |
| Desantis, Lisa | Dhami, Kanwarpreet | Dimitris, Kelly |
| Desenberg, Samantha | Dhamija, Sanjeev | Dinar-Kushnir, Yael |
| Deshmukh, Sameer | Dhanoa, Amanvir | Dinello, Domenic |
| Dessecker, Brandon | Dhillon, Jagprit | Dines, Philipp |
| Dessez, Rebecca | Dhillon, Sukhbir | Dinga, Marc |
| Deswart, Robert | Dhillon, Varinder | Dion, Kelly |
| Detesco, Thomas | Dhingra, Navin | Dipasquale, Paul |
| Detore, Nicholas | Diaz-Ramirez, Myrdalis | Dipiero, Jennifer |
| Detwiler, Samuel | Dib, Jean | Dirando, Jesse |
| Deuley, Paula | Dibartolomeo, Emily | Dirk, Sarah |
| Devans, Richard | Diblasio, Joseph | Dishong, Greta |
| Devarajan, Jagan | Dickey-White, Howard | Ditzig, Frank |
| Devault, Kyle | Dickman, Elliot | Diulus, Lewis |
| Dever, Michael | Dickson, Douglas | Divito, Francesca |
| Devereaux, Michael | Dickson, Jeffrey | Divito, Leah |
| Devine, Conor | Didomenico, Lawrence | Dixit, Varun |
| Devine, Michael | Diehl, Beate | Dixon, Carolyn |
| Devito, Peter | Dieter, Kevin | Dixon, Garrett |
| Devoogd, Kelly | Dietrich, John | Djapri, Christine |
| Dev-Raman, Simret | Dietrich, Lauren | Djigbenou, Daignon |
| Devulapalli, Krishna | Dietz, David | Djigbenou/Kouekam, Daignon/Ruth-Ange |
| Dewar, James | Dietz, Jill | Djohan, Risal |
| Dewitt, Stephanie | Digennaro, Heidi | Dlwgosh, Robert |
| Dews, Teresa | Digiannantonio, Gino | Dmytriw, Kevin |
| Dhaliwal, Grupreet | Digregorio, Donna | Dobbie, Krista |
| Dhaliwal, Hardeep | Dillard, Carolyn | Dobkin, Jack |

| | | |
|---|---|---|
| Dobre, V | Donca, Ionel | Dowlati, Afshin |
| Dobre, Valentina | Donca, Michela | Dowling, Alexander |
| Dobrowski, Cathy | Donca, Mihaela | Downes, Nicki |
| Dobrowski, David | Donich, Dane | Doyle, Timothy |
| Dobson, Kristy | Donley, Brian | Dragash, Terry |
| Docemo, Gabriel | Donley, Chad | Dragovich, Anthony |
| Dodge, Emily | Donohue, James | Drake, David |
| Dodig, Milan | Donovan, Erin | Drake, Richard |
| Doe, Nathaniel | Dooley, Alan | Draper, John |
| Doerfler, Kim | Dorado, Gapin | Draper, Karen |
| Dogan, Furkan | Dorion, Heath | Dreboty-Cerimele, Daria |
| Dohar, Amanda | Dorn, Elizabeth | Dreher, Nicholas |
| Dolan, Bridget | Doroghazi, Bethany | Dreicer, Robert |
| Dolan, Elisabeth | Dorsey, Betsy | Dreshaj, Ismail |
| Doleh, Mohamad | Dorsey, Steven | Dreven, Lee |
| Dolgan, Dennis | Dorsky, John | Drew, Stuart |
| Dolney, Angela | Doss, Basem | Drobotij, Elias |
| Domb, Jane | Doss, Belinda | Dropcho, Deborah |
| Dombroski, Ann | Dothey, Chantal | Droubi, Basem |
| Dombroski, Joseph | Dotson, Rose | Drublionis, Raimantas |
| Dombrowski, Michael | Dougan, Terrence | Drummond, Emily |
| Domer, Dana | Dougherty, Mary | Drummond, Justin |
| Domer, Timothy | Douglas, Angela | Druzina, Irene |
| Donahue, William | Douglas, Vanessa | Dsa, Steven |
| Donald, Daryl | Douglass, Karen | Dsilva, Nelson |
| Donaldson, William | Doumit, Gaby | Dsilva, Orlando |
| Donatelli, Shawn | Dowden, Richard | Du, Jerry |

| | | |
|---|---|---|
| Dua, Monica | Durand, Paul | Economous, Constantine |
| Dua, Susheel | Durner, Christopher | Economus, Constantine |
| Duan, Yifei | Dusseau, Steven | Eddy, William |
| Dubeansky, Debbie | Dussel, Christopher | Edelstein, Morris |
| Duber, M | Dutt, Rinku | Edens, Cuoghi |
| Dubos, Stephen | Duval, Ryan | Edmiston, Jeremy |
| Ducena, Ernst | Duvall, Victor | Edwards, Alan |
| Duda, Shane | Dvorchak, H | Edwards, Christopher |
| Duda, Stephanie | Dvorkinwininger, Yevgeniya | Edwards, Gary |
| Duffett, Ray | Dyer, Erin | Edwards, Michael |
| Duffy, Patrick | Dyko, Brian | Edwards, Randy |
| Dufour, Victoria | Dzigiel, Jessica | Edwards, Robin |
| Duggal, Sumit | Eadie, Jeffrey | Effron, David |
| Duggan, Patricia | Eads, Jennifer | Egdell, Robert |
| Duignan, Alan | Eapen, Sara | Egger, Anthony |
| Duller, Michal | Eapen, Sarah | Eggleston, Matthew |
| Dumot, John | Earhart, Jeffery | Egler, Rachel |
| Dumpe, Jarrod | Earley, Billy | Egriselashvili, Anna |
| Duncan, Charles | Easley, Kathryn | Ehlers, Jacob |
| Dunlap, Douglas | Eastabrooks, Susan | Ehredt, Duane |
| Dunlap, Heather | Easton, Robert | Ehrler, Douglas |
| Dunlop, John | Eberlein, Robert | Ehsan, Nima |
| Dunn, Albert | Ebersbacher, Donald | Eichas, Katy |
| Dunn, John | Ebert, Daniel | Eicher, Donald |
| Dunn, Laura | Echevarria, Michelle | Eichler, Elissa |
| Dunne, John | Eckstein, Margaret | Eippert, Gregory |
| Duong, Hein | Eckstein, Michael | Eisen, Matthew |

26

| | | |
|---|---|---|
| Eisengart, Seth | Elivert, Vadhya | Emch, Michelle |
| Eismontmong, Renee | Elizabeth, St | Emerson, Patrick |
| Eiswerth, Thomas | El-Kadi, Hikmatabbas | Emery, Jonathan |
| Ejike, Chinedu | Elkassis, Yvonne | Enders, Patrick |
| Elamil, Zeina | Elkhairi, Shukri | Engel-Kominsky, Suzanne |
| El-Arousy, Hazem | Ellerhorst, Lydia | Engineer, Rakesh |
| El-Asmar, Jessica | Elliott, Heidi | Engle, Michael |
| El-Azeem, Sayed | Elliott, Larry | Engles, Drew |
| Elbadawy, Emad | Elliott, Suzanne | Enrique, Nelida |
| Elbanna, Ashraf | Ellis, Brittany | Entezari, Vahid |
| El-Dabh, Rashad | Ellis, George | Enweana, Peter |
| Elder, Chamille | Ellis, Patrick | Enyeart, James |
| Elderbrock, Mark | Ellis, Rodney | Eppig, Michael |
| Eldridge, Carin | Ellis, Suzanne | Epstein, Donald |
| El-Gazzar, Mourad | Ellsworth, Ryan | Epstein, Howard |
| Elguizaoui, Ashraf | Elmallah, Waleed | Erb, Donald |
| Elguizaoui, Sameh | Elmuhtaseb, M | Erdman, Nicholas |
| Elhachem, Pierre | Elrawy, Hussein | Erdman, Valerie |
| El-Hayek, Antoine | Elser, Kimberly | Ericson, Kyle |
| El-Hayek, Kevin | Elsharkawy, Karim | Erminy, Victor |
| El-Hayek, Mounir | Eltelbany, Ahmed | Ertel, Joy |
| El-Hayek, Salim | Eltom, Bassem | Ervine, William |
| Elias, Elie | Elueze, Emmanuel | Erwin, Vicky |
| Elias, Michelle | Elway, Amber | Erzurum, Sergul |
| Elinzano, Heinrich | Ely, Susan | Erzurum, Serhat |
| Elisco, Anthony | Elyaderani, Mehrun | Escatel, Eva |
| Elisco, Mark | Elyoussef, Joseph | Escobar, Alexander |

27

| | | |
|---|---|---|
| Escobar, Gloria | Evans, Stephen | Falvo, Alexandra |
| Escobar, Martin | Everett, Andrew | Fanous, Georgene |
| Escobar, Pedro | Ewald, Kundtz | Fantelli, David |
| Escovarmontilla, Daniel | Exner, Jordan | Faraj, Samer |
| Eshaghi, Nina | Eyman, Craig | Farber, Natalie |
| Eshelman, Joseph | Ezziddin, Abdalla | Fareed, Khaled |
| Esho, Adetokunbo | Fababe, Kelly | Fargo, John |
| Eskenazi, Benjamin | Fabian, Jill | Farine, Angela |
| Esper, Christopher | Fabien, Andre | Farkas, Linda |
| Espinosa, Maria | Fabo, Maureen | Farley, Donald |
| Espinosa, Roger | Fabry, Stephen | Farmer, Tonia |
| Essa, Osama | Faccini, Kathryn | Farone, Frank |
| Essad, Kristyn | Facemyer, Gregory | Farquharson, Robert |
| Esteban, Ramon | Fadul, Rafid | Farrell, Charles |
| Estemalik, Emad | Faflik, Robert | Farrell, Kimberly |
| Estes, Ben | Fagbongbe, Eniola | Farrell, Ruth |
| Estfan, Bassam | Fagin, Colby | Farringer, Angela |
| Estridge, Robert | Fahim, Ramy | Farrow, Lutul |
| Eubanks, Jason | Faiman, Beth | Farukhi, Shahzad |
| Eucker, Jonathan | Fakult, Sandra | Farukhi, Shermeen |
| Evan, Michael | Falck-Ytter, Corinna | Fascione, Jeanna |
| Evanchick, Katie | Falcone, Tatiana | Fatahi, Sepi |
| Evangelista, Allan | Falcone, Tommaso | Fathi, Amir |
| Evan-Hymes, Kristen | Falk, G | Fatica, Richard |
| Evans, Judith | Falk, Kristine | Faull, Ted |
| Evans, Natalie | Fall, Christine | Faustus, Frank |
| Evans, Peter | Falola, Joy | Fautas, Jennifer |

| | | |
|---|---|---|
| Favazzo, Joseph | Feng, Yan | Feudo, Scott |
| Fazio, Victor | Fennema, Mark | Ficco, Ryan |
| Fealko, Monika | Fenner, John | Fiddler, Rachel |
| Fears, Rebecca | Fenton, William | Fiffick, Amanda |
| Feciuch, Ashley | Feoktistov, Alexander | Figler, Richard |
| Fedele, Gregory | Ferber, Laurence | Figucia, David |
| Federer, Petrina | Ferenczy, John | Figueroa, Allan |
| Fedorko, Ladislav | Fergany-Khattab, Amr | Fike, William |
| Fedyna, Dinah | Ferguson, Catherine | Fikter, William |
| Fee, William | Ferguson, David | Fillmore, John |
| Fegatelli, Gina | Ferguson, Elizabeth | Filutze, John |
| Fehring, Ian | Ferguson, Kyle | Fine, Elizabeth |
| Feigenbaum, Frank | Ferguson, Merissa | Fine, Mara |
| Feighan, Elizabeth | Ferguson, William | Fine, Stephanie |
| Feighan, John | Fernandes, Milagres | Finefrock, Douglas |
| Feinleib, Steven | Fernandes, Timothy | Fink, Eli |
| Felden, Robert | Fernandez, James | Finkelstein, Denise |
| Felder, Mitchell | Fernando, Emil | Finlayson, Kiteria |
| Feldman, Bruce | Ferrand, David | Fiorini, Richard |
| Feldman, Daniel | Ferrara, Melissa | Fioritto, Christopher |
| Feldman, David | Ferrato, Kenneth | Fioritto, Frank |
| Feldstein, Ariel | Ferris, Tyler | Fioritto, Henry |
| Feldstein, Marvin | Ferron, John | Fioritto, Michael |
| Feltman, Michael | Ferry, Amanda | Fioritto, Nicole |
| Feltoon, Arnold | Ferry, Elizabeth | Firdaus, Tahir |
| Felver, Michael | Fetchero, Robert | Firtha, Michael |
| Feng, Lu-Jean | Feudo, Raymond | Fischbach, Susan |

| | | |
|---|---|---|
| Fischer, James | Fleit, Adam | Fonagy, Joseph |
| Fischer, Kevin | Flere, Todd | Fontanarosa, Maryann |
| Fischer, Philip | Flick, Susan | Foorsov, Victor |
| Fishel, Ronald | Flinkman, Jacob | Foote, Emory |
| Fisher, Anne | Flinn, Terrence | Foote, Wanda |
| Fisher, Daniel | Flora, Robert | Forcella, Luigi |
| Fisher, Diana | Florack, Michael | Ford, Donald |
| Fisher, Gretchen | Flores, Jesus | Forde-Kelly, Sherra |
| Fisher, Michael | Floriano, Jon | Forgac, Shannon |
| Fishman, David | Florman, Mark | Forster, Scott |
| Fitch/Knopick, Shelby | Flowers, Lauri | Fortenbery, Grey |
| Fitzgerald, Andrew | Flowers, Laurie | Fortun, Chad |
| Fitzgerald, Cole | Floyd, Edward | Fortuna, Suzanne |
| Fitzgerald, James | Fluegge, Jenna | Fortune, Terry |
| Fitzgerald, Ryan | Fluhme, Derrick | Foster, E |
| Fitzgerald, Sean | Flyckt, Rebecca | Fostyk, Stephen |
| Fitzgerald, Steven | Flynn, Denise | Fouad, Maged |
| Fitzpatrick, Daniel | Flynn, Megan | Fouse, Tammy |
| Flack, David | Flynn, Natalie | Foust, Jarrett |
| Flagg, Douglas | Flynn, Zachary | Foust, Tiffany |
| Flaherty, Donna | Fogarty, Thomas | Fowler, Adele |
| Flanagan, Christopher | Foglietti, Mark | Fowler, Nicole |
| Flannery, Robert | Folatko, Andrea | Fox, Colleen |
| Flauto, John | Foley, Helen | Fox, David |
| Flechner, Stuart | Foley, Jessica | Fox, Elizabeth |
| Fleisher, Catherine | Foley, Terrence | Fox, Ken |
| Fleissner, Paul | Folkers, B | Fox, Kenneth |

| | | |
|---|---|---|
| Fox, Kermit | Frankman, Thomas | Fritz, Michael |
| Fox, Lindsay | Franz, Thomas | Frogameni, Anthony |
| Fox, Peter | Frate, Dean | Froimson, Mark |
| Foy, Zachary | Frazier, Laura | Frolkis, Calen |
| Fragatos, Peter | Frazier-Obannon, Larita | Fromm, Fred |
| Frainey, Brendan | Fredericka, David | Frost, Frederick |
| Francis, Charlethea | Fredericka, Nicholas | Frumker, Loren |
| Francis, Gerard | Fredette, Paul | Frycklund, Laura |
| Francis, Jawad | Freeberg, Sheldon | Fryer, Kevin |
| Francis, John | Freedman, Harris | Fryer, Stephen |
| Francis, Reanna | Freedman, Michael | Fryxell, Eric |
| Francis, Sean | Freeland, Kathryn | Fuentes, Freddie |
| Francis, Todd | Freeman, Amanda | Fuertes, Maria |
| Francisco, Joseph | Freeman, Glenn | Fulla, Juan |
| Francishill, John | Freeman, Thomas | Fuller, Daniel |
| Franco, Alejandro | Freeman, Wayne | Fuller, Keith |
| Frangiamore, Salvatore | Freitag, Frederick | Fuller, Lauren |
| Frangopoulos, Michael | French, Bruce | Fuller, Stephanie |
| Frania, Stephen | French, Dan | Fulton, Scott |
| Frank, Gabrin | Fried, Eric | Fumich, Rmark |
| Frank, Jesse | Friedenberg, Keith | Funchain, Pauline |
| Frank, Steven | Friedman, Judah | Funk, Perry |
| Frankel, Jonathan | Frier, Kimberly | Funkhouser, Lori |
| Frankel, Lawrence | Frires, Charlotte | Furey, Christopher |
| Franklin, Andrew | Frires, Richard | Furmaga, Jakub |
| Franklin, Beth | Fritsche, Christine | Furness, Todd |
| Franklin-Deceased, Peter | Fritz, Jason | Gabarain, Gabriel |

31

| | | |
|---|---|---|
| Gabelman, Edward | Galloway, Brett | Gardziola, Concetta |
| Gable, Richard | Gallucci, Ross | Garea, Linda |
| Gabor, Sherrie | Gallup, Andrea | Garfinkel, Michael |
| Gabrin, Frank | Galvan, Juan | Garg, Sudershan |
| Gad, Bishoy | Gamaleldin, Maysoon | Gargano-Murphy, Kalie |
| Gaddamanugu, Madhavi | Gamerman, Larisa | Garlisi, Andrew |
| Gadgeel, Shirish | Gandhi, Preeti | Garofalo, Thomas |
| Gadmack, Gloria | Gangestad, Angelina | Garren-Hudson, Kimberly |
| Gadre, Shruti | Gangstad, A | Garrett, Allison |
| Gady, Joshua | Gans, Laurel | Garrett, Andrew |
| Gaffney, Kristin | Gans, Stephanie | Garrett, Kelly |
| Gagne, Kahla | Ganzhorn, Dann | Garritano, Daniel |
| Gahlawat, Vineeta | Gao, Raisa | Garrity, Brian |
| Gaidelis, James | Garber, Michael | Garrow, George |
| Gainor, Danielle | Garcha, Puneet | Gascoigne, Bradley |
| Gaitonde, Shilpa | Garcia, J | Gaskins, Christopher |
| Gaitour, Emil | Garcia, Jorge | Gaskins, John |
| Gajda, Meredith | Garcia, Misty | Gasser, Kaitlyn |
| Gajewski, Timothy | Garcia, Rayjay | Gastman, Brian |
| Galanopoulos, Nicholas | Garcia, Ryan | Gates, Todd |
| Galdini, Angela | Garcia, Vincent | Gatia, N |
| Galica, Ryan | Garciajacques, Mauricio | Gatz, Alan |
| Gallagher, L | Garcia-Smith, Alma | Gatz, Bart |
| Gallagher, Ryan | Garcia-Tomas, Vicente | Gaudio, Frank |
| Gallagher, Timothy | Garcia-Zuazaga, Jorge | Gaugler, Erin |
| Gallagher, Wendi | Gardner, Kelly | Gaugler, Michael |
| Gallo, Joseph | Gardner, Mark | Gault, Michael |

32

| | | |
|---|---|---|
| Gaus, Beth | Gellings, Angela | Georgievski, T |
| Gauthier, Mary | Gelman, Scott | Gerbasi, Jennifer |
| Gavin, Michelle | Gemechu, Fassil | Gerblich, Adi |
| Gavini, Frank | Gemma, Christina | Gerckens, Jennifer |
| Gawry, Paul | Generalovich, Brock | Gerka-Stuyt, John |
| Gayed, Bishoy | Generalovich, Stacy | Germany, Danielle |
| Gayer, Casey | Genin, Jason | Gershenbaum, Bart |
| Gboyah, Eddie | Genova, Carly | Gershkowitz, Robert |
| Gebel, James | Genovese, Elizabeth | Gershman, Howard |
| Gebhart, James | Gentile, Anne | Gerson, Judy |
| Gebhart, Jeremy | Gentile, James | Gerson, Nora |
| Gebhart, Rick | Gentile, John | Gerszten, Peter |
| Gebre, Ermais | Gentile, P | Gervasi, Lawrence |
| Gebregiorgis, Tsegaye | Gentile, Richard | Gettel, Nadine |
| Gedeon, Zorka | George, Antony | Gettings, Justin |
| Gedra, Sevasti | George, Elizebath | Getty, Patrick |
| Geelan-Hansen, Katie | George, Gregory | Geyer, Pamela |
| Geertman, Robert | George, Hope | Ghassemi, Laleh |
| Gehani, Neal | George, Jason | Ghassibi, Michael |
| Gehring, Gregg | George, Mary | Ghazal, Feras |
| Gehring, Kaili | George, Richard | Ghazi, Mohiuddin |
| Geiger, Connie | George, Robert | Ghaznavi, Amir |
| Geiger, Robert | George, Sharon | Ghibu, Ana |
| Geisler, Thomas | George, Walter | Ghosh, Joydeep |
| Gelehrter, George | Georger, Ashley | Ghoubrial, Sam |
| Geller, David | Georgescu, Victor | Giacchino, J |
| Gelles, Ellen | Georgiadis, Gregory | Giambo, Heather |

33

| | | |
|---|---|---|
| Gianantonio, Kay | Gillespie, Christopher | Gobezie, Reuben |
| Gianetti, John | Gillespie, Robert | Godale, Heather |
| Giardina, Mary | Gilligan, Timothy | Goddard, Don |
| Gibbons, Joseph | Gingold, Julian | Godfrey, David |
| Gibbons, Michael | Gingrich, Jeffrey | Goebel, Kathryn |
| Gibbs, James | Girgis, Girgis | Goel, Amitabh |
| Gibbs, Warren | Gist, Amber | Goel, Monu |
| Gibson, Benjamin | Giugliano, Danica | Goel, Raj |
| Gibson, Dawn | Giwa, Al | Goel, Rishi |
| Gibson, Gary | Glasenapp, Michael | Goetchius, Glenn |
| Gibson, Greg | Glaser, Katherine | Goetsch, Donna |
| Gibson, Jaime | Glassco, Carmen | Goforth, Harold |
| Gibson, Michael | Glatter, Robert | Gold, Myra |
| Gibson, Samuel | Glaude, Larry | Goldberg, Jeffrey |
| Gibson, William | Glauser, Jonathan | Goldberg, Mark |
| Giersz, Theresa | Glazer, Victoria | Goldblatt, Eric |
| Gifford, Susan | Glenn, Matthew | Golden, Eileen |
| Gifford, Thomas | Gleske, Jaclyn | Golden, Nicholas |
| Gignac, Marc | Glick, Daniel | Goldfarb, David |
| Gilarski, Amanda | Glick, Frederick | Goldman, Howard |
| Gilbert, Jeremey | Glinatsis, James | Goldman, Steven |
| Gilbert, Leslie | Glorioso, Efren | Goldman, Zyama |
| Gilham, Shannon | Glovatskaya, Galina | Goldman-Huertas, Emily |
| Gill, Bradley | Glowski, Edward | Goldner, Joshua |
| Gill, Danielle | Glukh, Vadim | Goldschmidt, Matthew |
| Gill, Paramjit | Glusman, Paul | Goldschmidt, Rhoda |
| Gillespie, B | Gnanasekaran, Gowrishankar | Goldstein, Jessica |

| | | |
|---|---|---|
| Golemgeski, Timothy | Goomber, Roger | Grant, David |
| Golfarb, Nosson | Gorantla, Suman | Grant, Kristen |
| Goli, Prameela | Goraya, Shazia | Grant, Richard |
| Golish, Joseph | Gordon, Chad | Grant, William |
| Golmai, Pouneh | Gordon, Deborah | Grassie, Karen |
| Golnick, Philip | Gordon, Peter | Grasso, Adam |
| Golob, Joseph | Gordon, Zachary | Gray, Keriann |
| Gomez, Carlos | Gore, Ethan | Gray, Lawrence |
| Gomez, Lorena | Gorgun, I | Gray, Patrick |
| Gomez, Maricar | Gorjanc, Michael | Grbach, Bruce |
| Gong, Michael | Gorman, Mark | Green, Akida |
| Gonnella, Amy | Gorospe, Mark | Green, Armin |
| Gonsalves-Ebrahim, Lilian | Goshe, Jeffrey | Green, Brad |
| Gonzaga, Alda | Gota, Carmen | Green, Rodney |
| Gonzales, Carmela | Goud, Gundumalla | Green, Thomas |
| Gonzalez, Adrian | Goudiaby, Ibrahima | Greenbaum, Arthur |
| Gonzalez, Carlos | Goushani, K | Greenbaum, Evan |
| Gonzalez, Jonathan | Gowans, Laurakate | Greenberg, Leslie |
| Gonzalez, Juan | Goyal, Kush | Greene, Daniel |
| Gonzalez, Kathy | Grabowski, Matthew | Greene, Kenneth |
| Goo, Bianca | Grabski/Mandela, Ashley | Greene, Norman |
| Goodfellow, Donald | Gradisar, Ian | Greenfield, Aric |
| Goodman, Kenneth | Graessle, Robert | Greenfield, Seth |
| Goodrich, Richard | Grami, Vahid | Greenlief, Shawn |
| Goodwin, Fareedah | Grande, Paul | Greenspan, Gary |
| Goodwin, Ryan | Granieri, Janice | Greenwald, A |
| Goodyear, Derek | Grant, Ashley | Greenwald, Rose |

| | | |
|---|---|---|
| Greer, Jennifer | Groner, Thomas | Guilda, Sonja |
| Greeson, Clay | Groover, Michael | Guirguis, Maged |
| Grego, Ronald | Gross, Eric | Gul, Ambreen |
| Gregory, James | Gross, Jeffrey | Gulati, Deepak |
| Greiner, James | Gross, Maria | Gulati, Kapil |
| Greiner, Steven | Grossberg, Richard | Gullett, Heidi |
| Greskovich, John | Grossman, Dennis | Gullett, Travis |
| Gretter, Brock | Grossman, Jordan | Gulosh, Melissa |
| Grgurich, Erin | Grossman, Steven | Gumabao-Flores, Susan |
| Griebrok-Assercq, Jule | Grosso, Riley | Gummadi, Naveen |
| Griesmer, Michael | Group, Marguerite | Gunasekera, Joseph |
| Griffin, Tara | Grow, Ashlee | Gundelly, Rahul |
| Griffin, Teresa | Grubb, Mark | Gunderson, Scott |
| Griffin, Theresa | Grube, Amy | Gunselman, Ryan |
| Griffith, Ryan | Gruber, Brian | Gunther, Sven |
| Grigg, Pamela | Gruca, Peter | Guo, Wei |
| Grigsby, Joel | Grundfest, Sharon | Gupta, Arun |
| Grille, Michael | Grzebieniak, Anna | Gupta, Manish |
| Grinberg, Anna | Gudavalli, Ravindra | Gupta, Mona |
| Grinberg, Sveltana | Gudla, Jyothi | Gupta, Parshotam |
| Grinberg, Svetlana | Gudz, Sarah | Gupta, Piyush |
| Grinblat, Irina | Guerdan, Mark | Gupta, Shalini |
| Grinblatt, Michael | Guerini, Debra | Guren, Gary |
| Gripshover, Barbara | Guerrieri, James | Gurion, Reut |
| Grischkan, David | Gueye, Ndeye | Gurland, Brooke |
| Grisier, Douglas | Guglielmo, Anna | Gurley, James |
| Gritsik, Marina | Gugliotti, Matthew | Gurley, Jerold |

| | | |
|---|---|---|
| Gursky, Andrei | Haber, Robert | Halabi, Ali |
| Gurumurthy, Kunchitipatham | Hackenberger, Jenna | Halas, Elizabeth |
| Gurunluoglu, Raffi | Hackett, Martha | Halderman, Ashleigh |
| Gutarts, Rostislav | Hackett, Michael | Haley-Wien, Sarah |
| Guterba, Kyle | Haddad, Abdo | Hall, Ami |
| Gutgsell, Terence | Haddad, Ayham | Hall, Carol |
| Gutierrez, Carlos | Haddad, Elias | Hall, Mary |
| Gutierrez, James | Haddad, Ghassan | Halladay, Brittany |
| Gutierrez, Tamara | Haddad, Maryanne | Halle, Austin |
| Gutjahr, Charmaine | Haddad, Robert | Haller, Kathryn |
| Gutlove, David | Haddadeen, Yazan | Hallock, Jason |
| Guttikonda, Prasad | Hadley, Brett | Halloran, Christian |
| Guttry, Robert | Haffey, Helen | Hallstrom, Laura |
| Guy, Dennis | Hagerty, Daniel | Halmos, Balazs |
| Guyuron, Bahman | Haggerty, Patrick | Hamami, Anwar |
| Guzman, Juan | Hagy, Patrick | Hambright, Dustin |
| Gype, Michael | Hahn, David | Hamby, Donna |
| Gyves, Michael | Hahn, Emily | Hamid, M |
| Haas, Andrew | Hahn, Theresa | Hamid, Nauman |
| Haas, Gwen | Haibach, Lindsay | Hamill, Chelsea |
| Haas, Kimberly | Haider, Anzar | Hamler, Scott |
| Haas, Meghan | Haider, Mohammad | Hamm, Margaret |
| Haas, Peter | Haidet, Kirk | Hamm, Nathaniel |
| Haase, Lucas | Haines, James | Hammad, Mustafa |
| Habboub, Ghaith | Hajjali, Rula | Hammer, Alan |
| Haben, Sarah | Hake, Seth | Hammer, Rachel |
| Haber, Georges | Hakimian, Roger | Hammett, Rochelle |

| | | |
|---|---|---|
| Hammock, Jryan | Harbrecht, Jeffrey | Harrington, Michael |
| Hammond, Jeffrey | Harbrecht, Marjorie | Harrington, Tara |
| Hammonds, Samuel | Harcha, Matthew | Harris, Andrew |
| Hampel, Nehemia | Hardacre, Jeffrey | Harris, David |
| Hampton, Robert | Hardaway, Tiffany | Harris, Frederick |
| Han, Florence | Harding, Robin | Harris, Lyndsay |
| Han, Raymond | Hardison, Lance | Harris, Marianne |
| Hanahan, Paul | Hardy, Albert | Harris, Mariel |
| Hand, Steven | Hardy, Alex | Harris, Mark |
| Handel, Jessica | Hardy, Kevin | Harris, Michael |
| Handler-Matasar, Sheryl | Harkey, Michael | Harris, Russel |
| Hangfu, Lee | Harlan, Richard | Harrison, David |
| Haniff, Imraan | Harley, Douglas | Harrison, H |
| Hanna, Amgad | Harlow, Ethan | Harrison, Joy |
| Hanna, Ashraf | Harmat, Jill | Harrison, Kristin |
| Hanna, Dina | Harmat, Laszlo | Harrison, Spencer |
| Hanna, James | Harmon, Derek | Harry, Onengiya |
| Hanna, Lisa | Harnet-Smegal, Ashley | Hart, David |
| Hanne, Laurie | Harnett, David | Hart, Richard |
| Hansen, Ann | Harnett-Smegal, Ashley | Harth, Kareem |
| Hansen, Michael | Haro, Patricia | Harth, Karem |
| Hanycz, Roman | Harper, Adolph | Hartlage, R |
| Happe, Sarah | Harpreet, Singh | Hartman, Kathleen |
| Haq, Safi | Harr, Bridgett | Hartman, Kyle |
| Haque, Raqeeb | Harraman, Heidi | Hartmann, William |
| Hara-Cleaver, Claire | Harrigan, Catherine | Harttyner, Carla |
| Haraldson, Lorell | Harrington, Ann | Hartung, Tammy |

| | | |
|---|---|---|
| Hartwig, Randall | Hawkins, Edward | Heimann, Brent |
| Hartzfeld, Paul | Hawson, Alexander | Heinlein, Kate |
| Harvey, Abbey | Hawthorn, Brendan | Heinselman, Frank |
| Harvey, Donald | Hawwa, Nael | Heintzelman, Alex |
| Harvey, James | Hay, Jack | Heiskell, Brittany |
| Haryadi, Stephanus | Hayden, Stephen | Heisser, Bert |
| Hasan, Abida | Hayek, Anthony | Hekman, James |
| Hasan, Reem | Hayek, Benjamin | Heldman, Irene |
| Hasan, Saad | Hayek, Fathallah | Heller, Stephanie |
| Hashemi, N | Hayek, Salim | Hellman, Martin |
| Hashmi, Ardeshir | Hazelcorn, Steven | Helm, Robert |
| Hashmi, Yasmeen | Hdeib, Alia | Helmi, Nader |
| Hassna, Samer | He/He/Mclean, Chen/Jack/Michelle | Helms, Stephen |
| Hastings, Nicholas | Heaphy, John | Helper, Stephen |
| Hatch, Brian | Heather, John | Helwig, Robert |
| Hatcher, Mark | Heazlit, Eileen | Helwig, William |
| Hathaway, Constance | Hebbar, Ramnath | Hempstead, Jessie |
| Hatherill, Michele | Hecht, Carrie | Hemrock, Lori |
| Hatjis, Christos | Hecht, Mark | Henderson, Joseph |
| Hauman, Michael | Heckel, Robert | Hendricks, Robert |
| Haun, Greg | Hedderich, Karl | Hendrickson, Mark |
| Haun, James | Hedrick, Greg | Hendrix, Maria |
| Hauser, Michael | Hedrick, Jason | Heng, Julia |
| Havemann, Justin | Heenan, Mark | Henn, Andrew |
| Hawarny, Rita | Hegybeli, Eric | Henn, Lucas |
| Hawk, Jeffrey | Heibult, Tamara | Hensley, Nathan |
| Hawkins, Barbara | Heil, Brian | Henson, Keith |

| | | |
|---|---|---|
| Henthorn, Raymond | Hetrea, Stephanie | Hinds, Brian |
| Henwood, Jon | Heyl, Creighton | Hinds, Daniel |
| Henwood, William | Hickernell, Sarah | Hinsberg, William |
| Henzes, Mark | Hickey, Jennifer | Hippie, Barbara |
| Hepburn, Rob | Hickner, John | Hirkala, Patricia |
| Herbert, William | Hidalgo/Conrey, Adolfo/Richard | Hirsch, Christina |
| Heresi, Gustavo | Highland, Kristin | Hirschfeld, Adam |
| Hergenroeder, Patrick | Higuera, Carlos | Hirsh, Alan |
| Hergenroeder, Paul | Higuerarueda, Carlos | Hirsh, Cassandra |
| Herhold, Erin | Hijaz, Adonis | Hiss, Margaret |
| Herman, Andrew | Hila, Sorana | Hiti, Frank |
| Herman, Robert | Hild, Gina | Hivick, Brian |
| Hermann, Mary | Hildebrand, Kimberly | Hixson, Dan |
| Hernandez, Heather | Hileman, Corrilynn | Ho, Jason |
| Hernandez, Juan | Hileman, Craig | Ho, Michele |
| Hernandez, Susan | Hill, Brian | Ho, Oanh |
| Hernandez-Vega, Lilliana | Hill, Elizabeth | Ho, Shannon |
| Herndon, Oliver | Hill, James | Ho, Winston |
| Herpy, Allen | Hill, John | Hobbs, Edward |
| Herraiz, Jessica | Hill, Robert | Hobbs, Jonna |
| Herrick, Kory | Hill, Rodney | Hochman, Todd |
| Herzog, Jessica | Hillard, Bradley | Hodakievic, Karen |
| Hess, Roger | Hillard, Erin | Hodge, Christopher |
| Hess, T | Hillier, Anthony | Hodges, Tiffany |
| Hessler, Ronald | Hills, Byron | Hoehnen, Sarah |
| Hester, Adrienne | Hinck, Bryan | Hoeksema, Laura |
| Hetnal, Katherine | Hinckley, Samuel | Hofer, Deann |

| | | |
|---|---|---|
| Hoffer, Seth | Hooks, Bryan | Hossain, Sabina |
| Hoffman, David | Hooper, Perry | Hostoffer, Robert |
| Hoffman, Michael | Hoover, Danielle | Hotrum, Andrew |
| Hofius, Daniel | Hoover, Gary | Hott, Morgan |
| Hofmann, William | Hopcian, Jeffrey | Hou, Jingnan |
| Hofmeister, Jacqueline | Hopkins, Kevin | Hou, Juliet |
| Hogan, Patrick | Hoplight, Debra | Houck, Jared |
| Hohenberger, Allison | Hoppe, Kathryn | Houser, Robert |
| Holan, Cali | Hoppes, Delbert | Houser, Steven |
| Holbrook, Jessica | Horan, Michael | Hoverstock, Andrea |
| Holfinger, James | Horinger, John | Howe, Evan |
| Hollingsworth, Amber | Horne, Hannah | Howe, Vaughn |
| Hollins, L | Horne, Westin | Howell, Margaret |
| Hollobaugh, Susan | Horneman, Diane | Howell, Tamara |
| Holmer, Michelle | Horowitz, Carl | Howren, Philip |
| Holmes, Janalee | Horr, Tara | Hoxha, Alma |
| Holmes, Jeffrey | Horton / Winter, Cassandra | Hoy, Nathan |
| Holmes, Laura | Horton, Elizabeth | Hoyen, Harry |
| Holton, Lance | Horvath, Dennis | Hrabe, Jennifer |
| Holtzmeier, Brant | Horvath, Mark | Hric, Timothy |
| Holzheimer, Catherine | Horwitz, Edward | Hrica, Bethany |
| Homafar, Soghra | Horwitz, Leonard | Hriesik, Claudia |
| Homitz-Daniels, Paul | Horwitz, Louis | Hrisomalos, Emily |
| Honda, Kord | Horwitz, Marc | Hromyak, Deborah |
| Hong, Raymond | Horwood, Raymond | Hsia, Augusto |
| Hood, Carrie | Hosey, Miquita | Hsu, David |
| Hooda, Amanda | Hosp, University | Hu, Yin |

41

| | | |
|---|---|---|
| Hu, Yuhan | Hunt, Thomas | Ieraci, Adrian |
| Huang, Christina | Hunter, Grant | Igboeli, Ifeoma |
| Huang, Gregory | Hunter, Stephanie | Ignacio, Cristina |
| Huang, Shuque | Hunter, Timothy | Iheme, Uche |
| Huang, Xuan | Hur, Christine | Ikbal, Natasya |
| Hubay, Amanda | Hurd, Marie | Ilie, Ramona |
| Hubbard, Matthew | Hurwitz, Dennis | Ilieva, Antoaneta |
| Huck, Patrick | Husain, Syed | Ilyas, Haariss |
| Hudak, Jennifer | Hussain, Aamir | Imbarlina, Antonio |
| Hudzik, Paul | Hussain, Afshan | Inanloo, Maryam |
| Huff, Brian | Hussain, Zulfigar | Inciong, Jennifer |
| Huff, Randall | Hussaini, Afsha | Ingram, Danielle |
| Hughes, Gweyneth | Hussein, M | Ingram, Thomas |
| Hughes, Gwyneth | Hustey, Fredric | Inkrott, Bradley |
| Hughes, Laura | Hutchison, Matthew | Insana, Antonino |
| Hughes, Lawrence | Hutt, David | Insanullah, S |
| Hughes, Thomas | Hutton, Lauren | Ionadi, Stephen |
| Hughes, Tracy | Hyden, Marshall | Ionescu, Daniel |
| Hui, Ferdinand | Hylan, Bradley | Iqbal, Aruba |
| Hula, Jennifer | Iafelice, John | Iqbal, Sabahat |
| Hull, Leland | Iannotti, Joseph | Iravani, Mohammad |
| Huly, Patrick | Ibrahim, Ahmed | Irvin, Sara |
| Humansky, Steven | Ibrahim, Isam | Isaac, Catherine |
| Huml, Anne | Ibrahim, Jimmy | Isada, Carlos |
| Hummel, Karen | Ibrahim, Sally | Isakov, Raymond |
| Humphrey, Joan | Ibrahim, Samuel | Isakov, Terence |
| Hung, Scott | Icli, Tolga | Isakov, Vyacheslav |

42

| | | |
|---|---|---|
| Isariywongse, Joanna | Jacobson, David | Janicki, Thomas |
| Iskander, Magdy | Jadallah, Yazan | Janineh, Inad |
| Iskander, Mariana | Jaeger, Irina | Janisewski, J |
| Iskander, Nazih | Jaffer, Adil | Jankowski, Jason |
| Iskra, Annie | Jaffer, Nazim | Jankowski, Stanley |
| Islam, A | Jagadeesh, Deepa | Jannuzzi, Jeremy |
| Ismail, Deema | Jagadeesh, Shobah | Jansen, Elizabeth |
| Israel, Lindsey | Jagiello, Ben | Januzzi, Jeremy |
| Israeli, Rafi | Jagiello, Shahnaz | Janzen, Mark |
| Itani, Abdul | Jahed, Ida | Jarach, Mazen |
| Itayem, Kimberly | Jain, Viral | Jarrett, Thomas |
| Itskovich, Miro | Jakob, John | Jarzembak, Kellie |
| Iverson, Kristi | Jakubek, Susan | Jasper, John |
| Iyer, Arun | Jakubowycz, Alexander | Jastrzemski, Edward |
| Izar, Sergio | Jalil, Yousaf | Jatta, Binn |
| Jabbour, Bassel | Jama, Samuel | Javed, Faiz |
| Jabbour, John | James, Bart | Javeed, Shahina |
| Jackson, Brian | James, Christopher | Javersak, Iris |
| Jackson, David | James, David | Javery, Thomas |
| Jackson, Derrick | James, Eric | Javier, Agripino |
| Jackson, James | James, Mary | Jay, Timothy |
| Jackson, Kimberly | James, Thomas | Jayakar, Abheer |
| Jackson, Kristi | Jamison, James | Jean, Linda |
| Jackson, Susan | Janamanchi, Varalakshmi | Jean-Baptiste, Gerard |
| Jackson, Terence | Janas, Amy | Jedlicka, Lynn |
| Jacob, Loretta | Jang, Sunguk | Jeffries, Amy |
| Jacobs, Lloydine | Jani, Rutkumar | Jegadeesan, Ramprasad |

43

| | | |
|---|---|---|
| Jeganathan, Arjun | Jirik, Adrienna | Johnson, William |
| Jehi, Lara | Jobin, John | Johnsonmills, Karen |
| Jelineo, Shelley | Johansen, Jennifer | Johnson-Weaver, Joi |
| Jelovsek, Eric | John, J | Johnston, Gregory |
| Jelovsek, John | John, Seby | Johnston, J |
| Jemmy-Nouafo, Armelle | John, Teny | Johnston, Jeffery |
| Jenis, Andrew | Johnson, Amy | Johnston, Jeffrey |
| Jenison, Eric | Johnson, Calvin | Johnston, Scott |
| Jenkins, Jennifer | Johnson, Eric | Johnston, Sharon |
| Jenkins, Nicole | Johnson, Erik | Jokhio, Mi |
| Jenkins-Deluca, Wendy | Johnson, Freedom | Jonard, Brandon |
| Jennings, Bradley | Johnson, Gail | Jonath, Robert |
| Jennings, Tim | Johnson, Gene | Jonda, Christopher |
| Jeran, Jason | Johnson, Gregory | Jonda, Laurie |
| Jeromin, Gerald | Johnson, Halee | Jones, David |
| Jeromin, Jennifer | Johnson, Jasmine | Jones, Deshawn |
| Jersan, Joan | Johnson, Jeremy | Jones, Garimah |
| Jesionek, Paul | Johnson, Lucileia | Jones, Geoffrey |
| Jessell, Susan | Johnson, Lynn | Jones, Gillian |
| Jessiman, Megan | Johnson, Mary | Jones, Jacob |
| Jessop, Vainuupo | Johnson, Michael | Jones, Jason |
| Jessop, Vicki | Johnson, Nathan | Jones, Jstephen |
| Jeter, Joanne | Johnson, Robert | Jones, Kelly |
| Jevnikar, Frank | Johnson, Ryan | Jones, Ken |
| Jez, Joseph | Johnson, Timothy | Jones, Kenneth |
| Jiang, Xiaogang | Johnson, Tonilove | Jones, Kerwyn |
| Jimenez, Edward | Johnson, Valerie | Jones, Larry |

| | | |
|---|---|---|
| Jones, Lasonya | Joseph, Dawn | Junstrom, Jennifer |
| Jones, Mark | Joseph, Douglas | Jurcak, Joseph |
| Jones, Matthew | Joseph, Gary | Jurcevic, Dennis |
| Jones, Michael | Joseph, J | Jurenovich, Kathryn |
| Jones, Morgan | Joseph, Joseph | Jurenovich, Michael |
| Jones, Paul | Joseph, Noah | Juriga, Brian |
| Jones, Penola | Joseph, Thomas | Kaar, Scott |
| Jones, Philbert | Josey, Robert | Kachmer, Michael |
| Jones, R | Joshi, Manish | Kaczander, Kurt |
| Jones, Steven | Joshi, Nishant | Kaesgen, Anne |
| Jones, Talishia | Joshi, Sheetal | Kaffel, Michael |
| Jones, Thomas | Joslin, Stuart | Kailash, Fnu |
| Jones, Todd | Joy, Edward | Kainec, Kimberly |
| Jones, Travis | Joyce, Daniel | Kainth, Daraspreet |
| Jones, Troy | Joyce, David | Kaiser, Donna |
| Jones, Valerie | Joyce, Michael | Kaiser, Jeffrey |
| Jones, Winsome | Joyce, Scott | Kajgana, Zarko |
| Jones-Asgill, Cecilia | Joyce, Tina | Kakish, Robert |
| Jones-Ollison, Tonnette | Juang, Richard | Kakkasseril, Pratheek |
| Jones-Post, Pamela | Juchnowska, Regina | Kalady, Matthew |
| Jordan, Barbara | Juhasz, Robert | Kalan, Amanda |
| Jordan, Eugene | Julian, James | Kalapodis, Chris |
| Jordan, Jeffrey | Julian, Susan | Kalasky, Thomas |
| Jordan, Martin | Julka, Abhishek | Kalaycio, Matt |
| Jordan, Roderick | Junglas, Philip | Kalayjian, Robert |
| Jose, Joseph | Junko, Jeff | Kaleinkova, Zina |
| Joseph, Alfred | Junko, Jeffrey | Kalepu, Anand |

45

| | | |
|---|---|---|
| Kalfas, Iain | Kandankulan, Gincy | Karfes, Frank |
| Kalfas, M | Kandpai/Kandpal, Saurabh | Karimpil, Joseph |
| Kalik, Joseph | Kane, Patrick | Karlen, John |
| Kalil, Jennifer | Kane, Sarah | Karlock, Lawrence |
| Kalin, Andrew | Kang, David | Karnavas, Diana |
| Kalir, David | Kang, James | Karns, Christopher |
| Kalke, Larry | Kannensohn, Jon | Karns, Daniel |
| Kallay, Amanda | Kansal, Sunil | Karns, Michael |
| Kallman, Kathy | Kanter, Adam | Karp, Roger |
| Kalogerou, Cara | Kanter, Albert | Karr, Sharon |
| Kalra, Nikhil | Kanterman, Leonard | Karter, Quinn |
| Kalscheur, Jacob | Kao, Chung-Wei | Kartha, Ganesh |
| Kalucis, Chris | Kaouk, Jihad | Kasavich, Mary |
| Kalucis, Susan | Kaplan, David | Kashyap, Vikram |
| Kam, Justus | Kaplan, Gary | Kasinadhuni, Abhijit |
| Kam, Rebecca | Kaplan, Ludmila | Kasliwal, Manish |
| Kamalakkannan, Gayathri | Kaplan, Mark | Kasper, Mindi |
| Kamath, Atul | Kaplan, Mary | Kassawat, Muhannad |
| Kamath, Ganesh | Kaplan, Samuel | Kata, John |
| Kambhampati, Venkatesh | Kapoor, Gopalkrishna | Katabay, Adil |
| Kamian, Kambiz | Kapoor, Sargam | Katakowski, Christopher |
| Kammer, Gary | Kapur, Gaurav | Katcher, Jerald |
| Kampman, Gregory | Kapural, Leonardo | Katira, Kristopher |
| Kanaan, Hilal | Kara, Mahmud | Katirji, Bashar |
| Kanawati, Ali | Karelitz, Laura | Katradis, Alisa |
| Kandala, Madhuri | Kareti, Mohan | Katsuki, Monique |
| | Karfeld, Howard | Katyal, Sumit |

| | | |
|---|---|---|
| Katz, Cheryl | Kehres, Douglas | Kempf, Phillip |
| Katz, Robert | Keiler, Louis | Kendall, Jayne |
| Katz, Steven | Keiser, Cassidy | Kendig, Arthur |
| Katzan, Cynthia | Keith, Michael | Kendis, Daniel |
| Kauffman, Paul | Kellar, Diana | Kendis, Lorensaml |
| Kaufman, Bram | Keller, Julie | Kendrick, Elizabeth |
| Kaufmann, David | Keller, Michael | Kennah, Adam |
| Kaur, Hanspreet | Kellerman, Heather | Kennedy, David |
| Kaur, Supreet | Kelley, Eileen | Kennedy, Katherine |
| Kausch, Otto | Kelley, James | Kennedy, Philip |
| Kavanagh, Joseph | Kelley, Justin | Kennedy, William |
| Kavasseri, Kripa | Kelley, Nancy | Kepley, Robert |
| Kavlich, John | Kelley, P | Keppler, Louis |
| Kawai, Tamayo | Kellici, Adriatik | Kerepesi, Karen |
| Kawakita, A | Kellis, Augustine | Keriotis, Denise |
| Kawakita, Erick | Kellis, George | Kernlaydner, Humberto |
| Kawalek, Wayne | Kellis, Michael | Kerns, Samuel |
| Kay, David | Kellner, Patricia | Kerr, Julie |
| Kayanja, Mark | Kelly, Carl | Kerr, Margaret |
| Kaza, Koteswara | Kelly, James | Kerr, Rhorie |
| Kazzah, Sarah | Kelly, Michael | Kerrigan, James |
| Kcomt, Christian | Kelly, Patricia | Kerrthompson, Tina-Ann |
| Keary, Jonathan | Kelly, Robert | Kerry, Roy |
| Keating, Robert | Kelly, Terence | Kerschner, David |
| Keaton, Daniel | Kelso, Rebecca | Keshava, Hari |
| Keenan, Donald | Kemp, William | Keshock, Maureen |
| Keesal, Richard | Kempe, Elizabeth | Kesler, Jeff |

| | | |
|---|---|---|
| Kessler, Ayla | Khan, Sophia | Khreis, Rula |
| Kessler, D | Khan, Tehreen | Khurana, Saurabh |
| Kessler, Hermann | Khandelwal, Anjay | Khvatsky, Dmitry |
| Kessler, Joseph | Khandhar, Anuj | Kibbe, Peter |
| Kessler, Richard | Khan-Graham, Wasim-Jillian | Kidd, Kristen |
| Keum, Matthew | Khankan, Hiba | Kiechle, Johnathan |
| Kezele, Gregory | Khanna, Abhinav | Kielbasa, Shasta |
| Khaderi, Saira | Khanna, Gaurav | Kiely, James |
| Khaitan, Leena | Khanna, Surabhi | Kikano, Elias |
| Khalaf, Tagreed | Khanuja, Kartar | Kilaru, Rao |
| Khalafi, Kamal | Khanuja, Ranjit | Kilbane, Donald |
| Khalid, Muhammad | Khasnis, Atul | Kilbane, Michelle |
| Khalid, Sanaullah | Khaterpaul, Subhash | Kilgore, David |
| Khalil, Al-Amin | Khatib, Omar | Kilic, Sarah |
| Khalil, Amer | Khatra, Simranjit | Kilmartin, Ellen |
| Khan, Aftab | Khatri, Sumita | Kilstein, Seymour |
| Khan, Ali | Khavari, Parisa | Kim, Albert |
| Khan, Asif | Khetan, Aditya | Kim, Chang-Yeon |
| Khan, Dr | Khojayan, Levon | Kim, Dug |
| Khan, Fahd | Khooblall, Necklall | Kim, Edward |
| Khan, Leila | Khorgami, Zhamak | Kim, Eugenia |
| Khan, Mohammad | Khoshnaw, Tara | Kim, Gloria |
| Khan, Mufeedulla | Khouri, Joseph | Kim, Heong |
| Khan, Mumtaz | Khoury, Katia | Kim, Hyo |
| Khan, Nauman | Khoury, Ronald | Kim, Ina |
| Khan, Naveed | Khoury, Wissam | Kim, Je |
| Khan, Ossam | Khramoy, Vladimir | Kim, Jean |

| | | |
|---|---|---|
| Kim, Jenny | Kirchner, Elizabeth | Kiwi, Robert |
| Kim, John | Kirilescu, Dikran | Kizlik, Julie |
| Kim, Julian | Kirk, Katherine | Klabbatz, Leslie |
| Kim, Jung | Kirk, Lawrence | Klarfeld, Jonathan |
| Kim, Minsung | Kirk, Sonia | Klassman, Stuart |
| Kim, Richard | Kirkland, Brian | Klauer, Kevin |
| Kim, Sanghee | Kirkpatrick, Kathy | Kleiman, Natasha |
| Kim, Simon | Kirkpatrick, Kellie | Klein, Asaf |
| Kim, Vlad | Kirkpatrick, Marcus | Klein, Gabriel |
| Kim, Yong-Ha | Kirksey, Duane | Klein, Jason |
| Kim, Young | Kirksey, Levester | Klein, John |
| Kim/Tang, Sharon | Kirkwood, John | Klein, Mary |
| Kimble, Linda | Kirlough, Matthew | Klein, Steven |
| Kimes, Deana | Kirsch, Alla | Klekot, Erin |
| Kincaid, Robert | Kirschman, Jeffrey | Klenotic, Eveline |
| Kinder, Kimberly | Kirschner, Leslie | Kleps, Aaron |
| Kindwall-Keller, Tamila | Kirsh, Brian | Klevan, David |
| King, Andrea | Kirupaharan, Pradhab | Kligman, Tatyana |
| King, Christine | Kirven, Melissa | Kline, James |
| King, Gideon | Kirwan, April | Kline, Michele |
| King, James | Kisley-Dooms, Lauren | Klineman, Jonathan |
| King, Richard | Kiss, Attilla | Kling, Scott |
| King, Steven | Kistemaker, Aaron | Klisovic, Dino |
| King, Thomas | Kitisin, Krit | Klosterman, Scott |
| Kinkade, Jocelyn | Kitko, Tamara | Kluz, Agata |
| Kinser, Cynthia | Kittaneh, Muaiad | Knaggs, Michael |
| Kiran, Pokala | Kittel, Jeffrey | Knapik, Derrick |

| | | |
|---|---|---|
| Knapp, Eric | Koirala, Rajendra | Konys, Kara |
| Knauer, Kent | Koirala, Sumira | Koo, Anna |
| Knaus, Carrie | Kolaczko, Jensen | Koo, Brian |
| Knez, Bernadette | Kolic, Luke | Koon, Henry |
| Knight, Chris | Kollar, Joseph | Koontz, Daniel |
| Knight, Jason | Kolman, Natalie | Kopey, Stephanie |
| Knight, John | Kolmodin, Joel | Koprivanac, Marijan |
| Knight, Michael | Kolosionek, Jerry | Koprucki, Shawna |
| Knothe, Ulf | Kolosionek, Mark | Koradiya, Yogesh |
| Knotts, Angela | Kolosky, Michael | Koren, John |
| Knuth, Candace | Kolp, James | Korman, Neil |
| Ko, Alvin | Komar, Frank | Koronfel, Mohamed |
| Ko, Namkyu | Komar, Mark | Koscumb, Paul |
| Ko, Timothy | Kominsky, Rachel | Koski, David |
| Koc, Omer | Konda, Prameela | Kosmidis, Alexander |
| Koch, Anita | Kondajji, Abhiram | Kosnosky, David |
| Koch, James | Kondolios, James | Kosoglov, Anthony |
| Kocin, Lisa | Kongmuang, Aran | Kostraba, Andrew |
| Koczab, Gabrielle | Koniarczyk, Michael | Kostrzewski, Dorata |
| Kodiyanouseph, Sherly | Konitzky, Paul | Koszewski, Amanda |
| Koe, Frances | Koniver, Craig | Kotak, Sandeep |
| Koehler, Melissa | Konstan, Michael | Kotekal, Nagaraj |
| Koepke, Morgan | Kontak, James | Koth, Kevin |
| Kohli, Chander | Kontos, Peter | Kotlyar, Alexander |
| Kohl-Lieder, Mary | Kontzias, Apostolos | Koulianos, Anthony |
| Kohlmeyer, James | Konwinski, Joseph | Kountz, Patricia |
| Kohut, Barbararae | Konya, Meredith | Koury/Ramos, Glorivel/Salvador |

50

| | | |
|---|---|---|
| Kousa, Haitham | Kramer, Michael | Krishnaney, A |
| Koustis, Thomas | Kramer, Sylvia | Krishnaney, Ajit |
| Koutros, Joanna | Kranitz, Daniel | Kroffke, Brandon |
| Kovacevic, David | Kranz, Kristin | Kroh, Matthew |
| Kovaci, Bledar | Krasnyansky, Inna | Kronberg, Udo |
| Kovacs, Christopher | Kratche, Richard | Krpata, David |
| Koval, Christine | Kraus, Kathryn | Krueger, Mary |
| Koval, John | Kraus, Sara | Krueger, Ronald |
| Kowalski, Alyssa | Krause, Kyle | Krueger, Susan |
| Kowalski, Timothy | Krause, Robin | Krummen, Kaylyn |
| Koy, Brittany | Krautter, Paul | Krupitzer, Thomas |
| Koyfman, Shlomo | Kravanya, Margaret | Krupkin, Richard |
| Kozek, Courtney | Kravec, James | Kruse, Megan |
| Kozeniewski, Kristen | Kravitz, Alan | Krutky, Tkenneth |
| Koziol, Nicholas | Kreatsoulas, Nicholas | Krywiak, Adriana |
| Kozlow, James | Krebs, John | Krzyzanowski, Szymon |
| Kraay, Matthew | Krebs, Viktor | Kshettry, Suchetha |
| Kraeling, Kevin | Krechetoff, Irene | Kshettry, Varun |
| Krafft, Rudolph | Kreiner, Laura | Kubalski, Kara |
| Krahe, David | Kremer, Mallory | Kubina, Brittney |
| Krajcik, Robert | Kress, Timothy | Kucera, Richard |
| Krajekian, Joseph | Kriegler, Jennifer | Kucinski, Hope |
| Kraker, Gary | Krishnaiyer, Jayam | Kuenzler, Rebecca |
| Kramer, Adam | Krishnamurthi, Aruna | Kuivila, Thomas |
| Kramer, Brook | Krishnamurthi, Smitha | Kulick, Victor |
| Kramer, Matt | Krishnan, Eledath | Kulow, Kent |
| Kramer, Matthew | Krishnan, Ravi | Kulper, Benjamin |

| | | |
|---|---|---|
| Kumar, Ashok | Kwatra, Kapil | Lakewest, H |
| Kumar, Kausalya | Kwiecien, Grzegorz | Lakhani, A |
| Kumar, Praveer | Kwong, Michael | Lakin, Rhett |
| Kumar, Rakesh | Kyei, Angela | Lakireddy, Murali |
| Kumar, Rani | Kyriakedes, James | Lakshminarasimhan, Rajagopalan |
| Kumar, Vasantha | Lababidi, Tony | Lakshminarasimhan, Rajagopalana |
| Kumaravel, Arthi | Labelle, Mark | |
| Kumra, Tina | Labib-Takla, Amgad | Lal, Tanmay |
| Kun, Megan | Labomascus, Stephanie | Lalli, Lorenzo |
| Kun, Rick | Labrie, Jason | Lam, Calvin |
| Kundtz, Ewald | Lacey, Stephen | Lam, Charlene |
| Kundu, Neilendu | Lackermann, Sarah | Lam, Wanda |
| Kunkel, Robert | Lackey, Susan | Lamaris, Grigorios |
| Kunkel, Thomas | Lackey, Wesley | Lamarre, Eric |
| Kunkel, William | Lafeber, Nicholas | Lamb, Margaret |
| Kunsman, Natalie | Lafferty, Frederic | Lamb, Patrick |
| Kunwar, Anita | Laffey, Kathleen | Lamba, Bhanu |
| Kupensky, Diane | Laftavi, Helia | Lambert, Elizabeth |
| Kurent, Barbara | Lagman, Dennis | Lamendola, Jerry |
| Kurtz, Erin | Lagman, Ruth | Lamperski, Lloyd |
| Kushnar, Diane | Laham, Riad | Lampl, Barry |
| Kushnir, Ori | Lahorra, Joseph | Lan, Billy |
| Kutsikovich, Gary | Lai, Alex | Lancaster, Pamela |
| Kutsikovich, Margarita | Lake, Jason | Lance, Craig |
| Kuwik, Karl | Lake, Susan | Landen, Katherine |
| Kuznetsov, Sofya | Laker, Yehoshua | Lander, Lori |
| Kwasnicka, Zachary | Lakeurgent, H | Landis, Dienna |

52

| | | |
|---|---|---|
| Landmann, Ryann | Lashley, Kathy | Lazcano, Antonio |
| Landreneau, Joshua | Lashner, Bret | Lazzaro, Theodore |
| Lane, Isabelle | Lashutka, Matthew | Lazzerini, Frank |
| Lang, Beverly | Laskovski, Jovan | Le, Christine |
| Lang, William | Laszlo, Daniel | Le, Tony |
| Langenberg, Matthew | Latchford, Kerri | Lea, Ethan |
| Langevin, Claude-Jean | Latifi, Mani | Leahy, Candice |
| Langille, Morgan | Lattanzio, Anthony | Leano, Brittany |
| Langomader, Cheryl | Lau, Lung | Learned, James |
| Lanier, Anthony | Lauck, Thomas | Leavitt, Douglas |
| Lankhorst, Christina | Lautman, Jeffrey | Leavitt, William |
| Lanterman, Cindy | Lavertu, Pierre | Leb, Robert |
| Lantz-Degeorge, Crystal | Lavery, Aleksandyr | Lebedeva, Zinaida |
| Lanzara, Lisa | Lavery, Ian | Leblanc, Louis |
| Lapeyrolerie, Jeffrey | Lavi, Richard | Lecastre, Michael |
| Lapolla, James | Lavin, Arthur | Lechner, Roseanna |
| Lapolla, Kenneth | Lavryk, Olga | Lederman, Michael |
| Lappe, Sara | Lawani, Nurudeen | Lederman, Richard |
| Lapping, Arthur | Lawrence, Melinda | Ledinh, Wayne |
| Lapso, Andrew | Lawrence, Trisha | Lee, Almon |
| Larkin-Pettigrew, Margeret | Lawrenz, Joshua | Lee, Betsy |
| Larko, Julie | Lawton, Jeffrey | Lee, Bruce |
| Laronn, Carmen | Layman, Martin | Lee, Bryan |
| Larouere, Aimee | Lazarescu, Dan | Lee, Christopher |
| Larson, Benjamin | Lazarescu, Nancy | Lee, Daniel |
| Lasch, Susan | Lazarus, Hillard | Lee, David |
| Lash, David | Lazbin, Marina | Lee, Duc |

53

| | | |
|---|---|---|
| Lee, Duck | Leff, Patricia | Lepiane, Richard |
| Lee, Edward | Lefkovitz, Norman | Lepsky, Steven |
| Lee, Elisabeth | Legrand, Susan | Lerner, Alan |
| Lee, Ho | Lehoux, Juan | Lesar, Jonathan |
| Lee, Howard | Leigh, Candace | Lesher, Brittany |
| Lee, Hyunjoo | Lein, Alan | Lesher, Michael |
| Lee, Jessica | Leininger, J | Lesko, Mary |
| Lee, John | Leipheimer, Lori | Leskuski, Dona |
| Lee, Kie | Leishman, Sonya | Lesnick, Samantha |
| Lee, Melissa | Leizman, Daniel | Lesnock, Jamielee |
| Lee, Michael | Leizman, Jonathan | Lesnoski, Paul |
| Lee, Michelle | Leland, John | Letourneau, Peter |
| Lee, Peter | Lele, Anju | Leu, Sang |
| Lee, Richard | Lele, Shreeniwas | Leukhardt, William |
| Lee, Richy | Lemaster, Elizabeth | Leung, Cynthia |
| Lee, Saebom | Lemberger-Schor, Harriet | Leung, Richard |
| Lee, Shirley | Lempel, Tamara | Leung, Steve |
| Lee, Taryn | Lemponen, Colleen | Lev, Raymond |
| Lee, Travis | Lenaway, Chelsea | Levan, Patricia |
| Lee, Victoria | Lenghel, Carmen | Levar, Timothy |
| Lee, Vivien | Lenhard, Amanda | Levesque, Michelle |
| Lee, Walter | Lenk, Jean | Levien, Michael |
| Lee, William | Lenning, Steve | Levin, Debra |
| Leedy, Jason | Lentini, Ross | Levin, Trevor |
| Leeming, Rosemary | Leone, Elise | Levine, Adam |
| Leeson, Mark | Leone, Louis | Levine, Ari |
| Lefever, Leroy | Leone, Mario | Levine, David |

| | | |
|---|---|---|
| Levine, Frederic | Leyrer, Charles | Lileas, Michael |
| Levinsohn, Morris | Lheureau, Thomas | Lilly, Jason |
| Levinson, Michael | Lheureux, L | Lim, Kathleen |
| Levintov, Nikolay | Li, Jun | Lim, Kelvin |
| Levy, David | Li, Mingjai | Limbert, Denice |
| Levy, Edward | Li, Ningjing | Limbu, Indra |
| Levy, Kareen | Li, Ryan | Lin, Albert |
| Levy, Lawrence | Li, Shawn | Lin, Eugene |
| Levy, Matthew | Li, Victor | Lin, Jonathan |
| Lew, Eric | Li, Ya | Lin, Victor |
| Lew, Po | Liang, Paulynne | Lin, Wen-An |
| Lew, Po-Long | Liaw, Aron | Lin, Yih |
| Lewandowski, Phillip | Lichtenberger, Erik | Linares, O |
| Lewis, Donald | Lichtin, Alan | Lindberg, Carl |
| Lewis, Douglas | Li-Conrad, Jane | Linden, Philip |
| Lewis, Jennifer | Lidestri, Paula | Lindstrom, Aaron |
| Lewis, Johnathan | Liebenstein, Katelyn | Lineberry, Kyle |
| Lewis, Julie | Liebentritt, Frank | Li-Ng, Melissa |
| Lewis, Karen | Lieberman, Anna | Linnemann, Thomas |
| Lewis, Kevin | Lieberman, H | Liotta-Davis, Margaret |
| Lewis, Kimberley | Lieder, Mary | Lipin, Ronald |
| Lewis, Mark | Lieser, Gregory | Lipman, Jeremy |
| Lewis, Patricia | Lietman, Steven | Lipold, Laura |
| Lewis, Robert | Light, David | Lipton, Mark |
| Lewna, Steve | Lightbody, Richard | Lisbona, Hanna |
| Leyko, Raymond | Likavec, Matthew | Liska, David |
| Leynes, Acezr | Lileas, Catherine | List, Daryl |

| | | |
|---|---|---|
| Listopad, Aaron | Lockshaw, David | Lopresti, Michael |
| Little, Jane | Lockso, Timothy | Lorenz, Drue |
| Little, Jason | Lockward, Maximo | Lorieo, Danne |
| Litton, Herbert | Lodico, Mark | Lorusso, Patricia |
| Liu, Amy | Loges, Richard | Losloso, Arlene |
| Liu, James | Logue, Edward | Lossev, Victor |
| Liu, Jean | Lohman, Lawrence | Lott, Brian |
| Liu, Jet | Lois, Alex | Lou, Richard |
| Liu, Jing | Lojewski, Stephen | Loucks, Christopher |
| Liu, Nathaniel | Lokar, Brian | Louwers, Michael |
| Liu, Raymond | Lomax, Robbin | Love, Christine |
| Liu, San | Lombardi, Steven | Loveland, James |
| Liu, Sara | London, Michael | Loveless, Tyman |
| Liu, Yi-Chun | Long, Donald | Lowe, Debra |
| Liu, Yitian | Long, Samuel | Lowenthal, Gilbert |
| Livingston, Amy | Long, Steven | Lowenthal, Rebecca |
| Llewellyn, Ross | Long, Tobias | Lowry, Heather |
| Llieva, A | Longhurst, William | Lowum, Sue |
| Lloyd, Amy | Longo, Marybeth | Loyd, Oliver |
| Lloyd, Jenifer | Longsdorf, Katherine | Lozano, Maria |
| Lloyd, Julieann | Loos, Bryan | Lu, John |
| Lo, Percy | Loparo, Maetinee | Lubahn, John |
| Lobel, Jeffrey | Loper, Mark | Lubecki, Ashley |
| Lobins, Raymond | Lopez, Alberto | Lubin, Alan |
| Lobo, Mary | Lopez, Lillian | Lubin, J |
| Locke, Todd | Lopez, Miguel | Lubin, Jeffrey |
| Lockshaw, Andrew | Lopez/Wilson, Valerie | Lucas, Armand |

| | | |
|---|---|---|
| Lucas, Jennifer | Lyder, Deanna | Madar, Mercedes |
| Lucas, Kurt | Lyons, Janice | Madden, Maria |
| Luciano, Mark | Lyu, Jeehyun | Madi, Rabii |
| Lucich, Adam | Ma, Patrick | Madigan, Luke |
| Luckino, Frank | Maarouf, Ahmad | Madill, Roxanne |
| Ludwig, David | Macdougall, Robert | Madugula, Kalasagar |
| Lue-Lai, Jessica | Mace, Laco | Madulapally, Shirisha |
| Luellen, John | Mace, Sharon | Maenza, Richard |
| Lugo, Harry | Macek, Tom | Magda, Jerzy |
| Lugosch, Karl | Machado, Nikita | Maggiano, Holly |
| Luisi, Nicholas | Machesky, Kelly | Magister, Steven |
| Lukacs/Alshab, P/Andrew | Machtay, Mitchell | Magnifico, Bethann |
| Lukas, Henny | Macintyre, Elizabeth | Magoline, Michael |
| Lukasik, Justin | Mack, William | Magrans, Elena |
| Luken, Lori | Mackay, Christy | Magrey, Sanam |
| Lukens, Nicholas | Mackel, Audley | Magro, Robert |
| Lukens, Thomas | Mackenzie, Erica | Maguire, Thomas |
| Lumapas, Arminda | Mackey, Jennifer | Mahajan, Amit |
| Lund, Katherine | Macknin, Carol | Mahajan, Sangeeta |
| Lundberg, Laury | Macknin, Jonathan | Mahajan, Supriya |
| Lundeen, James | Macknin, Michael | Mahalaha, Saroj |
| Lupica, Jeffrey | Maclellan, Joseph | Mahar, Jamal |
| Luria, Sanford | Macleod, Bruce | Mahboobi, Ramatia |
| Lustig, Keith | Macurak, H | Maheshwari, Ankit |
| Lustig, Lili | Macy, J | Mahgoub, Mohammed |
| Lutzke, Wayne | Madalin, Karla | Mahindra, A |
| Luzar, Michael | Madanat, Yazan | Mahjoub, Mazen |

| | | |
|---|---|---|
| Mahlay, Taras | Malik, Alexander | Mandell, Julian |
| Mahlies, Khaled | Malik, Amara/Numaan | Manenti, John |
| Mahmood, Fadeel | Malik, Priya | Mangala, Paul |
| Mahmood, Sania | Malik, Rema | Mangalji, Zulfikar |
| Mahna, Satish | Malik, Shahbaz | Mangan, Gail |
| Mahovlic, Christina | Malik, Waheed | Mangan, Rachel |
| Maia, Munique | Maline, Barbara | Mangel, Jeffrey |
| Maiden, Phillip | Malkoff, Max | Mangie, Craig |
| Majetich, Michael | Malkovits, Vincent | Mani, Ranjeeta |
| Majewski, Andrea | Mallamaci, David | Manickam, Chitra |
| Majmudar, Smita | Malone, Kevin | Mankame, Gauri |
| Majors, Eric | Maloney, Gerald | Manley, Mollie |
| Makkar, Vinit | Malvasi, Phillip | Manlove, Ashley |
| Makker, Jasbir | Mamedov, Oktai | Mann, Brian |
| Makkouk, Al | Mamlouk, Mohamed | Manne, Mahesh |
| Makowski, Esther | Mamounas, Eleftherios | Manning, Mary |
| Malak, Osama | Manchikanti, Laxmaiah | Mannix, Marin |
| Malament, Izold | Mancini, Brittany | Manohar, Chenguttai |
| Maldonado, Andres | Mancuso, Brian | Manolache, Petrica |
| Malec, Aven | Mancuso, Vincent | Mansell, Bridget |
| Malec, Melanie | Manda, Sudhir | Mansfield, Brandy |
| Maleki, Jahangir | Mandac, Edmundo | Manson, Greg |
| Maley, Christina | Mandat, Thomas | Mansour, Nadia |
| Maley, John | Mandel, David | Mansour, Waleed |
| Malgieri, James | Mandel, Martin | Manudhane, Pradeep |
| Malgieri, John | Mandelik, James | Manz, Ryan |
| Malhotra, Ritu | Mandell, Brian | Manzano, Givenchy |

| | | |
|---|---|---|
| Manzoor, Nauman | Markarian, Georges | Martin, Adam |
| Manzoor, Nousheen | Marker, Melissa | Martin, Allison |
| Mapes, James | Markley, William | Martin, James |
| Mapes, Kenneth | Marko, Nicholas | Martin, Joseph |
| Marakas, John | Markovic, Jovana | Martin, Paul |
| Marcanthony, Nicholas | Markowski, Todd | Martin, Ruth |
| Marcelli, Gene | Marks, Brian | Martinek, Melissa |
| Marcelo, Teresita | Marks, Jeffrey | Martinelli, Kathleen |
| Marchand, Tiffany | Marks, Kenneth | Martinez, Alan |
| Marcheskie, Toni | Marks-Davis, Marilyn | Martinez, Holli |
| Marcrum, W | Marong, Jeannine | Martinez, Juan |
| Marcus, David | Maroon, Joseph | Martinez-Solis, Carlos |
| Marcus, Randall | Marotta, Michael | Martin-Thornton, Tiffany |
| Marderstein, Eric | Marouf, Mohamad | Martiny, Stephen |
| Mardis, Stacy | Marquinez, Frederick | Marwaha, Yuwakshi |
| Marechek, Andrei | Mars, Harold | Mascaro, John |
| Marette, Terryn | Marsh, Sybil | Maschke, Steven |
| Margolin, Leon | Marshall, Barbara | Maseelall, Priya |
| Marietta, Lori | Marshall, Brian | Masel, John |
| Marina, Richard | Marshall, Craig | Mashburn, Jeremy |
| Marinello, Patrick | Marshall, Cyril | Mashburn, Medford |
| Marino, Amy | Marshall, Jon | Mashburn, Penelope |
| Marino, Vincent | Marshall, Mark | Masin, Richard |
| Marion, Chad | Marshall, Michael | Maskarinec, John |
| Maritato, Andrea | Marsick, Christine | Maskey, Ashish |
| Mariz, Fernando | Marsolais, Ebyron | Mason, David |
| Mark, Matthew | Martel, Benjamin | Mason, Harold |

59

| | | |
|---|---|---|
| Mason, Heather | Matteo, Jamie | Mayo, Richard |
| Mason, James | Mattern, Marian | Mayock, Robert |
| Mason, Shelley | Matteucci, Gerald | Mays, Maryann |
| Mason, Tedmund | Matthew, Michael | Mayuga, M |
| Mason, Victoria | Matthews, Angela | Mazanec, Daniel |
| Masone, Robert | Matthews, Carol | Mazer, Kenneth |
| Massanyi, Eric | Matthews, Laurel | Mazzini, Jorge |
| Massau, Bruce | Matthews, Michael | Mazzone, Peter |
| Massien, Scott | Mattke, Angela | Mcabee, Kimberly |
| Massier, Christian | Mattoni, Cynthia | Mcachran, Sarah |
| Master, Daniel | Maurer, Emil | Mcallister, Andrew |
| Masternick, Joseph | Maurice, Matthew | Mcallister, Raymond |
| Masternick, Trinetta | Mauro, Joshua | Mcandrew, Christopher |
| Masters, Alexander | Mausch, Jane | Mcanelly, John |
| Masters, Frank | Mawaldi, Mohamad | Mcanulty, Judy |
| Mastrocola, Riccardo | Maxfield, John | Mccabe, Owen |
| Mateosky, Scott | Maxson, Jan | Mccafferty, Lauren |
| Mathai, Shyla | May, Charles | Mccann, Kaitlin |
| Matharoo, Paul | May, Michael | Mccants, Deidra |
| Mathew, Christian | Maya, Martin | Mccarron, Frances |
| Mathew, George | Maybury, Kenneth | Mccarron, Jesse |
| Mathews, Manu | Maycon, Zev | Mccarthy, Liam |
| Mathews, Stacy | Mayer, Eric | Mccartney, Megan |
| Mathias, Duane | Mayerik, Sean | Mccaulley, Lauren |
| Mathias, Jonathan | Mayes, Joe | Mcclain, Jeffrey |
| Mathur, Arun | Mayle, Robert | Mccleary, Nadine |
| Mattar, Maya | Maynard, Walisa | Mcclurg, Alexandra |

60

| |
|---|
| Mcclusky, Robert |
| Mccomsey, Grace |
| Mcconaghy, Dylan |
| Mccord, Christopher |
| Mccormack, Bradley |
| Mccormick / Petsas, Deanna |
| Mccormick, Amanda |
| Mccoy, Blane |
| Mccracken, Gaylee |
| Mccue, Rwilliam |
| Mccullough, Arthur |
| Mccunniff, Peter |
| Mccurdy, Autumn |
| Mcdade, Cheryl |
| Mcdermott, Scott |
| Mcdiffett, Michell |
| Mcdonald, Amyann |
| Mcdonald, Bryan |
| Mcdonald, H |
| Mcdonnell, Juanita |
| Mcdonough, Joan |
| Mcdougall, Sean |
| Mcelhinney, Robert |
| Mcelroy, John |
| Mcelroy, Tara |
| Mcewen, Geoffrey |
| Mcewen, Scott |

| |
|---|
| Mcfadden, Ronald |
| Mcfall, Nicole |
| Mcfarland, Angela |
| Mcgann, Kevin |
| Mcgann, Kevin-Sean |
| Mcgann, Robert |
| Mcgeady, Stephen |
| Mcgee, Eileen |
| Mcgee, Michael |
| Mcgee, Scott |
| Mcgill, John |
| Mcginley, Daniel |
| Mcginty, Michelle |
| Mcglaston, Timothy |
| Mcgowen, Charles |
| Mcgrath, Sean |
| Mcgregor, Nicholas |
| Mcgregor, Walter |
| Mcgriff, Patrick |
| Mcgrogan, Pamela |
| Mcguire, Lucas |
| Mcintosh, Brian |
| Mcintosh, Shirley |
| Mcintyre, Patrick |
| Mckay, Peter |
| Mckean, Jason |
| Mckee, Keith |

| |
|---|
| Mckee, Patrick |
| Mckenney, Brianna |
| Mckenzie, Earl |
| Mckimey, Rebecca |
| Mckinley, Sarah |
| Mckinney, Craig |
| Mcknight, Dirk |
| Mclain, Robert |
| Mclaughlin, Beth |
| Mclaughlin, Charles |
| Mclaughlin, Chelsea |
| Mclaughlin, Douglas |
| Mclean, Tam |
| Mcloney, Mark |
| Mcmahon, Dontuse |
| Mcmahon, Robert |
| Mcmaken, David |
| Mcmann, Susan |
| Mcmanus, Renee |
| Mcmullin, Nolan |
| Mcnally, Meredythe |
| Mcnally, Shannon |
| Mcnamara, Michael |
| Mcnamara, Patricia |
| Mcnaughton, Marc |
| Mcneeley, Sean |
| Mcnicholas, Brian |

| |
|---|
| Mcnutt, Kathy |
| Mcpherson, Selwyn-Lloyd |
| Mcquigg, Lori |
| Mcrae, Sharon |
| Mears, Dana |
| Meckler, Stanley |
| Medalie, Daniel |
| Medina, Suleyki |
| Meeks, Deborah |
| Meeson, Samantha |
| Megerian, Cliff |
| Megerle, Raymond |
| Mehdi, Ali |
| Mehta, Bina |
| Mehta, Dhairya |
| Mehta, Dharmesh |
| Mehta, Jeet |
| Mehta, Milap |
| Mehta, Nishit |
| Mehta, Pankaj |
| Mehta, Paresh |
| Meisel, Adam |
| Meister, Katherine |
| Mejia, Melvin |
| Mekhail, Mark |
| Mekhail, Nagy |
| Mekhail, Tarek |

| |
|---|
| Melamud, Mark |
| Meldon, Stephen |
| Mele, Kristi |
| Meleca, Joseph |
| Melgarejo, Sofia |
| Melillo, Alfred |
| Mell, Howard |
| Mellenthin, Jereme |
| Mellinger, Melissa |
| Mellington, Teresa |
| Melomud, Anna |
| Melton-Meaux, Genivieve |
| Meltzer, Elliot |
| Memo, Mark |
| Memo, Richard |
| Memula, Narayana |
| Mencia, Andres |
| Mendeszoon, Mark |
| Mendez, Consuelo |
| Mendiratta, Prateek |
| Menolasino, Michael |
| Menon, Aiyappan |
| Menon, Venugopal |
| Mensah, Nicole |
| Meranda, John |
| Mercer, Shawn |
| Meris, Ypapanti |

| |
|---|
| Meropol, Neal |
| Merovich, Barbara |
| Merrick, Carla |
| Merrills, Jane |
| Mertes, Gregory |
| Mertz, Lori |
| Mesko, Daniel |
| Mesko, Nathan |
| Mesleh-Shayeb, Akram |
| Messerschmitt, Patrick |
| Messina, Holly |
| Metcalf, Kathryn |
| Metheny, Leland |
| Metrohealth, Hospital |
| Metz, Jean |
| Meyer, Kathryn |
| Meyers, Farzana |
| Mi, Zhanhong |
| Micchia, Ronald |
| Miceli, Alyssa |
| Michaelis, Thomas |
| Michaelson, Philip |
| Michalowicz, Richard |
| Michelow, Bryan |
| Michelsen, C |
| Michelsen, Christopher |
| Michelson, Peter |

| | | |
|---|---|---|
| Michener, Chad | Miller, David | Mineo, Kevin |
| Mickelson, Nicole | Miller, Donald | Mineo, Ronald |
| Micovic, Velimir | Miller, Edward | Mingo, Katie |
| Midian, William | Miller, Eric | Minhas, Mohammad |
| Mihok, Gerald | Miller, Gregory | Miniaci, Anthony |
| Miketa, Allison | Miller, James | Miniacicoxhead, Saralyn |
| Mikhail, Emad | Miller, Jennifer | Miniet, Ralph |
| Mikhail, Heba | Miller, Jonathan | Minkara, Anas |
| Mikhail, Josephine | Miller, Joshua | Mino, Jeffrey |
| Mikhail, Yasser | Miller, Mandel | Minott, Howard |
| Miklowski, Maria | Miller, Matthew | Minotti, Armand |
| Mikula, Bridget | Miller, Michael | Minzter, Beth |
| Mikula, Justin | Miller, Michelle | Mirasol, Arturo |
| Miladore, Joseph | Miller, Molly | Mirzoyan, Michael |
| Miladore, Michael | Miller, Ryan | Misencik, Michael |
| Mileti, Linda | Miller, Scot | Mishra, Kirtishri |
| Milk, Jason | Miller, Steven | Miskovsky, Shana |
| Milkovich, Gary | Miller, Timothy | Mitan, Chance |
| Millan, Jose | Miller-Lemon, Julia | Mitchell, Alisia |
| Miller, Audrey | Miller-Spalding, Suzanne | Mitchell, Alix |
| Miller, Barbara | Millin, Michael | Mitchell, Christopher |
| Miller, Brant | Mills, William | Mitchell, Hillary |
| Miller, Brent | Millstein, Michael | Mitchell, Justin |
| Miller, Bryn | Milosevic, Igor | Mitchell, M |
| Miller, Chelsea | Mims, T | Mitchener, Rebecca |
| Miller, Daniel | Minadeo-Fox, Claudia | Mitman, William |
| Miller, Danielr | Minarik, Matthew | Mitra, Neha |

| | | |
|---|---|---|
| Mitros, Mark | Molinaro, Jeffrey | Moore, Timothy |
| Mitsch, Amanda | Molinoff, Arthur | Moosally, Robert |
| Mizumoto, Kristen | Molloy, Robert | Moossy, John |
| Modadugu, Anand | Molnar, Ibolya | Morales, A |
| Modarelli, Daniel | Mondal, Pritish | Morales, Anabelle |
| Modlin, Charles | Mondary, Natalie | Moralesmena, Anabelle |
| Modlo, Erik | Mondora, Ralph | Moran, Jennifer |
| Modrykamien, Ariel | Monga, Manoj | Moran, Patricia |
| Moeller, Machelle | Mongare, Japheth | Moreira, Andrea |
| Moenster, Jamie | Montanaro, David | Moreira-Gonzalez, Andrea |
| Moghal, Alinawaz | Monteleone, Peter | Moretta, Sharla |
| Mohadjer, Ashley | Montenegro, Hugo | Moretuzzo, Richard |
| Mohamed, Sharif | Montero, Alberto | Morgan, Allyson |
| Mohammedsiyam, Amira | Moodt, James | Morgan, Charles |
| Mohan, Kiran | Moody, Dennis | Morgan, Evan |
| Mohan, Sanjay | Moonda, Faroq | Morgan, Janet |
| Mohan, Shervan | Mooney, Stephen | Morgan, Loren |
| Mohan, Sirisha | Moonjelydavis, Jose | Morgan, Scott |
| Mohanka, Manish | Moore, Dorothy | Morgan-Graham, Ian |
| Mohr, Kathryn | Moore, Halle | Morganstern-Clarren, Hadley |
| Mohseni, Razieh | Moore, John | Mori, Ryan |
| Moini, Babak | Moore, Michael | Morillo, Miguel |
| Mok, Sheu-Lun | Moore, Nina | Moritz, John |
| Molaskey, Robin | Moore, Patricia | Morkous, Sameh |
| Moldovan, Jeffrey | Moore, Paul | Morledge, Thomas |
| Moldovan, Rachel | Moore, Ryan | Morley, Timothy |
| Molinari-Zuzek, Marina | Moore, Shannon | |

64

| | | |
|---|---|---|
| Morris, Michael | Moskowitz, Shaye | Mucci, Thomas |
| Morris, Peter | Moslim, Maitham | Muckala, Erich |
| Morris, William | Mosora, Bryan | Muehrcke, Cecile |
| Morrison, Craig | Moss, Jonathan | Mueller, Matthew |
| Morrison, Dempsie | Moss, Kenneth | Muenster, George |
| Morrison, Jeffrey | Mossad, Dalia | Muhonen, John |
| Morrison, Jesse | Mossey, Mark | Mukavetz, Michael |
| Morrison, Kendra | Mossides, Cara | Mukkamala, Anudeep |
| Morrison, Russell | Most, Gary | Mukunda, Beejadi |
| Morrison, Russelliii | Moufawad, Sami | Mulcahy, Robert |
| Morrison, Todd | Mouginis, Tamyra | Mull, Wilma |
| Morrison, Troy | Moukalled, Darine | Muller, Annette |
| Morrone, Carmen | Mould, Rachel | Muller, Lois |
| Morrow, Melinda | Mouli, Samdeep | Multari, Robert |
| Morse, Richard | Moulton, Laura | Muluk, Satish |
| Morsi, Amr | Mount, Michael | Mummadi, Srinivas |
| Morton, Antwon | Mounts, Russell | Mumtaz, M |
| Morton, Jennifer | Moussa, Samir | Mun, Thomas |
| Morvay, David | Moxley, Charles | Muneer, Badar |
| Moschkovich, Moises | Moyal, Yoram | Munshi, Amani |
| Moser, Arthur | Moyer, Cody | Muntean, Julia |
| Moser, Robert | Moyer, Eric | Munyon, Charles |
| Moses, Brian | Moyer, Michelle | Muoh, Ogechi |
| Moses, Kathleen | Moyer, Susan | Murdock, Scott |
| Moses, Robert | Moysaenko, Leo | Murphy, James |
| Mosinski, Nicolette | Mraz, Elizabeth | Murray, Alexandra |
| Moskowitz, Roland | Mroz, Thomas | Murray, Jeffrey |

| | | |
|---|---|---|
| Murray, Maureen | Myers, Gregory | Nallapaneni, Sudhir |
| Murray, Rosemary | Myers, Philip | Nalluri, Anil |
| Murray, Trevor | Myers, Ross | Nalluri, Sarat |
| Murrish, Sally | Myers, T | Namey, Michael |
| Murthy, Siva | Myles, Larry | Namey, Samuel |
| Murthy, Sudish | Mytrosevich, Stephanie | Namiranian, Khodadad |
| Muscarella, Darrin | Naar, David | Nandigam, Nirmala |
| Muschler, George | Naasan, Georges | Naples, Nicole |
| Musgrave, Mark | Naddour, Fadi | Naples, Robert |
| Mushtaq, Chaudhry | Nadiminti, Kalyanvara | Naples, Sandy |
| Musselman, Paul | Naeem, Mohammed | Napora, Joshua |
| Musser, Douglas | Nageeb, Fady | Narayan, S |
| Musser, Laura | Nagel, Christa | Narendran, Mahendra |
| Musson, Robert | Nageotte, William | Narh-Martey, Patrick |
| Musto, Stephanie | Naghibi, Sarah | Narouze, Samer |
| Muthra, Aldyn | Nagle, Kristen | Narula, Neha |
| Muthusamy, Preetha | Nagore, Alexandria | Nash, Clyde |
| Muzina, Kathryn | Nagy, Ryan | Nash, David |
| Myer, Daniel | Nahigian, Stanley | Nash, Joshua |
| Myer, Elizabeth | Nahra, Mitchell | Nasheri, Thomas |
| Myer, Timothy | Naik, Amish | Nasif, Marwan |
| Myers, Amy | Naik, Tressa | Naso, Erin |
| Myers, Craig | Nair, Alka | Nassar, Ahmed |
| Myers, Doris | Nair, Priti | Nassar, Lutfi |
| Myers, Edward | Najarian, Robert | Nassif, Ahdy |
| Myers, Elizabeth | Najarian, Sandra | Nassif, Christopher |
| Myers, Frank | Nakayama, John | Nassif-Pla, Melissa |

66

| | | |
|---|---|---|
| Natale, Rebecca | Nelson, Kathie | Newman, Timothy |
| Natali, Josh | Nelson, Miles | Newmarker, David |
| Natesan, Corattur | Nelson, Nan | Newsome, Elizabeth |
| Nath, Badri | Nelson, Patrick | Newsome, J |
| Nath, Ravinder | Nelson, Richard | Ng, Alan |
| Nathan, Erika | Nelson, Scott | Ngo, Qiong |
| Navas, Elsie | Nelson-Moseke, Anna | Nguyen, Andrew |
| Naveed, Iqbal | Nemec, Carolyn | Nguyen, C |
| Nawrocki, Colleen | Nemunaitis, Michael | Nguyen, Chinh |
| Nawrocki, Joseph | Nemunaitis, Ryan | Nguyen, Huong |
| Nawrocki, Philip | Neopolitan, Michael | Nguyen, Jessica |
| Nayak, Shreya | Neral, Mithun | Nguyen, Kari |
| Naylor, William | Nero, Alecia | Nguyen, Linda |
| Naz, Kishwar | Nesheim, Dustin | Nguyen, Peter |
| Ndubuizu, Obinna | Nettey, Chenai | Nguyen, Thuy |
| Neale, Kyle | Nettrour, Sandra | Nguyen, Trang |
| Neate, Eric | Neubauer, Steven | Niazi, Maryam |
| Nechleba, Jeffrey | Neuendorf, Tracy | Nice, Tim |
| Neelam, Rakhshanda | Neuman, Thomas | Nichelson, Kimberly |
| Negrete, Hilmer | Neupane, Ruel | Nicholas, Jean |
| Nel, Wynand | Nevar, Derek | Nichols, James |
| Nelligan, Ian | Newcombe, Jodi | Nichols, Theodore |
| Nelman, Kyle | Newell, Brian | Nickel, Gary |
| Nelson, April | Newhook, Lawrence | Nickell, Gretchen |
| Nelson, Dolores | Newman, Amy | Nickels, John |
| Nelson, Howard | Newman, Jeremy | Nickodem, Robert |
| Nelson, Jeffrey | Newman, Tessa | Nicolacakis, Kathrin |

67

| | | |
|---|---|---|
| Nicolau, Yania | Nogalo, Diane | Novak, Jason |
| Nida, Gebreselassie | Noggle, Jeremiah | Novak, John |
| Nielsen, M | Nolan, Melissa | Novak, Louis |
| Nielsen, Melissa | Nolden, Mark | Novero, Wally |
| Niemczura, Richard | Noll, Christina | Novitsky, Yuri |
| Niemi, Timothy | Noori, Selaiman | Novosel, Catherine |
| Niemiec, Ellen | Noori, Shahrbanoo | Novosel, Edward |
| Nievesarriba, Lucybeth | Nord, Richard | Novotny, Cynthia |
| Nigro, Samuel | Nordberg, Karen | Nowacki, Daryl |
| Nijhawan, Sheetal | Norman, Carl | Nowotny, William |
| Nijhawan, Sumit | Norris, Adam | Nukala, Melanie |
| Nijjar, Upneet | Norris, Nicole | Nunez, Fiesky |
| Ningegowda, Lokesh | Norris, Rachel | Nunn, Roger |
| Ninivaggio, Cara | North, Phillip | Nunnally, Lucy |
| Nino, Raymond | Norton, Kavitha | Nussbaum, Daniel |
| Nix, Chelsea | Norton, Sarah | Nutter, Dian |
| Nizza, Mark | Nosrati, N | Nutter, Kristy |
| Njus, Nina | Nottingham, Fatima | Nwaozuzu, Brain |
| Noakes, Gordon | Nouneh, Imad | Nwizu, Tobenna |
| Noall, Carol | Nouraldin, Muhamed | Nyame, Yaw |
| Noble, Daniel | Nourbakhsh, Ali | Nyerges, Craig |
| Noble, Kathryn | Noureddin, Mazen | Oakes, Diana |
| Noble, Mark | Nourse, Trent | Obeng, Michael |
| Nocifora, David | Novack, Brian | Obeng, Paa-Kofi |
| Nock, Charles | Novak, Cynthia | Obeng-Gyasi, Samilia |
| Nock, Courtney | Novak, Dale | Obi, Betty |
| Noga, Joseph | Novak, Glenn | Obi, Gabriel |

| | | |
|---|---|---|
| Obiero, Stellah | Ok, A | Ondrejka, John |
| Ob-Nwankwo, Obi | Okada, Haruko | Oneal, Carla |
| Obrien, Aaron | Okafor, Obiora | Oneil, Michael |
| Obrien, Kevin | Okezie, Chimere | Oneill, Beverly |
| Obrien, Michael | Okonak, Alice | Oney, Tina |
| Obrien, Timothy | Okpareke, Ikenna | Oniango, Tete |
| Obrien, William | Olar, Amanda | Opsitnick, Kathleen |
| Obrien-Black, Penny | Olayan, May | Orabi, Danny |
| Ochenjele, George | Olbrych, Thomas | Orasanu, Bogdan |
| Ochoa, Juan | Oleary, Brian | Orfanos, John |
| Oconnor, Mary | Oliaro, Jerry | Orlando, Marc |
| Oday, Carla | Oliver, Jonathan | Orlando-Weber, Tiffany |
| Odoherty, Jennifer | Olivieri, Petra | Orlang, Lavern |
| Odonnell, Julianne | Olivo, Kristy | Orlansky, Herbert |
| Odonnell, Timothy | Olsen, Bjorn | Orlosky, Stephen |
| Oeflein, Petique | Olsen, Steven | Orosz, Linda |
| Oelhaf, Robert | Olson, Dan | Orr, Brian |
| Offi, Patrick | Olson, Katrina | Orr, Dennis |
| Ogilvie, James | Olson, Krista | Orr, Robert |
| Ogrinc, Anton | Olteanu, Mircea | Orr, Ronald |
| Ogunlesi, Oludamilola | Olynyk, Maryanne | Orra, Abdul |
| Ogunlesi, Olusegun | Omalia, Kelly | Orringer, Carl |
| Oh, Jessica | Omalley, Kelly | Ort, Yirae |
| Ohara, Janet | Omara, Kevin | Orta, Andy |
| Ohara, Patrick | Omilanowski, Thaddeus | Ortega, Ben |
| Ohliger, Erin | Omil-Lima, Danly | Orton, Johnathan |
| Ohliger, James | Onders, Raymond | Orville, Stephen |

| | | |
|---|---|---|
| Osborn, Gary | Ozinga, John | Paik, Julie |
| Osborne, Ashli | Ozumba, Ugochukwu | Paingutti, Mark |
| Osborne, Jay | Ozuner, G | Painter, Daniel |
| Osborne, Kyra | P, E | Pak, Moon |
| Osei-Boateng, Kwabena | Paat, Erdulfo | Pakan, William |
| Oshea, Jeremy | Pace, Angelo | Pakeeree, Renga |
| Oshea, Robert | Pachikara, Ninon | Pakrashi, Brojesh |
| Osman, Mohammed | Pachuta, Rachael | Palakshappa, Deepak |
| Osmundson, Michael | Packer, David | Palfreyman, Eric |
| Osorio, Leonor | Paczas, Michael | Palko, Jill |
| Ostendorf, Richard | Paczkoskie, Vincent | Pallas, James |
| Ostergard, Thomas | Padanilam, Thomas | Palmer, Gilbert |
| Osterloh, J | Padia, Shilpa | Palmer, Sherry |
| Osti, Joseph | Padubidri, Apurva | Palo, Alan |
| Ostrowski, Emily | Padubidri, Arvind | Palomo, Juan |
| Oswald, Meghan | Padubidri, Rekha | Paloski, Ronald |
| Otegbeye, Folashade | Pagano, Paul | Paloski, William |
| Oteng-Bediako, Evelyn | Pagano, Trina | Palumbo, Joseph |
| Oustwani, Bashar | Page, Carrie | Palutsis, Roger |
| Overbaugh, Robert | Pagedar, Nitin | Pan, Jenny |
| Ow, Andrew | Pagliaccio, Lynn | Pan, Tiffany |
| Owen, John | Paha, Brooke | Panasiewicz, Kevin |
| Owens, Douglas | Pahr, Dean | Panch, Sandhya |
| Owens, Michael | Pai, Anil | Panda, Megha |
| Owsley, Jeffrey | Pai, Elizabeth | Pandya, Mayur |
| Owusu, Cynthia | Pai-Dhungat, Asheesh | Panigutti, Mark |
| Oza, Sudhir | Paidhungat, Ashwin | Pantelakis, James |

| |
|---|
| Paolone, Vincent |
| Pap, Micaela |
| Papadakis, Aphrodite |
| Papay, Francis |
| Papenfuse, Michael |
| Papirova, Irina |
| Papp, Stefan |
| Pappoe, Tutankhamen |
| Papsidero, Michael |
| Paraiso, Marie |
| Parala, Armida |
| Parambil, Joseph |
| Parente, John |
| Parete, Kathleen |
| Parham, Jasmine |
| Parikh, Anuraag |
| Parikh, Mona |
| Parikh, Rohan |
| Park, Boma |
| Park, Hoon |
| Parker, David |
| Parker, Kelly |
| Parker, Michael |
| Parker, Richard |
| Parkman, Allison |
| Parks, Alecia |
| Parks, Jeffrey |

| |
|---|
| Parmar, Harbhajan |
| Parmar, Rajinder |
| Parmar, Satwant |
| Parris, David |
| Parry, James |
| Parsell, Kristen |
| Parsons, Dana |
| Parsons, Dawn |
| Parsons, Eric |
| Parsons, Robert |
| Parungao, Jose |
| Paschal-Pulliam, Cynthia |
| Pascolini, Michael |
| Pasniciuc, Silviu |
| Pasqualone, Sarah |
| Passalacqua, Matthew |
| Passarello, Walter |
| Passerallo, Anthony |
| Passerallo, H |
| Patatil, Prinali |
| Patchen, Patrick |
| Patel, Anand |
| Patel, Anil |
| Patel, Bindesh |
| Patel, Bipin |
| Patel, Brijesh |
| Patel, Chetan |

| |
|---|
| Patel, Chirag |
| Patel, Darshana |
| Patel, Dhruti |
| Patel, Harish |
| Patel, Harshad |
| Patel, Jagdish |
| Patel, Jignesh |
| Patel, Kamal |
| Patel, Karol |
| Patel, Kinjal |
| Patel, Kirtan |
| Patel, M |
| Patel, Maheshkumar |
| Patel, Mehool |
| Patel, Miral |
| Patel, Monaliben |
| Patel, Mp |
| Patel, Naren |
| Patel, Neema |
| Patel, Nileshkumar |
| Patel, Nimit |
| Patel, Niranjan |
| Patel, Nitin |
| Patel, Preethi |
| Patel, Rajnikant |
| Patel, Ravi |
| Patel, Rishi |

| | | |
|---|---|---|
| Patel, Ruperl | Pavlick, Matthew | Pelley, Robert |
| Patel, Sangeeta | Pawlicki, Matthew | Peltz, Carrie |
| Patel, Shatabdi | Pawling, Scott | Peluso, Christopher |
| Patel, Sophia | Paxson, Stephen | Pena, Rigoberto |
| Patel, Sunitid | Pay, Jeffrey | Penepacker, Stephen |
| Patel, Sunny | Paylo, Kate | Peng, James |
| Patel, Tarulata | Payne, Jennifer | Penkala, Mary |
| Patel, Vijaykant | Payne, Lawrence | Pennell, Nathan |
| Patharkar, Manoj | Payne, Maryann | Pennington, Gary |
| Patriarca, Jerry | Payton, Paris | Penukonda, Sarada |
| Patrick, Robert | Pazirandeh, M | Perala, Norman |
| Patterson, B | Peace, Paul | Perala, Normanreid |
| Patterson, Brendan | Peachman, Thomas | Peralta, Sotero |
| Patterson, Jessica | Peacock, William | Percic, Nadya |
| Patterson, Mary | Pearl, Jonathan | Perez, Donny |
| Patterson, Ryan | Pearlstein, Max | Perez, F |
| Patthipati, Venkata | Pearlstein, Richard | Perez, Pablo |
| Patton, Donna | Pease, Dahlia | Perez, Ricardo |
| Patton, Gail | Pease, Matthew | Perez-Fiery, Denise |
| Patton, Meighan | Peckman, Mark | Perez-Protto, Silvia |
| Patton, Melissa | Pedersen, John | Perhavec, James |
| Paul, Brooke | Peers, Sebastian | Perkins, Gwendolyn |
| Paul, Erica | Peerzade, Sharista | Perlman, Mark |
| Paul, John | Pejic, Bernadette | Perni, Uma |
| Paul, Mark | Pelagalli, James | Perozeni, Pam |
| Paulus, Richard | Pellegrino, Mark | Perrin, John |
| Pavelko, Terri | Pelletier, Ronald | Perry, Alaina |

| | | |
|---|---|---|
| Perry, Elizabeth | Petraiuolo, William | Phipps, William |
| Perry, Frederick | Petrakos, Frank | Phrampus, Paul |
| Perry, James | Petroff, Roman | Piatkowski, Taylor |
| Perry, Julian | Petrolla, Heather | Picateli, Tina |
| Perry, Tiffany | Petrosiute, Agne | Piccione, Stephen |
| Perse, David | Petrosky, Jacob | Picha, Brad |
| Perse, Elmer | Petrozzi, Mariana | Picha, George |
| Perse, Jessica | Petruccelli, Marianne | Pickering, Sarah |
| Persons, Marjie | Petruccelli, Michele | Pickett, Patrick |
| Pervaiz, Sajid | Petrucci, Dean | Picklow, Francis |
| Pesa, Nicholas | Petrus, John | Picklow, Thomas |
| Pesarchick, Thomas | Pettee, Daniel | Pierre, Jean |
| Pesek, Jeffrey | Petti, Steve | Piersante, Maria |
| Peskin, Barry | Pettigrew, Gaetan | Pietragallo, Lisamarie |
| Peskin, Julian | Pettit, George | Pignolet, Dale |
| Pestak, Katie | Peyton, Joseph | Pillai, Sajin |
| Peterre, Dominic | Pham, Bao | Pillay, R |
| Peters, Angela | Phan, Khanh-Kathy | Pillay, Roopa |
| Peters, Noelle | Phelan, Michael | Pillet, Jason |
| Petersen, Emily | Philibin, Terry | Pine, Richard |
| Petersilge, William | Phillips, B | Pineo, Thomas |
| Peterson, Carl | Phillips, Christopher | Pinkava, Victoria |
| Peterson, Jennifer | Phillips, Joshua | Pinto, Andres |
| Peterson, Mark | Phillips, Lovette | Pipes, Samuel |
| Peterson, Michael | Phillips, Nicholas | Pipitone, Anthony |
| Peterson, Rachael | Phillips, Tanyanika | Pirc, Michele |
| Peterson, Rachel | Phinney, Danielle | Piscitelli-Shaffer, Tina |

| | | |
|---|---|---|
| Pishchik, Vitaliy | Poe-Kochert, Connie | Pope, Sara |
| Pisick, Evan | Poe-Kochert, Constance | Popovec, John |
| Piston, Kathy | Pogorelec, Eugene | Popovich, Jaysie |
| Piston, Robert | Pohlman, Amy | Popovich, William |
| Piszel, Bruce | Pohlman, Brad | Porotov, Igor |
| Pitchford, Sara | Pokabla, Thomas | Porres, Paul |
| Pitt, Richard | Pokersnik, Julie | Porter, Arthur |
| Pizarro, James | Polacek, Raisa | Porter, Heather |
| Pizzuto, Alexandra | Polecritti, Kristien | Porter, Jay |
| Planchard, Jeffrey | Polenick, Alex | Porter, Lauren |
| Platz, Michelle | Poles, Joshua | Porter, Lawrence |
| Plautz, Gregory | Poliakova, Marina | Porter, Victoria |
| Plecha, Ferdinand | Pollack, Michael | Posada, Valerie |
| Plensdorf, Scott | Pollander, Edward | Posch, John |
| Plesca, Ciprian | Pollock, James | Posillico, Sarah |
| Plesich, Stephen | Polsky, Saul | Posk, Lori |
| Pleyer, Christopher | Polster, Sheldon | Posner, Gary |
| Ploskodniak, Bohdan | Pompura, Patricia | Posner, Ronald |
| Ploumbis, George | Ponnam, Harikrishna | Post, Anthony |
| Plowey, Richard | Ponsky, Diana | Postoev, Angelina |
| Plues, Tara | Ponsky, Lee | Potesta, Michael |
| Pluskota, Mark | Poole, Barton | Potocki, Joseph |
| Plyler, Danny | Poole, Emily | Potoczak, Douglas |
| Poage, Mariah | Pop, Stefan | Potts, Aaron |
| Pobanz, Hallie | Popa, Carmen | Poudel, Resham |
| Podl, Tod | Pope, Jason | Powell, Amy |
| Podolsky, Eugene | Pope, Rachel | Powell, Brenda |

| | | |
|---|---|---|
| Powell, Gregory | Privitera, Jerome | Pynadath, Cindy |
| Powell, Tricia | Proctor, Andrew | Qiao, Mu |
| Powers, Michael | Proehl, Katherine | Quaderi, Mahboob |
| Powers, Shannon | Prokupek, Dale | Quallich, Sharon |
| Poynter, Elisha | Prommersberger, James | Quarles, Ruth |
| Poznalska, Malgorzata | Protain, Joseph | Quazi, Abdul |
| Prabhu, Ajita | Proud, Kevin | Quedding, Amelita |
| Pradhan, Bhupendra | Pruitt, Fred | Quedding, Mamel |
| Prasad, Karipineni | Prusinski, Chester | Queen, John |
| Prasad, S | Pryatel, Richard | Quereshy, Faisal |
| Prasad, Sahana | Pryce, Michael | Quillin, Kyle |
| Prendes, Brandon | Prykhodko, Mykola | Quinn, Megan |
| Presser, Naftali | Psarras, James | Quinn, Patrick |
| Preston, Heather | Pucharich, Frances | Quinones, April |
| Price, Donna | Puet, Terry | Quinones, Daniel |
| Price, Franklin | Pulliam, Morris | Quint, Clay |
| Price, Harper | Pullman, I | Quintero, Mark |
| Price, Helen | Pullum, Allison | Quirino, Wendy |
| Price, Marc | Punjabi, Eshwar | Quirk, William |
| Price, William | Punsoda, Rafaelgarcia | Qureshi, Andeeb |
| Pricefleming, James | Purcell, Ronald | Qureshi, Muhammad |
| Prigozen, Jason | Purisima, Marygrace | Qureshi, Omar |
| Prijatel, Robert | Pushkin, Y | Rabets, John |
| Primc, Michael | Puskas, Josephina | Rabovsky, Michael |
| Prince, Brenda | Pustelnik, Iola | Rachedi, Martha |
| Prince, Marion | Puukka, Emily | Rackley, Raymond |
| Pritchard, Timothy | Puzzio, Cara | Radack, James |

| | | |
|---|---|---|
| Raddish, Jonathon | Rajagopalan, S | Randall, Rory |
| Raderstorf, Lisa | Rajani, Ravi | Randhawa, Gagandeep |
| Radford, Shawn | Rajasekaran, Karthik | Randolph, Chris |
| Radu, Alexandra | Rajesh, Fnu | Randolph, Christopher |
| Radu-Radulescu, Felicia | Raji, Yazdan | Ranganathan, Chingleput |
| Rae-Grant, Alex | Rajpal, Sharad | Rangel, Lynsey |
| Rafferty, Todd | Rakhit, Ashis | Ranieri, Thomas |
| Rafii, Mostafa | Rakhit, Jgupta | Ranjan, Rakesh |
| Raghavan, Derek | Ralph, George | Ransom, Kenneth |
| Ragheb, Essam | Ralston, Laurel | Rao, Dinkar |
| Ragheb, Nevine | Ralston, Tammy | Rao, Goutham |
| Ragozine, Richard | Ramaeker, Devon | Rao, Neelima |
| Rahall, Lawrence | Ramalingam, Ashok | Rao, Sahil |
| Raheem, Asma | Ramalingam, Kirithiga | Rao, Sudhakar |
| Raheja, Deepak | Ramanathan, Deepak | Rao, Vikram |
| Raheja, Mita | Ramanathan, Dinesh | Raphael, Peter |
| Rahman, Abed | Ramaswamy, Anuradha | Rapp, Heather |
| Rahman, Diane | Ramdani, Wyssem | Rappoport, Louis |
| Rahman, Raed | Ramicone, James | Rapuri, Venkat |
| Rahman, Salman | Ramirez, Daniel | Rascoe, Alexander |
| Rai, Hardeep | Ramirez, Jose | Rashid, Mohammad |
| Raiffe, David | Ramkumar, Prem | Rashid, Saadri |
| Raina, Madiha | Ramos, Rafael | Raslan, Fares |
| Rainey, Jon | Rampazzo, Antonio | Rasmussen, Danielle |
| Raizman, Noah | Ramsey, Cecelia | Rasmussen, Dean |
| Raja, Siva | Ramzan, Iram | Rastogi, Vijay |
| Rajabalan, Ajai | Randall, Rachel | Ratanasrimetha, Praveen |

| |
|---|
| Rataul, Manjot |
| Ratliff, John |
| Ratliff, Julie |
| Ratliff, Patricia |
| Rau, Brent |
| Raudenbush, Brandon |
| Raudenbush, Elenee |
| Raux, William |
| Raval, Pramod |
| Ravi, Bhargava |
| Ravi, Raveendra |
| Ravindra, Sunay |
| Ravisankar, Ashwin |
| Ray, Elisabeth |
| Ray, Glenn |
| Ray, Richard |
| Raymond, Chad |
| Raymond, Colleen |
| Raymond, Sarah |
| Raza, Muhammad |
| Razmjouei, Karim |
| Razzak, Abdul |
| Razzak, Ashraf |
| Razzano, Andrew |
| Razzante, Mark |
| Rea, Gary |
| Reasbeck, Lisa |

| |
|---|
| Reay, Rebecca |
| Recinos, Violette |
| Reddington, Meredith |
| Reddy, Aditya |
| Reddy, Anantha |
| Reddy, Madhu |
| Reddy, Satish |
| Reddy, Shivani |
| Reddyanumandla, Anil |
| Redondo, Joanne |
| Redovan, Kathleen |
| Reece, Daniel |
| Reed, David |
| Reed, Deborah |
| Reed, Mona |
| Reen, Sukhdeep |
| Rees, Brian |
| Reese, Jada |
| Reeves, William |
| Refai, Daniel |
| Reghetti, Gina |
| Regule, David |
| Rehman, Waqas |
| Reho, Kimberly |
| Reich, Michael |
| Reichard, Chad |
| Reichard, Stephen |

| |
|---|
| Reichstein, Benjamin |
| Reid, Jonas |
| Reid, Michal |
| Reider, Mitchell |
| Reigle, Melissa |
| Reigler, Susan |
| Reilly, Tara |
| Reimer, Ashley |
| Reimer, Sean |
| Reiner, Matthew |
| Reinhardt, Mary |
| Reinhart, Shawn |
| Reinhart, W |
| Reino, Pasquale |
| Reisinger, William |
| Reisman, Tony |
| Reiter, Jessica |
| Reiter, Kathryn |
| Reitz, Keith |
| Remer, Erica |
| Remick, Scot |
| Remington, David |
| Renkosik, John |
| Rensel, Mary |
| Renshaw, Amy |
| Resch, Jeffrey |
| Resnick, Jay |

| | | |
|---|---|---|
| Resnick, Jessica | Rice, Cory | Risley, Kirsten |
| Resnick, Kimberly | Rich, David | Ritchey, Pamela |
| Resnick, Lee | Rich, Paul | Ritchey, Tabitha |
| Respecki, Jeffrey | Rich, Todd | Ritson, Bonnie |
| Retino, Michael | Richards, Chandice | Ritz, Brenda |
| Reu, Frederic | Richards, Jjais | Ritzman, Todd |
| Reuben, Rufus | Richards, Kathryn | Rivas, Daniel |
| Rex-Torzok, Anne | Richards, Todd | Rivera, Juan |
| Reyes, Carmelita | Richardson, Robert | Rivera, Louis |
| Reynolds, Harry | Richman, Melanie | Rivera-Weiss, Michael |
| Reynolds, Stephen | Richman, Seth | Rivkin, Gurion |
| Rezaee, Mohammad | Richmond, Mary | Rizer, Maria |
| Rezaee, Rod | Richter, Kelly | Rizzo, Anthony |
| Reznick, David | Richterman, Ira | Ro, Elliott |
| Rhodes, David | Rickson, David | Roadman, Denise |
| Rhodes, Ronald | Rico, James | Robenalt, Margaret |
| Riaz, Hamid | Ricotti, Carlos | Roberg, Isaac |
| Ribakow, Dovid | Rider, James | Robertbenedick, Alexander |
| Ricchetti, Eric | Ridgley, Laura | Roberts, Alisa |
| Ricchetti, Paul | Riebe, Robert | Roberts, Angela |
| Ricchiuti, Daniel | Rigby, Mark | Roberts, Brandy |
| Ricchiuti, Robert | Riggall, Steven | Roberts, Michael |
| Ricchiuti, Vincent | Riley, Patrick | Roberts-Atwater, Beverly |
| Ricci, Andrew | Rimkunos, Linda | Robertson, Abby |
| Ricci, Richard | Rini, Brian | Robertson, Steven |
| Ricciardi, Santuccio | Rios, Nancy | Robinson, Harold |
| Rice, Brenda | Rishel, Megan | |

| | | |
|---|---|---|
| Robinson, Jerry | Rodriguez, Rafael | Romero, Sarah |
| Robinson, John | Rodriguez-Velazquez, Karen | Romito, Brian |
| Robinson, Monique | Rodway, Nancy | Rood, Richard |
| Robinson, Raymond | Roerich, Robert | Roode, Philip |
| Robinson, Sandra | Rogers, Ginger | Rooney, Christopher |
| Robinson, Tanisha | Rogers, Troy | Root, Jennifer |
| Robinson-Tidmore, Joi | Rogers, William | Rorick, Mark |
| Robke, Jason | Rogish, Christopher | Rorrer, Mark |
| Robles, Edwin | Rogula, Tomasz | Rosace, John |
| Robles, James | Roheny, Nader | Rosati, Brianna |
| Robson, Carl | Rohira, Bagwanti | Roscoe, John |
| Robusto, Kim | Roholt, Philip | Roscoe-Herbert, Catherine |
| Roche, Therese | Rohrabaugh, John | Rose, Carla |
| Rock, Lisa | Rojas, Christian | Rose, Peter |
| Rock, Tracy | Rojc, Susan | Rose, Richard |
| Rockman, Katharine | Roland, Lincoln | Rose, Sheldon |
| Roda, Michelle | Rolfes, Bryan | Rosen, Michael |
| Rodebaugh, Justin | Rollins, David | Rosenbaum, Benjamin |
| Rodgers, Abigail | Rollins, Thomas | Rosenberg, David |
| Rodgers, Gregory | Rom, Michael | Rosenberg, Jeffrey |
| Rodgers, Patti | Romain, Consandre | Rosenberg, Joshua |
| Rodriguez, Carlos | Romain, Mary | Rosenberg, Leon |
| Rodriguez, Cristina | Roman, Andre | Rosenberg, Samuel |
| Rodriguez, Jose | Romano, Frederick | Rosenblatt, Robin |
| Rodriguez, Michael | Romano, Thomas | Rosenblatt, Steven |
| Rodriguez, Patricia | Romero, Elizabeth | Rosenquist, Ellen |
| Rodriguez, Pedro | Romero, Jaime | Rosenstein, Robert |

79

| | | |
|---|---|---|
| Rosenthal, Jeffrey | Rothenberg, Joan | Rueda, Steven |
| Rosenthal, Jonathan | Rothenberg, Ralph | Rumpler, Vicki |
| Rosenwasser, Alan | Rothermel, Luke | Rupeka, Jason |
| Rosian, Rochelle | Rothstein, Brian | Rupprecht, Christopher |
| Rosic, Elizabeth | Rotilie, James | Rusco, Ralph |
| Rosneck, James | Rouweyha, Renee | Rush, Sarah |
| Rosplock, Kenneth | Rouweyha, Rudy | Rushton, Janice |
| Ross, Elisa | Rowe, David | Russell, Dtodd |
| Ross, Johnathon | Rowe, Michael | Russell, Jeffrey |
| Ross, Jon | Rowland, Richard | Russell, Jonathon |
| Ross, Jonathan | Rowling, Sarah | Russell, Kellie |
| Ross, Melinda | Roy, Prakash | Russo, Anthony |
| Ross, Sasha | Rozman, Raymond | Rutkowski, Jack |
| Rossi, Anthony | Rubin, Michael | Rutkowski, Robert |
| Rossi, Mirela | Rubin, Sheila | Ryan, Ann |
| Rossi, Samuel | Rubino, Nino | Ryan, David |
| Rostom, Mourad | Rubright, Erik | Ryan, Samantha |
| Rostom, Sohair | Ruch, Teresa | Ryan, Thomas |
| Rotemberg, Sylvia | Rucker, Angalesia | Saad, A |
| Rotenberg, Vitaliy | Ruddock, Martin | Saadey, Joseph |
| Roter, Elisabeth | Rudis, Stephen | Saalinger, Natalie |
| Roth, Bryan | Rudis, Steven | Saar, William |
| Roth, David | Rudler, Patricia | Sabanegh, Edmund |
| Roth, Mark | Rudolph, Joseph | Sabbagh, Mahmoud |
| Roth, Michael | Rudolph, Stephen | Saber, Alan |
| Roth, Sean | Rudominer, Andrea | Saber, Suzan |
| Roth, Valeri | Rudy, Nicholas | Sabet, Farid |

| | | |
|---|---|---|
| Sabetta, James | Salama, Sherif | Saluan, Paul |
| Sable, James | Salaman, Erica | Salyards, E |
| Sabol, Bethany | Salameh, Issa | Samala, Renato |
| Saboori, Mehran | Salameh, Omar | Samame, Annette |
| Sabransky, Richard | Salamon, Robert | Samaniego, Loretta |
| Sacerich, Cheryl | Salamone, John | Samaras, Christy |
| Sachdeva, Ravi | Salata, Michael | Samarkandy, Tarig |
| Sadana, Divyajot | Salata, Robert | Sammarone, Charles |
| Sadeghi, Zhina | Salazar, Christina | Samotowka, Michael |
| Sadid, Sandra | Salcedo, Robert | Samotwka, Michael |
| Sadowski, Edmund | Salcido, Jr | Sample, Jennifer |
| Saeed, Pasha | Saleem, Rubina | Samples, Stephen |
| Safadi, Samer | Saleem, Yasir | Samraj, Ravi |
| Safi, Suzan | Saleh, Anas | Sams, Carol |
| Sage, Joseph | Saleh, Ayman | Samsa, John |
| Sage, Sherilyn | Saleh, Mohammed | Samuel, Dhinesh |
| Sager, Ruth | Salerno, Jeffrey | Samuel, Samuel |
| Saggu, Abhijit | Salewski, Jonathan | Sanabria, Juan |
| Sahai, Aditya | Salgado, Christopher | Sanchez, Edmund |
| Sahgal, Vinod | Salgia, Anup | Sanchez-Parodi, Milton |
| Sahlani, Kamal | Salib, Caroline | Sanders, Catherine |
| Sahney, Narendra | Salib, Louis | Sanders, Kimberly |
| Sahoo, Debasis | Salomon, Denise | Sanderson, Terry |
| Sailors, Frank | Salomone, Mark | Sanderstaylor, Christopher |
| Sajadi, Kamran | Salomone, Raymond | Sandhu, Amolak |
| Sajen, Frank | Salon, Joel | Sandhu, Nina |
| Saklecha, Akhil | Saltzman, Joel | Sandhu, Satnam |

| | | |
|---|---|---|
| Sandidge, Kriston | Saslaw, Ellen | Scarcella, Nicholas |
| Sandrock, Harold | Satyan, Krishna | Scardina, Samantha |
| Sanford, Briana | Satyapriya, Anand | Scarso, Danardo |
| Sanford, Steve | Sauers, James | Schabelman, Esteban |
| Sangani, Bindu | Saunders, Marc | Schaefer, Marie |
| Sangnil, Marline | Sauto, James | Schaefer, Michael |
| Sanikommu, Srinivisa | Savage, Omega | Schaffer, Jonathan |
| Sanitato, John | Savelli, Stephanie | Schardt, Susan |
| Sankar, Veena | Savernik, Megan | Scharfstein, Jonathan |
| Sanniti, Dominic | Savino, Michael | Schatz, Steven |
| Santee, Alexis | Savvides, Panos | Schaub, Andrew |
| Santos, Isobel | Sawhny, Bhupinder | Scheatzle, Paul |
| Santos, Susan | Sawiriss, Magda | Schechter, Benjamin |
| Santoscoy, Thomas | Saxe, Amanda | Scheetz, Raymond |
| Santucci, Ascott | Saxton, Jerrold | Scheiber, Robert |
| Sanyal, Ayan | Sayad, Ramsey | Schell, Adam |
| Sapienza-Crawford, Anne | Sayed, Sayed | Schenkelberg, Richard |
| Sarac-Leonard, Suzana | Sayegh, Tariq | Schenker, Marc |
| Saraiya, Jayshree | Sayles, Stephen | Scher, Mitchell |
| Saraiya, Rupali | Sazima, Scott | Schermer, Jason |
| Sargious, Ehab | Scaglione, Nancy | Scherr, Kay |
| Sargious, Nabila | Scalise, Jason | Schiavone, Anthony |
| Sarkis, Daad | Scanlon, Terrence | Schickendantz, Mark |
| Sarkisian, Gregory | Scantling, Molly | Schiller, Joan |
| Sarkos, Peter | Scarberry, Kyle | Schinner, John |
| Sarmiento, Ramon | Scarcella, Joseph | Schlange, Darrell |
| Sarris, Eugenia | Scarcella, Michael | Schleder, John |

82

| | | |
|---|---|---|
| Schlenk, Richard | Schroeder, David | Scott, Christina |
| Schlesinger, Alan | Schroyer, Kary | Scott, David |
| Schmeiser, Thomas | Schubeck, Dianne | Scott, Edward |
| Schmersal, Amy | Schuermeyer, Isabel | Scott, Erica |
| Schmetterer, Lawrence | Schukay, William | Scott, Jack |
| Schmidt, Brian | Schulte, James | Scott, Ronald |
| Schmidt, Corey | Schultz, Brandon | Scott, Van |
| Schmidt, Eric | Schultz, Kirk | Scott, Walter |
| Schmidt, Kristen | Schultz/Schmidt, Brett/Brian | Scully, Sharon |
| Schmitt, Scott | Schussler, Amber | Seager, Catherine |
| Schneider, Crystal | Schuster, John | Seaman, Brian |
| Schneider, Edward | Schutt-Aine, Reginald | Sears, Genevieve |
| Schneider, Joanne | Schwab, William | Sears, Sarah |
| Schneider, Keith | Schwandt, Anita | Seavey, Caleb |
| Schneider, Kurt | Schwartz, Bruce | Seballos, Raul |
| Schneider, Mandy | Schwartz, Daniel | Sebastian, Roby |
| Schneider, Timothy | Schwartz, Randall | Sebest, Paul |
| Schneiter, Rachelle | Schwartz, Steven | Sedeeq, Alhasan |
| Schnell, Lisa | Schwarz, David | Sedlacek, Amanda |
| Schnetz, Stephanie | Schwarz, Graham | Seed, Julie |
| Schnupp, Michael | Schween, Gary | Seeds, William |
| Schnur, Gary | Schweid, Daniel | Seeholzer, Eileen |
| Schoonover, Lynette | Schwendeman, Leslie | Segal, Allen |
| Schreiber, Martin | Sciko, Jill | Segarra, Sergio |
| Schrickel, Tyson | Sciulli, Jessica | Segev, Lior |
| Schrock, Jon | Scott, Aaron | Seifert, Scott |
| Schroeder, Carsten | Scott, Cary | Seikel, George |

| | | |
|---|---|---|
| Seiple, Clay | Seto, Michael | Shah, Rohit |
| Seitz, Kelly | Severino-Hoza, Melissa | Shah, Sambhav |
| Seitz, Roy | Sexton-Cicero, Donna | Shah, Shetal |
| Seitz, William | Sferra, James | Shah, Sunil |
| Sekula, Raymond | Shabbir, Amna | Shah, Usman |
| Selkirk, Stephen | Shadman, Mazyar | Shah, Vijay |
| Selman, Warren | Shaer, Andrea | Shah, Vijaykumar |
| Selong, Tiffany | Shaer, James | Shahamat, Ahmad |
| Selting, Kim | Shaffer, John | Shahed, Mohamed |
| Seltzer, Stephen | Shah, Ashok | Shahi, Abhishek |
| Semaan, Maroun | Shah, B | Shahideh, Amir |
| Seman, Christopher | Shah, Bharat | Shaia, Samir |
| Sember, Maria | Shah, Bhavin | Shaikh, Rishad |
| Semertzides, John | Shah, Bindu | Shaker, Maria |
| Semple, Clarence | Shah, Binit | Shakir, Ali |
| Senders, Zachary | Shah, Dipti | Shall, Jeffrey |
| Seneviratne, Saliya | Shah, Hardeepak | Shammassian, Berje |
| Senft, James | Shah, Hema | Shamsa, Tala |
| Senften-Notsenft, Tracey | Shah, Jay | Shamsuddin, Shaju |
| Senko, Valerie | Shah, Jheel | Shang, Eric |
| Senna, Nicholas | Shah, Jyotindra | Shani, Raj |
| Seon, Carl | Shah, Kalyani | Shank, Kenneth |
| Sequeira, Mark | Shah, Kevin | Shannon, Brian |
| Serels, Anna | Shah, Lisa | Shannon, Claire |
| Serna, Derek | Shah, Mahendrakumar | Shannon, Lori |
| Seth, Ajay | Shah, Manjula | Shaparin, Naum |
| Seth, Rahul | Shah, Neal | Shapiro, Aryeh |

| | | |
|---|---|---|
| Shapiro, David | Shawki, Sherief | Shiley, Darren |
| Shapiro, Eric | Shea, Laura | Shiley, Janet |
| Shapiro, Marc | Sheakoski, Steven | Shimizu, Hideharu |
| Shapiro, Robert | Shealy, Stephanie | Shin, Paul |
| Sharif, Bahman | Shedlock, Marie | Shina, James |
| Sharma, Geeti | Sheely, Richard | Shingler, Donald |
| Sharma, Inder | Shekar, Raja | Shintre, Lata |
| Sharma, Karuna | Sheldon, Theresa | Shipley, Jacob |
| Sharma, Mansi | Shellenbarger, David | Shipman, Tara |
| Sharma, Neelesh | Shellenbarger, Jennifer | Shipton, Benjamin |
| Sharma, Priyanka | Shellito, Robert | Shishehbor, Andrea |
| Sharma, Rajesh | Shen, Bo | Shivadas, Anita |
| Sharma, Sanjay | Shen, Hong | Shivers, Paul |
| Sharma, Shashank | Shenk, Robert | Shivers, Rmark |
| Sharma, Sumit | Shenoy, Chandra | Shlonsky, Michael |
| Sharma, Supriya | Shepard, Dale | Shoemaker, Laura |
| Sharo, Terri | Sheridan, K | Shon, Sammy |
| Sharpe, Jonathan | Sheridan, Theresa | Shook, Betsy |
| Sharrett, Jonathan | Sherman, Wayne | Shpilko, Marina |
| Shaughnessy, Patrick | Sherry, Nicholas | Shreevatra, Ajat |
| Shaver, Christopher | Sherry, Steven | Shrestha, Anu |
| Shaw, Christopher | Sheth, Devam | Shreve, Mark |
| Shaw, Jeffrey | Sheth, Ramona | Shroff, Palak |
| Shaw, R | Sheth, Sanjay | Shroff, Sanat |
| Shaw, Stephen | Sheth, Yogesh | Shroyer, Jbritten |
| Shaw, Trevecca | Shey, Kia | Shtarkman, Glenn |
| Shawi, Joseph | Shibeshi, Mesfin | Shu, Jessica |

| | | |
|---|---|---|
| Shuffer, Phillip | Silko, Christopher | Singala, Ravinder |
| Shukla, Monica | Silliman, William | Singer, Amanda |
| Shukla, Pranav | Silver, Benjamin | Singer, Justin |
| Shulemovich, Korina | Silver, Richard | Singer, Nora |
| Shultz, Michael | Silverblatt, James | Singer, Scott |
| Shum, Kenneth | Silverio, Anthony | Singh, Amandeep |
| Shumaker, Michael | Silverman, Ann | Singh, Anita |
| Shumyatcher, Yana | Silverman, Paula | Singh, Dalbir |
| Sidari, Bonnie | Silverstein, Michael | Singh, Deepjot |
| Siddiqi, Uzma | Silverstine, Ryan | Singh, Deeppreet |
| Siddiqui, Husna | Simela, A | Singh, Dhssraj |
| Siddiqui, Imran | Simela, Ashley | Singh, Inderprit |
| Sidhu, Kamaljit | Siminovitch, Jeffrey | Singh, Iqbal |
| Sieben, Louise | Simmmons, Edwina | Singh, Kuldeep |
| Siebenaler, Jack | Simmons, Ashley | Singh, Parminder |
| Siebert, Benjamin | Simmons, Benjamin | Singh, Rahul |
| Siegal, Joel | Simmons, Douglas | Singh, Sareena |
| Siegel, Christopher | Simon, James | Singh, Vandana |
| Siegel, Kelly | Simon, Mterrance | Singh, Vikram |
| Siemionow, Maria | Simonette, Joseph | Single, Daniel |
| Siesel, Craig | Simonian, M | Sinha, Lok |
| Siesel, Kathy | Simpfendorferfer, Conrad | Sinkfield, Brandi |
| Siff, Jonathan | Sims, Joni | Sinko, Laurel |
| Sikon, Andrea | Sims, Suzzane | Sinoff, Clive |
| Silberman, Seth | Sinclair, Nicholas | Sinopoli, Michael |
| Silbiger, Daniel | Sindledecker, Jason | Sinsheimer, Robert |
| Sile, Cynthia | Sine, Wilbur | Siqueira, Marcelo |

| | | |
|---|---|---|
| Sisko, Jacob | Sloop, Sarah | Smith, James |
| Sitorius, Patrick | Slopnick, Emily | Smith, Jessalin |
| Sivak, George | Slotta, Christine | Smith, Jordan |
| Sivaraman, Padmapriya | Smail, Robin | Smith, Joshua |
| Sivasundaram, Lakshmanan | Smaldino, Brian | Smith, Justin |
| Sivik, Michael | Small, Sarah | Smith, Kenneth |
| Skalak, A | Smalley, Amber | Smith, Lakeita |
| Skebe, Allyson | Smalley, Marianne | Smith, Larry |
| Skiba, Shannon | Smarsch, Robert | Smith, Laura |
| Skiffey, James | Smesko, Jennifer | Smith, Lindsey |
| Skirball, David | Smilovits, Peter | Smith, Lynn |
| Sklaruk, Uliana | Smitek, Rachel | Smith, Mark |
| Skof, Katelyn | Smith, Arthur | Smith, Matthew |
| Skruck, Bernadette | Smith, Audrey | Smith, Melinda |
| Skugor, Blazenka | Smith, Blake | Smith, Melissa |
| Skurich, Mathew | Smith, Cheryl | Smith, Michael |
| Slabe, Kristi | Smith, Chester | Smith, Mickey |
| Slabinski, Mark | Smith, Corbett | Smith, Mike |
| Slade, Emily | Smith, David | Smith, Natalia |
| Slatter-Pang, Sarah-John | Smith, Diane | Smith, Paul |
| Slattery, Nancy | Smith, Doug | Smith, Peter |
| Slavin, Lee | Smith, Ethel | Smith, Robert |
| Slawinski, Thomas | Smith, Gabriel | Smith, Scott |
| Slemons, Howard | Smith, Gregory | Smith, Steven |
| Slepian, Jacob | Smith, Gwen | Smith, Tina |
| Sloan, Jessica | Smith, Howard | Smith, Tracy |
| Slobody, Robert | Smith, Jacqueline | Smith, Travis |

| | | |
|---|---|---|
| Smith, Trent | Solomon, Jeff | Sousa, Elizabeth |
| Smolock, Christopher | Solomon, Mark | Southern, Brian |
| Smucker, J | Solomon, Mary | Southiere, George |
| Smultea, Lavinia | Solomon, Todd | Souzdalnitski, Dmitri |
| Snelson, Lee | Solon, James | Sovacool, Patrick |
| Snelson, Marc | Soltanian, Hooman | Spak, W |
| Snevel, Gregory | Somasundaram, Mey | Spalding, Collette |
| Snipes, Cristina | Somers, Nicholas | Spalding, Janice |
| Snitzer, Michael | Sommerfeld, Kurt | Spaner, Donald |
| Snow, Devon | Song, Grace | Spaner, William |
| Snyder, Amanda | Song, Jung-Min | Spaulding, Jonathan |
| Snyder, Art | Song, Michael | Spear, Kevin |
| Snyder, Eric | Songara, Dr | Spears, Roderick |
| Sobecks, Ronald | Son-Hing, Jochen | Spech-Holderbaum, Michelle |
| Soderstrum, William | Soni, Prasanna | Speciale, Timothy |
| Sohail, Mohammad | Sontich, John | Speer, Jeffrey |
| Sohal, Davendra | Sood, Prerna | Spencer, Eric |
| Sohrabi, Maryna | Sooriyapalan, Nishanthini | Spiegel, Alan |
| Soin, Amol | Sopko, Leah | Spiegle, Jeffrey |
| Solak, Kraig | Soria, Patrick | Spielvogle, William |
| Solanki, Padmanand | Sorin, Steven | Spindler, Kurt |
| Soldes, Oliver | Soroka, Michael | Spinelli, Linda |
| Soler, Joseph | Sotelo, Jessica | Spingola, Charles |
| Solivas-Maluyao, Jennifer | Sotereanos, Dean | Spinner, Leah |
| Solmen, James | Sotereanos, Nicholas | Spiotta-Schiebout, Alejand-Jessen |
| Soloman, Marc | Sotolongo, Antonio | Spirnak, John |
| Solomon, Arthur | Souders, Anna | |

| | | |
|---|---|---|
| Spiro, Richard | Stanley, Jeffrey | Stefko, Kasey |
| Spirtos, Lewis | Stantonhicks, Michael | Stegawski, Christopher |
| Spirtos, Ted | Stanton-Hicks, Ursula | Stein, Alvin |
| Spittler, Robert | Star, Ava | Stein, Ned |
| Spivack, Laurence | Star, Michael | Stein, Richard |
| Sposetta, Doug | Starley, Denice | Stein, Rina |
| Spraggins, Ellen | Starr, Amy | Stein, Robert |
| Spratt, Robert | Starr, Gary | Stein, Ronald |
| Spreng, Jeannette | Starr, Philip | Steinberg, Joel |
| Springer, Sheldon | Starr, Vivian | Steinberg, Neil |
| Squier, Ryan | Stasiak, Melissa | Steiner, Dena |
| Srinivasan, Anand | Staszak, Colleen | Steiner, Stephanie |
| Srivastava, Pushkar | Stauffer, Brenda | Steines, William |
| Srivastava, Sunita | Stclair, S | Steinle, Nathan |
| Stabile, Mark | Stearns, Duncan | Steinmetz, Michael |
| Stabile, Paul | Stearns, Kim | Stemar, Andrew |
| Stabler, Gary | Steele, John | Stepanian, Marshall |
| Stachowicz, Rafal | Steele, Scott | Stephans, Kevin |
| Staeheli, Bruce | Steenberge, Sean | Stephen, David |
| Stafford, Justin | Steenkamp, Louis | Stephens, Kevin |
| Stalzer, Alison | Stefanac, Mary | Stephens, Susan |
| Stanescu, Gabriel | Stefancin, John | Stephenson, Andrew |
| Stanescu, Roxana | Stefanko, Jared | Stepnick, David |
| Stang, Richard | Stefanucci-Uberti, Jill | Stern, Jason |
| Stanhiser, Jamie | Steffen, Robert | Stern, Karen |
| Stanich, Michael | Steffey, Karen | Sternen, John |
| Stanitsas, Lillianne | Stefko, Joseph | Stevens, Aaron |

89

| | | |
|---|---|---|
| Stevens, Jennifer | Stone, David | Strimbu, Victor |
| Stevens, Tyler | Stone, Joseph | Stringer, Brenda |
| Stevenson, James | Stone, Michael | Strobbe, Nicholas |
| Stewart, Alisha | Stone, Mike | Strohl, Kingman |
| Stewart, Denison | Stoner, J | Strohm, Tamara |
| Stewart, Diana | Stonestreet, Matthew | Strom, Tyson |
| Stewart, Jacquelyn | Storey, Mark | Stroup, Robert |
| Stewart, Rodrick | Storey-Cornelius, April | Strovsky, Mark |
| Stewman, Chaney | Stout, Philip | Strozsak, Constance |
| Stickney, Donald | Stout, Sara | Strus, Maria |
| Stiffler, Betty | Stover, Anne | Stuchul, Ashley |
| Stiffler, Kirk | Stover, Jeffrey | Stulberg, Bernard |
| Stigliano, Gilda | Stover, Mattew | Stulberg, Jonah |
| Stigliano, Randall | Stovsky, Erica | Stupi, Julie |
| Stigliano, Richard | Stovsky, Mark | Sturgill, Tim |
| Stille, James | Stradley, Stephanie | Styborski, W |
| Stiller, Sonja | Strainic, James | Styn, Nicholas |
| Stillman, Mark | Strasburg, Jessica | Stypa, Robert |
| Stimjanin, Agie | Stratton, Leeanne | Styron, Brandie |
| Stimpert, Kyle | Strausbaugh, Steven | Su, Charles |
| Stith, Laura | Strawn, Liza | Su, Jangwen |
| Stives, Cynthia | Strazisar, Laura | Su, Johnny |
| Stjosephhealth, H | Streem, David | Subramanian, Vairavan |
| Stocchi, Luca | Streem, Jason | Sudheendra, Rao |
| Stock, Dina | Strefling, Jason | Sudimack, James |
| Stoler, Karl | Streit, Jonathan | Sugerman, David |
| Stone, Bernard | Strickland, Jameelah | Suggs, Steven |

| | | |
|---|---|---|
| Sukumvanich, Paniti | Sustersic, Jason | Swindell, Stacey |
| Suleman-Civis, Leyya | Sustersic, Vincent | Swisher, Charles |
| Suler, Sima | Sutcliffe, Howard | Swyers, Christopher |
| Sullivan, Brian | Sutton, Jeffrey | Sybert, Daryl |
| Sullivan, Christine | Sutton, John | Sydow, Nicole |
| Sullivan, Shannon | Sutton, Nathan | Syed, Iram |
| Sultana, Nazia | Suzelis, Ian | Syed, Jafri |
| Sumego, Marianne | Svarovsky, Theresa | Syed, Muhammad |
| Summers, Pamela | Svec, Kimberly | Sykes, Kenneth |
| Sun, Andrew | Sved, Isaac | Synenberg, Howard |
| Sun, Daniel | Svenson, Eric | Szabo, Brian |
| Sun, Erica | Svete, Thomas | Szarka, Lindsey |
| Sun, Fa | Svets, Monica | Szelestey, Blake |
| Sundar, Swetha | Svoboda, Michael | Szerlip, Ben |
| Sundaram, Rajendran | Swain, Shyam | Szmulowicz, Ursula |
| Sundaram, Vishalakshi | Swain, Steven | Szymczak, Heather |
| Sundararajan, Sophia | Swami, Sri | Tabachnik, Julia |
| Sundaresh, Shailaja | Swanson, Ernest | Tabbaa, Kutaiba |
| Sundback, Susan | Swanson, Marco | Tabbakh, Maria |
| Sunshine, Joshua | Swanson, Shannon | Tabbut, Matthew |
| Surace, Peter | Swarm, Tina | Tafreshi, Mehrdad |
| Surapaneni, Veena | Sweeney, Patrick | Tafuri, John |
| Surovi, Laura | Sweeney, William | Tahir, Imran |
| Surratt, Darrellshawn | Sweet, Jennifer | Tahsildar, Hassan |
| Surso, John | Swiergosz, Andrew | Talati, Asha |
| Susey, Michele | Swift, Mark | Talati, Ravin |
| Susoiutcaciuc, Ioan | Swift, Michael | Talboo, Natalie |

| | | |
|---|---|---|
| Talbot, Kathleen | Tariq, Nabil | Taylor, Sarah |
| Taliwal, Rajiv | Tarkin, Ivan | Taylor, Sharon |
| Talkar, Michael | Tarpe, Gulnara | Taylor, William |
| Talley, Fayron | Tarr, Addison | Taylorii, Hubert |
| Tamaki, Akina | Tarr, Donald | Tchelidze, Tea |
| Tamaskar, Ila | Tatarka, Kristin | Tedla, Semere |
| Tamaskar, Ranjit | Tatro, Michael | Tejura, Rajiv |
| Tan, Ann | Tatum, Enid | Tekautz, Tanya |
| Tan, Kwan | Taub, Yael | Tell, Damilya |
| Tan, Paul | Tavadze, Maia | Tempel, Michael |
| Tan, Stephanie | Tavee, Jinny | Temple, Alton |
| Tanase, Dr | Tavolario, James | Tenke, Adam |
| Tandon, Gaurav | Tawney, Kathryn | Tennant, David |
| Tandra, Brahmaiah | Taylor, Aaron | Tenney, William |
| Taneja, Rajiv | Taylor, Amberlee | Teply, Wanda |
| Taneja, Reema | Taylor, Clarence | Teppa, Jose |
| Tang, Andrew | Taylor, David | Tereba, Carol |
| Tang, Dennis | Taylor, Eric | Terol, Coralia |
| Tangen, Christopher | Taylor, James | Tesar, Anne |
| Tani, Marie | Taylor, Jay | Tesar, George |
| Tanio, Sonia | Taylor, John | Tessaro, Casandra |
| Tanksley, Simon | Taylor, Jon | Teston, Lois |
| Tannenbaum, Scott | Taylor, Jonathan | Testrake, Matthew |
| Tanner, Edward | Taylor, Mathew | Tetalman, Howard |
| Tantri, Devi | Taylor, Naquida | Tetelman, Evan |
| Tardio, Jerry | Taylor, Nathaniel | Thakur, Atul |
| Tareshawty, Eugene | Taylor, Robert | Thallner, Elaine |

| | | |
|---|---|---|
| Tharp, Jeffrey | Thompson, Donovan | Tokars, Roger |
| Tharp, Valerie | Thompson, George | Tokodi, Sarah |
| Theodorou, Christ | Thompson, Lauren | Tolba, Reda |
| Thiem, Cynthia | Thompson, Margaret | Tolentino, Rafael |
| Thigpen, Yolanda | Thompson, Marsha | Toliver, James |
| Thirion, Jenessa | Thompson, Patricia | Tomaro, John |
| Thiyagarajan, Arcot | Thompson, Patrick | Tomaro, Maria |
| Thodorou, Anastasia | Thompson, Paul | Tomasic, Kelly |
| Thoens, Jonathan | Thompson, Sara | Tomcik, Colleen |
| Thokeyklco, Katherine | Thornhill, Sandra | Tomei, Krystal |
| Thomas, Adam | Thuener, Jason | Tomford, Jwalton |
| Thomas, Anil | Tien, Duc | Tomm, Richard |
| Thomas, D | Timen, Sanford | Tomsich, Anne |
| Thomas, David | Times, Melissa | Tong, C |
| Thomas, Derek | Tindell, Andrea | Tonnies, David |
| Thomas, George | Ting, Manuel | Topalsky, George |
| Thomas, Harold | Ting, Nicholas | Torer, Juliane |
| Thomas, James | Tippets, Trevor | Torgerson, Brian |
| Thomas, John | Tisch, Kelly | Torres, Deborah |
| Thomas, Joseph | Tishman, Neal | Torres, Jose |
| Thomas, Kathryn | Titus, Brian | Torricelli, Richard |
| Thomas, Megan | Titus, Jessica | Totten, Vicken |
| Thomas, Patrick | Tobias, Samuel | Toussaint, Karl |
| Thomas, Paul | Tobias, Sharita | Tout, Sarah |
| Thomas, Robin | Tochtenhagen, Sam | Tower, Marcus |
| Thomas, Terry | Todorinov, Alexandar | Toye, Stacy |
| Thompson, Amy | Tofil, Scott | Tozzi, Mark |

| | | |
|---|---|---|
| Trachtman, William | Trivedi, Nikunj | Tumbush, John |
| Trale, Ronald | Trochelman, R | Tupa, Robert |
| Tramte, Kimberly | Troconis, Juan | Turbett, Elizabeth |
| Tran, Chistine | Trosman, Samuel | Turbett, James |
| Tran, Dianethi | Trotter, Shane | Turc, Marinela |
| Tran, Hayden | Trout, Kristine | Turk, Wendy |
| Tran, Tam | Trouten, William | Turlapati, Naveen |
| Tran, Terri | Troy, Nicole | Turner, Christine |
| Tranchito, Lily | Truman, Patty | Turner, Daniel |
| Trang, Tung | Truong, Thong | Turner, Jennifer |
| Trappe, Karen | Tryon, Gelaine | Turner, Lindsay |
| Travis, Patricia | Tsai, Andrew | Turoczi, Steven |
| Travlos, Diane | Tsai, Eugene | Turowski, Jason |
| Travnicek, Katherine | Tse, William | Tuthill, Timothy |
| Treat, Christopher | Tsinberg, Mikhail | Tutolo, Sarah |
| Treiber, Lori | Tsuang, Wayne | Tyagi, Rohit |
| Trejo, David | Tsui, Kevin | Tysklind, Robert |
| Tremblay, Lisa | Tsui, Yvonne | Uberti, Anthony |
| Trenkmann, Eric | Tsung, Allan | Uberti, Edward |
| Tricamo, Mary | Tu, Leigh-Anne | Uberti, Frederick |
| Trilli, Gary | Tuason, Mauro | Uberti, Jill |
| Trimble, George | Tucholski, Jennifer | Udo-Inyang, Inyang |
| Trione, James | Tuck, Jeffrey | Ugboma, Dennis |
| Trione, Jim | Tucker, Abigail | Ugokwe, Kene |
| Triozzi, Pierre | Tucker, Howard | Uhrich, Michael |
| Tripepi-Bova, Kathy | Tuffuor, Emmanuel | Ulchaker, James |
| Tripi, Carissa | Tully, Collin | Ulhaq, Ata |

| | | |
|---|---|---|
| Ullmer, Jamie | Uykroh, Mary | Vandevender, Nanette |
| Ulrich, Elizabeth | Vacca, Maidana | Vandyke, Arthur |
| Ulvi, Bashir | Vaccaro, Alexandra | Vanek, Paul |
| Umapathy, Kandasamy | Vacharathit, Voranaddha | Vanek, Vincent |
| Umapathy, Priyadharshini | Vaclav, Mackenzie | Vang, Nhia |
| Umeda, Yuji | Vadera, Sumeet | Vangelos, Zenos |
| Underwood, Donald | Vafaie, Helen | Vanheeckeren, Willem |
| Underwood, Kimberly | Vaidya, Rakhee | Vanhoff, Corey |
| Underwood, Ned | Vaidya, Vijay | Vani, Kavita |
| Ung, Keung | Vaji, Kristina | Vankan-Hunter, Tina |
| Ungvarsky, Richard | Vakil, Nakul | Vanni, John |
| Unnikrishnan, Raman | Valaitis, Anthony | Vanoverwuerth, Sharon |
| Upadhyayula, Saila | Valassis, Doug | Vanstone, Kyle |
| Upmcpresbyteria, H | Valent, Jason | Vanthoor, Leah |
| Uppal, Saurav | Valentine, Lindsey | Vanzanten, Henry |
| Uqdah, Jameel | Valez, Anne | Vaporis, Michael |
| Urban, M | Valika, Batul | Vardya, Tasha |
| Urban, Monica | Vallabhaneni, Raj | Varga, Sabrina |
| Urbancic, John | Vallabhaneni, Rajani | Varghai, Mohammad |
| Urbina, Vanessa | Valle, Fernando | Varghai, Nayyer |
| Usama, Bashiruddin | Vallier, Heather | Vargo, Frank |
| Use, Do | Valore, Milania | Vargo, John |
| Uselman, James | Van, Thao | Vargo, Patrick |
| Usis, Paula | Vanauken, Douglas | Varkey, Nancy |
| Usman, Najia | Vanburen, George | Varlas, Pantelhs |
| Usmani, Ahsan | Vance, John | Varma, Siddhartha |
| Utz, Virginia | Vandana, V | Varnam, Deborah |

95

| | | |
|---|---|---|
| Vasquez, Diane | Victoroff, Brian | Vladic, Franjo |
| Vassil, Andrew | Videtic, Gregory | Vo, Toan-Thang |
| Vaturi, Shani | Vidmar-Mcewen, Michael | Vogel, Jon |
| Vecchione, Donna | Vieweg, Walter | Vogt, David |
| Vega, Hector | Vij, Sarah | Voit, Jerry |
| Veith, Jason | Vilchez, Valery | Volchko, Nicholas |
| Veizi, Elias | Vilinsky, Felix | Volino, Louis |
| Velcheti, Vamsidhar | Villacastin, Alex | Volk, Marita |
| Velez, Vicente | Villacastin, Maria | Vollbracht, Robert |
| Velotta, Jennifer | Villafane, Shari | Volovar, Chad |
| Venczel, Jaclyn | Villaflor, Rady | Vombergar, Mirko |
| Venesy, Deborah | Villaire, Matthew | Voorhies, Jason |
| Venkataraman, Pushpalatha | Villaplana, Luis | Voos, James |
| Vento, Michael | Villasenor, C | Vorster, Sarel |
| Verbanic, Charles | Vinci-Khoury, Giovanna | Vrabel, Laura |
| Verderber, Marybeth | Vinogradsky, Boris | Vrable, Alex |
| Verdone, Christopher | Violante, Nicholas | Vricella, Gino |
| Verdun, Mark | Viscomi, Jeffrey | Vricella, Laura |
| Veres, Frank | Visger, Anna | Vrooman, Bruce |
| Veres, Zachary | Visser, Jared | Vu, Albert |
| Verma, Ravi | Viswanathan, Subhash | Vu, Viet |
| Vermont, Carmen | Vito, Kenneth | Vucetic, Henry |
| Versalle, Marissa | Vito, Liese | Vyas, Arpita |
| Vesco, Julie | Vitvitsky, Eugene | Vydyanathan, A |
| Vesco, Paul | Vivek, Prashant | Wachterman, Jared |
| Vexler, David | Vizy, Barbara | Wagamon, Kyle |
| Victor, Tiffany | Vlad, John | Wagamon, Sharon |

| | | |
|---|---|---|
| Wagenberg, Scott | Walsh, Chantal | Ward, Matthew |
| Waggoner, Keith | Walsh, John | Ward, Roger |
| Waggoner, Steven | Walsh, Nancy | Ware, Jana |
| Wagley, Craig | Walsh, Thomas | Warner, Heidi |
| Wagner, Douglas | Walsh, William | Warner, Matthew |
| Wagner, John | Walter, James | Warner, Tyler |
| Wagner, Thomas | Walters, John | Warren, Gregory |
| Wagner, Timothy | Walters, Kelly | Warren, Van |
| Wahib, Samir | Walters, Malcolm | Warshaw, Michael |
| Wainwright, Rebecca | Walters, Mark | Wasef, Atef |
| Waite, Donna | Walton, Ian | Washe, L |
| Waite, Rachel | Walton, Robert | Washington, Carlise |
| Waldbaum, Jonathan | Wanat, Frank | Wasko, Gerald |
| Waldron, Sean | Wang, Ching-Kun | Wassef, Cybelle |
| Walker, Dana | Wang, Hs | Wasserstein, Adella |
| Walker, J | Wang, Joanne | Wassil, John |
| Walker, James | Wang, John | Watanabe, Aico |
| Walker, Jeanne | Wang, Ling | Watanakunakorn, Paul |
| Walker, Kerry-Ann | Wang, Russell | Waterhouse, Shirley |
| Walker, Michael | Wang, Tammy | Waters, Heather |
| Walker, Scott | Wang, Yiping | Waters, Kelly |
| Wallace, Anna | Wang, Yunmin | Waters, Thomas |
| Wallace, Phillip | Wanner, Stephen | Watkins-Campbell, Catherine |
| Wallace, Somer | Wanzer, Jeremy | |
| Wallroff, Nancy | Waraich, Kanwaljit | Watson, G |
| Walsh, Anthony | Warbel, Ann | Watson, Jason |
| Walsh, Barbara | Ward, Linda | Watson, Jennifer |
| | | Wattley, Kaitlyn |

| | | |
|---|---|---|
| Watts, Jeffrey | Weeks, Brandon | Weise, Amy |
| Watts, Steven | Wegas, Carol | Weishner, Maureen |
| Wawroski, Raymond | Wehmann, Thomas | Weiss, Alan |
| Waxman, Howard | Wehrer, Julie | Weiss, Deena |
| Way, Melissa | Weida, Thomas | Weiss, James |
| Wayne, Matthew | Weidenbecher, Mark | Weiss, Jerome |
| Wayt, Michael | Weidenthal, David | Weiss, Judith |
| Wazney, Erica | Weidner, Gregg | Weiss, Kenneth |
| Wazney, John | Weigand, John | Weiss, Philip |
| Wazney, Marion | Weil, Stacie | Weiss, Robert |
| Weaver, Miles | Weilbacker, John | Weitz, Emily |
| Weaver, Rachel | Weimer, David | Welches, William |
| Weaver, Robert | Weinberg, Adon | Welker, Glade |
| Webb, Bradely | Weinberg, Douglas | Wellborn, Andrea |
| Webb, Bradley | Weinberg, Paul | Weller, Michael |
| Webb, Charles | Weinberger, Leonard | Wellman, Charles |
| Webb, Christopher | Weinberger, Richard | Wellock, Austin |
| Webb-Retired, Charles | Weiner, David | Wells, Natalie |
| Weber, Jill | Weiner, K | Welsh, Ian |
| Weber, Luke | Weiner, Kenneth | Welsh, Todd |
| Weber, Marjorie | Weiner, Scott | Welter, Jessica |
| Weber, Marren | Weiner, Shoshana | Wenger, Vanessa |
| Weberpaylo, Kate | Weingarten, Angela | Wensauer, Anton |
| Webster, James | Weinland, Robert | Wensink, James |
| Webster, Pamela | Weinstein, Elizabeth | Wentsler, Rachel |
| Weddle, Justin | Weippert, John | Wera, Glenn |
| Wee, Alvin | Weisburger, Michael | Werger, Annette |

98

| | | |
|---|---|---|
| Werick, Marymichael | Whitney, Erica | Wilhelm, Scott |
| Werner, Sandra | Whitney, Paul | Wilke, Todd |
| Werries, Gerald/Gerard | Whittaker, Susan | Wilkens, Jane |
| Wesolowski, Robert | Whitten, Thomas | Wilkins, Catherine |
| West, Tracia | Whyte, Leann | Wilkins, Charles |
| Westcoffee, Carla | Wible, Russell | Wilks, Mailey |
| Westermann, Robert | Wick, Cameron | William, Basem |
| Westesson, Karin | Wick, E | Williamnwishar, H |
| Wetzel, Robert | Widmer, Steven | Williams, Amanda |
| Whalen, J | Wiechert, Andrew | Williams, Barbara |
| Wheatley, Marie | Wieczorek, Martin | Williams, Brett |
| Whelan, Patrick | Wiederhold, Darrin | Williams, Brian |
| Whitaker, Carlie | Wieland, Jeffrey | Williams, Bridget |
| Whitaker, Jeffrey | Wiersma, Susan | Williams, Brittney |
| Whitaker, Susan | Wiese, Edward | Williams, Carrie |
| White, Dinah | Wiesen, Ari | Williams, Christina |
| White, Gail | Wilber, John | Williams, Howard |
| White, Lisa | Wilber, Roger | Williams, James |
| White, Michael | Wilbert, Davidjeff | Williams, Jeffrey |
| White, Traci | Wilbur, Janice | Williams, Jonathan |
| Whitehouse, Robert | Wilcher, James | Williams, Joseph |
| Whiting, Benjamin | Wilde, Orvin | Williams, Keith |
| Whiting, Donald | Wilder, Paul | Williams, Kenneth |
| Whitko, Stephanie | Wilder, Robert | Williams, Kwame |
| Whitley, Jessica | Wiles, Samuel | Williams, Mark |
| Whitling, Stephanie | Wiley, Lena | Williams, Maureen |
| Whitman, Alia | Wiley, William | Williams, Nicole |

| | | |
|---|---|---|
| Williams, Roger | Winer, Norton | Wolkoff, Lawrence |
| Williams, Sairey | Winkle, Daniel | Wolovitz, Brian |
| Williams, Shirlene | Winnieyip, Hiu | Wong, Andrea |
| Williams, Tricia | Winning, Jennifer | Wong, Andrew |
| Williams-Andrews, A | Winston, Lewis | Wong, Christina |
| Williamson, Allen | Winter, Karen | Wong, Mary |
| Williamson, Mary | Winters, Brian | Wong, Milton |
| Williams-Reid, Jennifer | Wire, Brandon | Wong, Rosie |
| Willis, Jeanine | Wire, Lauren | Wong, Virginia |
| Willner, Bruce | Wirfel, Kelly | Woo, Chong |
| Willoughby, John | Wiseley-Cortland, Barbara | Woo, Lynn |
| Wills, Ashley | Wish, Jay | Woo, Theodore |
| Wilson, Ewain | Wisnieski, Jeffrey | Wood, Arthur |
| Wilson, Fredrick | Wisted, Cunthia | Wood, Benjamin |
| Wilson, George | Witek, Alex | Wood, Douglas |
| Wilson, Jason | Wittenauer, Marylou | Wood, Elizabeth |
| Wilson, Jean | Wittenberg, Alan | Wood, Hadley |
| Wilson, John | Woconish, Donya | Wood, Justin |
| Wilson, Lauren | Woessner, Jessica | Wood, Michael |
| Wilson, Lawrence | Wojnarski, Charles | Wood, Sharon |
| Wilson, Nstephen | Wojtanowksi, Michael | Woodburn, Katherine |
| Wilson, Robert | Wolf, Brooke | Woodford, James |
| Wilson, Stephen | Wolf, Terrance | Woodhouse, Justin |
| Wilson, Steven | Wolfe, Herman | Woodman, Roberta |
| Wilson, Thomas | Wolfe, Mark | Woodruff, Robert |
| Winans, Charles | Wolford, Robert | Woods, Ashley |
| Winchester, Tara | Wolinski, Mary | Woods, Christi |

| | | |
|---|---|---|
| Woods, Donald | Wu, Everett | Yannucci, Frank |
| Woods, Kenneth | Wu, Hanping | Yanta, Joseph |
| Woods, Larry | Wu, Jack | Yao, Min |
| Woods, William | Wu, James | Yao, Qingping |
| Woodward, Patrick | Wu, Jeffrey | Yap, Englok |
| Woody, Neil | Wu, Johnson | Yarab, Ronald |
| Wooten, William | Wu, Joyce | Yarboro, Theodore |
| Workman, Chad | Wu, Kuo-Kuang | Yarlagadda, Chakri |
| Wornyo, James | Wu, Stephan | Yarovitsky, Irina |
| Worona, Kim | Wu, Yingteh | Yasinow, Eric |
| Worthams, Anna | Wuehrmann, Barbara | Yax, Justin |
| Worzel, Karen | Wuerz, Thomas | Yazdchi, Farhang |
| Wozniak, Kathryn | Wyand, Terry | Ye, Raphael |
| Woznicki, Gary | Wyatt, Christopher | Yeater, Alene |
| Wozny, Michael | Wyles, Steven | Yee, Brian |
| Wright, Ayeshia | Wynbrandt, Jonathan | Yendrek, Ronald |
| Wright, Darrell | Wynn, Raymond | Yerram, Nitin |
| Wright, James | Wynne, Marisa | Yersky, Jordan |
| Wright, Kelly | Yacoub, Firas | Yetman, Randall |
| Wright, Lauren | Yadav, Manjyoti | Yeung, Christopher |
| Wright, Matthew | Yadmark, Nitaya | Yi, Chong |
| Wright, Michelle | Yakkundi, Prakash | Yih, Jessica |
| Wright, Samuel | Yalamanchili, Chaethana | Yin, David |
| Wright, Susan | Yamat, Roderick | Yip, Dianna |
| Wrightson, John | Yang, Guang | Yocum, Teresa |
| Wroblesky, Anthony | Yang, Jeffrey | Yoder, Betty |
| Wu, Charles | Yang, Youapa | Yoder, Brian |

101

| | | |
|---|---|---|
| Yoder, William | Youssef, Sameh | Zarowitz, Joshua |
| Yokiel, Jerome | Youssefi, Ruth | Zarrinmakan, Mehrdad |
| Yonahara, Maria | Yowler, Charles | Zart, Janie |
| Yonan, Sameh | Yu, Andy | Zartman, Kevin |
| Yonke, Joseph | Yu, Liming | Zatchok, Sara |
| Yoo, Bo | Yu, Masao | Zatroch, Jessica |
| Yoo, Michael | Yuhas, Francis | Zechel, Marc |
| Yoon, Pyongsoo | Yumang, Servillano | Zedar, Mark |
| Yossef, Sayed | Yung, Jeh | Zeh, Herbert |
| Younce, Erin | Yurich, Joseph | Zein, Joe |
| Young, Ben | Zaas, Robert | Zeinali, Farhad |
| Young, Brian | Zachary, Adrian | Zeisler, Candice |
| Young, Christopher | Zachos, Terri | Zeldin, Annette |
| Young, Diane | Zafirau, William | Zelis, John |
| Young, Elisabeth | Zagar, Timothy | Zella, Allyson |
| Young, J | Zahra, F | Zeller, Holly |
| Young, Juan | Zahrai, Ali | Zembower, Jillian |
| Young, Katherine | Zaidi, Dr | Zemlin, Richard |
| Young, Laura | Zaidi, Syed | Zender, Chad |
| Young, Nicolas | Zajac, Annie | Zeno, Joseph |
| Young, Raymond | Zak, Thaddeus | Zevallos, Carlos |
| Young, Shannon | Zakari, Adel | Zgodinski, Gerald |
| Young, Wendy | Zakov, Nicholas | Zhang, Amy |
| Young-Szalay, Melissa | Zalar, Rosemarie | Zhang, Rui |
| Youssef, Adel | Zalevsky, Daniel | Zhao, John |
| Youssef, Ashraf | Zanotti, Kristine | Zhao, Jun |
| Youssef, Christie | Zapotocky, Lisa | Zhao, Lulu |

| | | |
|---|---|---|
| Zhu, Hui | Zimmerman, Robert | Zografakis, John |
| Zhu, Ye | Zinn, Stephen | Zonfa, Charles |
| Ziats, Ann | Zinni, Elizabeth | Zrenner, William |
| Ziegman, Stephanie | Zinni, Gregory | Zronek, Sue |
| Zielinski, Nicholas | Zinni, Richard | Zucker, Jacob |
| Zienkowski, Jennifer | Ziran, Bruce | Zumbar, Zachary |
| Zimmer, Scott | Zirm, Richard | Zuptich, Lori |
| Zimmerer, Danielle | Zivic, Miodrag | Zwiebel, Susan |
| Zimmerly, Megan | Znidarsic, Robert | Zwolinski, Ralph |
| Zimmerman, Amanda | Znidarsic, Robin | |
| Zimmerman, David | Zober, Jerry | |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

| | |
|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** | MDL NO. 2804 |
| | Civ. No. 1:17-md-02804-DAP |
| THIS DOCUMENT RELATES TO: *Track One-B Cases[1]* | HON. JUDGE DAN A. POLSTER |

**TRACK 1B RETAIL PHARMACY DEFENDANTS' IDENTIFICATION OF PERSONS
AND ENTITIES WITH KNOWLEDGE**

The Track 1B Retail Pharmacy Defendants[2] make this submission pursuant to Special Master Cohen's oral ruling during the May 13, 2020 discovery conference requiring the Retail Pharmacy Defendants to provide an aggregated submission to plaintiffs of "persons and entities with relevant knowledge" in connection with plaintiffs' distribution allegations and the Track 1B trial set for November 2020 (the "Ruling"). Pursuant to the Ruling, the Retail Pharmacy Defendants' joint list of "persons and entities with relevant knowledge" is attached as Exhibit A, and the Retail Pharmacy Defendants' individual lists of "persons and entities with relevant knowledge" are attached as Exhibits B (CVS), C (Discount Drug Mart), D (Giant Eagle), E (Rite Aid), F (Walgreens), and G (Walmart). In addition, the Retail Pharmacy Defendants hereby

---

[1] The Track One-B Cases are: County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al., Case No. 18-op-45090 (N.D. Ohio); and The County of Cuyahoga, Ohio, et al. v. Purdue Pharma L.P., et al., Case No. 17-op-45004 (N.D. Ohio).

[2] CVS Pharmacy, Inc. and Ohio CVS, L.L.C. ("CVS"), Rite Aid of Maryland, Inc. d/b/a Mid-Atlantic Customer Support Center ("Rite Aid"), Walgreen Co. ("Walgreens"), HBC Service Company, an unincorporated operating division of Giant Eagle, Inc. ("Giant Eagle"), Discount Drug Mart Inc. ("DDM"), and Walmart Inc. ("Walmart").

incorporate by reference plaintiffs' April 27, 2020 list of "persons and entities with relevant knowledge" as if fully set forth herein.  In including an individual on the attached lists, the Retail Pharmacy Defendants do not concede that the individual is a proper trial witness and reserve all objections to any testimony from that individual.

The Retail Pharmacy Defendants reserve all rights to amend these lists to add or remove "persons and entities with relevant knowledge," including but not limited to in response to any rulings or orders resulting from the Track 1B status hearing set for May 28, 2020 or any future discovery or admissibility rulings by the Special Master or Judge Polster that may expand or restrict the issues in the case.  The Retail Pharmacy Defendants further reserve the right call trial witnesses not included in these lists in rebuttal to plaintiffs' case.

Dated:  May 19, 2020                    Respectfully submitted,

/s/   *Tara A. Fumerton*
Tina M. Tabacchi
Tara A. Fumerton
JONES DAY
77 West Wacker
Chicago, IL 60601
Phone: (312) 269-4335
Fax: (312) 782-8585
E-mail: tmtabacchi@jonesday.com
E-mail: tfumerton@jonesday.com

*Attorneys for Walmart Inc.*

/s/   Eric R. Delinsky (consent)
Eric R. Delinsky
Alexandra W. Miller
ZUCKERMAN SPAEDER LLP
1800 M Street, NW
Suite 1000
Washington, DC  20036
Phone: (202) 778-1800
Fax: (202) 822-8106
E-mail: edelinsky@zuckerman.com
E-mail: smiller@zuckerman.com

*Attorneys for CVS Pharmacy, Inc. and Ohio CVS Stores, L.L.C.*

/s/    Kelly A. Moore (consent)
Kelly A. Moore
MORGAN, LEWIS & BOCKIUS LLP
101 Park Avenue
New York, NY 10178
Phone: (212) 309-6612
Fax: (212) 309-6001
E-mail: kelly.moore@morganlewis.com

Elisa P. McEnroe
MORGAN, LEWIS & BOCKIUS LLP
1701 Market Street
Philadelphia, PA 19103
Phone: (215) 963-5917
Fax: (215) 963-5001
E-mail: elisa.mcenroe@morganlewis.com

*Attorneys for Rite Aid of Maryland, Inc., d/b/a Mid-Atlantic Customer Support Center*

/s/    Kaspar Stoffelmayr (consent)
Kaspar Stoffelmayr
BARTLIT BECK LLP
54 West Hubbard Street
Chicago, IL 60654
Phone: (312) 494-4400
Fax: (312) 494-4440
E-mail: kaspar.stoffelmayr@bartlit-beck.com

*Attorney for Walgreen Co.*

/s/    Timothy D. Johnson (consent)
Timothy D. Johnson
Gregory E. O'Brien
CAVITCH FAMILO & DURKIN, CO. LPA
Twentieth Floor
1300 East Ninth Street
Cleveland, OH 44114
Phone: (216) 621-7860
Fax: (216) 621-3415
Email: tjohnson@cavitch.com
Email: gobrien@cavitch.com

3

*Attorneys for Discount Drug Mart, Inc.*

/s/   Robert M. Barnes (consent)
Robert M. Barnes
Scott D. Livingston
Joshua A. Kobrin
MARCUS & SHAPIRA, LLP
35th Floor, One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
Phone: (412) 471-3490
Fax: (412) 391-8758
E-mail: rbarnes@marcus-shapira.com
E-mail: livingston@marcus-shapira.com
E-mail: kobrin@marcus-shapira.com

*Attorneys for Giant Eagle, Inc., and HBC Service Company*

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that the foregoing document was served electronically to all counsel of record on May 19, 2020.

/s/   *Tara A. Fumerton*
Tara A. Fumerton
JONES DAY
77 West Wacker
Chicago, IL 60601
Phone: (312) 269-4335
Fax: (312) 782-8585
E-mail: tfumerton@jonesday.com

*Counsel for Walmart Inc.*

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
| --- | --- |
| Abreu, Shaun | Henry Schein, Inc. |
| Adams, John | Mallinckrodt |
| Albanese, Terry | Summit County (Akron) |
| Alexander, G. Caleb, M.D., M.S. | Expert |
| All persons and entities with relevant knowledge identified by Plaintiffs in Jodi Flowers' April 27 letter and attached exhibit. | Various |
| Allan, Terrence | Cuyahoga County |
| Altier, Jennifer | Allergan |
| Amen, Michael | ABDC |
| American Medical Association | N/A |
| Analysis Group | N/A |
| Anderson, Greg | Expert |
| Anna-Soisson, Kimberly | Cardinal Health |
| Applegate, Mary, M.D. | Ohio Dept. of Medicaid |
| Aquino, Carlos | Expert |
| Ashley, Demetra | DEA |
| Baeder, Christine | Teva |
| Baeppler, Matthew | City of Cleveland |
| Bagley, Bruce Michael, Ph.D. | Expert |
| Baker, Cassi | Cardinal Health |
| Baker, Hylton | Summit County |
| Baker, Laurence PhD | Expert |
| Baker-Stella, Lori | Summit County |
| Baldassano, Valli | Teva |
| Ball, Kenneth | Summit County (Akron) |
| Baran, Nancy | Allergan |
| Baranski, Craig | Cardinal Health |
| Barker, Shane | Summit County |
| Barnes, Julie | Summit County |
| Barrett, Jeannette | Allergan |
| Barto, Robert | Endo |
| Bauch, Christopher | Janssen |
| Baylor-Henry, Minnie | Expert |
| Bearer, Deborah | Teva |
| Becker, Kevin | Mallinckrodt |
| Becker, Steven | Mallinckrodt |
| Beckhardt, Stacey | Teva |
| Bell, Gregory PhD | Expert |
| Bennett, Pamela | Purdue |
| Benson, DeWayne | H.D. Smith |
| Berkey, Ann | McKesson |
| Bialecki, Matthew, CPA | Expert |
| Bingol, Demir | Endo |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Bishop, Michael | McKesson |
| Block, Tonya | Summit County |
| Boberg, Peter, Ph.D. | Expert |
| Boggs, Gary | McKesson |
| Boothe, Doug | Allergan |
| Borelli, Victor | Mallinckrodt |
| Boyer, Andrew | Teva |
| Bradshaw, Sheldon | Expert |
| Brandt, Bill | Henry Schein, Inc. |
| Brantley, Eric | Cardinal Health |
| Brennan, David | Teva |
| Brown, Charles | Summit County (Akron) |
| Brown, Robert | Anda |
| Brunner, Robert | Expert |
| Burke, John | Expert |
| Burns, Kanitha | Janssen |
| Burt, Melinda | Cuyahoga County |
| Buskey, Robert L. | Expert |
| Buthusiem, Edward | Expert |
| Butler, Karen | City of Cleveland |
| Buzzeo, Ron | Expert |
| BuzzeoPDMA | N/A |
| Byers, Kimberly (Grayson) | McKesson |
| Cabot, Christopher | Cuyahoga County |
| Calvillo, Angelo | City of Cleveland |
| Cameron, Todd | Cardinal Health |
| Campanelli, Paul | Endo |
| Cantor, Robin, Ph.D. | Expert |
| Caraffi, Vince | Cuyahoga County |
| Cardetti, Lisa | Mallinckrodt |
| Carlton, Nicole | City of Cleveland |
| Carney, Brandy | Cuyahoga County |
| Carney, Raymond | Cardinal Health |
| Carr, Margaret "June" | Summit County |
| Carroll, David | City of Cleveland |
| Cartwright, Carla | Janssen |
| Cavacini, Eugene | McKesson |
| Cecil, Darin | Insys |
| Chapman, Tara | Endo |
| Cherveny, Eric | ABDC |
| Chick, Stacey | Mallinckrodt |
| Chintagunta, Pradeep | Expert |
| Choi, William PhD | Expert |
| Clarke, Michael | Allergan |
| Cochrane, Michael | Anda |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Cochrane, Patrick | Anda |
| Cockburn, Iain, Ph.D. | Expert |
| Cohen, Joshua, Ph.D. | Expert |
| Cohen, Steven, M.D. | Expert |
| Colder, Karl | Expert |
| Collier, Ginger | Mallinckrodt |
| Colligen, Bruce | Janssen |
| Condodina, Cynthia | Teva |
| Connell-Freund, Anne | Summit County |
| Connelly, Michael | City of Cleveland |
| Convery, Thomas | Cardinal Health |
| Cooney, Patricia | Cuyahoga County |
| Coplan, Paul | Purdue |
| Cordek, Gregory | City of Cleveland |
| Courtwright, David, Ph.D. | Expert |
| Cox, Erin | Mallinckrodt |
| Craig, Gerald | Summit County |
| Cramer, Philip | Purdue |
| Craven, Colleen | Endo |
| Crowley, Jack | Purdue |
| Cutler, David, Ph.D. | Expert |
| Davis, Martha Vachon | Purdue |
| Day, Matthew | Teva |
| de Gutierrez-Mahoney, William | McKesson |
| De La Garza, Richard PhD | Expert |
| Deem-Eshelman, Coreen | Janssen |
| DelGaudio, Joyce | Teva |
| Delos Reyes, Christina M.D. | Cuyahoga County |
| Dempsey, Michele | Janssen |
| Denihan, William | Cuyahoga County |
| DeWildt, Charles | Teva |
| DiBello, Mike | Henry Schein, Inc. |
| Dombrowski, John, M.D. | Expert |
| Dorfman, Howard | Expert |
| Doroz, James | Insys |
| Dorsey, Michael | Teva |
| Drug and Chemical Advisory Group | N/A |
| Dumont, Kirk | Mallinckrodt |
| Egilman, David S., M.D., MPH | Expert |
| Elkins, Nathan | ABDC |
| Emma, Douglas | Cardinal Health |
| Euson, George | H.D. Smith |
| Fanelli, Richard | Purdue |
| Fein, Adam, Ph.D. | Expert |
| Feltz, Margaret | Purdue |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Ferrante, Michael, M.D. | Expert |
| Fidler, Kristine | Cardinal Health |
| Forkas, Deborah | Cuyahoga County |
| Forst, Chris | Cardinal Health |
| Fourteau, Patrick | Insys |
| Fri, Perry | Healthcare Distribution Alliance (HDA)  Research Foundation |
| Fricker, Steve | Summit County (Akron) |
| Fryzek, Jon, Ph.D. | Expert |
| Galant, Rachelle | Allergan |
| Ganley, Joseph | McKesson |
| Garcia, Elizabeth | ABDC |
| Garner, Chad | Ohio Board of Pharmacy |
| Garthwaite, Craig PhD | Expert |
| Gasdia, Russell | Purdue |
| Gatt, James | Cuyahoga County |
| Geraci, Mark | Purdue |
| Gerome, Donald | Cuyahoga County |
| Gessner, Brad | Summit County |
| Gharibo, Christopher, M.D. | Expert |
| Gillenkirk, Corrinne | Teva |
| Gillespie, Patrick | Summit County |
| Gillies, John | Mallinckrodt |
| Gilson, Thomas M.D. | Cuyahoga County |
| Gingell, Gary | City of Cleveland |
| Gordon, Merle | City of Cleveland |
| Grabowski, Henry, Ph.D. | Expert |
| Graziano, David | McKesson |
| Greimel, Matthew | Expert |
| Gretick, David | City of Cleveland |
| Griffin, Eric | Ohio Board of Pharmacy |
| Gruber, Jonathan, Ph.D. | Expert |
| Guenther, Gary | Summit County |
| Guerreiro, Marcelino | ABDC |
| Gullett, Heidi | Cuyahoga County |
| Gundy, Bruce | ABDC |
| Gustin, David | McKesson |
| Gutierrez, James | Cuyahoga County |
| Haddox, J. David | Purdue |
| Hall, Emily | Anda |
| Hall, Gregory L., M.D. | Cuyahoga County |
| Harbauer, Candace | Prescription Supply |
| Harbauer, Kirk | Prescription Supply |
| Hardy, James | Summit County (Akron) |
| Harper, Karen | Mallinckrodt |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Harper, William | Summit County |
| Harper-Avilla, Stacy | DEA |
| Hartle, Nathan | McKesson |
| Hartman, Mark | Cardinal Health |
| Hartman, Sharon | ABDC |
| Hassler, John | Teva |
| Hawkins, Jennifer | Summit County |
| Hazewski, Edward | ABDC |
| Hennessy, Joseph | Insys |
| Henschen, Gary, M.D. LFAPA | Magellan Healthcare |
| Herman, Doron | Teva |
| Hevern, Gerard, M.D. | Expert |
| Hill, Robert | Expert |
| Hilliard, Gary | McKesson |
| Hogan, Amanda Stephens | Purdue |
| Holifield, Larry | Expert |
| Horowitz, Evan | Purdue |
| Howard, June | DEA |
| Howenstein, Kim | Cardinal Health |
| Hughes, James, Ph.D. | Expert |
| Hutzell, Eric | Summit County |
| Importers, distributors, sellers, purchasers, and users of illegal drugs and their associates | N/A |
| Jackson, Catherine | Mallinckrodt |
| Jackson, Ronald | Endo |
| Jambulingham, Thani, Ph.D. | Expert |
| Jena, Anupam MD PhD | Expert |
| Johnson, Greta | Summit County (Akron) |
| Jolliff, Heath, D.O. | Expert |
| Jolliff, Susan | Mallinckrodt |
| Jonas, Tracy | McKesson |
| Juhan, Sharon (Cole) | Cuyahoga County |
| Justus, Shirlene | Cardinal Health |
| Kaiko, Robert | Purdue |
| Kaisen, Valerie | Teva |
| Kaspar, Claire Naso | Cuyahoga County |
| Kass, Gertrude | Purdue |
| Kaufhold, Stephen | Allergan |
| Kearns, Darin | Summit County |
| Keenan, Margaret | Cuyahoga County |
| Keith, Robert | Summit County (Akron) |
| Keller, Lacey | Expert |
| Kelly, Patrick | Healthcare Distribution Alliance |
| Kessler, David MD | Expert |
| Kessler, David, J.D., Ph.D. | Expert |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Ketchum, Jonathan | Expert |
| Keyes, Katherine, Ph.D. | Expert |
| Kilper, Jeff | Mallinckrodt |
| Kinsey, Sandra RPh, MBA | Expert |
| Kippes, Chris | Cuyahoga County |
| Kitlinski, Linda | Endo |
| Koch, Janet | Purdue |
| Kohler, Dr. Lisa | Summit County |
| Kreutzer, Kevin | ABDC |
| Krishnaraj, Ariyapadi | Insys |
| Kunga, Nwang | McKesson |
| Kuntz, Ron | Janssen |
| Kvancz, David, M.S. | Expert |
| Kwon, Sonya | Expert |
| Kyle, Donald | Purdue |
| Kyle, Margaret, Ph.D. | Expert |
| LaMagna, Richard | Expert |
| LaMarca, Louis | Community Assessment & Treatment Services |
| Lanctot, Chris | Cardinal Health |
| Laroche, Latoya | Anda |
| Lawrence, Stephen | Cardinal Health |
| Leckler, Molly | Cuyahoga County |
| Leitch, Nathalie | Allergan |
| Lembke, Anna, M.D. | Expert |
| Leonard, Patrick | Summit County |
| Leppla, Allisyn | Cuyahoga County |
| Lieberman, Steven | Expert |
| Liebman, Jeffrey, Ph.D. | Expert |
| Lin, David | Janssen |
| Local governments of cities, municipalities, and towns within Cuyahoga and Summit Counties, and their component branches, departments and agencies, and employees of the same | N/A |
| Local governments of Cuyahoga County and Summit County, Ohio, and their component branches, departments and agencies, and employees of the same, including their respective offices of the prosecutors and medical examiners, | N/A |
| Lortie, Brian | Endo |
| Lyerla, Robin, Ph.D. | Expert |
| MacDonald, John, III | Expert |
| Macey, Jonathan | Expert |
| Macrides, Stephen | Endo |
| Maness, Robert, Ph.D. | Expert |
| Mangus, Vicki | Anda |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Mapes, Michael | DEA |
| Marais, Laurentius, Ph.D. | Expert |
| Marchione, Carole | Teva |
| Martin, Keith | DEA |
| Mashett, Frank | Janssen |
| May, David | ABDC |
| Mays, Stephen | ABDC |
| McAleer, Trevor | Cuyahoga County |
| McCann, Craig, Ph.D., CFA | Expert |
| McCormick, Jinping | Allergan |
| McCrary, Justin, Ph.D. | Expert |
| McDonald, Thomas | McKesson |
| McGinn, Colleen | Teva |
| McGregor-Beck, Roxanne | Janssen |
| McGuire, Thomas, Ph.D. | Expert |
| Merriman, David | Cuyahoga County |
| Michna, Edward, M.D. | Expert |
| Mihelich, Anthony | Anda |
| Milione, Louis | Expert |
| Miller, Michael, M.D. | Expert |
| Miller-Dawson, Diane | Summit County (Akron) |
| Mink, Benjamin | Expert |
| Morales, Ediglio | Cuyahoga County |
| Moran, Scott | City of Cleveland |
| Morelli, Arthur | Mallinckrodt |
| Morreale, Michael | Teva |
| Morse, Donald Steven | Cardinal Health |
| Moskovitz, Bruce | Janssen |
| Mulcahy, Maurice | Purdue |
| Munroe, Brian | Endo |
| Murphy, Kevin, Ph.D. | Expert |
| Murray, Christopher | Cuyahoga County |
| Murtha, Mark | Expert |
| Must, Alan | Purdue |
| Myers, David | Allergan |
| Nanni, Joseph | Cuyahoga County |
| Napoli, Thomas | Allergan |
| Nataline, Terri | Allergan |
| Natko, Joe | Summit County (Akron) |
| Navarro, Robert, Pharm.D. | Expert |
| Neely, Kate (Muhlenkamp) | Mallinckrodt |
| Nelsen, Brian | Summit County |
| New, Bonnie | Mallinckrodt |
| Newman, Martha | Cuyahoga County |
| Nicholson, Sean, Ph.D. | Expert |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Norris, Jennifer | Cardinal Health |
| Norton, Rita | ABDC |
| Norton, Tracey | Endo |
| O'Neill, Hugh | Mallinckrodt |
| Oriente, Michael | McKesson |
| Osiecki, Scott | Cuyahoga County |
| Other parties to any actions comprising *In re: National Prescription Opiate Litigation*, 1:17-MD-2804 | N/A |
| Paolino, Matthew | Summit County |
| Paonessa, Al | Anda |
| Papp, Joan, M.D. | MetroHealth & Medical Director of Project DAWN |
| Parfejewiec, Walter | Cuyahoga County |
| Parikh, Rachel | Leaders Quest |
| Parrado, Robert BPharm, RPh | Expert |
| Parran, Theodore MD | Expert |
| Patena, Shelley | City of Cleveland |
| Patterson, Shawn | Expert |
| Patton, Kimberly | Summit County |
| Peacock, Jeffrey | Henry Schein, Inc. |
| Peck, Carl | Expert |
| Perch, Steve | Summit County |
| Perez, Victor | City of Cleveland |
| Perfetto, Michael | Allergan |
| Perri, Matthew, B.S. Pharm., Ph.D., R.Ph. | Expert |
| Pharma Compliance Group | N/A |
| Pharmaceutical manufacturers, wholesale drug distributors, national chain pharmacies, and independent pharmacies | N/A |
| Pharmacists who dispensed Relevant CII Opioids to patients in the Relevant Geographic Area | N/A |
| Phillips, Lynn (Kipler) | Mallinckrodt |
| Physician and pharmacy and other trade associations | N/A |
| Physicians and associated medical providers who prescribed Relevant CII Opioids to patients in the Relevant Geographic Area | N/A |
| Piatak, Ralph | Cuyahoga County |
| Pollard, Jackie | Summit County |
| Pollner, Jessica, Ph.D. | Expert |
| Potter, Mark | Summit County |
| Prevoznik, Thomas | DEA |
| Prince, John | City of Cleveland |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Public and private health insurers, pharmacy benefit managers, and third-party payors who provided coverage for Relevant CII Opioids dispensed in the Relevant Geographic Area | N/A |
| Pyfer, P. Andrew | Teva |
| Quintero, Gilberto | Cardinal Health |
| Rafalski, James | Expert |
| Rahilly-Tierney, Catherine, M.D. | Expert |
| Rannazzisi, Joseph | DEA |
| Rarick, Lisa, M.D. | Expert |
| Ratliff, William | Mallinckrodt |
| Rausch, James | Mallinckrodt |
| Rausch, Nicholas | Cardinal Health |
| Reardon, Steve | Cardinal Health |
| Reise, Brian | Expert |
| Reisetter, Brian, Ph.D. | Expert |
| Riddle, Sally | Purdue |
| Rideout, Patricia | Cuyahoga County |
| Ritchie, Bruce | Janssen |
| Romaine, Larry | Endo |
| Romero, Eduardo | City of Cleveland |
| Rosen, Burt | Purdue |
| Rosenblatt, Melanie, M.D. | Expert |
| Rosenthal, Meredith, Ph.D. | Expert |
| Ross, Edgar, M.D. | Expert |
| Rowley-Kilper, Tiffany | Mallinckrodt |
| Ryu, Rich | Cardinal Health |
| Sabet, Farid, M.D. | Alcohol, Drug Addiction & Mental Health Services Board |
| Sackler, Kathe | Purdue |
| Sackler, Richard | Purdue |
| Saffold, George | Mallinckrodt |
| Saper, Joel, M.D. | Michigan Head, Pain, & Neurological Institute |
| Saros, John | Summit County |
| Schneider, John, Ph.D. | Expert |
| Schoen, James | Prescription Supply |
| Schoen, Thomas | Prescription Supply |
| Schumacher, Mark A., M.D., Ph.D. | Expert |
| Seckinger, Nikki | ABDC |
| Seid, Stephen | Purdue |
| Shannon, Hugh | Cuyahoga County |
| Shearer, Michael | Summit County (Akron) |
| Shusterman, Neil | Endo |
| Siegle, Derek | Ohio High Intensity Drug Trafficking Area Program (HIDTA) |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Sippial, Laura | Teva |
| Skoda, Donna | Summit County |
| Smith, Douglas, M.D. | Summit County |
| Snider, Blaine | McKesson |
| Snyder, Julie | Allergan |
| Sobol Jordon, Sharon | Cuyahoga County |
| Solis, Sabrina | Anda |
| Sosiak, Persis | City of Cleveland |
| Spaddy, Regina | Expert |
| Spaulding, Eileen | Mallinckrodt |
| Spellman, Jay | Anda |
| Spokane, Randy | Teva |
| Steffanie-Oak, Tina | Henry Schein, Inc. |
| Sterbenz, Dr. George | Summit County |
| Stevenson, Carolyn | Summit County |
| Stevenson, George | Endo |
| Stewart, Cathy | Mallinckrodt |
| Storey, Lee Ann | Purdue |
| Strait, Matthew | DEA |
| Sturmi, Jeff | Summit County (Akron) |
| Swaisgood, Cory | Cuyahoga County |
| Sweeney, Marc, Ph.D. | Expert |
| Tatum, Elizabeth | American Academy of Pain Medicine, Inc. |
| Tejeda, Sergio | Henry Schein, Inc. |
| Terifay, Terrence | Mallinckrodt |
| Thalacker, Gary | H.D. Smith |
| Thapar, Sarita | Allergan |
| The Centers for Disease Control and Prevention (CDC) | N/A |
| The Centers for Medicare & Medicaid Services (CMS) | N/A |
| The custodians and/or other persons disclosed by the other parties in these cases  and each witness who has been or will be noticed or subpoenaed for a deposition in these cases. | Various |
| The Department of Health and Human Services (HHS) | N/A |
| The Drug Enforcement Administration (DEA) | N/A |
| The Federal Bureau of Investigation (FBI) | N/A |
| The federal government, and its component branches, departments and agencies | N/A |
| The Food and Drug Administration (FDA) | N/A |
| The Ohio Board of Nursing | N/A |
| The Ohio Board of Pharmacy | N/A |
| The Ohio Department of Health | N/A |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| The Ohio Department of Medicaid | N/A |
| The Ohio Department of Public Safety | N/A |
| The Ohio Legislature | N/A |
| The Ohio Pharmacists Association | N/A |
| The Ohio State Dental Board | N/A |
| The Ohio State Medical Association | N/A |
| The Ohio Vision Professionals Board (formerly the Ohio State Board of Optometry and Optical Dispensers Board) | N/A |
| The State Medical Board of Ohio | N/A |
| The State of Ohio, and its component branches, departments and agencies | N/A |
| Tomkiewicz, Joseph | Teva |
| Tomsky, Scott | Teva |
| Tongring, Krista | Expert |
| Torti, Frank, M.D, MPH, FACP | Expert |
| Tucker, Clarence | Summit County (Akron) |
| Tucker, Douglas, M.D. | Expert |
| Twigg, Charles | Summit County (Akron) |
| Tyrrell, Milton | Expert |
| Udicious, Thomas | Insys |
| VanderMeersch, Patricia | H.D. Smith |
| Versosky, William | Anda |
| Victoria, Justin | Expert |
| Villarreal, Scott | McKesson |
| Vince, April | Cuyahoga County |
| Vitanza-Squires, Kristen | City of Cleveland |
| Vorderstrasse, Kevin | Mallinckrodt |
| Vorsanger, Gary | Janssen |
| Walker, Donald | McKesson |
| Walker, Lisa | Endo |
| Walter, Cheri | Ohio Association of County Behavioral Health Authorities |
| Wang, Doug Yu-Deh | Cuyahoga County |
| Warfield, Carol, M.D. | Expert |
| Watkins, Deborah | Summit County |
| Weaver, Wendy | Summit County (Akron) |
| Webb, Kevin | Mallinckrodt |
| Weber, Celia | ABDC |
| Weiler, Richard | Cuyahoga County |
| Weinberger, Michael, M.D. | Expert |
| Weiskittel, Cynthia | Cuyahoga County |
| Weiss, Sheila, Ph.D. | Expert |
| Weissman, Gabriel | ABDC |

**Exhibit A**

**Retail Pharmacies' Joint Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Wessler, Michael | Mallinckrodt |
| West, Nycole | City of Cleveland |
| Wexelblatt, Scott, M.D. | Expert |
| Wharton, Donald, M.D. | OH Dept. of Medicaid |
| Whitelaw, Seth, JD, LL.M., S.J.D. | Expert |
| Wichern, Dennis | Expert |
| Wickline, Ronald | Mallinckrodt |
| Williams, Calvin | City of Cleveland |
| Williams, Jane | Mallinckrodt |
| Williams, Patricia | Anda |
| Wilms, Gertrude | Summit County (Akron) |
| Witte, Brian | Anda |
| Woods, Holly | Cuyahoga County |
| Woods, Mary | Allergan |
| Woodworth, Terrence | Drug and Chemical Advisory Group |
| Woomer, Barrett | H.D. Smith |
| Wright, Curtis | Purdue |
| Wright, Kyle | DEA |
| Wright, Ronald, M.D., JD | Expert |
| Yong, Robert, M.D. | Expert |
| Young, Nancy, Ph.D. | Expert |
| Zimmerman, Christopher | ABDC |

**Exhibit B**

**CVS's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
| --- | --- |
| Altobelli, Christa | CVS |
| Awadallah, Shadi | CVS |
| Baker, Kelly | CVS |
| Beatty, Caitlin | CVS |
| Bialecki, Matt | CVS Expert |
| Burtner, Aaron | CVS |
| Cain, Steven | CVS |
| Choi, William | CVS Expert |
| Deal, Julie | CVS |
| DeBont, Jennifer | CVS |
| Delmonico, Susan | CVS |
| Deucher, Jeffrey | CVS |
| Devlin, Frank | CVS |
| Dugger, Terrence | CVS |
| Eck, Andy | CVS |
| Funk, Jenna | CVS |
| Garthwaite, Craig | CVS Expert |
| Harrington, Nicole | CVS |
| Helfrich, Shauna | CVS |
| Hill, Robert | CVS Expert |
| Hinkle, Pam | CVS |
| Hinkle, Sheri | CVS |
| Huffman, John | CVS |
| Hughes, Judy | CVS |
| Jusko, William | CVS |
| Kwon, Sonya | CVS Expert |
| Lamberth, Gary | CVS |
| Lamoureux, Annette | CVS |
| Lawson, Paul | CVS |
| Link, Ronald | CVS |
| Mia, Khalilul | CVS |
| Miller, Shannon | CVS |
| Millikan, Gary | CVS |
| Mitchell, William | CVS |
| Mitchner, Nancy | CVS |
| Moffatt, Thomas | CVS |
| Morrison, Brian | CVS |
| Mortelliti, John | CVS |
| Murphy, Kevin | CVS Expert |
| Nicastro, Mark | CVS |
| Osment, Crickett | CVS |
| Parker, Yasmin | CVS |
| Propatier, Amy | CVS |
| Reese, Nathan | CVS |

**Exhibit B**

**CVS's Individual Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Robinson, John | CVS |
| Schiavo, Craig | CVS |
| Schlaifer, Marissa | CVS |
| Tyson, Steve | CVS |
| Vanelli, Dean | CVS |
| Von Ahn, Christina | CVS |
| Wilson, Ellen | CVS |
| Xue, Shan | CVS |
| Youngs, June | CVS |
| Zimmerman, Noah | CVS |

**Exhibit C**

**Discount Drug Mart's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
|---|---|
| Boodjeh, Donald | Discount Drug Mart |
| Briscoe, Jason | Discount Drug Mart |
| Eby, Mike | Discount Drug Mart |
| Ferut, PJ | Discount Drug Mart |
| Gans, John | Discount Drug Mart |
| McConnell, Thomas | Discount Drug Mart |
| Miller, Keith | Discount Drug Mart |
| Muha, Joe | Discount Drug Mart |
| Nameth, Tom | Discount Drug Mart |
| Ratycz, Pete | Discount Drug Mart |
| Strang, Jill | Discount Drug Mart |
| Taylor, Laura | Discount Drug Mart |

Exhibit C page 1 of 1

**Exhibit D**

**Giant Eagle's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
| --- | --- |
| Anstine, Josh | Giant Eagle, Inc. |
| Bencivengo, Fred | Giant Eagle, Inc. |
| Bianco, Michael | Giant Eagle, Inc. |
| Borcher, Bonnie | Giant Eagle, Inc. |
| Carlson, Greg | Giant Eagle, Inc. |
| Chappell, Michael | Giant Eagle, Inc. |
| Chunderlik, George | Giant Eagle, Inc. |
| Cornwell, James | Giant Eagle, Inc. |
| Daugherty, Ann-Marie | Giant Eagle, Inc. |
| Daugherty, Justin | Giant Eagle, Inc. |
| Draganic, Laura | Giant Eagle, Inc. |
| Durr, Walt | Giant Eagle, Inc. |
| Engle, Rollin | Giant Eagle, Inc. |
| Garofalo, Angela | Giant Eagle, Inc. |
| Greimel, Matt | Giant Eagle, Inc. Expert |
| Hart, Christy | Giant Eagle, Inc. |
| Heiser, Randy | Giant Eagle, Inc. |
| Hilzendeger, James | Giant Eagle, Inc. |
| Holly, Douglas | Giant Eagle, Inc. |
| Hughes, Nathan | Giant Eagle, Inc. |
| Jenson, Jill | Giant Eagle, Inc. |
| Kinsey, Sandy | Giant Eagle, Inc. Expert |
| Matheny, Dan | Giant Eagle, Inc. |
| McClune, Robert | Giant Eagle, Inc. |
| Millward, Joseph | Giant Eagle, Inc. |
| Mollica, Anthony | Giant Eagle, Inc. |
| Mullen, Jason | Giant Eagle, Inc. |
| Roahrig, Todd | Giant Eagle, Inc. |
| Rogos, Matthew | Giant Eagle, Inc. |
| Taylor, Holly | Giant Eagle, Inc. |
| Tsipakis, James | Giant Eagle, Inc. |
| Voelker, Kayla | Giant Eagle, Inc. |
| Voyten, Shawn | Giant Eagle, Inc. |
| Weaver, Fred | Giant Eagle, Inc. |
| Weekley, Robert | Giant Eagle, Inc. |

**Exhibit E**

**Rite Aid's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
|------|--------|
| Allen, Alice | Rite Aid |
| Anders, Chris | Rite Aid |
| Belli, Christopher | Rite Aid |
| Berger, David | Rite Aid |
| Best, Annie | Rite Aid |
| Blowe, Mary | Rite Aid |
| Bolling, Marcie | Rite Aid |
| Bucher, Andrea | Rite Aid |
| Chapman, Richard | Rite Aid |
| Chase, Debra | Rite Aid |
| Coffman, Dennis | Rite Aid |
| Custer, Rita | Rite Aid |
| Denaro, Catherine | Rite Aid |
| Esterak, Michael | Rite Aid |
| Frost, Keith | Rite Aid |
| Fuhr, Jeremy | Rite Aid |
| Gigel, Albert | Rite Aid |
| Guy, Melanie | Rite Aid |
| Hart, Janet | Rite Aid |
| Hunter, Stephen | Rite Aid |
| Ingram, Usher | Rite Aid |
| Jena, Anupam MD PhD | Rite Aid Expert |
| Karn, Anna | Rite Aid |
| Kuzma-Miller, Janet | Rite Aid |
| Langley, Cathy | Rite Aid |
| Mitchell, Kevin | Rite Aid |
| Novack (Lai), Sophia | Rite Aid |
| Obert, Mark | Rite Aid |
| Palmer, Andrew | Rite Aid |
| Popa, Don | Rite Aid |
| Rapski, Jerome | Rite Aid |
| Ringgold, Larry | Rite Aid |
| Rose, Jesse | Rite Aid |
| Stewart, Linda | Rite Aid |
| Stimmel, Richard | Rite Aid |
| Strickland, Rebecca | Rite Aid |
| Temple, Kimberlee | Rite Aid |
| Weader, Lisa | Rite Aid |
| Wood, Marian | Rite Aid |

**Exhibit F**

**Walgreens's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
|------|--------|
| Amend, Brian | Walgreens |
| Anderson, Gregory | Walgreens Expert |
| Auguste, Kateequia | Walgreens |
| Baker, Laurence, Ph.D. | Walgreens Expert |
| Bamberg, Stephen | Walgreens |
| Bancroft, Wayne | Walgreens |
| Barnes, Sean | Walgreens |
| Betteridge, Mark | Walgreens |
| Bish, Deborah | Walgreens |
| Bleser, Mike | Walgreens |
| Borchert, John | Walgreens |
| Bratton, Edward | Walgreens |
| Broadus, Alex | Walgreens |
| Brunner, Robert | Walgreens Expert |
| Cesnovar, Casey | Walgreens |
| Chirica, Manuela | Walgreens |
| Close, Joshua | Walgreens |
| Crawford, Kermit | Walgreens |
| Culp, Timothy | Walgreens |
| D'Ambrosio, Matt | Walgreens |
| Daugherty, Patricia | Walgreens |
| Demor, Eileen | Walgreens |
| Diebert, Jennifer | Walgreens |
| Dominici, Angela | Walgreens |
| Domzalski, Christopher | Walgreens |
| Dymon, Chris | Walgreens |
| Emery, Kathy | Walgreens |
| Flannagan, Roxanne | Walgreens |
| Forkapa, Luke | Walgreens |
| Freeman, Andrea | Walgreens |
| George, Tomson | Walgreens |
| Gill, James | Walgreens |
| Goik, Nathan | Walgreens |
| Greener, Chuck | Walgreens |
| Heinzl, Rebecca | Walgreens |
| Hensley, Tammy | Walgreens |
| Hunter, William | Walgreens |
| Jonkman, Scott | Walgreens |
| Joseph, Justin | Walgreens |
| Kaleta, Edward | Walgreens |
| Kennedy, Steven | Walgreens |
| Khanna, Rakesh | Walgreens |
| Kluczyk, Erika | Walgreens |
| Kneller, Steven | Walgreens |

**Exhibit F**

**Walgreens's Individual Statement of Persons and Entities with Relevant Knowledge**

| | |
|---|---|
| Kompanets, Nataliya | Walgreens |
| Kryger, Erika | Walgreens |
| Kumar, Nishka | Walgreens |
| Lanzetti, Edward | Walgreens |
| Lieske, Debra | Walgreens |
| Martin, Barbara | Walgreens |
| McDonagh, John | Walgreens |
| Merritello, John | Walgreens |
| Miller, Donald | Walgreens |
| Mills, Steven | Walgreens |
| Morrison, Christopher | Walgreens |
| Murray, Denman | Walgreens |
| Nye, Matthew | Walgreens |
| Painter, Ashley | Walgreens |
| Pancoe, Natalie | Walgreens |
| Parrado, Robert, B.Pharm., R.Ph. | Walgreens |
| Patt, Alexander | Walgreens |
| Peterson, Douglas | Walgreens |
| Pietsch, Alicia | Walgreens |
| Pinon, Dwayne | Walgreens |
| Polster, Natasha | Walgreens |
| Prignano, Joseph | Walgreens |
| Ranick, Marcella | Walgreens |
| Reiter, David | Walgreens |
| Stahmann, Eric | Walgreens |
| Stewart, Stephen | Walgreens |
| Stukel, Raymond | Walgreens |
| Surovitz, Ronda | Walgreens |
| Svihra, Edward | Walgreens |
| Swords, Rex | Walgreens |
| Tiger, Kipp | Walgreens |
| Tolva, W. Jeffrey | Walgreens |
| Ulrich, Brad | Walgreens |
| Whisenhunt, Karen | Walgreens |
| White, David | Walgreens |
| Whited, James, II | Walgreens |
| Yelvington, Ora | Walgreens |
| Zaccaro, Laurie | Walgreens |
| Pharmacists identified at WAGMDL00780309 and WAGMDL00780310 | Walgreens |

**Exhibit G**

**Walmart's Individual Statement of Persons and Entities with Relevant Knowledge**

| Name | Entity |
|---|---|
| Abernathy, Jeff | Walmart |
| Auldridge, Donna | Walmart |
| Badeen, David | Walmart |
| Beam, Greg | Walmart |
| Cartwright, Jodi | Walmart |
| Chapman, George | Walmart |
| Coleman, JoLynn | Walmart |
| Corbin, Chad | Walmart |
| Creel, Jacob | Walmart |
| Culver, Scott | Walmart |
| Ducote, Chad | Walmart |
| Greer, James | Walmart |
| Hanna, Jeremy | Walmart |
| Harris, Tim | Walmart |
| Hiland, Susanne | Walmart |
| Hodges, Debbie | Walmart |
| Holland, Lisa | Walmart |
| Irby, Rick | Walmart |
| Janes, Josh | Walmart |
| Johnson, Miranda | Walmart |
| Kessler, David, J.D., Ph.D. | Walmart Expert |
| Koch, Tim | Walmart |
| Leverett, Brooke | Walmart |
| Little, Patsy | Walmart |
| Mason, Monty | Walmart |
| McClamroch, Dena | Walmart |
| Miller, Teresa | Walmart |
| Mullin, Mike | Walmart |
| Newell, Janie | Walmart |
| Owens, Ike | Walmart |
| Potts, Steve | Walmart |
| Rafiee, Justin | Walmart |
| Reed, Roxanne | Walmart |
| Riogi, Caroline | Walmart |
| Robinson, Shawn | Walmart |
| Roe, Raymond | Walmart |
| Sherl, Jim | Walmart |
| Spruell, Kristy | Walmart |
| Sullins, Ramona | Walmart |
| Tongring, Krista | Walmart Expert |
| Wilson, Linda | Walmart |

# IN THE UNITED STATES DISTRICT COURT

# FOR THE NORTHERN DISTRICT OF OHIO

| | |
|---|---|
| IN RE:  NATIONAL PRESCRIPTION OPIATE LITIGATION<br><br><br>THIS DOCUMENT RELATES TO:<br><br>*Track 1B Cases* | MDL NO. 2804<br><br>Civ. No. 1:17-md-02804-DAP<br><br>JUDGE POLSTER |

## PHARMACY DEFENDANTS' JOINT WITNESS LIST

Pursuant to Federal Rule of Civil Procedure 26 and this Court's Revised Track One-B Civil Jury Trial Order (Dkt. No. 3308), the Pharmacy Defendants listed below hereby disclose the following witnesses who may testify at trial on their behalf.[1]  This joint defense witness list is made on behalf of the following Pharmacy Defendants:  CVS Indiana, LLC and CVS Rx Services, Inc.; Discount Drug Mart, Inc.; Giant Eagle, Inc., and HBC Service Company; Rite Aid of Maryland, Inc., d/b/a Mid-Atlantic Customer Support Center; Walgreen Co.; Walmart Inc. This joint defense witness list is in addition to those witnesses identified on the named Pharmacy

---

[1] Pharmacy Defendants serve this joint list for purposes of efficiency and to avoid burdening the Court with overlapping or potentially duplicative witness lists. Inclusion of any particular witness, including expert witnesses, on this list does not indicate that every Pharmacy Defendant intends to individually offer that listed witness.  Expert witnesses and fact witnesses marked with an asterisk are those for whom Pharmacy Defendants have designated video deposition testimony, although Pharmacy Defendants reserve the right to call any such expert or fact witnesses live at trial.

Defendants' Individual Witness Lists and in addition to witnesses that may be played as part of these Pharmacy Defendants' videotaped designations or counter-designations.

In serving this joint witness list, Pharmacy Defendants specifically reserve the right to amend, supplement, or otherwise modify these disclosures, including if new or modified information is provided at any point.  Pharmacy Defendants reserve the right to supplement and/or amend this witness list as the result of ongoing depositions in this action.  Pharmacy Defendants also reserve the right to supplement and/or to amend this list with any witnesses identified on any party's witness lists, including witness lists provided by Plaintiffs and individual Defendants, and including any party who later settles or is severed or dismissed. Pharmacy Defendants further reserve the right to conduct a direct examination of any witness called by a Plaintiff and/or to call additional witnesses not identified on this list, either live or by designation, that are submitted as part of current or future lists and/or deposition designations by any other party.  Pharmacy Defendants reserve the right to call any of these witnesses and any of Plaintiffs' 30(b)(6) witnesses whose testimony is designated as live witnesses in their case in chief.  Pharmacy Defendants further reserve the right to supplement and/or to amend this witness list in response to rulings of the Court on pretrial motions and to call additional witnesses, either live or by designation, to rebut Plaintiffs' case.

A.     **Expert Witnesses**

1.     <u>Gregory K. Bell Ph.D., M.B.A.</u>, Group Vice President and Life Sciences Practice Leader, Charles River Associates.

<u>Areas of Testimony</u>:  Dr. Bell is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

2.    <u>Matt Bialecki CPA, CFF, CGMA</u>, Managing Director of Alvarez & Marsal Disputes and Investigations, LLC.

> <u>Areas of Testimony</u>:  Mr. Bialecki is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

3.    <u>Sheldon Bradshaw</u>, Partner, King & Spaulding LLP; Chief Counsel, FDA (former).

> <u>Areas of Testimony</u>: Mr. Bradshaw is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

4.    <u>Larry N. Holifield</u>, Co-Founder and Director Corporate Integrity Services LLC.

> <u>Areas of Testimony</u>:  Mr. Holifield is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

5.    <u>David A. Kessler, M.D.</u>,* Senior Advisor, TPG Capital.

> <u>Areas of Testimony</u>:  Dr. Kessler is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

6. <u>Anna Lembke, M.D.</u>,* Associate Professor; Chief of the Addiction Medicine Dual Diagnosis Clinic; Medical Director of Addiction Medicine; and Program Director of the Addiction Fellowship in the Department of Psychiatry and Behavioral Sciences, Stanford University School of Medicine.

> <u>Areas of Testimony</u>: Dr. Lembke is expected to testify about the opinions detailed in her expert report and on matters concerning her knowledge, skill, experience, education, and training.

7. <u>Kevin Murphy, Ph.D.</u>, George J. Stigler Distinguished Service Professor of Economics in the Department of Economics and Booth School of Business at The University of Chicago.

> <u>Areas of Testimony</u>: Dr. Murphy is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

8. <u>Meredith B. Rosenthal, Ph.D.</u>,* C. Boyden Gray Professor of Health Economics and Policy, Harvard T.H. Chan School of Public Health.

> <u>Areas of Testimony</u>: Dr. Rosenthal is expected to testify about the opinions detailed in her expert report and on matters concerning her knowledge, skill, experience, education, and training.

9. <u>Edgar Ross</u>, Director of the Pain Management Fellowship Program, Brigham and Women's Hospital.

Areas of Testimony:  Dr. Ross is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

10. <u>Mark Schumacher, MD, PhD</u>,* Professor, Pain Medicine Division Chief, Department of Anesthesia and Perioperative Care, University of California, San Francisco.

Areas of Testimony:  Dr. Schumacher is expected to testify about the opinions detailed in his expert report and on matters concerning his knowledge, skill, experience, education, and training.

**B.    Fact Witnesses**

1. <u>Demetra Ashley</u>,* Former Acting Assistant Administrator to the Diversion Control Center.

Areas of Testimony:  Ms. Ashley is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as the Former Acting Assistant Administrator to the Diversion Control Center, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

2. <u>Hylton Baker</u>, Captain, Sheriff's Department, Summit County, Former Commander of Summit County Drug Unit.

Areas of Testimony:  Mr. Baker is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as a Sheriff's Department Police Officer and as a Former

5

Commander of Summit County Drug Unit, related to his previous

relevant employment, and/or related to his previous deposition

testimony in this action.

3.    Lori Baker-Stella, Detective, Summit County Sheriff's Office Drug Unit &

Task Force Officer, DEA.

Areas of Testimony:  Ms. Baker-Stella is expected to testify

concerning matters related to the claims and defenses in this

action, including but not limited to matters related to her duties and

responsibilities as Detective, Summit County Sheriff's Office Drug

Unit and Task Force Officer, DEA, related to her previous relevant

employment, and/or related to her previous deposition testimony in

this action.

4.    Shane Barker, Captain, Sheriff's Office, Summit County.

Areas of Testimony:  Mr. Barker is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as Captain, Sheriff's Office, Summit County, related to his

previous relevant employment, and/or related to his previous

deposition testimony in this action.

5.    Julie Barnes, Executive Director of Children's Services, Summit County.

Areas of Testimony:  Ms. Barnes is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

6

as Executive Director of Children's Services, Summit County, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

6.    <u>Demir Bingol</u>,* Former Senior Product Director, Endo Pharmaceuticals.

<u>Areas of Testimony</u>: Mr. Bingol is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as Senior Product Director at Endo Pharmaceuticals, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

7.    <u>Gary Brack</u>, MetroHealth's Interim Director of Ambulatory Care at Cuyahoga County Jail.

<u>Areas of Testimony</u>: Mr. Brack is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Interim Director of Ambulatory Care at Cuyahoga County Jail, and/or related to his previous relevant employment.

8.    <u>Vince Caraffi</u>, Supervisor at Cuyahoga County Board of Health; Former Chair of Cuyahoga County Opiate Task Force.

<u>Areas of Testimony</u>: Mr. Caraffi is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Supervisor at Cuyahoga County Board of Health and as the

Former Chair of Cuyahoga County Opiate Task Force, related to
his previous relevant employment, and/or related to his previous
deposition testimony in this action.

9.  <u>Brandy Carney</u>, Chief Public Safety and Justice Officer, Cuyahoga
County.

> <u>Areas of Testimony</u>:  Ms. Carney is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to her duties and responsibilities
> as Chief Public Safety and Justice Officer, Cuyahoga County,
> related to her previous relevant employment, and/or related to her
> previous deposition testimony in this action.

10.  <u>Margaret Carr</u>,* Director of Employee Benefits for Summit County.

> <u>Areas of Testimony</u>:  Ms. Can is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to her duties and responsibilities
> as the Director of Employee Benefits for Summit County, her
> previous employment, the topics for which she was designated as a
> 30(b)(6) witness, and/or related to her previous deposition
> testimony in this action.

11.  <u>Jerry Craig</u>, Executive Director Summit County ADAMHS Board.

> <u>Areas of Testimony</u>:  Mr. Craig is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to his duties and responsibilities

8

as Executive Director of the Summit County ADAMHS Board, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

12.    <u>Christina Delos Reyes</u>, Former Chief Clinical Officer of Alcohol & Drug Addiction Services Board (ADAMHS), Cuyahoga County.

<u>Areas of Testimony</u>:  Ms. Delos Reyes is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her former duties and responsibilities as Chief Clinical Officer of Alcohol & Drug Addiction Services Board (ADAMHS), Cuyahoga County, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

13.    <u>William Denihan</u>, Former Chief Executive Officer, ADAMHS Board of Cuyahoga County.

<u>Areas of Testimony</u>:  Mr. Denihan is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as Chief Executive Officer, ADAMHS Board of Cuyahoga County, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

14.    <u>James Doroz</u>,* Director, Business Intelligence, Insys Therapeutics.

Areas of Testimony:  Mr. Doroz is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Director, Business Intelligence at Insys Therapeutics, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

15.     Chad Garner,* Director of OARRS for the Ohio Board of Pharmacy.

Areas of Testimony:  Mr. Garner is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Director of OARRS for the Ohio Board of Pharmacy, related to OARRS data and its uses, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

16.     Donald Gerome, Captain, Sheriff's Department, Cuyahoga County.

Areas of Testimony:  Mr. Gerome is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as Captain, Sheriff's Department, Cuyahoga County, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

17.     Brad Gessner, Chief Assistant Prosecutor, Criminal Division, Summit County.

Areas of Testimony:  Mr. Gessner is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Chief Assistant Prosecutor (Criminal Division), Summit County, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

18. Thomas Gilson,* Chief Medical Examiner, Cuyahoga County.

Areas of Testimony:  Mr. Gilson is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Chief Medical Examiner for Cuyahoga County, his previous relevant employment, the topics for which he was designated as a 30(b)(6) witness, and/or related to his previous deposition testimony in this action.

19. Merle Gordon, Director of the Cleveland Department of Public Health.

Areas of Testimony:  Ms. Gordon is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Director of the Cleveland Department of Public Health, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

20. Eric Griffin,* the Director of Compliance and Enforcement for the Ohio State Board of Pharmacy.

11

Areas of Testimony:  Mr. Griffin is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Director of Compliance and Enforcement for the Ohio State Board of Pharmacy, related to Ohio Board of Pharmacy regulations and investigations as applied to prescribers and pharmacists, and/or related to his previous deposition testimony in this action.

21. Gary Guenther,* Chief Investigator, Summit County Medical Examiner's Office.

Areas of Testimony:  Mr. Guenther is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Chief Investigator with the Summit County Medical Examiner's Office, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

22. James Gutierrez,* Assistant Prosecutor of Cuyahoga County Prosecutor's Office.

Areas of Testimony:  Mr. Gutierrez is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Assistant Prosecutor of Cuyahoga County Prosecutor's Office, his previous relevant employment, the topics

for which he was designated as a 30(b)(6) witness, and/or related
to his previous deposition testimony in this action.

23.     David Haddox,* Former Vice President of Health Policy, Purdue
Pharmaceuticals.

> Areas of Testimony:  Mr. Haddox is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to his duties and responsibilities
> as a Vice President of Health Policy, and/or related to his previous
> deposition testimony in this action.

24.     Gregory Hall, Cuyahoga County Board of Health Board Member.

> Areas of Testimony:  Mr. Hall is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to his duties and responsibilities
> as a Board Member on the Cuyahoga County Board of Health,
> related to his previous relevant employment, and/or related to his
> previous deposition testimony in this action.

25.     Orman Hall, Executive Director of the Fairfield County ADAMHS Board,
Former Chair of Governor's Opiate Action Team.

> Areas of Testimony:  Mr. Hall is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to his duties and responsibilities
> as Director of the ADAMHS Board, Former Chair of the

Governor's Opiate Action Team, and/or related to his previous

relevant employment.

26.     Stacy Harper-Avilla,* Section Chief on Quotas, DEA.

Areas of Testimony:  Ms. Harper-Avilla is expected to testify

concerning matters related to the claims and defenses in this

action, including but not limited to matters related to her duties and

responsibilities as Section Chief on Quotas at DEA, related to her

previous relevant employment, and/or related to her previous

deposition testimony in this action.

27.     June Howard,* Chief, Targeting and Analysis Unit, DEA.

Areas of Testimony:  Ms. Howard is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

as Chief, Targeting and Analysis Unit, related to her previous

relevant employment, and/or related to her previous deposition

testimony in this action.

28.     Mark Hurst, Director of the Ohio Department of Mental Health and

Addiction Services.

Areas of Testimony:  Mr. Hurst is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as Director of the State Department of Mental Health and

Addiction Services, and/or related to his previous relevant

employment.

29.     Ronald Jackson,* Former National Sales Director & Former Regional

Director, Endo Pharmaceuticals.

> Areas of Testimony:  Mr. Jackson is expected to testify concerning
>
> matters related to the claims and defenses in this action, including
>
> but not limited to matters related to his former duties and
>
> responsibilities as National Sales Director and Regional Director at
>
> Endo Pharmaceuticals, his previous relevant employment, the
>
> topics for which he was designated as a 30(b)(6) witness, and/or
>
> his previous deposition testimony in this action.

30.     Greta Johnson,* Assistant Chief of Staff, Summit County Executive's

Office.

> Areas of Testimony:  Ms. Johnson is expected to testify concerning
>
> matters related to the claims and defenses in this action, including
>
> but not limited to matters related to her duties and responsibilities
>
> as the Assistant Chief of Staff, Summit County Executive Offices,
>
> her previous relevant employment, the topics for which she was
>
> designated as a 30(b)(6) witness, and/or related to her previous
>
> deposition testimony in this action.

31.     Robert Kaiko,* Former VP, Worldwide Clinical Research & VP, R&D

Portfolio, Purdue Pharmaceuticals.

Areas of Testimony:  Mr. Kaiko is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as VP, Worldwide Clinical Research at Purdue Pharmaceuticals, his duties and responsibilities as VP, R&D Portfolio at Purdue Pharmaceuticals, his previous relevant employment, and/or related to his previous deposition testimony in this action.

32.    Claire Kaspar, Forensic Toxicologist at the Cuyahoga County Medical Examiner's Office.

Areas of Testimony:  Ms. Kasper is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Forensic Toxicologist at the Cuyahoga County Medical Examiner's Office, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

33.    Maggie Keenan, Director of the Cuyahoga Office of Budget and Management.

Areas of Testimony:  Ms. Keenan is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Director of the Cuyahoga Office of Budget and Management, her previous relevant employment, the topics for which she was

16

designated as a 30(b)(6) witness, and/or related to her previous
deposition testimony in this action.

34. <u>Lisa Kohler</u>, Chief Medical Examiner, Summit County.

> <u>Areas of Testimony</u>:  Ms. Kohler is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to her duties and responsibilities
> as Chief Medical Examiner of Summit County, related to her
> previous relevant employment, and/or related to her previous
> deposition testimony in this action.

35. <u>Donald Kyle</u>,* Vice President, Discovery Research & Non-Clinical
Sciences, Purdue Pharmaceuticals.

> <u>Areas of Testimony</u>:  Mr. Kyle is expected to testify concerning
> matters related to the claims and defenses in this action, including
> but not limited to matters related to his duties and responsibilities
> as Vice President, Discovery Research & Non-Clinical Sciences,
> Purdue Pharmaceuticals, his previous relevant employment, the
> topics for which he was designated as a 30(b)(6) witness, and/or
> his previous deposition testimony in this action.

36. <u>Louis LaMarca</u>, Clinical Director for Community Assessment &
Treatment Services.

> <u>Areas of Testimony</u>:  Mr. LaMarca is expected to testify
> concerning matters related to the claims and defenses in this
> action, including but not limited to matters related to his duties and

responsibilities as Clinical Director for Community Assessment & Treatment Services, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

37.     Patrick Leonard, Detective in the Akron Police Department and Diversion Detective in the DEA Tactical Diversion Task Force.

Areas of Testimony:  Mr. Leonard is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as a police officer in both the Akron Police Department and the DEA Task Force, and/or related to his previous deposition testimony in this action.

38.     Allisyn Leppla, Former Program Manager, Cuyahoga County Board of Health; Former member of the Cuyahoga County Opiate Task Force.

Areas of Testimony:  Ms. Leppla is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her former duties and responsibilities as the Program Manager for the Cuyahoga County Board of Health, as a former member of the Cuyahoga County Opiate Task Force, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

39.     David Lin,* Former Vice President of Marketing, Global Franchise Organization, Janssen Pharmaceuticals.

18

Areas of Testimony:  Mr. Lin is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as Vice President of Marketing, Global Franchise Organization, Janssen Pharmaceuticals, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

40.    Michael Mapes,* Former DEA Diversion Investigator.

Areas of Testimony:  Mr. Mapes is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as a DEA Diversion Investigator, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

41.    Keith Martin,* Assistant Special Agent, DEA.

Areas of Testimony:  Mr. Martin is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as an Assistant Special Agent at DEA, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

42. <u>Kenneth Mills</u>, Former Jail Director, Cuyahoga County.

    <u>Areas of Testimony</u>:  Mr. Mills is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as the Former Jail Director in Cuyahoga Office, and/or related to his previous relevant employment.

43. <u>Maurice Mulcahy</u>,* Former District Manager, Purdue Pharmaceuticals.

    <u>Areas of Testimony</u>:  Mr. Mulcahy is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his former duties and responsibilities as District Manager for Purdue Pharmaceuticals, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

44. <u>Chris Murray</u>, Director of Cuyahoga Office of the Treasury.

    <u>Areas of Testimony</u>:  Mr. Murray is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as the Director of Cuyahoga Office of the Treasury, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

45. <u>Brian Nelsen</u>, Summit County's Director of Budget and Finance.

    <u>Areas of Testimony</u>:  Mr. Nelsen is expected to testify concerning matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities as Summit County's Director of Budget and Finance, his previous relevant employment, the topics for which he was designated as a 30(b)(6) witness, and/or related to his previous deposition testimony in this action.

46.    Martha Newman, Program Officer 4, Program Coordinator, Cuyahoga County Sheriff's Department, Corrections Center.

Areas of Testimony:  Ms. Newman is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities within the Cuyahoga County Sheriff's Department, Corrections Center, her previous relevant employment, the topics for which she was designated as a 30(b)(6) witness, and/or related to her previous deposition testimony in this action.

47.    Scott Osiecki, Chief of External Affairs, ADAMHS Board of Cuyahoga County.

Areas of Testimony:  Mr. Osiecki is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as the Chief of External Affairs, ADAMHS Board of Cuyahoga County, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

48.   Joan Papp, Director of the Office of Opioid Safety at MetroHealth;

Member of Cuyahoga County Opiate Task Force.

Areas of Testimony:  Ms. Papp is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

as the Director of the Office of Opioid Safety at MetroHealth, as a

member of the Cuyahoga County Opiate Task Force, related to her

previous relevant employment, and/or related to her previous

deposition testimony in this action.

49.   Walter Parfejewiec, Director of Health and Human Services, Cuyahoga

County.

Areas of Testimony:  Mr. Parfejewiec is expected to testify

concerning matters related to the claims and defenses in this

action, including but not limited to matters related to his duties and

responsibilities as the Director of Health and Human Services,

Cuyahoga County, related to his previous relevant employment,

and/or related to his previous deposition testimony in this action.

50.   Shelly Patena, Detective, City of Cleveland Police, Narcotics Unit.

Areas of Testimony:  Ms. Patena is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

as Detective (Narcotics Unit), City of Cleveland, related to her

previous relevant employment, and/or related to her previous

deposition testimony in this action.

51.     Steve Perch, Toxicologist, Summit County.

Areas of Testimony:  Mr. Perch is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as a toxicologist in Summit County, related to his previous relevant

employment, and/or related to his previous deposition testimony in

this action.

52.     Victor Perez, Former Chief Prosecutor of the City of Cleveland.

Areas of Testimony:  Mr. Perez is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as the former Chief Prosecutor of the City of Cleveland, related to

his previous relevant employment, and/or related to his previous

deposition testimony in this action.

53.     Jackie Pollard, Assistant Director of Community Health, Summit County

Public Health.

Areas of Testimony:  Ms. Pollard is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

as the Assistant Director of Community Health, Summit County

Public Health, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

54.    Thomas Prevoznik,* Associate Section Chief for the Pharmaceutical Investigations Section of the Diversion Control Division, DEA.

> Areas of Testimony:  Mr. Prevoznik is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as the Associate Section Chief for the Pharmaceutical Investigations Section of the Diversion Control Diversion at DEA, related to his prevent relevant employment, and/or related to his previous deposition testimony in this action.

55.    John Prince, Cleveland Police Detective, DEA Tactical Diversion Squad.

> Areas of Testimony:  Detective Prince is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as a police officer in the Cleveland Police Department, as a detective on DEA's Tactical Diversion Squad, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

56.    Joseph Rannazzisi,* Former Head of Office of Diversion Control, DEA.

> Areas of Testimony:  Mr. Rannazzisi is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and

responsibilities as the Former Head of Office of Diversion Control, DEA, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

57.    Patricia Rideout,* Former Director of Cuyahoga County Department of Children and Family Services.

Areas of Testimony:  Ms. Rideout is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as the Former Director of Cuyahoga County Department of Children and Family Services, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

58.    Kathe Sackler,* Board Member, Purdue Pharmaceuticals.

Areas of Testimony:  Ms. Sackler is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Board Member for Purdue Pharmaceuticals, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

59.    Richard Sackler, M.D,* Former President and Co-Chairman of the Board, Purdue Pharmaceuticals.

Areas of Testimony:  Dr. Sackler is expected to testify concerning matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities
as the President and Co-Chairman of the Board for Purdue
Pharmaceuticals, related to his previous relevant employment,
and/or related to his previous deposition testimony in this action.

60.    <u>John Saros</u>,* Former Executive Director of Summit County Department of
Children Services.

    <u>Areas of Testimony</u>:  Mr. Saros is expected to testify concerning
matters related to the claims and defenses in this action, including
but not limited to matters related to his duties and responsibilities
as the Former Director of Summit County Department of Children
Services, related to his previous relevant employment, and/or
related to his previous deposition testimony in this action.

61.    <u>Hugh Shannon</u>,* Administrator for the Cuyahoga County Medical
Examiner's Office.

    <u>Areas of Testimony</u>:  Mr. Shannon is expected to testify
concerning matters related to the claims and defenses in this
action, including but not limited to matters related to his duties and
responsibilities as the Administrator of the Cuyahoga County
Medical Examiner's Office, his previous relevant employment, the
topics for which he was designated as a 30(b)(6) witness, and/or
related to his previous deposition testimony in this action.

62.    <u>Derek Siegle</u>, Executive Director of the Ohio High Intensity Drug
Trafficking Area ("HIDTA").

Areas of Testimony:  Mr. Siegle is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as the Executive Director of Ohio HIDTA, related to his previous

relevant employment, and/or related to his previous deposition

testimony in this action.

63.  Donna Skoda, Health Commissioner, Summit County Public Health.

Areas of Testimony:  Ms. Skoda is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to her duties and responsibilities

as Health Commissioner, Summit County Public Health, related to

her previous relevant employment, and/or related to her previous

deposition testimony in this action.

64.  Doug Smith, Chief Clinical Officer for Summit County's ADAMHS

Board.

Areas of Testimony:  Mr. Smith is expected to testify concerning

matters related to the claims and defenses in this action, including

but not limited to matters related to his duties and responsibilities

as Chief Clinical Officer for Summit County's ADAMHS Board,

related to his previous relevant employment, and/or related to his

previous deposition testimony in this action.

65.  Julie Snyder,* Vice President of Marketing, Allergan PLC.

Areas of Testimony:  Ms. Snyder is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Vice President of Marketing at Allergan PLC, her previous relevant employment, the topics for which she was designated as a 30(b)(6) witness, and/or her previous deposition testimony in this action.

66.  Persis Sosiak, Commissioner of Health, Cleveland Department of Public Health.

Areas of Testimony:  Mr. Sosiak is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as Commissioner of Health, Cleveland Department of Public Health, related to her previous relevant employment, and/or related to her previous deposition testimony in this action.

67.  Matthew Strait,* Senior Policy Advisor, DEA

Areas of Testimony:  Mr. Strait is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Senior Policy Advisor for DEA, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

68.  Donald Tush,* former Senior Diversion Investigator, DEA

28

Areas of Testimony:  Mr. Tush is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as a former Senior Diversion Investigator for DEA, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

69. <u>Kristin Vitanza-Squires</u>,* Former Senior Marketing Director, Endo Pharmaceuticals.

Areas of Testimony:  Ms. Vitanza-Squires is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her former duties and responsibilities as Senior Marketing Director at Endo Pharmaceuticals, her previous relevant employment, the topics for which she was designated as a 30(b)(6) witness, and/or her previous deposition testimony in this action.

70. <u>Kevin Vorderstrasse</u>,* Senior Director, Product Management Analytics, Mallinckrodt.

Areas of Testimony:  Mr. Vorderstrasse is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as Senior Director, Product Management Analytics at Mallinckrodt, his previous relevant employment, the topics for

which he was designated as a 30(b)(6) witness, and/or related to his previous deposition testimony in this action.

71.  <u>Holly Woods</u>,* Director of Human Resources for Benefits and Compensation for Cuyahoga County.

> <u>Areas of Testimony</u>:  Ms. Woods is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to her duties and responsibilities as the Director of Human Resources for Benefits and Compensation for Cuyahoga County, her previous relevant employment, the topics for which she was designated as a 30(b)(6) witness, and/or related to her previous deposition testimony in this action.

72.  <u>Kyle J. Wright</u>,* Staff Coordinator Regulatory Section, DEA

> <u>Areas of Testimony</u>:  Mr. Wright is expected to testify concerning matters related to the claims and defenses in this action, including but not limited to matters related to his duties and responsibilities as a Staff Coordinator Regulatory Section at DEA, related to his previous relevant employment, and/or related to his previous deposition testimony in this action.

Dated:      September 2, 2020                    Respectfully Submitted,

<u>/s/ Kelly A. Moore</u>                            <u>/s/ Kaspar Stoffelmayr</u> (consent)
Kelly A. Moore                                 Kaspar Stoffelmayr
MORGAN, LEWIS & BOCKIUS LLP                    Katherine M. Swift
101 Park Avenue                                BARTLIT BECK LLP
New York, NY 10178                             54 West Hubbard Street

30

Phone: (212) 309-6612
Fax: (212) 309-6001
E-mail: kelly.moore@morganlewis.com

John P. Lavelle, Jr.
MORGAN, LEWIS & BOCKIUS LLP
1701 Market Street
Philadelphia, PA 19103
Phone: (215) 963-4824
Fax: (215) 963-5001
E-mail: john.lavelle@morganlewis.com

*Attorneys for Rite Aid of Maryland, Inc., d/b/a Mid-Atlantic Customer Support Center*

*/s/ Alexandra W. Miller* (consent)
Alexandra W. Miller
Eric R. Delinsky
ZUCKERMAN SPAEDER LLP
1800 M Street, NW
Suite 1000
Washington, DC 20036
Phone: (202) 778-1800
Fax: (202) 822-8106
E-mail: smiller@zuckerman.com
E-mail: edelinsky@zuckerman.com

*Attorneys for CVS Indiana, LLC. and CVS Rx Services, Inc.*

*/s/ Timothy D. Johnson* (consent)
Timothy D. Johnson
Gregory E. O'Brien
CAVITCH FAMILO & DURKIN, CO. LPA
Twentieth Floor
1300 East Ninth Street
Cleveland, OH 44114
Phone: (216) 621-7860
Fax: (216) 621-3415
Email: tjohnson@cavitch.com
Email: gobrien@cavitch.com

*Attorneys for Discount Drug Mart, Inc.*

Chicago, IL 60654
Phone: (312) 494-4400
Fax: (312) 494-4440
E-mail: kaspar.stoffelmayr@bartlitbeck.com
E-mail: kate.swift@bartlitbeck.com

*Attorneys for Walgreen Co.*

*/s/ Tara A. Fumerton* (consent)
Tina M. Tabacchi
Tara A. Fumerton
JONES DAY
77 West Wacker
Chicago, IL 60601
Phone: (312) 269-4335
Fax: (312) 782-8585
E-mail: tmtabacchi@jonesday.com
E-mail: tfumerton@jonesday.com

*Attorneys for Walmart Inc.*

*/s/ Robert M. Barnes* (consent)
Robert M. Barnes
Scott D. Livingston
Joshua A. Kobrin
MARCUS & SHAPIRA, LLP
35th Floor, One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
Phone: (412) 471-3490
Fax: (412) 391-8758
E-mail: rbarnes@marcus-shapira.com
E-mail: livingston@marcus-shapira.com
E-mail: kobrin@marcus-shapira.com

*Attorneys for Giant Eagle, Inc., and HBC Service Company*

**CERTIFICATE OF SERVICE**

I hereby certify that, this 2nd day of September, 2020, the foregoing was served via electronic mail on counsel of record in this case via the following distribution lists:

mdl2804discovery@motleyrice.com and

EXT_Track1BDefendants@jonesday.com

/s/ John P. Lavelle, Jr.

John P. Lavelle, Jr.

Attorney for Rite Aid of Maryland, Inc.,
d/b/a Mid-Atlantic Customer Support Center

## UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
## EASTERN DIVISION

**IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION**

THIS DOCUMENT RELATES TO:

"*Track One B*"

|  |
|---|

MDL No. 2804

Case No. 1:17-md-2804

Judge Dan Aaron Polster

## WALGREENS' WITNESS LIST

Defendant Walgreen Co. ("Walgreens") hereby discloses the following witnesses whom it may call to testify at trial.  Walgreens separately joins the Pharmacy Defendants' Joint Witness List and reserves the right to offer the testimony of the witnesses listed there.

Walgreens specifically reserves the right to amend, supplement, or otherwise modify these disclosures if new or modified information is provided at any point.  Walgreens further reserves the right to supplement and/or to amend this witness list in response to rulings of the Court on pretrial motions.  Walgreens reserves the right to call any of these witnesses in its case in chief.  Walgreens further incorporates all reservations in the Pharmacy Defendants' Joint Witness list.

In addition to the witnesses identified below, Walgreens may call to testify at trial live or by deposition any witness identified on any other party's witness list, including witness lists provided by Plaintiffs and other Defendants, including any party that settles, is severed, or is dismissed.

**A.      Expert Witnesses**

    1.    <u>Gregory Anderson</u>, Consultant.

        <u>Areas of Testimony:</u> Mr. Anderson is expected to testify about the subject matter of his expert report.

    2.    <u>Laurence C. Baker, Ph.D.</u>, Professor of Health Research and Policy; Chair, Department of Health Research and Policy, Stanford University School of Medicine.

        <u>Areas of Testimony:</u> Professor Baker is expected to testify about the subject matter of his expert report.

    3.    <u>Robert L. Brunner</u>, Vice President, Charles Rivers Associates.

        <u>Areas of Testimony:</u> Mr. Brunner is expected to testify about the subject matter of his expert report.

    4.    <u>Robert M. Parrado, BPharm., R.Ph.</u>, President & CEO, Parrado Pharmacy Consultants, Inc.

        <u>Areas of Testimony:</u> Mr. Parrado is expected to testify about the subject matter of his expert report.

**B.      Fact Witnesses**

    1.    <u>Deborah Bish</u>, Walgreens – Function Manager.[1]

        <u>Areas of Testimony:</u> Ms. Bish is expected to testify concerning her duties, responsibilities, and experiences at the Perrysburg Distribution Center.

    2.    <u>Nathan Goik</u>, Walgreens – Pharmacist.

---

[1] Ms. Bish is a former employee who will testify by deposition.

Areas of Testimony: Mr. Goik is expected to testify concerning his duties, responsibilities, and experiences as a pharmacist and pharmacy manager.

3.      Justin Joseph, Walgreens – General Manager II.

Areas of Testimony: Mr. Joseph is expected to testify concerning his duties, responsibilities, and experiences at the Perrysburg Distribution Center.

4.      Steve Kneller, Walgreens – General Manager.

Areas of Testimony: Mr. Kneller is expected to testify concerning his duties, responsibilities, and experiences at the Perrysburg Distribution Center.

5.      Debra Lieske, Walgreens – Pharmacy Manager.

Areas of Testimony: Ms. Lieske is expected to testify concerning her duties, responsibilities, and experiences a pharmacist and pharmacy manager.

6.      Natalie Pancoe, Walgreens – Pharmacist.

Areas of Testimony: Ms. Pancoe is expected to testify concerning her duties, responsibilities, and experiences as a pharmacist and pharmacy manager.

7.      Natasha Polster, Walgreens - Vice President of Pharmacy Quality, Compliance, and Patient Safety.

Areas of Testimony: Ms. Polster is expected to testify concerning her duties, responsibilities, and experiences as a pharmacist,

pharmacy manager, Vice President of Pharmacy Quality,

Compliance, and Patient Safety, and other roles at Walgreens.

8.    Jaime Whited, Walgreens – Area Healthcare Specialist.

Areas of Testimony: Mr. Whited is expected to testify concerning

his duties, responsibilities, and experiences as an Area healthcare

supervisor, pharmacist, and pharmacy manager.

9.    Laurie Zaccaro, Walgreens – Asset Protection Manager.

Areas of Testimony: Ms. Zaccaro is expected to testify concerning

her duties, responsibilities, and experiences as an Asset Protection

Manager.

10.    DEA Witness.[2]

Areas of Testimony: DEA's investigations of Walgreens

distribution centers.

11.    Dr. Brendan Astley.[3]

Areas of Testimony: Dr. Astley is expected to testify concerning

matters related to his background, employment, experiences,

including the prescribing of opioid medications, and the claims in

this litigation.

---

[2] Walgreens is still negotiating the details of this deposition with DEA.  This testimony at trial will likely be by deposition.
[3] Walgreens has not had contact with Drs. Astley, Dews, Grantham, Hass, Keppler, or Warren in connection with this case.

12.    <u>Dr. Teresa Dews</u>.

Areas of Testimony: Dr. Dews is expected to testify concerning matters related to her background, employment, experiences, including the prescribing of opioid medications, and the claims in this litigation.

13.    <u>Dr. Anne Grantham</u>.

Areas of Testimony: Dr. Grantham is expected to testify concerning matters related to her background, employment, experiences, including the prescribing of opioid medications, and the claims in this litigation.

14.    <u>Dr. Andrew Hass, Jr</u>.

Areas of Testimony: Dr. Hass is expected to testify concerning matters related to his background, employment, experiences, including the prescribing of opioid medications, and the claims in this litigation.

15.    <u>Dr. Louis Keppler</u>.

Areas of Testimony: Dr. Keppler is expected to testify concerning matters related to his background, employment, experiences, including the prescribing of opioid medications, and the claims in this litigation.

16.    <u>Dr. Van Warren</u>.

Areas of Testimony: Dr. Warren is expected to testify concerning matters related to his background, employment, experiences,

including the prescribing of opioid medications, and the claims in

this litigation.

Dated: September 2, 2020                        Respectfully submitted,

                                        */s/ Kaspar J. Stoffelmayr*
                                        Kaspar J. Stoffelmayr
                                        Brian C. Swanson
                                        Katherine M. Swift
                                        Sharon Desh
                                        BARTLIT BECK LLP
                                        54 West Hubbard Street
                                        Chicago, IL 60654
                                        Phone: (312) 494-4400
                                        Fax: (312) 494-4440
                                        Email: kaspar.stoffelmayr@bartlitbeck.com
                                        Email: brian.swanson@bartlitbeck.com
                                        Email: kate.swift@bartlitbeck.com
                                        Email: sharon.desh@bartlitbeck.com

                                        Alex J. Harris
                                        BARTLIT BECK LLP
                                        1801 Wewatta Street, 12th Floor
                                        Denver, CO 80202
                                        Phone: (303) 592-3100
                                        Fax: (303) 592-3140
                                        Email: alex.harris@bartlitbeck.com

                                        *Counsel for Walgreen Co.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that, this 2nd day of September 2020, the foregoing was served via

electronic mail on counsel of record in this case via the following distribution lists:

mdl2804discovery@motleyrice.com

EXT_Track1BDefendants@jonesday.com

<u>*/s/ Kaspar J. Stoffelmayr*</u>
Kaspar J. Stoffelmayr

*Counsel for Walgreen Co.*