# EXHIBIT 7



Paul B. Hynes, Jr.
PARTNER
Zuckerman Spaeder LLP
phynes@zuckerman.com
202.778.1890

ZUCKERMAN
SPAEDER

October 30, 2020

**VIA E-MAIL**

Counsel for Plaintiffs and Defendants

Re:     *In re: National Prescription Opiate Litigation*, MDL No. 2804 (Track 3)
        CVS's Disclosure of "Persons and Entities with Relevant Knowledge"

Dear Counsel:

Pursuant to the Track 3 Case Management Order (Dkt. No. 3325), Defendants CVS Indiana, L.L.C., CVS Rx Services, Inc., CVS TN Distribution, L.L.C., CVS Pharmacy, Inc., and Ohio CVS Stores, L.L.C. (collectively, "CVS") hereby identify "persons and entities with relevant knowledge" in the attached Exhibit A.

These disclosures are based on information reasonably available to CVS at this time. Discovery and CVS's investigation are ongoing, and CVS reserves the right to supplement or amend this disclosure as appropriate.  CVS does not concede that any individual listed in this disclosure is a proper trial witness, and CVS will disclose its trial witnesses in accordance with the schedule established by the Court.  CVS reserves all objections to any testimony from any individual included in this disclosure.  CVS further reserves the right to call at trial witnesses not included in this disclosure to rebut Plaintiffs' case.

In addition to the individuals and entities identified in Exhibit A, CVS incorporates by reference:  (i) any individuals and entities included in the disclosures made by other Track 3 parties pursuant to the Track 3 Case Management Order; (ii) any individuals or entities disclosed in the Track 1B Retail Pharmacy Defendants' Identification of Persons and Entities with Knowledge (May 19, 2020); (iii) any individuals or entities listed in CVS's Track 1B trial witness list and the Pharmacy Defendants' trial witness list; (iv) any individuals or entities disclosed in CVS's discovery responses, including but not limited to CVS's Amended Objections and Responses to Interrogatory Nos. 10 and 11 of Plaintiffs' (First) Combined Track Three Interrogatories to Chain Pharmacy Defendants, served on October 30, 2020; (v) any individuals or entities disclosed in any

other party's discovery responses in the Track 1A, Track 1B, and Track 3 cases; (vi) any custodians disclosed by CVS or any other party in the Track 1A, Track 1B, and Track 3 cases; and (vii) any individual or entities named in any document produced by any party, including third parties, in the Track 1A, Track 1B, and Track 3 cases.

Sincerely,

/s/ *Paul B. Hynes, Jr.*

Paul B. Hynes, Jr.

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Baker | Kelly | CVS |
| Beatty | Caitlin | CVS |
| Burtner | Aaron | CVS |
| Cain | Stephen | CVS |
| Ciccolella | Lisa | CVS |
| DeBont | Jennifer | CVS |
| Delmonico | Susan | CVS |
| Devlin | Frank | CVS |
| Dugger | Terrence | CVS |
| Eck | Andy | CVS |
| Harrington | Nicole | CVS |
| Helfrich | Shauna | CVS |
| Hinkle | Pam | CVS |
| Hinkle | Sheri | CVS |
| Huffman | John | CVS |
| Hughes | Judy | CVS |
| Jusko | William | CVS |
| Lamberth | Gary | CVS |
| Lamoureux | Annette | CVS |
| Lawson | Paul | CVS |
| Link | Ronald | CVS |
| Mia | Khalilul | CVS |
| Miller | Shannon | CVS |
| Millikan | Gary | CVS |
| Mitchell | William | CVS |
| Mitchner | Nancy | CVS |
| Moffatt | Thomas | CVS |
| Morrison | Brian | CVS |
| Mortelliti | John | CVS |
| Nicastro | Mark | CVS |
| Osment | Crickett | CVS |
| Propatier | Amy | CVS |
| Robinson | John | CVS |
| Schiavo | Craig | CVS |
| Schlaifer | Marissa | CVS |
| Tyson | Steve | CVS |
| Vanelli | Dean | CVS |
| Wilson | Ellen | CVS |
| Xue | Shan | CVS |
| Youngs | June | CVS |
| Zimmerman | Noah | CVS |
| Aivazis | John | CVS |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bourque | Tom | CVS |
| Castro | Cassandra | CVS |
| Davis | Tom | CVS |
| Grimes | Joseph | CVS |
| Harrington | Nicole | CVS |
| Hojatti | Navid | CVS |
| Ivanoski | Chris | CVS |
| Letourneau | Amanda | CVS |
| Plante | Susan | CVS |
| Tancrelle | Jared | CVS |
| Tenkut | Papatya | CVS |
| Travassos | Michelle | CVS |
| Whalen | Brian | CVS |
| Cimbron | Linda | CVS |
| Sciarra | Greg | CVS |
| Heidenthal | Steve | CVS |
| Griffin | Scott | CVS |
| Saksa | Rebecca | CVS |
| Harr | Sasha | CVS |
| Hartman | Tara | CVS |
| Coman | Michael | CVS |
| Kozlowski | Taylor | CVS |
| Martin | Anna | CVS |
| Durr | Massar | CVS |
| Blore | Daniel | CVS |
| Golnick | William | CVS |
| Maffit | Jimmy | CVS |
| Terlecky | Seth | CVS |
| Kavaliauskas | Vyta | CVS |
| Cook | Kenneth | CVS |
| Solhdoost | Neda | CVS |
| Purgert | Elizabeth | CVS |
| Waltenbaugh | Megan Lynn | CVS |
| Kulusich | Kaitlin | CVS |
| Panzarella | Michael | CVS |
| Askey | Brett | CVS |
| Bish | Michael | CVS |
| Brkic | Jessica | CVS |
| Calo | James | CVS |
| Chow | Christine | CVS |
| Cigoy | Cheryl | CVS |
| Clapper | Edward | CVS |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Clarke | Kris | CVS |
| Cook | Natalee | CVS |
| Curic | Greg | CVS |
| Gherardi | Janice | CVS |
| Glavas | Vesna | CVS |
| Isenberg | Travis | CVS |
| Joseph | Rachel | CVS |
| Kandrac | Charles | CVS |
| Kovach | Mathew | CVS |
| Lance | Sharon | CVS |
| Martin | Kelly | CVS |
| Meese | Adam | CVS |
| Monzalvo-Gomez | Andres | CVS |
| Morrow | Shane | CVS |
| Nguyen | Kyle | CVS |
| Olszewski | Rebecca | CVS |
| Robertson | Brent | CVS |
| Rovach | Mathew | CVS |
| Sanford | Annette | CVS |
| Shea | Ryan | CVS |
| Trevelline | Kristilyn | CVS |
| Tuttle | Jennifer | CVS |
| Zakrajsek | Brian | CVS |
| Pharmacists at CVS Pharmacy retail stores in Lake and Trumbull Counties and their direct or indirect supervisors | | CVS |
| CVS field personnel with direct or indirect responsibility for CVS Pharmacy retail stores in Lake and Trumbull Counties | | CVS |
| CVS corporate personnel who have developed, managed, or administered policies, practices, procedures, or programs related to the dispensing of controlled substances, the possible diversion of controlled substances, or compliance with laws related to controlled substances | | CVS |
| CVS loss prevention personnel | | CVS |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| CVS corporate personnel responsible for licensure or registration with DEA and the Ohio Board of Pharmacy | | CVS |
| Consultants who have performed services for CVS related to the dispensing or distirbution of controlled substances | | Various |
| Analysis Group | | Analysis Group |
| Pike | Crystal | Analysis Group |
| Weinstein | Kenneth | Analysis Group |
| Buzzeo | Ron | BuzzeoPDMA / Cegedim |
| BuzzeoPDMA / Cegedim | | BuzzeoPDMA / Cegedim |
| Pharma Compliance Group | | Pharma Compliance Group |
| Drug and Chemical Advisory Group | | Drug and Chemical Advisory Group |
| Woodworth | Terrence | Drug and Chemical Advisory Group |
| National Association of Boards of Pharmacy | | National Association of Boards of Pharmacy |
| Appriss, Inc. | | Appriss, Inc. |
| Cohen | Rob | Appriss, Inc. |
| Huizenga | Jim | Appriss, Inc. |
| Sastry | Krishnan | Appriss, Inc. |
| LogiCoy | | LogiCoy |
| EagleForce Associates, Inc. | | EagleForce Associates, Inc. |
| National Association of Chain Drug Stores (NACDS) | | NACDS |
| Bell | Don | NACDS |
| Kleiman | Mary Ellen | NACDS |
| Healthcare Distirbution Alliance (HDA) | | HDA |
| Kelly | Patrick | HDA |
| Fri | Perry | HDA |
| Drug Enforcement Administration (DEA) | | DEA |
| Arnold | James | DEA |
| Ashley | Demetra | DEA |
| Babic | Renee | DEA |
| Foster | Denise | DEA |
| Harper-Avilla | Stacy | DEA |
| Howard | June | DEA |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Leonhart | Michele | DEA |
| Mapes | Michael | DEA |
| Martin | Michael | DEA |
| McDermott | William | DEA |
| Milione | Louis | DEA |
| Prevoznik | Thomas | DEA |
| Rannazzisi | Joseph | DEA |
| Moluse | Stephen | DEA |
| Rosenberg | Charles | DEA |
| Strait | Matthew | DEA |
| Townsend | Ronald | DEA |
| Wright | Kyle | DEA |
| Ohio Board of Pharmacy | | Ohio Board of Pharmacy |
| Mudra | Lynn | Ohio Board of Pharmacy |
| Edwards | Trey | Ohio Board of Pharmacy |
| Bodi | Frank | Ohio Board of Pharmacy |
| Dietsche | Lisa | Ohio Board of Pharmacy |
| Pavlich | George | Ohio Board of Pharmacy |
| DiFrangia | William | Ohio Board of Pharmacy |
| Bonish | John | Ohio Board of Pharmacy |
| Armstrong | Matthew | Ohio Board of Pharmacy |
| Garner | Chad | Ohio Board of Pharmacy |
| Griffin | Eric | Ohio Board of Pharmacy |
| Ohio Board of Nursing | | Ohio Board of Nursing |
| Ohio Department of Health | | Ohio Department of Health |
| Ohio Department of Public Safety | | Ohio Department of Public Safety |
| Ohio Legislature | | Ohio Legislature |
| Ohio Pharmacists Association | | Ohio Pharmacists Association |
| Ohio State Dental Board | | Ohio State Dental Board |
| Ohio State Medical Association | | Ohio State Medical Association |
| Ohio Vision Professionals Board | | Ohio Vision Professional Board |
| State of Ohio and its component branches, departments, and agencies | | State of Ohio and its component, branches, departments, and agencies |
| U.S. Food and Drug Administration | | U.S. Food and Drug Administration |
| Department of Health and Human Services | | Department of Health and Human Services |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Centers for Disease Control and Prevention | | Centers for Disease Control and Prevention |
| Centers for Medicare and Medicaid Services | | Centers for Medicare and Medicaid Services |
| Ohio Board of Medicaid | | Ohio Department of Medicaid |
| Applegate | Mary | Ohio Department of Medicaid |
| Wharton | Donald | Ohio Department of Medicaid |
| State Medical Board of Ohio | | State Medical Board of Ohio |
| Ohio Association of County Behavioral Health Authorities | | Ohio Association of County Behavioral Health Authorities |
| Walter | Cheri | Ohio Association of County Behavioral Health Authorities |
| Ohio High Intensity Drug Trafficking Area Program (HIDTA) | | HIDTA |
| Siegle | Derek | HIDTA |
| American Medical Association | | American Medical Association |
| Hospitals, medical centers, and other healthcare facilities associated with practitioners who prescribed opioids | | Hospitals, medical centers, and other healthcare facilities associated with practitioners who prescribed Opioids |
| Cleveland Clinic | | Cleveland Clinic |
| University Hospitals | | University Hospitals |
| Metro Health | | Metro Health |
| Lake Health | | Lake Health |
| St. Joseph Hospital (Mercy Health) | | St. Joseph Hospital (Mercy Health) |
| Trumbull Regional Medical Center | | Trumbull Regional Medical Center |
| Summa Health | | Summa Health |
| Hospitals, medical centers, and other facilities that dispensed opioids to patients residing in Lake and Trumbull Counties | | Hospitals, medical centers, and other facilities that dispensed Opioids to patients residing in Lake and Trumbull Counties |
| Hillside Rehabilitation Hospital | | Hillside Rehabilitation Hospital |
| Treatment centers for opioid addiction that are located in or around Lake and Trumbull Counties | | addiction that are located in or around Lake and Trumbull Counties |
| Lake County and its constituent departments and employees | | Lake County |
| Willis | George "Pat" | Lake County |
| Battiato | Matthew | Lake County |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Begley | Christopher | Lake County |
| Belle | Jeffrey | Lake County |
| Berry | Craig | Lake County |
| Blakely | Damian | Lake County |
| Brooks | Cynthia | Lake County |
| DiMare | Joel | Lake County |
| Edwards | William | Lake County |
| Erb | Kimberly | Lake County |
| Fende | Lorraine | Lake County |
| Frisone | David | Lake County |
| Galloway | Christopher | Lake County |
| Gardner | Michael | Lake County |
| Hutchison | Norma | Lake County |
| Komar | Mark | Lake County |
| Kowall | Karen | Lake County |
| Lajak | Daniel | Lake County |
| Matas | Michael | Lake County |
| Matteo | Joseph | Lake County |
| O'Brien | Lori | Lake County |
| Pshock | Mary | Lake County |
| Rasic | Anne | Lake County |
| Snow | Diane | Lake County |
| Suchanek | LeAnne | Lake County |
| Tressler | David | Lake County |
| Walters | Ronald | Lake County |
| Dennis | Michelson | Lake County |
| Ron | Graham | Lake County |
| Frank | Kellogg | Lake County |
| Matt | Nichols | Lake County |
| Brian | Katz | Lake County |
| Lynn | Smith | Lake County |
| James | Pegoraro | Lake County |
| Melanie | Blasko | Lake-Geauga Recovery Centers |
| Dave | Enzerra | Lake County ADAMHS Board |
| Kimberly | Fraser | Lake County ADAMHS Board |
| Christine | Lakomiak | Lake County ADAMHS Board |
| Zupancic | Ed | Lake County |
| Trumbull County and its constituent departments and employees | | Trumbull County |
| Biviano | Adrian | Trumbull County |
| Buccino-Arnaut | Gina | Trumbull County |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Caraway | April | Trumbull County |
| Cook | Ernest | Trumbull County |
| Evans | Keith | Trumbull County |
| Gargano | John | Trumbull County |
| Germaniuk | Humphrey | Trumbull County |
| Jackson | Richard | Trumbull County |
| James | Thomas | Trumbull County |
| Lamcusa | Sam | Trumbull County |
| Marscio | Nancy | Trumbull County |
| Mason | Daniel | Trumbull County |
| Milhoan | Jodie | Trumbull County |
| Morrow | Charles | Trumbull County |
| O'Hara | Nicholas | Trumbull County |
| O'Shaughnessy | Denise | Trumbull County |
| Orr | Jeff | Trumbull County |
| Rodgers | Darryl | Trumbull County |
| Santangelo | Debbie | Trumbull County |
| Schaffner | Timothy | Trumbull County |
| Thorp | Lauren | Trumbull County |
| Tvaroch | Rick | Trumbull County |
| Malvasi | Phillip | Trumbull County |
| Frank | Migliozzi | Trumbull County |
| James | Enyeart | Trumbull County |
| Robert | Biery | Trumbull County |
| David | Chiarella | Trumbull County |
| Villanueva | Tony | Trumbull County |
| Pharmaceutical manufacturers, including without limitation the manufacturers named as defendants in the complaints filed by Lake and Trumbull Counties | | Various |
| Wholesale drug distributors, including without limitation the distributors named as defendants in the complaints filed by Lake and Trumbull Counties | | Various |
| Amerisourcebergen Drug Corporation (ABDC) | | ABDC |
| Amen | Michael | ABDC |
| Cherveny | Eric | ABDC |
| Elkins | Nathan | ABDC |
| Garcia | Elizabeth | ABDC |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Guerreiro | Marcelino | ABDC |
| Gundy | Bruce | ABDC |
| Hartman | Sharon | ABDC |
| Hazewski | Edward | ABDC |
| Kreutzer | Kevin | ABDC |
| May | David | ABDC |
| Mays | Stephen | ABDC |
| Norton | Rita | ABDC |
| Seckinger | Nikki | ABDC |
| Weber | Celia | ABDC |
| Weissman | Gabriel | ABDC |
| Zimmerman | Christopher | ABDC |
| Allergan PLC (fka Actavis PLC) | | Allergan |
| Altier | Jennifer | Allergan |
| Baran | Nancy | Allergan |
| Barrett | Jeannette | Allergan |
| Boothe | Doug | Allergan |
| Clarke | Michael | Allergan |
| Galant | Rachelle | Allergan |
| Kaufhold | Stephen | Allergan |
| Leitch | Nathalie | Allergan |
| McCormick | Jinping | Allergan |
| Myers | David | Allergan |
| Napoli | Thomas | Allergan |
| Nataline | Terri | Allergan |
| Perfetto | Michael | Allergan |
| Snyder | Julie | Allergan |
| Woods | Mary | Allergan |
| Thapar | Sarita | Allergan |
| Anda Inc. | | Anda |
| Brown | Robert | Anda |
| Cochrane | Michael | Anda |
| Cochrane | Patrick | Anda |
| Hall | Emily | Anda |
| Laroche | Latoya | Anda |
| Mangus | Vicki | Anda |
| Mihelich | Anthony | Anda |
| Paonessa | Al | Anda |
| Solis | Sabrina | Anda |
| Spellman | Jay | Anda |
| Versosky | William | Anda |
| Williams | Patricia | Anda |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Witte | Brian | Anda |
| Cardinal Health Inc. | | Cardinal Health |
| Baker | Cassi | Cardinal Health |
| Baranski | Craig | Cardinal Health |
| Brantley | Eric | Cardinal Health |
| Cameron | Todd | Cardinal Health |
| Carney | Raymond | Cardinal Health |
| Convery | Thomas | Cardinal Health |
| Emma | Douglas | Cardinal Health |
| Fidler | Kristine | Cardinal Health |
| Forst | Chris | Cardinal Health |
| Hartman | Mark | Cardinal Health |
| Howenstein | Kim | Cardinal Health |
| Justus | Shirlene | Cardinal Health |
| Lanctot | Chris | Cardinal Health |
| Lawrence | Stephen | Cardinal Health |
| Morse | Donald Steven | Cardinal Health |
| Norris | Jennifer | Cardinal Health |
| Quintero | Gilberto | Cardinal Health |
| Rausch | Nicholas | Cardinal Health |
| Reardon | Steve | Cardinal Health |
| Ryu | Rich | Cardinal Health |
| Anna-Soisson | Kimberly | Cardinal Health |
| Endo Pharmaceuticals, Inc. | | Endo |
| Barto | Robert | Endo |
| Bingol | Demir | Endo |
| Campanelli | Paul | Endo |
| Chapman | Tara | Endo |
| Craven | Colleen | Endo |
| Jackson | Ronald | Endo |
| Lortie | Brian | Endo |
| Macrides | Stephen | Endo |
| Munroe | Brian | Endo |
| Norton | Tracey | Endo |
| Romaine | Larry | Endo |
| Shusterman | Neil | Endo |
| Stevenson | George | Endo |
| Walker | Lisa | Endo |
| Kitlinski | Linda | Endo |
| H.D. Smith | | H.D. Smith |
| Benson | DeWayne | H.D. Smith |
| Euson | George | H.D. Smith |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Thalacker | Gary | H.D. Smith |
| VanderMeersch | Patricia | H.D. Smith |
| Woomer | Barrett | H.D. Smith |
| Henry Schein, Inc. | | Henry Schein, Inc. |
| Abreu | Shaun | Henry Schein, Inc. |
| Brandt | Bill | Henry Schein, Inc. |
| DiBello | Mike | Henry Schein, Inc. |
| Peacock | Jeffrey | Henry Schein, Inc. |
| Steffanie-Oak | Tina | Henry Schein, Inc. |
| Tejeda | Sergio | Henry Schein, Inc. |
| Insys Therapeutics, Inc. | | Insys |
| Cecil | Darin | Insys |
| Doroz | James | Insys |
| Fourteau | Patrick | Insys |
| Hennessy | Joseph | Insys |
| Krishnaraj | Ariyapadi | Insys |
| Udicious | Thomas | Insys |
| Janssen Pharmaceuticals, Inc. | | Janssen |
| Bauch | Christopher | Janssen |
| Burns | Kanitha | Janssen |
| Cartwright | Carla | Janssen |
| Colligen | Bruce | Janssen |
| Deem-Eshelman | Coreen | Janssen |
| Dempsey | Michele | Janssen |
| Kuntz | Ron | Janssen |
| Lin | David | Janssen |
| Mashett | Frank | Janssen |
| McGregor-Beck | Roxanne | Janssen |
| Moskovitz | Bruce | Janssen |
| Ritchie | Bruce | Janssen |
| Vorsanger | Gary | Janssen |
| Mallinckrodt | | Mallink |
| Adams | John | Mallinckrodt |
| Becker | Kevin | Mallinckrodt |
| Becker | Steven | Mallinckrodt |
| Borelli | Victor | Mallinckrodt |
| Cardetti | Lisa | Mallinckrodt |
| Chick | Stacey | Mallinckrodt |
| Collier | Ginger | Mallinckrodt |
| Cox | Erin | Mallinckrodt |
| Dumont | Kirk | Mallinckrodt |
| Gillies | John | Mallinckrodt |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Harper | Karen | Mallinckrodt |
| Jackson | Catherine | Mallinckrodt |
| Jolliff | Susan | Mallinckrodt |
| Kilper | Jeff | Mallinckrodt |
| Morelli | Arthur | Mallinckrodt |
| Neely | Kate (Muhlenkamp) | Mallinckrodt |
| New | Bonnie | Mallinckrodt |
| O'Neill | Hugh | Mallinckrodt |
| Phillips | Lynn (Kipler) | Mallinckrodt |
| Ratliff | William | Mallinckrodt |
| Rausch | James | Mallinckrodt |
| Rowley-Kilper | Tiffany | Mallinckrodt |
| Saffold | George | Mallinckrodt |
| Spaulding | Eileen | Mallinckrodt |
| Stewart | Cathy | Mallinckrodt |
| Terifay | Terrence | Mallinckrodt |
| Vorderstrasse | Kevin | Mallinckrodt |
| Webb | Kevin | Mallinckrodt |
| Wessler | Michael | Mallinckrodt |
| Wickline | Ronald | Mallinckrodt |
| Williams | Jane | Mallinckrodt |
| McKesson Corporation | | McKesson |
| Berkey | Ann | McKesson |
| Bishop | Michael | McKesson |
| Boggs | Gary | McKesson |
| Byers | Kimberly (Grayson) | McKesson |
| Cavacini | Eugene | McKesson |
| de Gutierrez-Mahoney | William | McKesson |
| Ganley | Joseph | McKesson |
| Graziano | David | McKesson |
| Gustin | David | McKesson |
| Hartle | Nathan | McKesson |
| Hilliard | Gary | McKesson |
| Jonas | Tracy | McKesson |
| Kunga | Nwang | McKesson |
| McDonald | Thomas | McKesson |
| Oriente | Michael | McKesson |
| Snider | Blaine | McKesson |
| Villarreal | Scott | McKesson |
| Walker | Donald | McKesson |
| Prescription Supply, Inc. | | Prescription Supply |
| Harbauer | Candace | Prescription Supply |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Harbauer | Kirk | Prescription Supply |
| Schoen | James | Prescription Supply |
| Schoen | Thomas | Prescription Supply |
| Purdue Pharma | | Purdue |
| Bennett | Pamela | Purdue |
| Coplan | Paul | Purdue |
| Cramer | Philip | Purdue |
| Crowley | Jack | Purdue |
| Davis | Martha Vachon | Purdue |
| Fanelli | Richard | Purdue |
| Feltz | Margaret | Purdue |
| Gasdia | Russell | Purdue |
| Geraci | Mark | Purdue |
| Hogan | Amanda Stephens | Purdue |
| Horowitz | Evan | Purdue |
| Kaiko | Robert | Purdue |
| Kass | Gertrude | Purdue |
| Koch | Janet | Purdue |
| Kyle | Donald | Purdue |
| Mulcahy | Maurice | Purdue |
| Must | Alan | Purdue |
| Riddle | Sally | Purdue |
| Rosen | Burt | Purdue |
| Sackler | Kathe | Purdue |
| Sackler | Richard | Purdue |
| Seid | Stephen | Purdue |
| Storey | Lee Ann | Purdue |
| Wright | Curtis | Purdue |
| Haddox | J. David | Purdue |
| Teva Pharmaceuticals | | Teva |
| Baeder | Christine | Teva |
| Baldassano | Valli | Teva |
| Bearer | Deborah | Teva |
| Beckhardt | Stacey | Teva |
| Boyer | Andrew | Teva |
| Brennan | David | Teva |
| Condodina | Cynthia | Teva |
| Day | Matthew | Teva |
| DelGaudio | Joyce | Teva |
| DeWildt | Charles | Teva |
| Dorsey | Michael | Teva |
| Gillenkirk | Corrinne | Teva |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hassler | John | Teva |
| Herman | Doron | Teva |
| Kaisen | Valerie | Teva |
| Marchione | Carole | Teva |
| McGinn | Colleen | Teva |
| Morreale | Michael | Teva |
| Pyfer | P. Andrew | Teva |
| Sippial | Laura | Teva |
| Spokane | Randy | Teva |
| Tomkiewicz | Joseph | Teva |
| Tomsky | Scott | Teva |
| Cephalon, Inc. | | Cephalon |
| Miami-Luken, Inc. | | Miami-Luken |
| SpecGx LLC | | SpecGx |
| Par Pharmaceutical, Inc. | | Par Pharmaceutical |
| West-Ward Pharmaceuticals, Inc. | | West-Ward |
| Mylan Pharmaceuticals, Inc. | | Mylan |
| Sandoz, Inc. | | Sandoz |
| HBC Services Company | | HBC |
| Practitioners who prescribed opioids | | Prescriber |
| Abadco | Darleen | Prescriber |
| Aballay | Ariel | Prescriber |
| Abalos | Joseph | Prescriber |
| Abashidze | Teah | Prescriber |
| Abate | George | Prescriber |
| Abbas | Hashim | Prescriber |
| Abbas | Mujjahid | Prescriber |
| Abbasi | Mohammad | Prescriber |
| Abbass | Fadi | Prescriber |
| Abbass | Hassan | Prescriber |
| Abbass | Mohammad | Prescriber |
| Abbass | Rami | Prescriber |
| Abbott | Bruce | Prescriber |
| Abbott | Elizabeth | Prescriber |
| Abbott | Jeffrey | Prescriber |
| Abbott | Kristina | Prescriber |
| Abbott | Paula | Prescriber |
| Abboud | Hesham | Prescriber |
| Abd Essamad | Hasan | Prescriber |
| Abdallah | Ghassan | Prescriber |
| Abdallah | Karyn | Prescriber |
| Abdedi | Nassim | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Abdel | Anas | Prescriber |
| Abdel Aziz | Hiba | Prescriber |
| Abdelazim | Anas | Prescriber |
| Abdelazm | Anaf | Prescriber |
| Abdel-Dayem | Mamdouh | Prescriber |
| Abdelfattah | Sharif | Prescriber |
| Abdelmalak | Joseph | Prescriber |
| Abdelmalek | Dimyana | Prescriber |
| Abdel-Misih | S | Prescriber |
| Abdel-Misih | Sherif | Prescriber |
| Abdel-Moeti | Hasan | Prescriber |
| Abdel-Moeti | Hassan | Prescriber |
| Abdessamad | H | Prescriber |
| Abdessamad | Hasan | Prescriber |
| Abdoh | Mamoun | Prescriber |
| Abdou | Amgad | Prescriber |
| Abdul | Diana | Prescriber |
| Abdul | Raed | Prescriber |
| Abdul | Rahim | Prescriber |
| Abdul Rahman | Diana | Prescriber |
| Abdulaal | Amine | Prescriber |
| Abdulaal | D | Prescriber |
| Abdul-Aal | Amine | Prescriber |
| Abdulaall | A | Prescriber |
| Abdulally | Adam | Prescriber |
| Abdul-Dayem | M | Prescriber |
| Abdulian | Michael | Prescriber |
| Abduljelly | M | Prescriber |
| Abdulkareem | Raed | Prescriber |
| Abdulkaremm | Raed | Prescriber |
| Abdulkarim | Tony | Prescriber |
| Abdullah | Alfawaz | Prescriber |
| Abdullah | Dr | Prescriber |
| Abdullah | Mehboob | Prescriber |
| Abdullah | Reyhanna | Prescriber |
| Abdul-Malak | Michael | Prescriber |
| Abed | Nasim | Prescriber |
| Abedi | Nasim | Prescriber |
| Abello | R | Prescriber |
| Abello | Remigio | Prescriber |
| Abels | Linda | Prescriber |
| Abelson | Abby | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Abelson | Benjamin | Prescriber |
| Abelson | Tom | Prescriber |
| Abernathy | Abraham | Prescriber |
| Abernethy | Rachel | Prescriber |
| Abiad | Joseph | Prescriber |
| Abiani | Danute | Prescriber |
| Abla | Adnan | Prescriber |
| Abood | Gerard | Prescriber |
| Abou Haidar | Antoinet | Prescriber |
| Abou Haidar | Antoinette | Prescriber |
| Abouamara | Mouna | Prescriber |
| Abouassacy | Robert | Prescriber |
| Abouassaly | Robert | Prescriber |
| Abouassas | Robert | Prescriber |
| Abouhassan | Susan | Prescriber |
| Abouhassan | William | Prescriber |
| Abouhussan | Dr | Prescriber |
| Aboujaoude | Salim | Prescriber |
| Aboulian | Armen | Prescriber |
| Abourielly | Mikhael | Prescriber |
| Abourjeily | Mikhael | Prescriber |
| Abourjeiy | Mikhael | Prescriber |
| Aboussouan | Loutifi | Prescriber |
| Abraham | Ben | Prescriber |
| Abraham | Benjamin | Prescriber |
| Abraham | Jame | Prescriber |
| Abraham | Joellyn | Prescriber |
| Abraham | Nitya | Prescriber |
| Abraham | Praveen | Prescriber |
| Abraham | Sean | Prescriber |
| Abraksia | Samir | Prescriber |
| Abramowitz | Ira | Prescriber |
| Abriani | Danute | Prescriber |
| Abrol | Anish | Prescriber |
| Abu | David | Prescriber |
| Abu-Elmagd | Kareem | Prescriber |
| Abul-Ela | Mohamad | Prescriber |
| Abunto | Ruben | Prescriber |
| Abunyewa | Charles | Prescriber |
| Abunyewa | Chas | Prescriber |
| Abuqayyas | Sami | Prescriber |
| Abushahin | Fadi | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Abushahin | Imad | Prescriber |
| Abusneineh | Basel | Prescriber |
| Abuzakyah | Saad | Prescriber |
| Achar | Suma | Prescriber |
| Acharya | Satya | Prescriber |
| Achilleos | Andreas | Prescriber |
| Achkar | Jean-Paul | Prescriber |
| Ackley | John | Prescriber |
| Acosta | Jose | Prescriber |
| Acton | Jacob | Prescriber |
| Acton | Jason | Prescriber |
| Acurio | Michael | Prescriber |
| Acus | Raymond | Prescriber |
| Adab | Hamidreza | Prescriber |
| Adair | Brett | Prescriber |
| Adam | Lauren | Prescriber |
| Adamczyk | Kelly | Prescriber |
| Adamczyk | Mark | Prescriber |
| Adamich | Judith | Prescriber |
| Adamo | Matthew | Prescriber |
| Adams | Alicia | Prescriber |
| Adams | Brian | Prescriber |
| Adams | Cheri | Prescriber |
| Adams | David | Prescriber |
| Adams | Gayle | Prescriber |
| Adams | Judonn | Prescriber |
| Adams | Julianne | Prescriber |
| Adams | Nakisha | Prescriber |
| Adams | Raymond | Prescriber |
| Adams | Richard | Prescriber |
| Adams | Ronald | Prescriber |
| Adams | Stephen | Prescriber |
| Adams | William | Prescriber |
| Adan | Sheila | Prescriber |
| Addae-Konadu | Kateena | Prescriber |
| Addicott | Beth | Prescriber |
| Addis | Matthew | Prescriber |
| Addison | Ashley | Prescriber |
| Addoumieh | Antoine | Prescriber |
| Ade | David | Prescriber |
| Ade | Timothy | Prescriber |
| Adebambo | Ifeolorunbode | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Adebambo | Iyabode | Prescriber |
| Adebayo | Adetokunboh | Prescriber |
| Adedayo | Pelumi | Prescriber |
| Adelman | Chris | Prescriber |
| Adelsheimer | Marc | Prescriber |
| Adelson | Jonathan | Prescriber |
| Adelstein | David | Prescriber |
| Adelstein | Gerald | Prescriber |
| Adelstein | Richard | Prescriber |
| Adelster | David | Prescriber |
| Adeniyi | Aderonke | Prescriber |
| Adenuga | Paul | Prescriber |
| Adeoye | Segun | Prescriber |
| Adi | Adla | Prescriber |
| Adkins | Edward | Prescriber |
| Adkins | Jakob | Prescriber |
| Adkins | Kate | Prescriber |
| Adkins | Laurie | Prescriber |
| Adkins | Michael | Prescriber |
| Adkins | Nicole | Prescriber |
| Adler | Jef | Prescriber |
| Adler | Jeffrey | Prescriber |
| Adler | Mark | Prescriber |
| Adler | Peter | Prescriber |
| Adolph | Michael | Prescriber |
| Adolph | Rachel | Prescriber |
| Adolph | Randall | Prescriber |
| Adonis | Michel | Prescriber |
| Ador-Dionisio | Sweetheart | Prescriber |
| Adornato | Ann | Prescriber |
| Adornato | Dominic | Prescriber |
| Adornato | Dominick | Prescriber |
| Aduroja | Olufemi | Prescriber |
| Adusumilli | Pavani | Prescriber |
| Adusumilli | Vijay | Prescriber |
| Advani | Anjali | Prescriber |
| Ady | Michael | Prescriber |
| Aey | John | Prescriber |
| Afifi | Ahmed | Prescriber |
| Afrooz | Sultana | Prescriber |
| Afsaneh | Darejeh | Prescriber |
| Afshan | Hussain | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Afshar | Andrew | Prescriber |
| Aftab | Saba | Prescriber |
| Afzaal | Muhammad | Prescriber |
| Afzal | Amber | Prescriber |
| Agarwal | Rajesh | Prescriber |
| Agarwal | Shikhar | Prescriber |
| Agdinaoay | Caridad | Prescriber |
| Agema | Ryan | Prescriber |
| Aggarwal | Ashok | Prescriber |
| Agmon | Yahel | Prescriber |
| Agnesi | Nick | Prescriber |
| Agnew | Joseph | Prescriber |
| Agnew | Scott | Prescriber |
| Agor | Longinus | Prescriber |
| Agra | Lolita | Prescriber |
| Agra | Ruben | Prescriber |
| Agrawai | Vinit | Prescriber |
| Agrawal | Narendra | Prescriber |
| Agrawal | Nidhi | Prescriber |
| Agrawal | Priya | Prescriber |
| Agrawal | Shruti | Prescriber |
| Agresti | Carolyn | Prescriber |
| Aguilar | Antonio | Prescriber |
| Aguilar | Diego | Prescriber |
| Aguilar | Pedro | Prescriber |
| Aguilar Palacios | Diego | Prescriber |
| Aguilera | Richard | Prescriber |
| Aguirre | Jason | Prescriber |
| Agusti | Jose | Prescriber |
| Aguwa | Uchenna | Prescriber |
| Agwa | Eberechi | Prescriber |
| Agwa | Emmanuel | Prescriber |
| Ahand | Lokanathan | Prescriber |
| Ahani | Kaveh | Prescriber |
| Ahern | Matthew | Prescriber |
| Ahigian | Gerald | Prescriber |
| Ahlgren | Bradley | Prescriber |
| Ahmad | Aisha | Prescriber |
| Ahmad | Arsal | Prescriber |
| Ahmad | Baseer | Prescriber |
| Ahmad | Bilal | Prescriber |
| Ahmad | Faheem | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ahmad | Imran | Prescriber |
| Ahmad | Munir | Prescriber |
| Ahmad | Omar | Prescriber |
| Ahmad | Riaz | Prescriber |
| Ahmad | Usman | Prescriber |
| Ahmad Md | Faheem | Prescriber |
| Ahmadinia | K | Prescriber |
| Ahmadinia | Kasra | Prescriber |
| Ahmed | Alaa | Prescriber |
| Ahmed | Anwar | Prescriber |
| Ahmed | Elwidaa | Prescriber |
| Ahmed | Iram | Prescriber |
| Ahmed | Mohamed | Prescriber |
| Ahmed | Mohammed | Prescriber |
| Ahmed | Muhammad | Prescriber |
| Ahmed | Nassar | Prescriber |
| Ahmed | Naveed | Prescriber |
| Ahmed | Raidour | Prescriber |
| Ahmed | Rukshana | Prescriber |
| Ahmed | Sarim | Prescriber |
| Ahmed | Tasneem | Prescriber |
| Ahmed | Tasneen | Prescriber |
| Ahmed | Tosaddaq | Prescriber |
| Ahmed | Zubair | Prescriber |
| Ahn | Eric | Prescriber |
| Ahn | Inkyu | Prescriber |
| Ahn | Jane | Prescriber |
| Ahn | Jennifer | Prescriber |
| Ahn | Nicholas | Prescriber |
| Ahrendt | Steven | Prescriber |
| Ahuja | S | Prescriber |
| Ahuja | Samir | Prescriber |
| Ahuja | Sanjay | Prescriber |
| Ai | Jing | Prescriber |
| Aiad | Albert | Prescriber |
| Aiadtoss | Albert | Prescriber |
| Aiad-Toss | Albert | Prescriber |
| Aidtoss | Albert | Prescriber |
| Aiello | Ronald | Prescriber |
| Aiken | Carrie | Prescriber |
| Aina | Schickiri | Prescriber |
| Aina | Schickri | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Aiosa | Kayla | Prescriber |
| Aislam | A | Prescriber |
| Aithal | Sramila | Prescriber |
| Ajani | Shahnaz | Prescriber |
| Ajibade | Temitope | Prescriber |
| Ajit | Sarbjot | Prescriber |
| Ajlouny | Phillip | Prescriber |
| Ajluni | Andrew | Prescriber |
| Ajufo | Christopher | Prescriber |
| Akamine | Robert | Prescriber |
| Akapka | Wisdom | Prescriber |
| Akbar | Imran | Prescriber |
| Akbarzadeh | Navid | Prescriber |
| Akbik | Hammam | Prescriber |
| Akhavan | Sam | Prescriber |
| Akhavein | Arash | Prescriber |
| Akhavein Mohammadi | Arash | Prescriber |
| Akhrass | Rami | Prescriber |
| Akindipe | Olufemi | Prescriber |
| Akinpelu | Afolabi | Prescriber |
| Akinsiku | Oladele | Prescriber |
| Akoon | Anil | Prescriber |
| Akosuba | Chiazor | Prescriber |
| Akpaka | Wisdom | Prescriber |
| Akram | Maridah | Prescriber |
| Akram | Zahid | Prescriber |
| Akron | Childrens | Prescriber |
| Akron | Cityhospital | Prescriber |
| Akron | General | Prescriber |
| Aksoy | Olcay | Prescriber |
| Aksoylu | Elif | Prescriber |
| Akst | Hymie | Prescriber |
| Aksut | Jaren | Prescriber |
| Akuete | Kewi | Prescriber |
| Akundi | Aruna | Prescriber |
| Akundi | Arunda | Prescriber |
| Akunne | Odinaka | Prescriber |
| Akusoba | Chiazor | Prescriber |
| Akusoba | Martin | Prescriber |
| Akvan | Shahab | Prescriber |
| Al | Laith | Prescriber |
| Al Ashqar | Hani | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Al Hilli | Mariam | Prescriber |
| Aladesanmi | Oluranti | Prescriber |
| Alaeddini | A | Prescriber |
| Alaeddini | Jamshid | Prescriber |
| Alaedeen | Diya | Prescriber |
| Alag | Yuwakshi | Prescriber |
| Alagarsamy | Jayanthi | Prescriber |
| Alahmadi | Asrar | Prescriber |
| Alaimo | Ellen | Prescriber |
| Al-Aish | Sandy | Prescriber |
| Alakailly | Xena | Prescriber |
| Alam | Daniel | Prescriber |
| Alam | Ehsan | Prescriber |
| Alam | Khairul | Prescriber |
| Alam | Ramamurthy | Prescriber |
| Alam | Waseem | Prescriber |
| Alamin | Basmah | Prescriber |
| Alan | Deanna | Prescriber |
| Alani | Mustafa | Prescriber |
| Alapati | Ravi | Prescriber |
| Alarad | Dr | Prescriber |
| Alarafi | Jamal | Prescriber |
| Alarafi | Jamil | Prescriber |
| Alaraklia | Anika | Prescriber |
| Alarfi | Jamil | Prescriber |
| Alasaad | Mohammad | Prescriber |
| Alavi | Mani | Prescriber |
| Alawad | Bashar | Prescriber |
| Alawashez | Abdulrahim | Prescriber |
| Alawy | Bilal | Prescriber |
| Albanese | Nancy | Prescriber |
| Albani | Thomas | Prescriber |
| Albano | Anthony | Prescriber |
| Albeldawi | Mazen | Prescriber |
| Alberino | Linda | Prescriber |
| Albert | A.M | Prescriber |
| Albert | John | Prescriber |
| Albert | Kim | Prescriber |
| Albert | Samuel | Prescriber |
| Albiero | William | Prescriber |
| Albracht | Doug | Prescriber |
| Albrecht | Lundon | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Albrecht | Rusty | Prescriber |
| Albright | Justin | Prescriber |
| Albright | M. | Prescriber |
| Alburaih | Jasem | Prescriber |
| Alcala | Marco | Prescriber |
| Alchtar | Mateen | Prescriber |
| Alcorn | Jessica | Prescriber |
| Aldana | Elaine | Prescriber |
| Aldara | Eyad | Prescriber |
| Alderson | Julie | Prescriber |
| Aldoori | Dhia | Prescriber |
| Aleccia | Dorene | Prescriber |
| Alejandro | Franco | Prescriber |
| Alejandro | Oliu | Prescriber |
| Alemagno | Mario | Prescriber |
| Alers | Alexis | Prescriber |
| Alex | Deena | Prescriber |
| Alexander | Chang | Prescriber |
| Alexander | Gerald | Prescriber |
| Alexander | Ian | Prescriber |
| Alexander | John | Prescriber |
| Alexander | Joseph | Prescriber |
| Alexander | Kelly | Prescriber |
| Alexander | Margaret | Prescriber |
| Alexander | Theodore | Prescriber |
| Alexander | Todd | Prescriber |
| Alexandra | Ferre | Prescriber |
| Alfarasmelainis | Konstantinos | Prescriber |
| Alfawaz | Abdullah | Prescriber |
| Alfonso | Don | Prescriber |
| Alford | James | Prescriber |
| Algattas | Hanna | Prescriber |
| Algendy | Sherif | Prescriber |
| Alghoui | Mohammad | Prescriber |
| Alghoul | Mohammed | Prescriber |
| Alhaddad | A | Prescriber |
| Alhaddad | Ali | Prescriber |
| Alhalasa | Oday | Prescriber |
| Alhallaq | Yousif | Prescriber |
| Alhamoudi | Nawwaf | Prescriber |
| Alhyari | Abdal | Prescriber |
| Ali | Abdallah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ali | Abdullah | Prescriber |
| Ali | Ahmed | Prescriber |
| Ali | Hayat | Prescriber |
| Ali | Jafer | Prescriber |
| Ali | Meer | Prescriber |
| Ali | Mohammad | Prescriber |
| Ali | Mohammed | Prescriber |
| Ali | Omar | Prescriber |
| Ali | R | Prescriber |
| Ali | Rao | Prescriber |
| Ali | Syed | Prescriber |
| Ali | William | Prescriber |
| Ali Seyed Totonchi | Seyed | Prescriber |
| Alicea | Eniko | Prescriber |
| Ali-Haji | Rula | Prescriber |
| Alijani | Ata | Prescriber |
| Alin | Tara | Prescriber |
| Alin | Tara Renay | Prescriber |
| Aliotta | Rachael | Prescriber |
| Aliotta | Rachel | Prescriber |
| Alivea | Eniko | Prescriber |
| Alizray | Imad | Prescriber |
| Aljarabah | Moayad | Prescriber |
| Aljaroudi | Wael | Prescriber |
| Alkalaf | Alia | Prescriber |
| Alkhalifah | Abdullah | Prescriber |
| Alkhalili | Eyas | Prescriber |
| Alkhatib | Hemastat | Prescriber |
| Allaman | Christopher | Prescriber |
| Allan | Mark | Prescriber |
| Allanson | Maureen | Prescriber |
| Allareddy | Raghavendr | Prescriber |
| Allareddy | Raghavendra | Prescriber |
| Allcare | Dental | Prescriber |
| Allegheny | Gen | Prescriber |
| Allegretti | Amy | Prescriber |
| Allegretto | Lynn | Prescriber |
| Allemang | Matthew | Prescriber |
| Allemany | M | Prescriber |
| Allen | Donald | Prescriber |
| Allen | Elizabeth | Prescriber |
| Allen | Lance | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Allen | Laura | Prescriber |
| Allen | M | Prescriber |
| Allen | Marc | Prescriber |
| Allen | Molly | Prescriber |
| Allen | Nicole | Prescriber |
| Allen-Wilson | Nicole | Prescriber |
| Alley | Kristen | Prescriber |
| Alleyne | Brendan | Prescriber |
| Alli | William | Prescriber |
| Alliance | Hospital | Prescriber |
| Allin | Alison | Prescriber |
| Allison | Bennie | Prescriber |
| Allison | John | Prescriber |
| Allman | Kimberly | Prescriber |
| Allman | Meghan | Prescriber |
| Allocco | Frances | Prescriber |
| Allred | Zachary | Prescriber |
| Al-Madani | Yazan | Prescriber |
| Al-Marrawi | Mhd | Prescriber |
| Almashni | Laith | Prescriber |
| Almassi | Nima | Prescriber |
| Almomani | Radwan | Prescriber |
| Almousa | Ayman | Prescriber |
| Almudallal | Noor | Prescriber |
| Alolabi | Bashar | Prescriber |
| Alonge | John | Prescriber |
| Alonso | Fernando | Prescriber |
| Alper | Richard | Prescriber |
| Alperin | S | Prescriber |
| Alperin | Scott | Prescriber |
| Alqsous | Sari | Prescriber |
| Alrabady | Majdi | Prescriber |
| Alrabady | Rula | Prescriber |
| Alrais | Mark | Prescriber |
| Alrajeh | Yazid | Prescriber |
| Alred | Ginger | Prescriber |
| Alred | Thayne | Prescriber |
| Alshami | Loiy | Prescriber |
| Alshara | Luay | Prescriber |
| Alshehri | Mohammed | Prescriber |
| Alshekahlee | Amer | Prescriber |
| Alshekhlee | Amer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Alsherhri | Mohammed | Prescriber |
| Alston | Karen | Prescriber |
| Alsulaimy | Mohaammad | Prescriber |
| Altawil | Badi | Prescriber |
| Altemus | Richard | Prescriber |
| Alter | Stephanie | Prescriber |
| Althof | Renee | Prescriber |
| Altier | Molly | Prescriber |
| Altizer | Stanley | Prescriber |
| Altman | Andrew | Prescriber |
| Alton | Andrew | Prescriber |
| Alton | John | Prescriber |
| Alvarado | Christine | Prescriber |
| Alvarado | George | Prescriber |
| Alvarado | Melissa | Prescriber |
| Alvardo | Melissa | Prescriber |
| Alvarez | Adriana | Prescriber |
| Alvarez | Ben | Prescriber |
| Alvarez | Benito | Prescriber |
| Alvarez | Javier | Prescriber |
| Alvarez-Tostado | Javi | Prescriber |
| Alvarez-Tostado | Javier | Prescriber |
| Alves | Carlos | Prescriber |
| Alvin | K | Prescriber |
| Alwanmi | Nada | Prescriber |
| Alwanni | Nada | Prescriber |
| Alyahya | Mossaed | Prescriber |
| Alzoubi | Hassan | Prescriber |
| Amah | Linda | Prescriber |
| Aman | Wahaj | Prescriber |
| Amanda | Davenport | Prescriber |
| Amanullah | Jamaluddin | Prescriber |
| Amarante | Iris | Prescriber |
| Amarnath | Sudha | Prescriber |
| Ambati | Megha | Prescriber |
| Ambrose | Joseph | Prescriber |
| Ambrosino | John | Prescriber |
| Ambulatory | Clinics | Prescriber |
| Amdur | Arthur | Prescriber |
| Amedia | Chester | Prescriber |
| American | Dental | Prescriber |
| Ames | Jennifer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Amesur | Rajiv | Prescriber |
| Amidon | Timothy | Prescriber |
| Amin | Chirag | Prescriber |
| Amin | K | Prescriber |
| Amin | Nirav | Prescriber |
| Amin | Peter | Prescriber |
| Amin | Tarek | Prescriber |
| Amina | Suresh | Prescriber |
| Amini | Michael | Prescriber |
| Aminian | Ali | Prescriber |
| Aminoshariae | Anita | Prescriber |
| Amir | Hasan | Prescriber |
| Amireh | Ahmad | Prescriber |
| Amiri | Loabat | Prescriber |
| Amirlak | Bardia | Prescriber |
| Amirneni | Vamsee | Prescriber |
| Amirthalingam | Kowria | Prescriber |
| Amirthalingam | Kowriah | Prescriber |
| Amit | Amit | Prescriber |
| Amjad | Ali | Prescriber |
| Ammori | John | Prescriber |
| Amorn | Ying | Prescriber |
| Amory | Robert | Prescriber |
| Ampofo-Twumasi | Nana | Prescriber |
| Amps | Jeremy | Prescriber |
| Amro | Osama | Prescriber |
| Amsdell | Simon | Prescriber |
| Amstadt | Trudy | Prescriber |
| Amstutz | Roger | Prescriber |
| Amundaray | Emmanuel | Prescriber |
| Amundaray Diaz | Emmanuel | Prescriber |
| Amuthan | Ram | Prescriber |
| Amyot | Alyssa | Prescriber |
| Anand | Anuradha | Prescriber |
| Anand | Lokanathan | Prescriber |
| Anand | Nithi | Prescriber |
| Anania | Michelle | Prescriber |
| Anas | Saleh | Prescriber |
| Anbari | Bana | Prescriber |
| Ancha | Snigha | Prescriber |
| Ancheta | Priscilla | Prescriber |
| Andalib | Amin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Andersen | Richard | Prescriber |
| Andersen-Harris | Kris | Prescriber |
| Andersn | Robert | Prescriber |
| Anderson | Aaron | Prescriber |
| Anderson | Abigail | Prescriber |
| Anderson | Brett | Prescriber |
| Anderson | Carryn | Prescriber |
| Anderson | Daniel | Prescriber |
| Anderson | David | Prescriber |
| Anderson | Douglas | Prescriber |
| Anderson | Eric | Prescriber |
| Anderson | Erin | Prescriber |
| Anderson | George | Prescriber |
| Anderson | J | Prescriber |
| Anderson | James | Prescriber |
| Anderson | Jessica | Prescriber |
| Anderson | Joel | Prescriber |
| Anderson | John | Prescriber |
| Anderson | Mark | Prescriber |
| Anderson | Martha | Prescriber |
| Anderson | Matthew | Prescriber |
| Anderson | Michael | Prescriber |
| Anderson | Philip | Prescriber |
| Anderson | R | Prescriber |
| Anderson | Richard | Prescriber |
| Anderson | Rita | Prescriber |
| Anderson | Stacie | Prescriber |
| Anderson | Stuart | Prescriber |
| Anderson | Thomas | Prescriber |
| Andersonharris | Krist | Prescriber |
| Andrade | Werner | Prescriber |
| Andrasko | James | Prescriber |
| Andreani | Natalina | Prescriber |
| Andreani | Natalini | Prescriber |
| Andresen | Matthew | Prescriber |
| Andresen | Steven | Prescriber |
| Andrew | Alshab | Prescriber |
| Andrew | M | Prescriber |
| Andrews | Annette | Prescriber |
| Andrews | Cherilyn | Prescriber |
| Andrews | Da | Prescriber |
| Andrews | David | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Andrews | George | Prescriber |
| Andrews | Michael | Prescriber |
| Andrews | Peter | Prescriber |
| Andrews | Stephen | Prescriber |
| Andrews-Mann | Lucy | Prescriber |
| Andrey | Jennifer | Prescriber |
| Andrish | Jack | Prescriber |
| Andrish | Shannon | Prescriber |
| Andritsos | Leslie | Prescriber |
| Androni | Henry | Prescriber |
| Andryc | Kevin | Prescriber |
| Andrzejczyk | Kelly | Prescriber |
| Andyre | Kevin | Prescriber |
| Aneja | Ashish | Prescriber |
| Angel | Victor | Prescriber |
| Angell | Kelsey | Prescriber |
| Angelone | Ann | Prescriber |
| Angelov | Lilyana | Prescriber |
| Angelova | Dilyana | Prescriber |
| Angermeier | Kenneth | Prescriber |
| Angie | Michelle | Prescriber |
| Angirekula | Murali | Prescriber |
| Angott | Allison | Prescriber |
| Anguizola | Eduardo | Prescriber |
| Ani | Ifeanyi | Prescriber |
| Ani | Ifeanyichukwu | Prescriber |
| Aniebiet-Abasi | Udofia | Prescriber |
| Annaberdyev | Shohrat | Prescriber |
| Annable | William | Prescriber |
| Anne | Samantha | Prescriber |
| Annichine | Joey | Prescriber |
| Anouchi | Yoel | Prescriber |
| Anouchy | Yoel | Prescriber |
| Ansari | Kianoushi | Prescriber |
| Ansari | Larry | Prescriber |
| Ansari | Monireh | Prescriber |
| Anschuetz | Robert | Prescriber |
| Ansevin | Carl | Prescriber |
| Ansevin | Frank | Prescriber |
| Ansevin | Franklin | Prescriber |
| Anspach | Ryan | Prescriber |
| Anstadt | David | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Anstandig | Jack | Prescriber |
| Antenucci | Christina | Prescriber |
| Antoine | Zakiya | Prescriber |
| Antolini | Anthony | Prescriber |
| Anton | George | Prescriber |
| Anton | Toomas | Prescriber |
| Antonelli | Kenneth | Prescriber |
| Antonelli | Maria | Prescriber |
| Antoszewski | Nikki | Prescriber |
| Antwon | Morton | Prescriber |
| Anumandla | Anil | Prescriber |
| Anunobi | Reginald | Prescriber |
| Aona | Francis | Prescriber |
| Apetuje | Modupe | Prescriber |
| Apfel | Tebilla | Prescriber |
| Apfeld | Jordan | Prescriber |
| Aponte | Josef | Prescriber |
| Aponte | Maria | Prescriber |
| Apostal | Margaret | Prescriber |
| Apostol | Margaret | Prescriber |
| Apostol | Rad | Prescriber |
| Apostol | Vlad | Prescriber |
| Apostolis | Michael | Prescriber |
| Appachi | Mala | Prescriber |
| Appachi | Swathi | Prescriber |
| Appelfeller | Thomas | Prescriber |
| Applegate | Claudia | Prescriber |
| Applegate | Nathaniel | Prescriber |
| Applegate | Phillip | Prescriber |
| Apte | Sarena | Prescriber |
| Apte | Susan | Prescriber |
| Aquino | Danica | Prescriber |
| Aquino-White | Aimee | Prescriber |
| Arafeh | Hazem | Prescriber |
| Araim | Omar | Prescriber |
| Aram | Pedram | Prescriber |
| Arand | Christina | Prescriber |
| Arauz-Dutari | Jose | Prescriber |
| Arbelaez | Allysen | Prescriber |
| Arbona | Jose | Prescriber |
| Arceneaux | Susan | Prescriber |
| Archacki | Stephen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Archdeacon | Michael | Prescriber |
| Archer | John | Prescriber |
| Archer | Michael | Prescriber |
| Ardila | Jessica | Prescriber |
| Arelli | Vineesha | Prescriber |
| Arendas | Charlene | Prescriber |
| Arendt | Victoria | Prescriber |
| Arepalli | Sruthi | Prescriber |
| Arepallil | Sruthi | Prescriber |
| Aretakis | Kari | Prescriber |
| Arevalo | Gabriel | Prescriber |
| Arian Mehr | Sara | Prescriber |
| Arias | Sergio | Prescriber |
| Arif | Azzan | Prescriber |
| Arif | Muhammad | Prescriber |
| Arjani | Ravi | Prescriber |
| Arkadiev | Vassili | Prescriber |
| Arlington | Leah | Prescriber |
| Armada | Philip | Prescriber |
| Armada | Phillip | Prescriber |
| Arman | Jenny | Prescriber |
| Armando | Benjamin | Prescriber |
| Armanini | Timothy | Prescriber |
| Armbruster | Shannon | Prescriber |
| Armeni | Daniel | Prescriber |
| Armijo | Bryan | Prescriber |
| Armile | James | Prescriber |
| Armitage | Keith | Prescriber |
| Armity | R | Prescriber |
| Armour | Ryan | Prescriber |
| Armstrong | A | Prescriber |
| Armstrong | Amy | Prescriber |
| Armstrong | Christine | Prescriber |
| Armstrong | Deliah | Prescriber |
| Armstrong | Delilah | Prescriber |
| Armstrong | Doug | Prescriber |
| Armstrong | Greg | Prescriber |
| Armstrong | Gregory | Prescriber |
| Armstrong | Linda | Prescriber |
| Armstrong | Mark | Prescriber |
| Armstrong | R | Prescriber |
| Armstrong | Robert | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Armstrong | Wendy | Prescriber |
| Arndt | Nancy | Prescriber |
| Arndt | Scott | Prescriber |
| Arndt | Stephan | Prescriber |
| Arndt | Stephen | Prescriber |
| Arner | Justin | Prescriber |
| Arnett | Heather | Prescriber |
| Arnold | Amy | Prescriber |
| Arnold | James | Prescriber |
| Arnold | Nicholas | Prescriber |
| Arnold | Steven | Prescriber |
| Arnott | Jon | Prescriber |
| Arnovitz | Jeffrey | Prescriber |
| Arojo | Itunu | Prescriber |
| Aromatorio | George | Prescriber |
| Arons | James | Prescriber |
| Aronson | Daniel | Prescriber |
| Aronson | Sarah | Prescriber |
| Arora | Deepak | Prescriber |
| Arora | Han | Prescriber |
| Arora | Hans | Prescriber |
| Arora | Kavita | Prescriber |
| Arora | Melaine | Prescriber |
| Arora | Melanie | Prescriber |
| Arora | Nidhi | Prescriber |
| Arora | Pawan | Prescriber |
| Arora | Rakesh | Prescriber |
| Arora | Vikram | Prescriber |
| Arpilleda | Joyce | Prescriber |
| Arrabi | Walid | Prescriber |
| Arredondo | Francesco | Prescriber |
| Arriaga | Moises | Prescriber |
| Arrieta | Edgar | Prescriber |
| Arroyo | Maria | Prescriber |
| Arruda | Mauricio | Prescriber |
| Arsham | Kenneth | Prescriber |
| Arshian | Milad | Prescriber |
| Arters | Joseph | Prescriber |
| Arulkumar | Sailesh | Prescriber |
| Arumugasaamy | Anushka | Prescriber |
| Arvanitis | Michael | Prescriber |
| Arvizo | Cynthia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Aryaie | Amir | Prescriber |
| Aryal | Anuja | Prescriber |
| Asaduzzaman | Sheikh | Prescriber |
| Asbury | Nina | Prescriber |
| Ascha | Mona | Prescriber |
| Asef | Atta | Prescriber |
| Asfaw | Sofya | Prescriber |
| Asfew | Sofya | Prescriber |
| Asgeri | Mehrdad | Prescriber |
| Ash | Cecil | Prescriber |
| Ash | David | Prescriber |
| Ash | Dorene | Prescriber |
| Ash | Kyle | Prescriber |
| Ash | Lindsey | Prescriber |
| Ashar | Ali | Prescriber |
| Ashbaugh | Jason | Prescriber |
| Ashburn | Jean | Prescriber |
| Ashbury | Nina | Prescriber |
| Ashby | Karen | Prescriber |
| Ashcraft | Dennis | Prescriber |
| Ashdown | James | Prescriber |
| Ashdown | Thomas | Prescriber |
| Ashenberg | Margaret | Prescriber |
| Ashhar | Ali | Prescriber |
| Ashley | Brendan | Prescriber |
| Ashqar | Hani | Prescriber |
| Ashraf | S | Prescriber |
| Ashraf | Syed | Prescriber |
| Ashraf | Yassir | Prescriber |
| Ashraf | Yousouf | Prescriber |
| Ashton | Robert | Prescriber |
| Asi | Abdalla | Prescriber |
| Asiimwe | Denis | Prescriber |
| Asin | Gerald | Prescriber |
| Askari | Ali | Prescriber |
| Askew | Rachel | Prescriber |
| Askut | Jaren | Prescriber |
| Asmamaw | Abraham | Prescriber |
| Asomugha | Eva | Prescriber |
| Aspen | Dental | Prescriber |
| Assaf | H | Prescriber |
| Assaf | Hussein | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Assevero | Michael | Prescriber |
| Astley | Brendan | Prescriber |
| Astrom | Kristin | Prescriber |
| Atamer | Erol | Prescriber |
| Atanaskova | Natasha | Prescriber |
| Atarchi | Ahmed | Prescriber |
| Atarye | Bilal | Prescriber |
| Atassi | Mohamed | Prescriber |
| Ataya | Bilal | Prescriber |
| Athar | Muhammad | Prescriber |
| Athiviraham | Aravind | Prescriber |
| Athwal | Amardeep | Prescriber |
| Atienza | Dr | Prescriber |
| Atkins | Braden | Prescriber |
| Atkins | Stephen | Prescriber |
| Atluri | Dileep | Prescriber |
| Atluri | Keerthi | Prescriber |
| Atreja | Ashish | Prescriber |
| Attaluri | Vikram | Prescriber |
| Attaran | Hashem | Prescriber |
| Attaran | Marjan | Prescriber |
| Attaran | Maryann | Prescriber |
| Atteberry | David | Prescriber |
| Attia | Tamer | Prescriber |
| Attias | Miguel | Prescriber |
| Atwater | Robert | Prescriber |
| Au | John | Prescriber |
| Au | Samuel | Prescriber |
| Aucejo | Federico | Prescriber |
| Auckley | Dennis | Prescriber |
| Auer | Melinda | Prescriber |
| Augustin | Ceasar | Prescriber |
| Augustin | Cesar | Prescriber |
| Augustin | Gener | Prescriber |
| Augustin | Genr | Prescriber |
| Augustin | Toms | Prescriber |
| Augustine | Joshua | Prescriber |
| Augustus | Policarpio | Prescriber |
| Aujla | Jatinder | Prescriber |
| Aul | Jerome | Prescriber |
| Auletta | Jeffery | Prescriber |
| Aulisio | Mary | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Aung | A | Prescriber |
| Aung | Aye | Prescriber |
| Auron-Gomez | Moises | Prescriber |
| Aurora | Alexander | Prescriber |
| Ausband | Frank | Prescriber |
| Ausmehmer | Amanda | Prescriber |
| Austerman | Joseph | Prescriber |
| Austin | Amb | Prescriber |
| Austin | Cynthia | Prescriber |
| Austin | Elizabeth | Prescriber |
| Austin | Kenneth | Prescriber |
| Austin | Paige | Prescriber |
| Austinson | Katherine | Prescriber |
| Austintown | Ambulator | Prescriber |
| Austintown | Medical | Prescriber |
| Austria | Al | Prescriber |
| Austria | Alfred | Prescriber |
| Austria | Mark | Prescriber |
| Autorino | Riccardo | Prescriber |
| Autria | Al | Prescriber |
| Averbook | Bruce | Prescriber |
| Averill | Monique | Prescriber |
| Avery | Andrew | Prescriber |
| Avhad | Prajakta | Prescriber |
| Avias | Dr | Prescriber |
| Avila | James | Prescriber |
| Avolio | John | Prescriber |
| Awad | Mounir | Prescriber |
| Awad-Alexander | Marie | Prescriber |
| Awadalla | Ann | Prescriber |
| Awadalla | Bahaa | Prescriber |
| Awadalla | Maged | Prescriber |
| Awadalla | Sherif | Prescriber |
| Awad-Spirtos | Jeanine | Prescriber |
| Awaida | Amy | Prescriber |
| Awaida | Rony | Prescriber |
| Awan | Musaddiq | Prescriber |
| Axton | Natasha | Prescriber |
| Ayache | Mirna | Prescriber |
| Ayazi | Parham | Prescriber |
| Ayden | Huseyin | Prescriber |
| Aydin | Hoses | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ayers | Katherine | Prescriber |
| Ayisire | E | Prescriber |
| Ayoub | Caroline | Prescriber |
| Ayyappan | Sabarish | Prescriber |
| Azad | Maryam | Prescriber |
| Azadi | Maryam | Prescriber |
| Azam | Salman | Prescriber |
| Azar | Nabil | Prescriber |
| Azar | Nami | Prescriber |
| Azary-Ronaghy | Armina | Prescriber |
| Azeem | Abdel | Prescriber |
| Azeem | Anam | Prescriber |
| Azem | Jamal | Prescriber |
| Azem | K | Prescriber |
| Azem | Khalil | Prescriber |
| Aziem | Awad | Prescriber |
| Azim | Anas | Prescriber |
| Aziz | A | Prescriber |
| Aziz | Carolina | Prescriber |
| Aziz | Nida | Prescriber |
| Azmat | Shaza | Prescriber |
| Azmi | H | Prescriber |
| Baar | Joseph | Prescriber |
| Baartman | Brandon | Prescriber |
| Babade | Mosunmola | Prescriber |
| Babadjanov | Djubek | Prescriber |
| Babadjanov | Djurabek | Prescriber |
| Babadjnov | Djurabek | Prescriber |
| Babajide | Lukmanafis | Prescriber |
| Babakhanlou | Pejman | Prescriber |
| Babauhanlou | Pejman | Prescriber |
| Babayev | Yuriy | Prescriber |
| Babbar | Paurish | Prescriber |
| Babbar | Paurush | Prescriber |
| Babbush | Charles | Prescriber |
| Babinec | Andrew | Prescriber |
| Babinec | Jill | Prescriber |
| Babiuch | Michael | Prescriber |
| Baburek | James | Prescriber |
| Babyak | John | Prescriber |
| Baca | Antonio | Prescriber |
| Bacani | Roberto | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Baccala | Angelo | Prescriber |
| Bachir | Kailey | Prescriber |
| Bachman | Katelynn | Prescriber |
| Bachman | Katherine | Prescriber |
| Bachmann | Keith | Prescriber |
| Bachour | Chadi | Prescriber |
| Bachtel | Jeffrey | Prescriber |
| Bachus | Alicia | Prescriber |
| Backner | Gary | Prescriber |
| Backoff | Bradley | Prescriber |
| Backos | Eric | Prescriber |
| Backs | Rose | Prescriber |
| Bacon | Drucilla | Prescriber |
| Bacon | John | Prescriber |
| Baden | Sally | Prescriber |
| Bader | Julius | Prescriber |
| Bader | Semon | Prescriber |
| Badger | Victor | Prescriber |
| Badovick | Damian | Prescriber |
| Badri | Rafal | Prescriber |
| Bae | Charles | Prescriber |
| Bae | Sam | Prescriber |
| Baehren | David | Prescriber |
| Baele | Henry | Prescriber |
| Baer | David | Prescriber |
| Baer | Linda | Prescriber |
| Baesch | Lynden | Prescriber |
| Bafna | Mohan | Prescriber |
| Bafna | Shamick | Prescriber |
| Bafna | Shamik | Prescriber |
| Bafna | Shanik | Prescriber |
| Bafus | Blaine | Prescriber |
| Bagga | Herman | Prescriber |
| Bagh | Imad | Prescriber |
| Bagley | Rebecca | Prescriber |
| Baguio | Nicanor | Prescriber |
| Bagwell | Brianne | Prescriber |
| Bahadorani | Bobby | Prescriber |
| Bahadue | Felicia | Prescriber |
| Baharieva | Albena | Prescriber |
| Baharith | Harith | Prescriber |
| Bahler | Robert | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bahner | Jennifer | Prescriber |
| Bahng | Heejeong | Prescriber |
| Bahrami | Pouya | Prescriber |
| Bahu | Suhail | Prescriber |
| Bahuleyan | Biji | Prescriber |
| Bahuva | Rubin | Prescriber |
| Baibars | Mhd | Prescriber |
| Baibars | Motaz | Prescriber |
| Baig | Mirza | Prescriber |
| Baig | Mirzau | Prescriber |
| Bailey | Brenda | Prescriber |
| Bailey | Dr | Prescriber |
| Bailey | Jeffrey | Prescriber |
| Bailey | Katelyn | Prescriber |
| Bailey | Kevin | Prescriber |
| Bailey | Laura | Prescriber |
| Bailey | Rebecca | Prescriber |
| Bailey | Richard | Prescriber |
| Bailey | Shannon | Prescriber |
| Bailey | Shawn | Prescriber |
| Bailey | Thomas | Prescriber |
| Bailey-Classen | Ashley | Prescriber |
| Bailin | C | Prescriber |
| Bailin | Charles | Prescriber |
| Baily | Rich | Prescriber |
| Bain | Mark | Prescriber |
| Bain | Michael | Prescriber |
| Bair | Jacob | Prescriber |
| Baird | Heather | Prescriber |
| Baird | Jennifer | Prescriber |
| Baird | Kyle | Prescriber |
| Baishnab | Radha | Prescriber |
| Baji | Rajesh | Prescriber |
| Baji | Rajesh.Dds | Prescriber |
| Baji | Sudhir | Prescriber |
| Bajor | David | Prescriber |
| Bak | Ewa | Prescriber |
| Bakalarz | Kristen | Prescriber |
| Bakali | Salim | Prescriber |
| Baker | Amory | Prescriber |
| Baker | Clifford | Prescriber |
| Baker | Erik | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Baker | Jeff | Prescriber |
| Baker | John | Prescriber |
| Baker | Jordan | Prescriber |
| Baker | Joseph | Prescriber |
| Baker | Karen | Prescriber |
| Baker | Nathanael | Prescriber |
| Baker | Todd | Prescriber |
| Baker-Horn | Jordan | Prescriber |
| Bakkar | Mohammed | Prescriber |
| Bakondy | Robert | Prescriber |
| Bakos | Ildiko | Prescriber |
| Bakos | Panos | Prescriber |
| Baky | Emad | Prescriber |
| Bal | Baljit | Prescriber |
| Bala | Endrit | Prescriber |
| Bala | Matangi | Prescriber |
| Balagi | Hari | Prescriber |
| Balagi | Harigopal | Prescriber |
| Balagmwala | Ehsan | Prescriber |
| Balagtas | Prudencio | Prescriber |
| Balaji | Hari | Prescriber |
| Balaji | Harigopal | Prescriber |
| Balane | Ramon | Prescriber |
| Balasubramanian | Vija | Prescriber |
| Balasubramanian | Vijayalakshmi | Prescriber |
| Balasundaram | Naveen | Prescriber |
| Balaze | Daniel | Prescriber |
| Baldi | Rachel | Prescriber |
| Baldwin | Bonita | Prescriber |
| Baldwin | Kingsley | Prescriber |
| Baldwin | Paul | Prescriber |
| Baldwin | Robert | Prescriber |
| Baldwin | Victor | Prescriber |
| Baleswaren | Anandhi | Prescriber |
| Balgey | Rebecca | Prescriber |
| Balina | Cynthia | Prescriber |
| Baling | L | Prescriber |
| Baling | Larry | Prescriber |
| Balis | George | Prescriber |
| Balk | John | Prescriber |
| Balkovec | Dale | Prescriber |
| Balkovec | Eugene | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ball | Christian | Prescriber |
| Ball | John | Prescriber |
| Ball | Robert | Prescriber |
| Ballas | Derek | Prescriber |
| Ballester | Pedro | Prescriber |
| Ballesteros | Kara | Prescriber |
| Ballesteros | Samson | Prescriber |
| Ballin | Mitchel | Prescriber |
| Ballinger | David | Prescriber |
| Ballinger | William | Prescriber |
| Ballock | Robert | Prescriber |
| Balluch-Dean | Andrea | Prescriber |
| Bally | Carl | Prescriber |
| Balog | Alyssa | Prescriber |
| Balogh-Crombie | Debra | Prescriber |
| Balogun | Feyintolu | Prescriber |
| Balski | Juliann | Prescriber |
| Balter | Kevin | Prescriber |
| Baltes | Edward | Prescriber |
| Baltes | Matthew | Prescriber |
| Bambakidis | Nicholas | Prescriber |
| Bamber | Petrina | Prescriber |
| Bamford | Cynthia | Prescriber |
| Banas | Anne | Prescriber |
| Banbury | Jillian | Prescriber |
| Bancroft | Charles | Prescriber |
| Bandi | Bethany | Prescriber |
| Bandlamudi | Harita | Prescriber |
| Banerjee | Aman | Prescriber |
| Banerjee | Anirban | Prescriber |
| Banerjee | Tanya | Prescriber |
| Banerji | John | Prescriber |
| Bangayan | James | Prescriber |
| Bangayan | Norberto | Prescriber |
| Bangert | Michael | Prescriber |
| Bangham | Kathryn | Prescriber |
| Baniewicz | John | Prescriber |
| Banjac | Kristen | Prescriber |
| Banko | Bradley | Prescriber |
| Banks | Kevin | Prescriber |
| Banks | Michael | Prescriber |
| Banks | Sandra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bann | Ron | Prescriber |
| Bann | Ronald | Prescriber |
| Banna | Ahmad | Prescriber |
| Banno | Joseph | Prescriber |
| Bansal | Arun | Prescriber |
| Bansal | Vipin | Prescriber |
| Banyasz | Michael | Prescriber |
| Bapna | Sumit | Prescriber |
| Baqai | Shariq | Prescriber |
| Barac | Ranko | Prescriber |
| Barak | Joseph | Prescriber |
| Barakat | Mark | Prescriber |
| Barakat | Urwa | Prescriber |
| Baranauskas | M | Prescriber |
| Baranauskas | Michael | Prescriber |
| Baranek | Robert | Prescriber |
| Baranowsky | Bryan | Prescriber |
| Barazani | Yagil | Prescriber |
| Barazi | Hassan | Prescriber |
| Barber | James | Prescriber |
| Barber | Matthew | Prescriber |
| Barber | Timothy | Prescriber |
| Barbosa | Karen | Prescriber |
| Barbosa | Renata | Prescriber |
| Barbosa-Hernand | Ge | Prescriber |
| Barbu | A | Prescriber |
| Barcena | Maria | Prescriber |
| Bard | Maryke | Prescriber |
| Bardenstein | David | Prescriber |
| Bare | Rudd | Prescriber |
| Barford | Nathan | Prescriber |
| Bargar | Tina | Prescriber |
| Barger | Katrina | Prescriber |
| Barger | Tina | Prescriber |
| Bariana | Christopher | Prescriber |
| Barile | Amanda | Prescriber |
| Barillare | Shannon | Prescriber |
| Baringer | D | Prescriber |
| Baringer | David | Prescriber |
| Barken | Alex | Prescriber |
| Barker | Abby | Prescriber |
| Barker | Robert | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Barket | Steven | Prescriber |
| Barkett | Pamela | Prescriber |
| Barkey | Malyn | Prescriber |
| Barkin | Scott | Prescriber |
| Barko | Amy | Prescriber |
| Barksdale | Edward | Prescriber |
| Barlatt | Crispin | Prescriber |
| Barlatt | Sabine | Prescriber |
| Barlow | Sarah | Prescriber |
| Barmasse | Leah | Prescriber |
| Barna | Carmen | Prescriber |
| Barnard | Brian | Prescriber |
| Barnardo | Michael | Prescriber |
| Barnes | Alexander | Prescriber |
| Barnes | Christy | Prescriber |
| Barnes | Darryl | Prescriber |
| Barnes | David | Prescriber |
| Barnes | Lawrence | Prescriber |
| Barnes | Precious | Prescriber |
| Barnes | Rebecca | Prescriber |
| Barnes | W | Prescriber |
| Barnes | William | Prescriber |
| Barnett | Crawford | Prescriber |
| Barnett | Dr | Prescriber |
| Barnett | Jeralyn | Prescriber |
| Barnett | Larry | Prescriber |
| Barnett | Marian | Prescriber |
| Barnett | Timothy | Prescriber |
| Barney | Mitchell | Prescriber |
| Barnhizer | Megan | Prescriber |
| Barnovsky | Peter | Prescriber |
| Baroff-Rufo | Ashley | Prescriber |
| Baron | Eric | Prescriber |
| Baron | John | Prescriber |
| Barr | Abby | Prescriber |
| Barr | Gale | Prescriber |
| Barr | Jeffrey | Prescriber |
| Barr | Leeanna | Prescriber |
| Barr | Paul | Prescriber |
| Barr | Robert | Prescriber |
| Barrat | Cory | Prescriber |
| Barravecchio | Anthony | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Barreiro | Timothy | Prescriber |
| Barrero | Andres | Prescriber |
| Barrett | Charles | Prescriber |
| Barrett | Colleen | Prescriber |
| Barrett | Jennifer | Prescriber |
| Barrett | John | Prescriber |
| Barrett | Joshua | Prescriber |
| Barrett | Terry | Prescriber |
| Barrette | Roger | Prescriber |
| Barringer | Mary | Prescriber |
| Barringer | Maryellen | Prescriber |
| Barron | Darlene | Prescriber |
| Barron | Rachel | Prescriber |
| Barros | Sabrina | Prescriber |
| Barrow Obi | Betty | Prescriber |
| Barrus | Linda | Prescriber |
| Barry | Jessica | Prescriber |
| Barry | Jill | Prescriber |
| Barsoum | B | Prescriber |
| Barsoum | Wael | Prescriber |
| Barszczowski | Peter | Prescriber |
| Bart | Christopher | Prescriber |
| Bart | James | Prescriber |
| Bart | William | Prescriber |
| Bartal | Joseph | Prescriber |
| Bartee-Allen | Sylvia | Prescriber |
| Bartek | Francis | Prescriber |
| Bartels | William | Prescriber |
| Bartha | Gregory | Prescriber |
| Bartholomew | John | Prescriber |
| Bartholowmew | Tim | Prescriber |
| Bartlett | David | Prescriber |
| Bartlett Md | David | Prescriber |
| Bartley | Earl | Prescriber |
| Bartley | R | Prescriber |
| Bartley | Rebecca | Prescriber |
| Bartok | D | Prescriber |
| Bartok | Daniel | Prescriber |
| Bartolozzi | John | Prescriber |
| Barton | D | Prescriber |
| Barton | Daniel | Prescriber |
| Barton | Fred | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Barton | Fredrick | Prescriber |
| Barton | Kay | Prescriber |
| Barton | Matthew | Prescriber |
| Barton | Nichole | Prescriber |
| Barton | Thomesha | Prescriber |
| Bartruff | Craig | Prescriber |
| Bartsokas | Tom | Prescriber |
| Barzi | Afsaneh | Prescriber |
| Basali | A.Harris | Prescriber |
| Basali | Ayman | Prescriber |
| Basali | Harris | Prescriber |
| Basch | John | Prescriber |
| Basch | Leah | Prescriber |
| Basciano | Rocco | Prescriber |
| Bashiruddin | Usama | Prescriber |
| Bashour | Fadi | Prescriber |
| Basi | Hersimren | Prescriber |
| Basil | Amanda | Prescriber |
| Basile | John | Prescriber |
| Basiletti | Roger | Prescriber |
| Basina | Bhuvaneswara | Prescriber |
| Basinski | Daniel | Prescriber |
| Basit | Areeba | Prescriber |
| Baskar | Shankar | Prescriber |
| Baskin | Bryan | Prescriber |
| Baskin | Jonathan | Prescriber |
| Basquinez | Aida | Prescriber |
| Bassante | Maria | Prescriber |
| Bassett | Carrie | Prescriber |
| Bassett | Michael | Prescriber |
| Bassetti | Dennis | Prescriber |
| Bassey | Edemek | Prescriber |
| Bassiri Gharb | Bahar | Prescriber |
| Basso | Beth | Prescriber |
| Baster | Carla | Prescriber |
| Bastulli | Anthony | Prescriber |
| Bat | Betul | Prescriber |
| Batal | Omar | Prescriber |
| Batalla | Gamaliel | Prescriber |
| Batar | Md | Prescriber |
| Batcha | Debbie | Prescriber |
| Bates | Adam | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bates | Craig | Prescriber |
| Bates | Kevin | Prescriber |
| Bates | Kimberly | Prescriber |
| Bateson | Park | Prescriber |
| Batizy | Margit | Prescriber |
| Batke Hastings | Susan | Prescriber |
| Batos | Ivy | Prescriber |
| Batra | Sadhvi | Prescriber |
| Battisti | Sean | Prescriber |
| Batts | Eric | Prescriber |
| Batts | Tasha | Prescriber |
| Battu | Sree | Prescriber |
| Bauer | Alisha | Prescriber |
| Bauer | Alison | Prescriber |
| Bauer | Andrew | Prescriber |
| Bauer | Brittany | Prescriber |
| Bauer | Dorota | Prescriber |
| Bauer | Mary | Prescriber |
| Bauer | Michael | Prescriber |
| Bauer | Philip | Prescriber |
| Baugh | Kristin | Prescriber |
| Baugher | Robert | Prescriber |
| Baum | Jeffrey | Prescriber |
| Baum | Stephen | Prescriber |
| Bauman | Lara | Prescriber |
| Baumeier | John | Prescriber |
| Baumgardner | Michael | Prescriber |
| Baumgartener | Werner | Prescriber |
| Baumier | John | Prescriber |
| Bauml | Michael | Prescriber |
| Baumler | Nicholas | Prescriber |
| Bautista | Alexander | Prescriber |
| Bautista | Irene | Prescriber |
| Bautista | Jan | Prescriber |
| Bauza | Karolis | Prescriber |
| Bavola | Christine | Prescriber |
| Bavry | Egle | Prescriber |
| Baxter | Cory | Prescriber |
| Bay | James | Prescriber |
| Baydoun | Atallah | Prescriber |
| Bayless | Heather | Prescriber |
| Baylis | Larry | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bayliss | Gail | Prescriber |
| Bayne | Kilee | Prescriber |
| Baynes | Deborah | Prescriber |
| Bayomy | Ahmad | Prescriber |
| Baytosh | Joseph | Prescriber |
| Baz | Rachid | Prescriber |
| Bazella | Corinne | Prescriber |
| Bazo | Charbal | Prescriber |
| Bazzoli | Christopher | Prescriber |
| Beach | Jocelyn | Prescriber |
| Beach | Thomas | Prescriber |
| Beachy | Nathan | Prescriber |
| Beal | Brandon | Prescriber |
| Beal | Matthew | Prescriber |
| Beale | James | Prescriber |
| Beals | Stephen | Prescriber |
| Beano | Hamza | Prescriber |
| Beard | David | Prescriber |
| Beary | Jonathan | Prescriber |
| Beasley | Drew | Prescriber |
| Beatty | L | Prescriber |
| Beatty | Lucas | Prescriber |
| Beaty | Stephen | Prescriber |
| Beaudis | Craig | Prescriber |
| Beaupre | Stephen | Prescriber |
| Bebos | Achilles | Prescriber |
| Bechtel | Christopher | Prescriber |
| Beck | Agustus | Prescriber |
| Beck | Barbara | Prescriber |
| Beck | Brenda | Prescriber |
| Beck | Cassandra | Prescriber |
| Beck | Glenn | Prescriber |
| Beck | Tim | Prescriber |
| Becker | D | Prescriber |
| Becker | Devra | Prescriber |
| Becker | Dr | Prescriber |
| Becker | Heather | Prescriber |
| Becker | Jack | Prescriber |
| Becker | Janson | Prescriber |
| Becker | Jeffery | Prescriber |
| Becker | Jeffrey | Prescriber |
| Becker | Jennifer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Becker | K | Prescriber |
| Becker | Kelly | Prescriber |
| Becktel | Christopher | Prescriber |
| Bedaiwy | M.A. | Prescriber |
| Bedaiwy | Mohamed | Prescriber |
| Bedaiwy | Mohammed | Prescriber |
| Bedford | Tyler | Prescriber |
| Bedi | Maninder | Prescriber |
| Bedich | Joseph | Prescriber |
| Bedient | Carrie | Prescriber |
| Bedir | Manir | Prescriber |
| Bedlion | Jeffrey | Prescriber |
| Bedrosian | Emogene | Prescriber |
| Bee | Daniel | Prescriber |
| Bee | Gregory | Prescriber |
| Bee | Heidi | Prescriber |
| Beech | Andrew | Prescriber |
| Beech | Laura | Prescriber |
| Beech | Ronald | Prescriber |
| Beecher | Alyson | Prescriber |
| Beecher | Ben | Prescriber |
| Beecher | Benjamin | Prescriber |
| Beeghly | Andrew | Prescriber |
| Beek | Agustus | Prescriber |
| Beekman | Stanley | Prescriber |
| Beeler | Craig | Prescriber |
| Beels | Rachel | Prescriber |
| Beer | Christy | Prescriber |
| Beer | Rainard | Prescriber |
| Beers | Sarah | Prescriber |
| Begalla | William | Prescriber |
| Begawala | Maaz | Prescriber |
| Begley | James | Prescriber |
| Behari | Vijay | Prescriber |
| Behbahani | Mandana | Prescriber |
| Behr | Margaret | Prescriber |
| Behrman | Richard | Prescriber |
| Beichner | Scott | Prescriber |
| Beight | Robert | Prescriber |
| Beining | Heidi | Prescriber |
| Beirsbach | Raymond | Prescriber |
| Beison | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Beistel | A | Prescriber |
| Beistel | Andrew | Prescriber |
| Bejanishvili | Tamar | Prescriber |
| Bejanyan | Nelli | Prescriber |
| Bekeny | James | Prescriber |
| Belany | John | Prescriber |
| Belardo | Michelle | Prescriber |
| Belcher | Allan | Prescriber |
| Belcik | Benedict | Prescriber |
| Belden | Sara | Prescriber |
| Belden | Sarah | Prescriber |
| Belding | J | Prescriber |
| Belding | Jonathan | Prescriber |
| Belegundu | Shoba | Prescriber |
| Belichick | Joseph | Prescriber |
| Belikov | Valdmir | Prescriber |
| Belikov | Vladimir | Prescriber |
| Belinson | Jerome | Prescriber |
| Bell | Arthur | Prescriber |
| Bell | Calvin | Prescriber |
| Bell | Erron | Prescriber |
| Bell | Gordan | Prescriber |
| Bell | Gordon | Prescriber |
| Bell | James | Prescriber |
| Bell | Jerry | Prescriber |
| Bell | Julie | Prescriber |
| Bell | Robert | Prescriber |
| Bell | Ronald | Prescriber |
| Bell | Thomas | Prescriber |
| Bell | William | Prescriber |
| Bellamy | Meredith | Prescriber |
| Bellar | Nancy | Prescriber |
| Bellard | Clarissa | Prescriber |
| Beller | Nancy | Prescriber |
| Belleza | James | Prescriber |
| Belliani | Chris | Prescriber |
| Bellin | Sandra | Prescriber |
| Bellinger | Kathryn | Prescriber |
| Bello | Abel | Prescriber |
| Bello | Asel | Prescriber |
| Bello | Eunis | Prescriber |
| Bellor | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Belting | Charles | Prescriber |
| Beltz | Mary | Prescriber |
| Ben-Amir | A. | Prescriber |
| Benavides | Rodrigo | Prescriber |
| Benbow | Kyler | Prescriber |
| Bencsath | Kalman | Prescriber |
| Bender | Daniel | Prescriber |
| Bender | Elizabeth | Prescriber |
| Bender | Robert | Prescriber |
| Benedettl | Paul | Prescriber |
| Benedetto | Paul | Prescriber |
| Benedick | Alexander | Prescriber |
| Bengochea | Armando | Prescriber |
| Benis | Robin | Prescriber |
| Benjamin | Jaye | Prescriber |
| Benjanyan | Nelli | Prescriber |
| Benlice | Cigdem | Prescriber |
| Ben-Meir | Aviv | Prescriber |
| Benner | Daniel | Prescriber |
| Bennett | Angela | Prescriber |
| Bennett | Ashley | Prescriber |
| Bennett | C | Prescriber |
| Bennett | Cortney | Prescriber |
| Bennett | Cynthia | Prescriber |
| Bennett | Danielle | Prescriber |
| Bennett | Elizabeth | Prescriber |
| Bennett | Gordon | Prescriber |
| Bennett | Jennifer | Prescriber |
| Bennett | John | Prescriber |
| Bennett | Julian | Prescriber |
| Bennett | Lisa | Prescriber |
| Bennett | Megan | Prescriber |
| Bennett | Michael | Prescriber |
| Bennett | Shirley | Prescriber |
| Bennett | William | Prescriber |
| Bennett | Zachary | Prescriber |
| Benninger | Michael | Prescriber |
| Benninger | Richard | Prescriber |
| Benson | Bradley | Prescriber |
| Benson | Douglas | Prescriber |
| Benson | Paul | Prescriber |
| Bentley | Dennis | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bentley | Jasmine | Prescriber |
| Benton | Dennis | Prescriber |
| Benvenuti | Nikki | Prescriber |
| Benyaminov | Yelena | Prescriber |
| Benzel | Edward | Prescriber |
| Benzil | Deborah | Prescriber |
| Berardinelli | Gina | Prescriber |
| Berber | Eren | Prescriber |
| Berberich | Gerhard | Prescriber |
| Bercovitch | Marc | Prescriber |
| Berdysz | Dominik | Prescriber |
| Berenger | Philippe | Prescriber |
| Berenger | Phillipe | Prescriber |
| Berenholz | Leonard | Prescriber |
| Beresath | Kalman | Prescriber |
| Berg | Michael | Prescriber |
| Berger | Krista | Prescriber |
| Berger | Richard | Prescriber |
| Berger | Ryan | Prescriber |
| Bergeron | Denis | Prescriber |
| Bergersen | Erik | Prescriber |
| Bergfeld | John | Prescriber |
| Bergfeld | Wilma | Prescriber |
| Berglund | Ryan | Prescriber |
| Berglund | Sandra | Prescriber |
| Bergman | Alf | Prescriber |
| Bergman | Mark | Prescriber |
| Bergomi | Marie | Prescriber |
| Bergsten | Sean | Prescriber |
| Beris | Alexandria | Prescriber |
| Berke | Ronald | Prescriber |
| Berkowitz | Mark | Prescriber |
| Berkowitz | Murray | Prescriber |
| Berkowitz | Richard | Prescriber |
| Berkowitz | Robert | Prescriber |
| Berlec | Ivan | Prescriber |
| Berlekamp | Amanda | Prescriber |
| Berman | Andrew | Prescriber |
| Bermudez | A | Prescriber |
| Bermudez | Dr | Prescriber |
| Bermudez | Paul | Prescriber |
| Bernard | Steven | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bernat | Viera | Prescriber |
| Berne | David | Prescriber |
| Berne | Ellen | Prescriber |
| Bernhard | Matthew | Prescriber |
| Bernhardt | Richard | Prescriber |
| Bernstein | Cheryl | Prescriber |
| Bernstein | George | Prescriber |
| Bernstein | Jay | Prescriber |
| Bernstein | Rachel | Prescriber |
| Berriochoa | Camille | Prescriber |
| Berriochoa | Jacob | Prescriber |
| Berrone | Lidia | Prescriber |
| Berry | Richard | Prescriber |
| Berry | Shanail | Prescriber |
| Berry | Tiffany | Prescriber |
| Bertalan | George | Prescriber |
| Berte | Michael | Prescriber |
| Bertolasi | Paul | Prescriber |
| Bertolasio | Paul | Prescriber |
| Bertoni | Teresa | Prescriber |
| Bertoni | Tresa | Prescriber |
| Bertrand | Kelsey | Prescriber |
| Bertsch | John | Prescriber |
| Bertsch | Morgan | Prescriber |
| Berzon | David | Prescriber |
| Bescherer | Rudolph | Prescriber |
| Beskid | Michelle | Prescriber |
| Bessette | Matthew | Prescriber |
| Best | Heidi | Prescriber |
| Best | Lauren | Prescriber |
| Bestic | Daniel | Prescriber |
| Beten | Gregory | Prescriber |
| Bethel | Todd | Prescriber |
| Bethoux | Francois | Prescriber |
| Bethuy | Joseph | Prescriber |
| Bettua | Gretchen | Prescriber |
| Betz | Mark | Prescriber |
| Beucier | William | Prescriber |
| Beucler | Will | Prescriber |
| Beushausen | M | Prescriber |
| Beushausen | Maximillian | Prescriber |
| Bevan | Patrick | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Beverley | Laurel | Prescriber |
| Beverly | Laurel | Prescriber |
| Beyer | Stephanie | Prescriber |
| Beyer | Todd | Prescriber |
| Beylinson | A | Prescriber |
| Beylinson | Alexander | Prescriber |
| Beyth | Shaul | Prescriber |
| Bhagat | Alok | Prescriber |
| Bhaiji | Alok | Prescriber |
| Bhakta | Anish | Prescriber |
| Bhakta | Avinash | Prescriber |
| Bhalla | Tarun | Prescriber |
| Bhandal | Gazabpreet | Prescriber |
| Bhandal | Nuvpreet | Prescriber |
| Bhardwaj | Ajay | Prescriber |
| Bhardwaj | Amit | Prescriber |
| Bhaskaran | Smita | Prescriber |
| Bhatia | P | Prescriber |
| Bhatnagar | Akshay | Prescriber |
| Bhatnagar | Bhavava | Prescriber |
| Bhatt | Amit | Prescriber |
| Bhatt | Digant | Prescriber |
| Bhatt | Jyoti | Prescriber |
| Bhatt | Mukesh | Prescriber |
| Bhatt | Saurin | Prescriber |
| Bhatt | Sharad | Prescriber |
| Bhatti | A | Prescriber |
| Bhatti | Masud | Prescriber |
| Bhavani | Sekar | Prescriber |
| Bhavnani | Sanjeev | Prescriber |
| Bhavsar | Hiloni | Prescriber |
| Bhimani | Ashish | Prescriber |
| Bhimani | Jayantilal | Prescriber |
| Bhojwani | Nichloas | Prescriber |
| Bhonsle | Akshay | Prescriber |
| Bhoopathy | Lavanya | Prescriber |
| Bhuchar | Gauri | Prescriber |
| Bhullar | Dr | Prescriber |
| Bhullar | Sundeep | Prescriber |
| Bialas | Mark | Prescriber |
| Bialecki | Phillip | Prescriber |
| Bialecki | Philliph | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Bianco | Christopher | Prescriber |
| Bias | Anita | Prescriber |
| Biberski | Steve | Prescriber |
| Bibevski | Steven | Prescriber |
| Bibidakis | Evangelos | Prescriber |
| Bicak-Odak | Vera | Prescriber |
| Bicer | Fuat | Prescriber |
| Bickel | Brent | Prescriber |
| Bicknell | Amy | Prescriber |
| Biddell | Kristin | Prescriber |
| Bidros | Dan | Prescriber |
| Biehn | Jeff | Prescriber |
| Bielek | Kathy | Prescriber |
| Bien | Sheila | Prescriber |
| Biersbach | Raymond | Prescriber |
| Biestel | Andrew | Prescriber |
| Bigart | Kevin | Prescriber |
| Bigdeli | Ghazaleh | Prescriber |
| Bigelow | Thomas | Prescriber |
| Bigg | Margaret | Prescriber |
| Bigham | Beth | Prescriber |
| Biglow | Kimberly | Prescriber |
| Bilant | Kevin | Prescriber |
| Bilderback | Katherine | Prescriber |
| Bilfield | Laurence | Prescriber |
| Bilfield | Lawrence | Prescriber |
| Billak | James | Prescriber |
| Billings | Thomas | Prescriber |
| Billow | D | Prescriber |
| Billow | Damien | Prescriber |
| Billow | Megan | Prescriber |
| Billow | Michael | Prescriber |
| Billow | Mike | Prescriber |
| Billowitz | Aaron | Prescriber |
| Billups | Timothy | Prescriber |
| Billy | Mark | Prescriber |
| Billy | Scott | Prescriber |
| Bilski | Thomas | Prescriber |
| Bina | Pouya | Prescriber |
| Binder | Jeffrey | Prescriber |
| Binder | Louis | Prescriber |
| Binder | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Binder | Micheal | Prescriber |
| Bingaman | William | Prescriber |
| Bingham | Dr | Prescriber |
| Bingham | Thomas | Prescriber |
| Bingmer | Katherine | Prescriber |
| Binstock | Mark | Prescriber |
| Biondi | John | Prescriber |
| Birch | Melanie | Prescriber |
| Birchall | Curt | Prescriber |
| Birchall | Curtis | Prescriber |
| Bircher | James | Prescriber |
| Birkle | Matthew | Prescriber |
| Birnbaum | Gary | Prescriber |
| Biro | Jeffery | Prescriber |
| Biro | Jeffrey | Prescriber |
| Bisel | Robert | Prescriber |
| Bishop | Carl | Prescriber |
| Bishop | Courtney | Prescriber |
| Bishop | Sara | Prescriber |
| Bishop | Tara | Prescriber |
| Bishop | Troy | Prescriber |
| Biswas | Tithi | Prescriber |
| Bitar | Souad | Prescriber |
| Biteman | Benjamin | Prescriber |
| Bitonte | Gina | Prescriber |
| Bittence | Jessica | Prescriber |
| Bitterice | Alicia | Prescriber |
| Bittner | Alexander | Prescriber |
| Bivins | Franklin | Prescriber |
| Bixler | Jeff | Prescriber |
| Bixler | Jeffrey | Prescriber |
| Biyani | Rahul | Prescriber |
| Bizga | Chester | Prescriber |
| Bizjak | Deborah | Prescriber |
| Black | Bradford | Prescriber |
| Black | James | Prescriber |
| Black | Keith | Prescriber |
| Black | Michael | Prescriber |
| Black | Steven | Prescriber |
| Blackburn | Bradley | Prescriber |
| Blackburn | James | Prescriber |
| Blackburn | Pamela | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Blackman | Lisa | Prescriber |
| Blackmon | Lisa | Prescriber |
| Blackrick | Lisa | Prescriber |
| Blackshear | Charles | Prescriber |
| Blackshear | Charlie | Prescriber |
| Blackwood | Robert | Prescriber |
| Blades | Deborah | Prescriber |
| Blaha | Steven | Prescriber |
| Blahnik | Jeffrey | Prescriber |
| Blair | Henry | Prescriber |
| Blair | Russell | Prescriber |
| Blake | Brian | Prescriber |
| Blake | Sarah | Prescriber |
| Blake | Sean | Prescriber |
| Blakemore | John | Prescriber |
| Blalla | Md | Prescriber |
| Blanc | Kathleen | Prescriber |
| Blanchard | Janet | Prescriber |
| Blanchard | Scott | Prescriber |
| Blanco | Jennifer | Prescriber |
| Bland | John | Prescriber |
| Blanda | Joseph | Prescriber |
| Blandford | Alexander | Prescriber |
| Blank | Elizabeth | Prescriber |
| Blank | Harley | Prescriber |
| Blank | Harvey | Prescriber |
| Blank | Mary | Prescriber |
| Blankenship | Andrew | Prescriber |
| Blankfield | Robert | Prescriber |
| Blasko | Gregory | Prescriber |
| Blass | Leonard | Prescriber |
| Blatnik | Jeff | Prescriber |
| Blatnik | Jeffrey | Prescriber |
| Blatt | David | Prescriber |
| Blatt | Nancy | Prescriber |
| Blatt | William | Prescriber |
| Blatter | Michael | Prescriber |
| Blau | Janice | Prescriber |
| Blau | Lance | Prescriber |
| Blausey | Steven | Prescriber |
| Blaut | Andrew | Prescriber |
| Blazar | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Blech | David | Prescriber |
| Blecher | Aaron | Prescriber |
| Blecher | Aron | Prescriber |
| Bledsoe | Aaron | Prescriber |
| Blemaster | Eric | Prescriber |
| Bliggenstorfer | Jonathan | Prescriber |
| Blitz | Arie | Prescriber |
| Blitz | Tina | Prescriber |
| Block | Sarah | Prescriber |
| Bloedel | Patrick | Prescriber |
| Blondi | John | Prescriber |
| Blood | William | Prescriber |
| Bloom | Andrew | Prescriber |
| Bloom | Linda | Prescriber |
| Bloom | Robert | Prescriber |
| Bloom | Stephen | Prescriber |
| Bloomberg | Brad | Prescriber |
| Bloomfield | Michael | Prescriber |
| Bloomfiled | Michael | Prescriber |
| Bloomston | Paul | Prescriber |
| Blue | Leonicia | Prescriber |
| Blum | Andrew | Prescriber |
| Blum | Kristie | Prescriber |
| Blum | William | Prescriber |
| Blum Guzman | Juan | Prescriber |
| Blume | Heather | Prescriber |
| Blumenthal | David | Prescriber |
| Blumer | Scott | Prescriber |
| Blumerich | Celeste | Prescriber |
| Blumling | Jennifer | Prescriber |
| Boakye | Lorraine | Prescriber |
| Boano | Gary | Prescriber |
| Boateng | Kwabena | Prescriber |
| Boatwright | Patricia | Prescriber |
| Bobak | David | Prescriber |
| Bobanga | Iuliana | Prescriber |
| Bobanga | Luliana | Prescriber |
| Bobincheck | Deidra | Prescriber |
| Bobonich | Margaret | Prescriber |
| Bobovnyik | Denise | Prescriber |
| Bobst | Jeffrey | Prescriber |
| Bobulsky | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Boccardo | Justin | Prescriber |
| Bochenek | Vivian | Prescriber |
| Bocinera | Cristina | Prescriber |
| Bocirnea | Cristina | Prescriber |
| Bockmuller | Lauren | Prescriber |
| Bodagala | Jayasree | Prescriber |
| Bodepudi | Haren | Prescriber |
| Bodley | Kyle | Prescriber |
| Bodmann | Joanna | Prescriber |
| Bodnar | Kenneth | Prescriber |
| Bodnar | Thomas | Prescriber |
| Bodnarchuk | Amy | Prescriber |
| Bodner | Donald | Prescriber |
| Bodziak | Kenneth | Prescriber |
| Bodzin | Gordon | Prescriber |
| Boeriu | Ioan | Prescriber |
| Boes | Cynthia | Prescriber |
| Boes | Stephanie | Prescriber |
| Boffa | Daniel | Prescriber |
| Bogard | Brent | Prescriber |
| Bogdan | Charles | Prescriber |
| Bogdas | Bernadette | Prescriber |
| Bogdon | Allen | Prescriber |
| Bogen | Gregg | Prescriber |
| Boger | Brittany | Prescriber |
| Boggs | Charles | Prescriber |
| Boghasian | Ghasson | Prescriber |
| Boghosian | Ghassan | Prescriber |
| Bogner | Samantha | Prescriber |
| Bogorodskaya | Milana | Prescriber |
| Bohac | Chris | Prescriber |
| Bohac | Christopher | Prescriber |
| Bohac | Sara | Prescriber |
| Bohach | Christopher | Prescriber |
| Bohl | William | Prescriber |
| Bohland | Henry | Prescriber |
| Bohlman | Henry | Prescriber |
| Bohn | Timothy | Prescriber |
| Bohnert | Christina | Prescriber |
| Bohonek | Stanislav | Prescriber |
| Boice | Taylor | Prescriber |
| Boike | Alan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Boike | Allan | Prescriber |
| Boin | Francesco | Prescriber |
| Bois | Aaron | Prescriber |
| Boisen | Michelle | Prescriber |
| Bokar | Joseph | Prescriber |
| Bokhuri | S | Prescriber |
| Bokiej | Magdalena | Prescriber |
| Boklsa | Arielle | Prescriber |
| Bolash | Robert | Prescriber |
| Bold | E | Prescriber |
| Bold | Edward | Prescriber |
| Bolden | Shaletha | Prescriber |
| Bolen | Shari | Prescriber |
| Boles | Mark | Prescriber |
| Bolli | Nathaniel | Prescriber |
| Bollinger | Alexander | Prescriber |
| Bollinger | Kathryn | Prescriber |
| Bologna | Matthew | Prescriber |
| Bologna | Raymond | Prescriber |
| Bolotin | Dr | Prescriber |
| Bolotin | Todd | Prescriber |
| Bolser | Ben | Prescriber |
| Bolser | Benjamin | Prescriber |
| Bolshinsky | Vladimir | Prescriber |
| Bolte | Melissa | Prescriber |
| Bolton | Mary | Prescriber |
| Bonacci | Nicole | Prescriber |
| Bonanno | Shannon | Prescriber |
| Bonar | Tera | Prescriber |
| Bonasso | Christian | Prescriber |
| Boncher | Nicholas | Prescriber |
| Bond | Karen | Prescriber |
| Bond | Susanne | Prescriber |
| Bonder | Adam | Prescriber |
| Bonder | Bryan | Prescriber |
| Bondi | Jane | Prescriber |
| Bondurant | Amber | Prescriber |
| Bonek | Ryan | Prescriber |
| Bonetti | Anne | Prescriber |
| Bongiovanni | Josephin | Prescriber |
| Bonier | Jerome | Prescriber |
| Boniface | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Boniface | Raymond | Prescriber |
| Boniface | Thomas | Prescriber |
| Bonitatibus | Ernest | Prescriber |
| Bonitatibus | Patricia | Prescriber |
| Bonner | Benjamin | Prescriber |
| Bonner | Gwen | Prescriber |
| Bonner | Shawn | Prescriber |
| Bonnet | D | Prescriber |
| Bonnet | David | Prescriber |
| Bono | Kenneth | Prescriber |
| Bonomo | Rita | Prescriber |
| Bonsky | Andrew | Prescriber |
| Bonsu | Nana | Prescriber |
| Bonus | Carissa | Prescriber |
| Boodram | Shalini | Prescriber |
| Boogaart | Damon | Prescriber |
| Boogaart | Megan | Prescriber |
| Bookatz | Bradly | Prescriber |
| Bookatz | G | Prescriber |
| Bookout | Angela | Prescriber |
| Bookwalter | James | Prescriber |
| Boone | Brittany | Prescriber |
| Boone | Danelle | Prescriber |
| Boose | Eric | Prescriber |
| Booth | Alan | Prescriber |
| Booth | Anita | Prescriber |
| Bora Cengiz | Turgut | Prescriber |
| Bordeaux | Jeremy | Prescriber |
| Bordeaux | Judith | Prescriber |
| Borden | Bradford | Prescriber |
| Borden | Ernest | Prescriber |
| Borden | Lester | Prescriber |
| Bordonaro | Salvatore | Prescriber |
| Borek | Peter | Prescriber |
| Borges | Paulo | Prescriber |
| Borghetti | Ernest | Prescriber |
| Borison | Daniel | Prescriber |
| Borison | Isaac | Prescriber |
| Borisuk | Susan | Prescriber |
| Borland | Tad | Prescriber |
| Boros | William | Prescriber |
| Borowik | Luciene | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Borrelli | Sam | Prescriber |
| Borruso | Joseph | Prescriber |
| Borsellino | Sam | Prescriber |
| Borsellino | Samuel | Prescriber |
| Bort | Thaddeus | Prescriber |
| Borthwick | D | Prescriber |
| Borthwick | Diann | Prescriber |
| Borthwick | Diann-Pac | Prescriber |
| Borukh | Elena | Prescriber |
| Bose | Saideep | Prescriber |
| Bosio | Raul | Prescriber |
| Bosley | Jacob | Prescriber |
| Bosney | Jacob | Prescriber |
| Bost | Jeffrey | Prescriber |
| Boster | Alexandra | Prescriber |
| Bostick | Andrew | Prescriber |
| Bostick | Jennifer | Prescriber |
| Boteck | Georgann | Prescriber |
| Botek | Georgeann | Prescriber |
| Botek | Georgeanne | Prescriber |
| Botham | Mark | Prescriber |
| Bottar | Peter | Prescriber |
| Botti | Robert | Prescriber |
| Bottiggi | Carrie | Prescriber |
| Bottros | John | Prescriber |
| Bott-Silverman | Corinne | Prescriber |
| Bou | Steven | Prescriber |
| Bou-Abboud | Carl | Prescriber |
| Bouali | Thayer | Prescriber |
| Bouchelion | Ashleigh | Prescriber |
| Boudreau | Edward | Prescriber |
| Boudreaux | Ben | Prescriber |
| Boughan | Kirsten | Prescriber |
| Bouier | Arthur | Prescriber |
| Boulanger | Scott | Prescriber |
| Boumitri | Mirna | Prescriber |
| Bouneff | Alexander | Prescriber |
| Bourn | Michael | Prescriber |
| Bourne | Sarah | Prescriber |
| Bouton | Scott | Prescriber |
| Boutsicaris | Peter | Prescriber |
| Bouttamy | Katay | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Boutwell | Kaylea | Prescriber |
| Bovier | Mary | Prescriber |
| Bowe | David | Prescriber |
| Bowen | James | Prescriber |
| Bowen | Kim | Prescriber |
| Bowen | Michael | Prescriber |
| Bower | Richard | Prescriber |
| Bowers | Don | Prescriber |
| Bowers | Lucas | Prescriber |
| Bowers | Steven | Prescriber |
| Bowersox | Harold | Prescriber |
| Bowes | Debra | Prescriber |
| Bowles | Richard | Prescriber |
| Bowman | Carolyn | Prescriber |
| Bowman | Dirk | Prescriber |
| Bowman | Kevin | Prescriber |
| Bowman | Lewis | Prescriber |
| Bowman | Rebecca | Prescriber |
| Bownds | Charles | Prescriber |
| Bowneff | Alex | Prescriber |
| Bowser | Daniel | Prescriber |
| Bowsman | Pamela | Prescriber |
| Box | Benjamin | Prescriber |
| Boy | Edwin | Prescriber |
| Boyaji | Shafik | Prescriber |
| Boyarinova | Galina | Prescriber |
| Boyce | Michael | Prescriber |
| Boyd | Alysse | Prescriber |
| Boyd | Andrea | Prescriber |
| Boyd | Barbara | Prescriber |
| Boyd | Jason | Prescriber |
| Boyd | John | Prescriber |
| Boyd | Jonathan | Prescriber |
| Boyd | Justin | Prescriber |
| Boyd | Kristin | Prescriber |
| Boyd | Michael | Prescriber |
| Boyd | S | Prescriber |
| Boyd | Sonji | Prescriber |
| Boyd | Stan | Prescriber |
| Boyda | Robert | Prescriber |
| Boyer | Gary | Prescriber |
| Boyer | Jaime | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Boyer | Matison | Prescriber |
| Boyer | Soheila | Prescriber |
| Boylan | Patrick | Prescriber |
| Boyle | Dawn | Prescriber |
| Boyle | James | Prescriber |
| Boyle | Jamie | Prescriber |
| Boyle | Patrick | Prescriber |
| Bozick | Kara | Prescriber |
| Bradesca | Jenna | Prescriber |
| Bradford | Amber | Prescriber |
| Bradford | Bret | Prescriber |
| Bradford | Dorothy | Prescriber |
| Bradford | Siyakorn | Prescriber |
| Bradigan | Allison | Prescriber |
| Bradley | Kathryn | Prescriber |
| Bradley | Linda | Prescriber |
| Bradley | Timothy | Prescriber |
| Bradrick | Jon | Prescriber |
| Bradstreet | Jennifer | Prescriber |
| Brady | Chevonne | Prescriber |
| Brady | Drew | Prescriber |
| Brady | Justin | Prescriber |
| Brady | Karen | Prescriber |
| Brady | Kassandra | Prescriber |
| Brady | Megan | Prescriber |
| Brahmanandam | Soma | Prescriber |
| Brahmbhatt | M | Prescriber |
| Brahmbhatt | Mit | Prescriber |
| Bram | Keith | Prescriber |
| Bran | Kyle | Prescriber |
| Branco | Fernando | Prescriber |
| Brancolini Md | Scott | Prescriber |
| Brand | Shari | Prescriber |
| Brandeberry | C | Prescriber |
| Brandeberry | Carl | Prescriber |
| Brandhorst | Michelle | Prescriber |
| Brandon | Edward | Prescriber |
| Brandon | Fornwalt | Prescriber |
| Brandstetrova | Lucie | Prescriber |
| Brandstetter | Stephen | Prescriber |
| Brandt | Christopher | Prescriber |
| Brandy | Dominic | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Brannan | Clara | Prescriber |
| Branson | Tiffany | Prescriber |
| Brant | Ashley | Prescriber |
| Brant | Craig | Prescriber |
| Brant | Dennis | Prescriber |
| Brant | Gregory | Prescriber |
| Brant | Paula | Prescriber |
| Brasfield | Julia | Prescriber |
| Brash | Douglas | Prescriber |
| Brashear | Susan | Prescriber |
| Brasoum | W | Prescriber |
| Brasse | Peter | Prescriber |
| Brateanu | Andrei | Prescriber |
| Bratsch | John | Prescriber |
| Brauer | Robert | Prescriber |
| Braun | Dale | Prescriber |
| Braun | David | Prescriber |
| Braunegg | Michael | Prescriber |
| Braver | Yvonne | Prescriber |
| Bray | Julie | Prescriber |
| Bray | Kyle | Prescriber |
| Bray | Patrick | Prescriber |
| Braydich | Mark | Prescriber |
| Braydich | Rudolph | Prescriber |
| Brazendine | Donald | Prescriber |
| Bream | Elise | Prescriber |
| Bream | Matthew | Prescriber |
| Brearey | Cristen | Prescriber |
| Brede | Christopher | Prescriber |
| Breen | Michael | Prescriber |
| Breen | Thomas | Prescriber |
| Breetz | Gary | Prescriber |
| Bregenzer | Michelle | Prescriber |
| Breit | David | Prescriber |
| Breitenbach | Brooke | Prescriber |
| Breitenbach | Daniel | Prescriber |
| Breitman | Igal | Prescriber |
| Brell | Joanna | Prescriber |
| Brem | John | Prescriber |
| Bremen | Janice | Prescriber |
| Brems | John | Prescriber |
| Brener | Sorin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Brennan | Carolyn | Prescriber |
| Brennan | Ryan | Prescriber |
| Brenner | Lacie | Prescriber |
| Brenner | Robert | Prescriber |
| Brent | Chavon | Prescriber |
| Bresnahan | Gregory | Prescriber |
| Bretanor | S | Prescriber |
| Brethauer | Stacy | Prescriber |
| Bretschneider | Carol | Prescriber |
| Breuninger | Autumn | Prescriber |
| Brewer | Amanda | Prescriber |
| Brewer-Wilbur | Janice | Prescriber |
| Brick | Gregory | Prescriber |
| Bridger | Dewey | Prescriber |
| Bridges | Teresa | Prescriber |
| Bries | Andrew | Prescriber |
| Brigati | David | Prescriber |
| Briggs | Kerry | Prescriber |
| Bright | Michael | Prescriber |
| Brighton | Brian | Prescriber |
| Briguglio | Priscilla | Prescriber |
| Brin | Magarita | Prescriber |
| Brin | Margarietta | Prescriber |
| Brin | Margarita | Prescriber |
| Brinberg | Don | Prescriber |
| Brindza | Deborah | Prescriber |
| Brinkman | Angela | Prescriber |
| Brinn | Paul | Prescriber |
| Briskin | Susannah | Prescriber |
| Brister | Lauren | Prescriber |
| Bristow | Sandee | Prescriber |
| Britton | Amanda | Prescriber |
| Britton | Gene | Prescriber |
| Brizendine | Donald | Prescriber |
| Brizendine | Kyle | Prescriber |
| Brizindine | D | Prescriber |
| Broadwater | Holly | Prescriber |
| Brobbey | Andrew | Prescriber |
| Brobbey | Victoria | Prescriber |
| Brobby | Andrew | Prescriber |
| Brobeck | Lauren | Prescriber |
| Brocco | Karen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Brock | Dan | Prescriber |
| Brock | Daniel | Prescriber |
| Brock | Lyndsay | Prescriber |
| Brock | Ralph | Prescriber |
| Brock | Robert | Prescriber |
| Brocker | Brian | Prescriber |
| Brocker | Robert | Prescriber |
| Brockland | John | Prescriber |
| Brodell | James | Prescriber |
| Brodell | Linda | Prescriber |
| Brodell | Robert | Prescriber |
| Broderick | Christopher | Prescriber |
| Brodsky | Jeffrey | Prescriber |
| Broering | Chad | Prescriber |
| Brofman | Neil | Prescriber |
| Brokloff | John | Prescriber |
| Broniak | F | Prescriber |
| Broniak | Fred | Prescriber |
| Broniak | Frederick | Prescriber |
| Broniak | Fredrick | Prescriber |
| Broniatowski | Michael | Prescriber |
| Bronson | Carly | Prescriber |
| Brooke | John | Prescriber |
| Brooks | Barry | Prescriber |
| Brooks | Craig | Prescriber |
| Brooks | Lizabeth | Prescriber |
| Brooks | Nathanial | Prescriber |
| Brooks | Peter | Prescriber |
| Brooks | S | Prescriber |
| Brooks | Suzanne | Prescriber |
| Broomberg | Barry | Prescriber |
| Broomberg/Bayani | Barry/Laura | Prescriber |
| Broover | Craig | Prescriber |
| Brophy | Charles | Prescriber |
| Brosky | William | Prescriber |
| Brosman | David | Prescriber |
| Brothers | Debra | Prescriber |
| Brotherson | Bobbie | Prescriber |
| Brotzman | Erica | Prescriber |
| Broughman | James | Prescriber |
| Brower | David | Prescriber |
| Brower | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Brown | Aaron | Prescriber |
| Brown | Alvin | Prescriber |
| Brown | Bert | Prescriber |
| Brown | Charmaine | Prescriber |
| Brown | Colleen | Prescriber |
| Brown | Corina | Prescriber |
| Brown | Cory | Prescriber |
| Brown | Cynthia | Prescriber |
| Brown | Daniel | Prescriber |
| Brown | David | Prescriber |
| Brown | Delorise | Prescriber |
| Brown | Emily | Prescriber |
| Brown | Jason | Prescriber |
| Brown | Jeffrey | Prescriber |
| Brown | John | Prescriber |
| Brown | Kevin | Prescriber |
| Brown | Lisa | Prescriber |
| Brown | Mable | Prescriber |
| Brown | Marsalis | Prescriber |
| Brown | Mary | Prescriber |
| Brown | Matt | Prescriber |
| Brown | Matthew | Prescriber |
| Brown | Michael | Prescriber |
| Brown | Nancy | Prescriber |
| Brown | Norman | Prescriber |
| Brown | Richard | Prescriber |
| Brown | Robert | Prescriber |
| Brown | Roberta | Prescriber |
| Brown | Sara | Prescriber |
| Brown | Sarah | Prescriber |
| Brown | Shelley | Prescriber |
| Brown | Stephanie | Prescriber |
| Brown | Susan | Prescriber |
| Brown | Terry | Prescriber |
| Brown | Tiffany | Prescriber |
| Brown | William | Prescriber |
| Browne | Earl | Prescriber |
| Browning | Dr | Prescriber |
| Browning | Gale | Prescriber |
| Browning | Kara | Prescriber |
| Browning | Lisa | Prescriber |
| Brownlee | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Brownlee | Rosemary | Prescriber |
| Brownlie | Rosemary | Prescriber |
| Brozovich | M | Prescriber |
| Brozozowski | L | Prescriber |
| Brozozowski | Philip | Prescriber |
| Bruce | Karen | Prescriber |
| Brufsky | Adam | Prescriber |
| Bruggeman | Clare | Prescriber |
| Brugger | Thomas | Prescriber |
| Brugger | Virginia | Prescriber |
| Brukner | Halina | Prescriber |
| Brunckhorst | Rolf | Prescriber |
| Bruner | Julia | Prescriber |
| Brunette | Donald | Prescriber |
| Brungo | James | Prescriber |
| Brunie | James | Prescriber |
| Brunner | Michael | Prescriber |
| Bruno | Alison | Prescriber |
| Bruno | Cheryl | Prescriber |
| Bruno | Gerard | Prescriber |
| Bruno | Lawrence | Prescriber |
| Bruns | Julie | Prescriber |
| Bruns | Mark | Prescriber |
| Bruns | Nicholas | Prescriber |
| Bruns | Stephanie | Prescriber |
| Brunt | Amy | Prescriber |
| Bryant | Benjamin | Prescriber |
| Bryant | Craig | Prescriber |
| Bryant | James | Prescriber |
| Bryant | Kristan | Prescriber |
| Bryk | Darren | Prescriber |
| Brys | David | Prescriber |
| Bryson | Paul | Prescriber |
| Bryson | Thomas | Prescriber |
| Brzeznski | Aaron | Prescriber |
| Brzoza | Natalie | Prescriber |
| Brzozowksi | Philip | Prescriber |
| Brzozowski | Kathryn | Prescriber |
| Brzozowski | L | Prescriber |
| Brzozowski | Leonard | Prescriber |
| Brzozowski | Philip | Prescriber |
| Brzozowski | Phillip | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bucchieri | Elizabeth | Prescriber |
| Bucchieri | John | Prescriber |
| Buccilli | Ted | Prescriber |
| Buccino | Patsy | Prescriber |
| Buccola | Janet | Prescriber |
| Buch | Niranjani | Prescriber |
| Buchalter | Jeff | Prescriber |
| Buchanan | Kelly | Prescriber |
| Buchanan | Sandra | Prescriber |
| Bucher | Elizabeth | Prescriber |
| Bucher | Rick | Prescriber |
| Buchinsky | Roy | Prescriber |
| Buckenmeyer | Summer | Prescriber |
| Buckingham | Daniel | Prescriber |
| Buckley | Brooke | Prescriber |
| Buckley | John | Prescriber |
| Buckley | William | Prescriber |
| Buckley Sr | John | Prescriber |
| Buczek | Marek | Prescriber |
| Budanov | Krista | Prescriber |
| Budd | George | Prescriber |
| Buddaraju | Ajay | Prescriber |
| Buddarajua | Aj | Prescriber |
| Budding | Carlos | Prescriber |
| Budek | Allen | Prescriber |
| Budev | Marie | Prescriber |
| Budny | Adam | Prescriber |
| Budrys | A | Prescriber |
| Budrys | Algirdas | Prescriber |
| Budrys | Jeffrey | Prescriber |
| Budur | Kumararaswam | Prescriber |
| Budz | Ron | Prescriber |
| Buechel | Megan | Prescriber |
| Buencamino | Clarinda | Prescriber |
| Buencamino | Maria | Prescriber |
| Buerger | Daniel | Prescriber |
| Buffington | Christina | Prescriber |
| Buhtoiarov | Ilia | Prescriber |
| Bui | Antiem | Prescriber |
| Bui | Au | Prescriber |
| Buis | Brenda | Prescriber |
| Bujorian | Gail | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bukavina | Laura | Prescriber |
| Bukhari | Saadia | Prescriber |
| Bulcher | Christopher | Prescriber |
| Bulgrin | Kathryn | Prescriber |
| Bull | Geoffrey | Prescriber |
| Bullard | David | Prescriber |
| Bullard | Jeffrey | Prescriber |
| Buller | Evan | Prescriber |
| Bullock | Trevor | Prescriber |
| Buma | Brad | Prescriber |
| Bumma | Naresh | Prescriber |
| Bumpus | Kelly | Prescriber |
| Bunch | Amy | Prescriber |
| Buncke | Geoffrey | Prescriber |
| Bundy | Robert | Prescriber |
| Bunevich | Jared | Prescriber |
| Bunyard | Matthew | Prescriber |
| Buratti | Joni | Prescriber |
| Burbano | Nelson | Prescriber |
| Burdick | Justin | Prescriber |
| Burdick | Michael | Prescriber |
| Burg | Scott | Prescriber |
| Burger | Frederick | Prescriber |
| Burger | Harry | Prescriber |
| Burger | Robert | Prescriber |
| Burgess | Anthony | Prescriber |
| Burgess | Courtney | Prescriber |
| Burgess | James | Prescriber |
| Burget | Gary | Prescriber |
| Burgette | William | Prescriber |
| Burgin | Michael | Prescriber |
| Burgun | Stephen | Prescriber |
| Burick | Joseph | Prescriber |
| Burick | Sheila | Prescriber |
| Buriev | Ulugbek | Prescriber |
| Burkardt | Deepika | Prescriber |
| Burke | Edwina | Prescriber |
| Burke | Frederick | Prescriber |
| Burke | Fredrick | Prescriber |
| Burke | Shelley | Prescriber |
| Burkert | Thomas | Prescriber |
| Burkett | Amy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Burkett | Emmy | Prescriber |
| Burkey | Brian | Prescriber |
| Burkhart | Bethany | Prescriber |
| Burkland | Carl | Prescriber |
| Burkland | David | Prescriber |
| Burkons | David | Prescriber |
| Burks | Channing | Prescriber |
| Burneikis | Dominykas | Prescriber |
| Burneikis | Talia | Prescriber |
| Burney | Edward | Prescriber |
| Burnick | Kathleen | Prescriber |
| Burns | Joshua | Prescriber |
| Burns | Matthew | Prescriber |
| Burns | Shewanna | Prescriber |
| Burnstein | Matthew | Prescriber |
| Burrell | Christina | Prescriber |
| Burrell | Lydia | Prescriber |
| Burriss | Mary | Prescriber |
| Burrull | Christina | Prescriber |
| Bursley | Christopher | Prescriber |
| Burstein | Matthew | Prescriber |
| Burtch | Brian | Prescriber |
| Burtis | David | Prescriber |
| Burton | Brady | Prescriber |
| Burton | Jean | Prescriber |
| Burton | Shannon | Prescriber |
| Burton | William | Prescriber |
| Burval | D | Prescriber |
| Burval | Dan | Prescriber |
| Burval | Daniel | Prescriber |
| Burwinkel | Ronald | Prescriber |
| Busby | Katherine | Prescriber |
| Busch | Lance | Prescriber |
| Busch | Ryan | Prescriber |
| Busdick | Justin | Prescriber |
| Buseck | Mark | Prescriber |
| Bushen | A | Prescriber |
| Bushey | A | Prescriber |
| Bushey | Andrew | Prescriber |
| Bushey | Michael | Prescriber |
| Bushman | Ashleigh | Prescriber |
| Busky | Andrew | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Buss | Jason | Prescriber |
| Bustillo | Juan | Prescriber |
| Buta | Martin | Prescriber |
| Buterbaugh | Glenn | Prescriber |
| Butler | Adrian | Prescriber |
| Butler | David | Prescriber |
| Butler | Drett | Prescriber |
| Butler | Edward | Prescriber |
| Butler | James | Prescriber |
| Butler | John | Prescriber |
| Butler | Lynda | Prescriber |
| Butler | Whitney | Prescriber |
| Butriy | Bogdan | Prescriber |
| Butt | Shahid | Prescriber |
| Butt | Susan | Prescriber |
| Butt | Tina | Prescriber |
| Butto | Danielle | Prescriber |
| Button | Jacob | Prescriber |
| Buxman | Kaitlyn | Prescriber |
| Buxman | Richard | Prescriber |
| Buzanowska | Marzena | Prescriber |
| Byers | Keith | Prescriber |
| Byers | S.S. | Prescriber |
| Byler | Jamie | Prescriber |
| Byramjee | Aspi | Prescriber |
| Byrd | Christopher | Prescriber |
| Byrd | Jennifer | Prescriber |
| Byrn | John | Prescriber |
| Byrne | Gordon | Prescriber |
| Byrne | Gregory | Prescriber |
| Byrne | Lauren | Prescriber |
| Byrne | Michael | Prescriber |
| Byshenko | Stanislav | Prescriber |
| Cabelin | Mark | Prescriber |
| Cabi | C | Prescriber |
| Cabral | Linda | Prescriber |
| Cabrera | Camilo | Prescriber |
| Cabrera | Cristina | Prescriber |
| Caccamo | Eric | Prescriber |
| Caccamo | Marco | Prescriber |
| Cachat | Valerie | Prescriber |
| Cadesky | Alan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cady | John | Prescriber |
| Cady | Kevin | Prescriber |
| Cagle | Robert | Prescriber |
| Cahall | Anna | Prescriber |
| Cahill | John | Prescriber |
| Cai | Olivia | Prescriber |
| Caicco | Amy | Prescriber |
| Caicco | Vincent | Prescriber |
| Caimano | Linda | Prescriber |
| Caimi | Paolo | Prescriber |
| Cain | Brian | Prescriber |
| Cain | David | Prescriber |
| Cain | Nathan | Prescriber |
| Cain | Richard | Prescriber |
| Cain | Robert | Prescriber |
| Caires | J | Prescriber |
| Caires | John | Prescriber |
| Caires | Lona | Prescriber |
| Cairns | J | Prescriber |
| Cairns | Jean | Prescriber |
| Caja | Cynthia | Prescriber |
| Cajigal | Calvin | Prescriber |
| Cake | Suzanne | Prescriber |
| Calabrese | Cassandra | Prescriber |
| Calabrese | Jennifer | Prescriber |
| Calabrese | Leonard | Prescriber |
| Calabrese | Marie | Prescriber |
| Calabro | Kristen | Prescriber |
| Calcagni | C | Prescriber |
| Caldwell | Barbara | Prescriber |
| Caldwell | Jon | Prescriber |
| Cale | Scott | Prescriber |
| Cales | Carrie | Prescriber |
| Calica | Nicole | Prescriber |
| Callahan | Daniel | Prescriber |
| Callahan | Kenneth | Prescriber |
| Callerame | M | Prescriber |
| Callisto | Daniel | Prescriber |
| Caloca | Elisa | Prescriber |
| Caluya | Claro | Prescriber |
| Calvert | Douglas | Prescriber |
| Calvert | Hayes | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Calvert | Joseph | Prescriber |
| Calvey | Colleen | Prescriber |
| Camacho | Victor | Prescriber |
| Camera | Nicholas | Prescriber |
| Camerino | Edward | Prescriber |
| Cameron | David | Prescriber |
| Cameron | J | Prescriber |
| Cameron | Jeff | Prescriber |
| Cameron | Jennifer | Prescriber |
| Cameron | Kimberly | Prescriber |
| Cameron | Robert | Prescriber |
| Cameron-Ames | Jennife | Prescriber |
| Camm | Daniel | Prescriber |
| Cammock | Leona | Prescriber |
| Cammock | Sloane | Prescriber |
| Campagna | Eugene | Prescriber |
| Campagnaro | Erica | Prescriber |
| Campbell | Catherine | Prescriber |
| Campbell | Christopher | Prescriber |
| Campbell | Cynthia | Prescriber |
| Campbell | James | Prescriber |
| Campbell | Jason | Prescriber |
| Campbell | Michael | Prescriber |
| Campbell | Nunta | Prescriber |
| Campbell | Patricia | Prescriber |
| Campbell | Rebecca | Prescriber |
| Campbell | Schirron | Prescriber |
| Campbell | Shauna | Prescriber |
| Campbell | Stephanie | Prescriber |
| Campitelli | Nicholas | Prescriber |
| Campo | Luis | Prescriber |
| Camryn | Rabourn | Prescriber |
| Canales | Michael | Prescriber |
| Canaves | Michael | Prescriber |
| Canby | Joni | Prescriber |
| Candelario | Yesell | Prescriber |
| Candell | G | Prescriber |
| Canella | Maria | Prescriber |
| Canfield | Surgery | Prescriber |
| Canitia | Emily | Prescriber |
| Cann | John | Prescriber |
| Cannady | Philip | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cannady | Phillip | Prescriber |
| Cannady | Steven | Prescriber |
| Cannavo | Ariana | Prescriber |
| Cannon | Vernon | Prescriber |
| Cannone | Michael | Prescriber |
| Canosa | Francisco | Prescriber |
| Canterbury | Brian | Prescriber |
| Canterbury | Bryan | Prescriber |
| Canterna | Anthony | Prescriber |
| Cantillon | Daniel | Prescriber |
| Canto | Christopher | Prescriber |
| Cantor | Giovanna | Prescriber |
| Cantor | Neil | Prescriber |
| Cantwell | Daniel | Prescriber |
| Cao | Jessica | Prescriber |
| Cap | Janette | Prescriber |
| Capal | Nicholas | Prescriber |
| Capetillo | Jeremy | Prescriber |
| Capichioni | Joseph | Prescriber |
| Capizzani | Tony | Prescriber |
| Capona | Rodrigo | Prescriber |
| Capone | Avery | Prescriber |
| Capone | Edward | Prescriber |
| Capone | Luann | Prescriber |
| Capone | Raymond | Prescriber |
| Capoocia | Amy | Prescriber |
| Cappello | James | Prescriber |
| Cappiello | Angelo | Prescriber |
| Capulong | Edwin | Prescriber |
| Caputo | Russell | Prescriber |
| Caraballo | Dalian | Prescriber |
| Carabuke | Richard | Prescriber |
| Carano | Joseph | Prescriber |
| Cararie | Francis | Prescriber |
| Caravella | Philip | Prescriber |
| Carbon | Rachel | Prescriber |
| Carbonell | Christian | Prescriber |
| Carchman | Evie | Prescriber |
| Carcioppolo | Desiree | Prescriber |
| Cardella | James | Prescriber |
| Cardillo | Danielle | Prescriber |
| Cardinal | Nicholas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cardinal | Nick | Prescriber |
| Cardone | John | Prescriber |
| Carducci | Jodi | Prescriber |
| Cardwell | Christopher | Prescriber |
| Carey | Emily | Prescriber |
| Carey | John | Prescriber |
| Carino | Joseph | Prescriber |
| Carissimi | Ronald | Prescriber |
| Carl | David | Prescriber |
| Carl | John | Prescriber |
| Carleo | James | Prescriber |
| Carlin | Kristin | Prescriber |
| Carlisle | Michael | Prescriber |
| Carlisle | Micheal | Prescriber |
| Carlow | Steven | Prescriber |
| Carlowitz | Allison | Prescriber |
| Carlozzi | John | Prescriber |
| Carlozzi | Kevin | Prescriber |
| Carlson | Aimee | Prescriber |
| Carlson | Laura | Prescriber |
| Carlson | Melanie | Prescriber |
| Carlson | Nicole | Prescriber |
| Carlson | Sean | Prescriber |
| Carlson | Sonia | Prescriber |
| Carlton | Caitlin | Prescriber |
| Carlton | Chad | Prescriber |
| Carlton | Stacey | Prescriber |
| Carman | Darin | Prescriber |
| Carman | Teresa | Prescriber |
| Carmel | Maude | Prescriber |
| Carmelita | Reyes | Prescriber |
| Carmen | Kevin | Prescriber |
| Carmichael | Dean | Prescriber |
| Carmody | Margaret | Prescriber |
| Carmondy | Margaret | Prescriber |
| Carne | Dr | Prescriber |
| Carneval | Mary | Prescriber |
| Carney | Cassie | Prescriber |
| Carney | Eileen | Prescriber |
| Carnish | Carli | Prescriber |
| Carollo | Andrea | Prescriber |
| Caronia | Lisa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Carosello | Stephen | Prescriber |
| Carothers | Marcia | Prescriber |
| Carozza | Desi | Prescriber |
| Carp | Steven | Prescriber |
| Carpenter | Gregory | Prescriber |
| Carpintero | Cristina | Prescriber |
| Carpintero-Ramirez | Cristina | Prescriber |
| Carr | Caitlin | Prescriber |
| Carr | Tiffany | Prescriber |
| Carratola | Louis | Prescriber |
| Carratola | Thomas | Prescriber |
| Carrau | Ricardo | Prescriber |
| Carraway | Hetty | Prescriber |
| Carrazana | Vincent | Prescriber |
| Carrico | Benjamin | Prescriber |
| Carrie | Candance | Prescriber |
| Carrillo | Edward | Prescriber |
| Carrle | Benjamin | Prescriber |
| Carroccio | James | Prescriber |
| Carrol | Anne | Prescriber |
| Carroll | Anne | Prescriber |
| Carroll | Frederick | Prescriber |
| Carroll | Jennifer | Prescriber |
| Carroll | Marion | Prescriber |
| Carroll | Paul | Prescriber |
| Carson | Chris | Prescriber |
| Carson | Christophe | Prescriber |
| Carson | Christopher | Prescriber |
| Carson | Dwight | Prescriber |
| Carson | Holly | Prescriber |
| Carson | R.Christophe | Prescriber |
| Cartabuke | Richard | Prescriber |
| Cartellone | Christoph | Prescriber |
| Cartellone | Christopher | Prescriber |
| Carter | Alexander | Prescriber |
| Carter | Danielle | Prescriber |
| Carter | Jay | Prescriber |
| Carter | Jeffery | Prescriber |
| Carter | Jeffrey | Prescriber |
| Carter | Joseph | Prescriber |
| Carter | Leah | Prescriber |
| Carter | Philip | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Carter | Robert | Prescriber |
| Cartia | Craig | Prescriber |
| Caruso | Anthony | Prescriber |
| Caruso | Carrie | Prescriber |
| Caruso | Mark | Prescriber |
| Carver | Alan | Prescriber |
| Carzoli | Christopher | Prescriber |
| Casas Puig | Viviana | Prescriber |
| Case | Western | Prescriber |
| Case | Westernreser | Prescriber |
| Case | Westernreserve | Prescriber |
| Case School Of | Of | Prescriber |
| Case W Res | Dentistry | Prescriber |
| Case Western | Dent | Prescriber |
| Casebolt | Kevin | Prescriber |
| Casella | Daniel | Prescriber |
| Caserta | Kent | Prescriber |
| Cases Puig | Viviana | Prescriber |
| Casey | Mary | Prescriber |
| Casey | Monet | Prescriber |
| Casey | Rhonda | Prescriber |
| Casey | Stephanie | Prescriber |
| Cash | Adam | Prescriber |
| Cash | Shelby | Prescriber |
| Casile | Karen | Prescriber |
| Caslow | Susan | Prescriber |
| Casper | Nancy | Prescriber |
| Cassady | Charles | Prescriber |
| Cassidy | Randall | Prescriber |
| Cassinelli | Ezequiel | Prescriber |
| Castaneda | Juanita | Prescriber |
| Castelein | Colleen | Prescriber |
| Castellarin | Don | Prescriber |
| Casten | Robert | Prescriber |
| Castilla | David | Prescriber |
| Castillo | Dr | Prescriber |
| Castleberry | Elena | Prescriber |
| Castor | David | Prescriber |
| Castro | Marcus | Prescriber |
| Castro | Susan | Prescriber |
| Castrovinci | Anthony | Prescriber |
| Castruita | Jesus | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Catacutan | Thadeo | Prescriber |
| Catana | I | Prescriber |
| Catanzaro | Peter | Prescriber |
| Catanzaro | Phillip | Prescriber |
| Catenacci | Michelle | Prescriber |
| Cater | George | Prescriber |
| Caton | Mamie | Prescriber |
| Catterlin | Gloria | Prescriber |
| Catterlin | Richard | Prescriber |
| Caudell | Gage | Prescriber |
| Cauthen | Clay | Prescriber |
| Cavalier | Joseph | Prescriber |
| Cavaliere | Christi | Prescriber |
| Cavaliere | Mark | Prescriber |
| Caveney | Maxx | Prescriber |
| Cavolo | D | Prescriber |
| Cavolo | Daniel | Prescriber |
| Cavolo | Richard | Prescriber |
| Cawley | Madhuri | Prescriber |
| Cawley | Michelle | Prescriber |
| Cayavec | Paul | Prescriber |
| Ceccardi | Jennifer | Prescriber |
| Cech | Dennis | Prescriber |
| Cedeno | Christina | Prescriber |
| Celestina | Charles | Prescriber |
| Celin | Scott | Prescriber |
| Celzo | Florence | Prescriber |
| Cenna | Jennifer | Prescriber |
| Cennamo | James | Prescriber |
| Center | Surgery | Prescriber |
| Center | Surgury | Prescriber |
| Cerar | Jacqueline | Prescriber |
| Cereijo | Cesar | Prescriber |
| Cerimele | Joseph | Prescriber |
| Cermak | Marybeth | Prescriber |
| Cerney | Catherine | Prescriber |
| Cerny | Catherine | Prescriber |
| Cerone | Jeff | Prescriber |
| Certo | Louis | Prescriber |
| Cervino | A. | Prescriber |
| Cesario | Anthony | Prescriber |
| Ceska | Meghan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cetin | Derrick | Prescriber |
| Cevasco | Nate | Prescriber |
| Cha | Walter | Prescriber |
| Chadalavada | Rajagopal | Prescriber |
| Chadha | Shivani | Prescriber |
| Chafe | Casey | Prescriber |
| Chagin | Daniel | Prescriber |
| Chahine | Antoine | Prescriber |
| Chahine | Lama | Prescriber |
| Chaiken | Marc | Prescriber |
| Chaing | Phillip | Prescriber |
| Chaitoff | Jeff | Prescriber |
| Chaitoff | Jeffery | Prescriber |
| Chaitoff | Jeffrey | Prescriber |
| Chak | Amitabh | Prescriber |
| Chakel | Sara | Prescriber |
| Chalif | Julia | Prescriber |
| Chalikonda | Sricharan | Prescriber |
| Chamber | Reid | Prescriber |
| Chamberlain | Reid | Prescriber |
| Chambers | Ashley | Prescriber |
| Chambers | Bryan | Prescriber |
| Chambers | Colin | Prescriber |
| Chambers | George | Prescriber |
| Chambers | Laura | Prescriber |
| Chambers | Reid | Prescriber |
| Champagne | Bradley | Prescriber |
| Chamu | Jauhleene | Prescriber |
| Chan | Alex | Prescriber |
| Chan | Carolyn | Prescriber |
| Chan | Clara | Prescriber |
| Chan | Derek | Prescriber |
| Chan | Eric | Prescriber |
| Chan | James | Prescriber |
| Chan | Maemie | Prescriber |
| Chan | Maiking | Prescriber |
| Chan | Maimie | Prescriber |
| Chan | Marie | Prescriber |
| Chan | Marvin | Prescriber |
| Chan | Patrick | Prescriber |
| Chan | Siu | Prescriber |
| Chand | Bipan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Chand | Sandeep | Prescriber |
| Chander | Kevin | Prescriber |
| Chandler | Christina | Prescriber |
| Chandler | Kevin | Prescriber |
| Chandler-Arthur | Jillian | Prescriber |
| Chandour | Abed | Prescriber |
| Chandra | Rajesh | Prescriber |
| Chandra Prakash | Aparna | Prescriber |
| Chandran | Srikris | Prescriber |
| Chandran | Srikrishna | Prescriber |
| Chandurkar | A | Prescriber |
| Chandurkar | Rohit | Prescriber |
| Chane | Maya | Prescriber |
| Chang | Alex | Prescriber |
| Chang | Alexander | Prescriber |
| Chang | Allen | Prescriber |
| Chang | Catherine | Prescriber |
| Chang | Dennis | Prescriber |
| Chang | George | Prescriber |
| Chang | Henry | Prescriber |
| Chang | Jaewon | Prescriber |
| Chang | Jason | Prescriber |
| Chang | Joyce | Prescriber |
| Chang | Julietta | Prescriber |
| Chang | M.H. | Prescriber |
| Chang | Robert | Prescriber |
| Chang | Roberto | Prescriber |
| Chang | Sandy | Prescriber |
| Chang | Sung | Prescriber |
| Chang | Y | Prescriber |
| Chang | Young | Prescriber |
| Chao | Jason | Prescriber |
| Chao | Raul | Prescriber |
| Chao | Samuel | Prescriber |
| Chapa | Jeff | Prescriber |
| Chapman | Christopher | Prescriber |
| Chapman | Graham | Prescriber |
| Chapman | Jeff | Prescriber |
| Chapman | Kenneth | Prescriber |
| Chapman | Mark | Prescriber |
| Chapman | Sandra | Prescriber |
| Chapnick | Rebekah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Charafeddine | Ali | Prescriber |
| Charbonneau | Holli | Prescriber |
| Charelton | Ed | Prescriber |
| Chari | Ravi | Prescriber |
| Charles | Graham | Prescriber |
| Charles | Jillian | Prescriber |
| Charles | Ronald | Prescriber |
| Charleton | Ed | Prescriber |
| Charlton | Edgar | Prescriber |
| Charnas | Gust | Prescriber |
| Charnas | Jeanne | Prescriber |
| Charters | Michael | Prescriber |
| Chartrand | Kevin | Prescriber |
| Charuk | George | Prescriber |
| Chase | Daniel | Prescriber |
| Chase | Jared | Prescriber |
| Chase | Joseph | Prescriber |
| Chatha | Iftikhar | Prescriber |
| Chatterjee | Soumaya | Prescriber |
| Chatterjee | Soumya | Prescriber |
| Chattopadhyay | Rhea | Prescriber |
| Chaturvedi | Neha | Prescriber |
| Chaturvedi | Shruti | Prescriber |
| Chau | Arthur | Prescriber |
| Chau | Bruce | Prescriber |
| Chaudhari | Milind | Prescriber |
| Chaudhary | Ganesh | Prescriber |
| Chaudrey | Khalid | Prescriber |
| Chaudry | Khalid | Prescriber |
| Chaudry | Nasir | Prescriber |
| Chauhan | Amardee | Prescriber |
| Chauhan | Amardeep | Prescriber |
| Chauhan | Gaurav | Prescriber |
| Chavali | Jaya | Prescriber |
| Chaves | Fernando | Prescriber |
| Chavinson | Melvin | Prescriber |
| Chawla | Akhil | Prescriber |
| Chawls | Alehil | Prescriber |
| Chaza-Ndlovu | Ruth | Prescriber |
| Cheek | John | Prescriber |
| Cheema | Tayyab | Prescriber |
| Chegini | Sima | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Chelimsky | Gisela | Prescriber |
| Chen | Andrew | Prescriber |
| Chen | Antonia | Prescriber |
| Chen | Bruce | Prescriber |
| Chen | Charles | Prescriber |
| Chen | Dhmitri | Prescriber |
| Chen | Elliot | Prescriber |
| Chen | Kelley | Prescriber |
| Chen | Lawerence | Prescriber |
| Chen | Lawrence | Prescriber |
| Chen | Melody | Prescriber |
| Chen | Michael | Prescriber |
| Chen | Rachel | Prescriber |
| Chen | Richard | Prescriber |
| Chen | Tsulu | Prescriber |
| Chen | William | Prescriber |
| Chen | Yong | Prescriber |
| Chen | Yongjin | Prescriber |
| Chen | Yung | Prescriber |
| Chen | Zean | Prescriber |
| Cheng | Aurelia | Prescriber |
| Cheng | Cece | Prescriber |
| Cheng | Christina | Prescriber |
| Cheng | Christopher | Prescriber |
| Cheng | David | Prescriber |
| Cheng | H | Prescriber |
| Cheng | H.W. | Prescriber |
| Cheng | Hsueh | Prescriber |
| Cheng | Jianguo | Prescriber |
| Cheng | Marc | Prescriber |
| Cheng | Pu | Prescriber |
| Cheng | Stephen | Prescriber |
| Cheng | Wesley | Prescriber |
| Cheng | Yu | Prescriber |
| Cheng-Ching | Esteban | Prescriber |
| Chepla | Kyle | Prescriber |
| Chepla | William | Prescriber |
| Cheppelow | A | Prescriber |
| Cheres | Christ | Prescriber |
| Cheres | Christ-Roi | Prescriber |
| Cherfan | Daniel | Prescriber |
| Cheriachan | Deepak | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cherian | Sheen | Prescriber |
| Cherla | Deepa | Prescriber |
| Chernyak | Elina | Prescriber |
| Cherullo | Edward | Prescriber |
| Cherullo | Lisa | Prescriber |
| Cherup | Lori | Prescriber |
| Chervu | Indira | Prescriber |
| Chess | Kimberly | Prescriber |
| Chester | Ana | Prescriber |
| Chester | Joseph | Prescriber |
| Chettur | Vinod | Prescriber |
| Cheung | Carina | Prescriber |
| Cheung | Maureen | Prescriber |
| Chewning | Lee | Prescriber |
| Chewning | Victoria | Prescriber |
| Chhabada | Surendrasingh | Prescriber |
| Chhabra | Dr | Prescriber |
| Chhabra | Nipun | Prescriber |
| Chheda | Neel | Prescriber |
| Chheda | Niketa | Prescriber |
| Chhina | Surmeet | Prescriber |
| Chi | John | Prescriber |
| Chiang | Katherine | Prescriber |
| Chiang | M.H.Phillip | Prescriber |
| Chiang | Ming | Prescriber |
| Chiang | Phillip | Prescriber |
| Chiaro | John | Prescriber |
| Chiaro | Louis | Prescriber |
| Chicatelli | Paul | Prescriber |
| Chichak | Michael | Prescriber |
| Chichura | Anna | Prescriber |
| Chickering | K | Prescriber |
| Chickering | Kanwal | Prescriber |
| Chijide | Valda | Prescriber |
| Chikunguwo | Silas | Prescriber |
| Chilauga | Michael | Prescriber |
| Childe | Jessica | Prescriber |
| Childs | Dylan | Prescriber |
| Childs | John | Prescriber |
| Chillcott | James | Prescriber |
| Chilukoti | Padmaja | Prescriber |
| Chim | H | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Chim | Harvey | Prescriber |
| Chima | Mandeep | Prescriber |
| Chin | Andrew | Prescriber |
| Chin | See | Prescriber |
| Ching | Christina | Prescriber |
| Ching | Eiza | Prescriber |
| Ching | Lina | Prescriber |
| Ching | Nina | Prescriber |
| Chinodakufa | Francina | Prescriber |
| Chiong | Ignacio | Prescriber |
| Chipman | Greg | Prescriber |
| Chipman | Gregory | Prescriber |
| Chirichella | Dr. | Prescriber |
| Chirichella | Thomas | Prescriber |
| Chirozzi | Girard | Prescriber |
| Chisar | Sandra | Prescriber |
| Chismar | Steven | Prescriber |
| Chiu | Casey | Prescriber |
| Chiu | Louisa | Prescriber |
| Chiu | Y | Prescriber |
| Chiu Quevedo | Jorge | Prescriber |
| Chiunda | Stella | Prescriber |
| Chlad | Sandra | Prescriber |
| Chlysta | Walter | Prescriber |
| Chmiela | Mark | Prescriber |
| Chmielewski | Lauren | Prescriber |
| Chmielewski | Richard | Prescriber |
| Chmlelewski | Lauren | Prescriber |
| Cho | Edward | Prescriber |
| Cho | Leslie | Prescriber |
| Cho | Yoon | Prescriber |
| Cho | Yoon-Jeong | Prescriber |
| Choate | Janie | Prescriber |
| Choe | Juno | Prescriber |
| Choi | Carl | Prescriber |
| Choi | Charles | Prescriber |
| Choi | John | Prescriber |
| Choi | Kenneth | Prescriber |
| Choi | Krissy | Prescriber |
| Choi | Lisa | Prescriber |
| Choi | S | Prescriber |
| Choi | Sarah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Choi | Sue | Prescriber |
| Choi | Suk | Prescriber |
| Choi | Sunwoong | Prescriber |
| Choi | Yoon | Prescriber |
| Chokan | Aaron | Prescriber |
| Chomic | Mary | Prescriber |
| Chomit | Mary | Prescriber |
| Chon | Brian | Prescriber |
| Chong | Christina | Prescriber |
| Chong | Kevin | Prescriber |
| Chong | Thuan | Prescriber |
| Chongthammakun | Vasutakarn | Prescriber |
| Choong | Kevin | Prescriber |
| Choorapuzha | Jason | Prescriber |
| Chopite-Farinas | Ange | Prescriber |
| Chopra | Manish | Prescriber |
| Chopra | Ravinder | Prescriber |
| Choquette | Kenneth | Prescriber |
| Chota | Rebecca | Prescriber |
| Chou | Franklin | Prescriber |
| Chou | Susanna | Prescriber |
| Choudany | Maria | Prescriber |
| Choudhary | Maria | Prescriber |
| Choudhary | Yuvraj | Prescriber |
| Choudhury | Suman | Prescriber |
| Choudry | Haroon | Prescriber |
| Chouhan | Vijit | Prescriber |
| Chowdhary | Aneel | Prescriber |
| Chowdhary | Vijay | Prescriber |
| Chowdhry | Shakeel | Prescriber |
| Chowdhury | Susanti | Prescriber |
| Chretien | Chinnamma | Prescriber |
| Chrisnel | Jean | Prescriber |
| Christ | Matthew | Prescriber |
| Christensen | Adam | Prescriber |
| Christensen | Bobbi | Prescriber |
| Christensen | Jeffery | Prescriber |
| Christensen | Peter | Prescriber |
| Christensen | Seth | Prescriber |
| Christian | Beth | Prescriber |
| Christian | James | Prescriber |
| Christian | Jeffrey | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Christian | Stefanie | Prescriber |
| Christian | Stephanie | Prescriber |
| Christiansen | Abigail | Prescriber |
| Christiansen | Audrey | Prescriber |
| Christianson | Greg | Prescriber |
| Christie | Howard | Prescriber |
| Christie | Nyssa | Prescriber |
| Christie | Richard | Prescriber |
| Christine | Irvin | Prescriber |
| Christman | Tyler | Prescriber |
| Christo | Daniel | Prescriber |
| Christoforetti | John | Prescriber |
| Christoparros | A | Prescriber |
| Christopher | Christine | Prescriber |
| Christopher | Michael | Prescriber |
| Christopher | R | Prescriber |
| Christy | Kathleen | Prescriber |
| Christy | Kelly | Prescriber |
| Christy | Kendra | Prescriber |
| Christy | Kerry | Prescriber |
| Chrzanowski | Jessica | Prescriber |
| Chrzanowski | Joseph | Prescriber |
| Chteingardt | Irina | Prescriber |
| Chu | Gloria | Prescriber |
| Chu | Mabel | Prescriber |
| Chuang | Debbie | Prescriber |
| Chuang | Debby | Prescriber |
| Chuang | Grace | Prescriber |
| Chuang | J | Prescriber |
| Chuba | Vern | Prescriber |
| Chueh | Shih-Chieh | Prescriber |
| Chugh | Arunit | Prescriber |
| Chughtai | Morad | Prescriber |
| Chuirazzi | Christopher | Prescriber |
| Chukwuani | Okwudili | Prescriber |
| Chukwuani | Vivian | Prescriber |
| Chun | Deborah | Prescriber |
| Chun | Kenneth | Prescriber |
| Chundury | Rao | Prescriber |
| Chung | Ben | Prescriber |
| Chung | Brian | Prescriber |
| Chung | Grace | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Chung | Jin | Prescriber |
| Chung | Juan | Prescriber |
| Chung | Kwang | Prescriber |
| Chung | Raphael | Prescriber |
| Chung | Terrance | Prescriber |
| Chung | Terrence | Prescriber |
| Chung | William | Prescriber |
| Chung | Yan | Prescriber |
| Church | Elizabeth | Prescriber |
| Church | James | Prescriber |
| Churchill | Jessica | Prescriber |
| Churgin | Samara | Prescriber |
| Ciambotti | Jennifer | Prescriber |
| Ciambotti | Vincent | Prescriber |
| Cianflocco | Alfred | Prescriber |
| Ciani | Dail | Prescriber |
| Ciapallo | R.L | Prescriber |
| Ciapallo | Robert | Prescriber |
| Ciarallo | R | Prescriber |
| Ciarallo | Robert | Prescriber |
| Ciarallo | Santina | Prescriber |
| Ciarallpo | Robert | Prescriber |
| Ciavarella | Anthony | Prescriber |
| Cibella | Vincent | Prescriber |
| Cicchiani | Brianne | Prescriber |
| Cicchillo | Dr | Prescriber |
| Cicchillo | Jennifer | Prescriber |
| Cicchillo | Michael | Prescriber |
| Ciccone | William | Prescriber |
| Cicek | Wendy | Prescriber |
| Cicuto | Robert | Prescriber |
| Cigdem | Benlice | Prescriber |
| Cigetich | Patricia | Prescriber |
| Cikach | Frank | Prescriber |
| Cileti | Michael | Prescriber |
| Ciletti | Michael | Prescriber |
| Cimaglio | Ronald | Prescriber |
| Cingireddi | Laxman | Prescriber |
| Cintron | Jose | Prescriber |
| Ciolek | Peter | Prescriber |
| Ciotti | Annette | Prescriber |
| Ciotti | Antoinette | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cipriani | Patricia | Prescriber |
| Ciresi | Thomas | Prescriber |
| Cirino | Dina | Prescriber |
| Cirino | Robert | Prescriber |
| Citino | Anna | Prescriber |
| Citrin | Dennis | Prescriber |
| Citrin | Max | Prescriber |
| Citron | Sharon | Prescriber |
| Clabeaux | Gregory | Prescriber |
| Claessens | Joris | Prescriber |
| Clague | Courtney | Prescriber |
| Clair | Daniel | Prescriber |
| Clair | S | Prescriber |
| Claire | Elizabeth | Prescriber |
| Clancy | Kate | Prescriber |
| Clancy | Keith | Prescriber |
| Clapp | Nathaniel | Prescriber |
| Clapper | Jennifer | Prescriber |
| Clarallo | Robert | Prescriber |
| Claridge | Caitlin | Prescriber |
| Clark | Anel | Prescriber |
| Clark | Brittany | Prescriber |
| Clark | Curtis | Prescriber |
| Clark | Dr | Prescriber |
| Clark | Gary | Prescriber |
| Clark | Gretchen | Prescriber |
| Clark | Holly | Prescriber |
| Clark | Jason | Prescriber |
| Clark | Joseph | Prescriber |
| Clark | Joshua | Prescriber |
| Clark | Kimberly | Prescriber |
| Clark | Lisa | Prescriber |
| Clark | Matthew | Prescriber |
| Clark | Paul | Prescriber |
| Clark | Richard | Prescriber |
| Clark | Stephanie | Prescriber |
| Clark | Tammy | Prescriber |
| Clark | Tiffany | Prescriber |
| Clark | Veronica | Prescriber |
| Clary | Andrew | Prescriber |
| Clary | Stephen | Prescriber |
| Clasen | Charles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Classen | Greg | Prescriber |
| Classen | Gregory | Prescriber |
| Classen | Roger | Prescriber |
| Claus | Steven | Prescriber |
| Clayton | Ali | Prescriber |
| Cleaver | David | Prescriber |
| Clements | John | Prescriber |
| Clemenza | John | Prescriber |
| Clemons | Anne | Prescriber |
| Clemow | Justin | Prescriber |
| Cleveland | Clini | Prescriber |
| Cleveland | Clinic | Prescriber |
| Cleveland-Traylor | Amelia | Prescriber |
| Clevenger | Joshua | Prescriber |
| Clevland | Clinic | Prescriber |
| Click | Benjamin | Prescriber |
| Clifford | Amber | Prescriber |
| Clifford | Bradley | Prescriber |
| Clifton | Marisa | Prescriber |
| Clinger | Wendy | Prescriber |
| Clinic | Cleveland | Prescriber |
| Clinic | Clevland | Prescriber |
| Clore | Joshua | Prescriber |
| Clough | Michelle | Prescriber |
| Clougherty | Coleman | Prescriber |
| Clouse | Roger | Prescriber |
| Clouse | Troy | Prescriber |
| Clouser | Anne | Prescriber |
| Coa | Christine | Prescriber |
| Coale | Robert | Prescriber |
| Coates | Heather | Prescriber |
| Cobanoglu | Adnan | Prescriber |
| Cobanoslu | Adrian | Prescriber |
| Cobb | Kendalle | Prescriber |
| Cobb | Lindsay | Prescriber |
| Cocca | Malissa | Prescriber |
| Cochran | Bertram | Prescriber |
| Cochran | Jason | Prescriber |
| Cochran | Jeffrey | Prescriber |
| Cochran | Jennifer | Prescriber |
| Cochran | Nicole | Prescriber |
| Cochran | Thaddeus | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cocores | James | Prescriber |
| Codd | Cameron | Prescriber |
| Codjoe | Dr | Prescriber |
| Codjoe | J | Prescriber |
| Codjoe | John | Prescriber |
| Codsi | Michael | Prescriber |
| Cody | Derek | Prescriber |
| Cody | Leona | Prescriber |
| Coe | Bonita | Prescriber |
| Coe | Heather | Prescriber |
| Coe | Lauren | Prescriber |
| Coe | Rachel | Prescriber |
| Coffee | Tammy | Prescriber |
| Coffee | West | Prescriber |
| Coffey | John | Prescriber |
| Coffey | Joshua | Prescriber |
| Coffey | Rebecca | Prescriber |
| Coffman | Jeffry | Prescriber |
| Coffman | Kathy | Prescriber |
| Cogan | David | Prescriber |
| Coggins | Curtis | Prescriber |
| Cohen | Ariel | Prescriber |
| Cohen | Benjamin | Prescriber |
| Cohen | Bruce | Prescriber |
| Cohen | David | Prescriber |
| Cohen | Graham | Prescriber |
| Cohen | James | Prescriber |
| Cohen | Jeff | Prescriber |
| Cohen | Jeffrey | Prescriber |
| Cohen | Mark | Prescriber |
| Cohen | Robert | Prescriber |
| Cohen | Sheldon | Prescriber |
| Cohn | Bradley | Prescriber |
| Cohn | Bruce | Prescriber |
| Cohn | Michael | Prescriber |
| Cohn | Monique | Prescriber |
| Coil | Andy | Prescriber |
| Cokley | Cherise | Prescriber |
| Colabuno | Adrienne | Prescriber |
| Colacarro | Robert | Prescriber |
| Colaco | Manuel | Prescriber |
| Colangelo | Anthony | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Colantonio | Anthony | Prescriber |
| Cole | Andrew | Prescriber |
| Cole | Christina | Prescriber |
| Cole | Connor | Prescriber |
| Cole | Crystal | Prescriber |
| Cole | Derhymere | Prescriber |
| Cole | Ian | Prescriber |
| Cole | Madeline | Prescriber |
| Cole | Matthew | Prescriber |
| Cole | Stefani | Prescriber |
| Cole | Steven | Prescriber |
| Colella | Franchessa | Prescriber |
| Colella | Franchessca | Prescriber |
| Coleman | Benjamin | Prescriber |
| Coleman | Dolores | Prescriber |
| Coleman | M | Prescriber |
| Coleman | Michael | Prescriber |
| Coleman | Patrick | Prescriber |
| Coleman | Ps | Prescriber |
| Coleman | Robert | Prescriber |
| Coleman | Roy | Prescriber |
| Coleman | Sarah | Prescriber |
| Coleman | Susan | Prescriber |
| Coletta | John | Prescriber |
| Colfer | Orion | Prescriber |
| Colgrove | Michael | Prescriber |
| Coliadis | Jason | Prescriber |
| Coliadis | Nulidon | Prescriber |
| Colletta | John | Prescriber |
| Collette | D | Prescriber |
| Collette | David | Prescriber |
| Collier | Christopher | Prescriber |
| Collier | Patrick | Prescriber |
| Collier | Steven | Prescriber |
| Collings | Matthew | Prescriber |
| Collins | Aaron | Prescriber |
| Collins | Amanda | Prescriber |
| Collins | Anthony | Prescriber |
| Collins | Atif | Prescriber |
| Collins | Gretchen | Prescriber |
| Collins | John | Prescriber |
| Collins | Landon | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Collins | Mary | Prescriber |
| Collins | Robert | Prescriber |
| Collins | Sara | Prescriber |
| Collins | Thomas | Prescriber |
| Collins-Webb | Alexandra | Prescriber |
| Collis | G | Prescriber |
| Collis | George | Prescriber |
| Collis | John | Prescriber |
| Colombi | Benedict | Prescriber |
| Columbus | John | Prescriber |
| Colvin | Jennifer | Prescriber |
| Combs | Kimberly | Prescriber |
| Combs | Pamela | Prescriber |
| Combs | Ryan | Prescriber |
| Combs | Steven | Prescriber |
| Combs | Susan | Prescriber |
| Comisak | Haley | Prescriber |
| Comnick | Grant | Prescriber |
| Como | John | Prescriber |
| Compton | Aaron | Prescriber |
| Compton | Peter | Prescriber |
| Comstantinou | Constantinos | Prescriber |
| Comte | Timothy | Prescriber |
| Condon | Eoghan | Prescriber |
| Condon | Sean | Prescriber |
| Cone | Michael | Prescriber |
| Cone | Micheal | Prescriber |
| Coney | Joseph | Prescriber |
| Conkle-Lagroux | Jessica | Prescriber |
| Conlan | Tim | Prescriber |
| Conn | Tonia | Prescriber |
| Connell | Chris | Prescriber |
| Connell | Christopher | Prescriber |
| Connell | Cindy | Prescriber |
| Connell | Samantha | Prescriber |
| Connelly | Camille | Prescriber |
| Conner | Darcy | Prescriber |
| Conner | Lee | Prescriber |
| Conner | Marian | Prescriber |
| Connor | Ann | Prescriber |
| Connor | Elizabeth | Prescriber |
| Connors | Bess | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Connors | Christopher | Prescriber |
| Connors | James | Prescriber |
| Conomy | John | Prescriber |
| Conrad | Cheryl | Prescriber |
| Conrad | Lori | Prescriber |
| Conrad | Marvin | Prescriber |
| Conrad | Sean | Prescriber |
| Conrad-Schnetz | Kristen | Prescriber |
| Conry | Curt | Prescriber |
| Constantinou | Chrys | Prescriber |
| Conti | Christopher | Prescriber |
| Conti | Dominic | Prescriber |
| Conti | Joseph | Prescriber |
| Contini | Shawnelle | Prescriber |
| Contrera | Kevin | Prescriber |
| Convery | Patrick | Prescriber |
| Conway | Anita | Prescriber |
| Conway | Jessica | Prescriber |
| Conway | Maggie | Prescriber |
| Conway | Mary | Prescriber |
| Conwell | Darwin | Prescriber |
| Cook | Albert | Prescriber |
| Cook | Benjamin | Prescriber |
| Cook | Carl | Prescriber |
| Cook | Deborah | Prescriber |
| Cook | Douglas | Prescriber |
| Cook | Erin | Prescriber |
| Cook | Gregory | Prescriber |
| Cook | Jessica | Prescriber |
| Cook | Joseph | Prescriber |
| Cook | Miali | Prescriber |
| Cook | Mianda | Prescriber |
| Cook | Sandra | Prescriber |
| Cooke | Christopher | Prescriber |
| Cooke | Stephen | Prescriber |
| Cooley | Adam | Prescriber |
| Cooley | Brian | Prescriber |
| Cooley | Craig | Prescriber |
| Cooley | Kim | Prescriber |
| Cooley | Timothy | Prescriber |
| Coolidge | Amy | Prescriber |
| Coomb | Demetrius | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Coombs | Demetrius | Prescriber |
| Cooney | Matthew | Prescriber |
| Cooper | Andrea | Prescriber |
| Cooper | Brenda | Prescriber |
| Cooper | Cathy | Prescriber |
| Cooper | Danielle | Prescriber |
| Cooper | Gregory | Prescriber |
| Cooper | Joseph | Prescriber |
| Cooper | Tristan | Prescriber |
| Copeland | Joshua | Prescriber |
| Copeland | Laura | Prescriber |
| Copenhaver | Melanie | Prescriber |
| Copp | Jonathan | Prescriber |
| Copp | Jonathon | Prescriber |
| Coppola | Eileen | Prescriber |
| Coquillard | Cristin | Prescriber |
| Corbin | Arthur | Prescriber |
| Corbit | Christopher | Prescriber |
| Corcos | Alain | Prescriber |
| Cordner | Harold | Prescriber |
| Cordova | Joseph | Prescriber |
| Corell | Victoria | Prescriber |
| Coreno | Albert | Prescriber |
| Corey | Doris | Prescriber |
| Corfias | Stephen | Prescriber |
| Corlew | Molly | Prescriber |
| Corliss | Bethany | Prescriber |
| Corman | Kevin | Prescriber |
| Corn | Robert | Prescriber |
| Cornacchione | Nicole | Prescriber |
| Cornateanu | Robert | Prescriber |
| Cornelius | Victoria | Prescriber |
| Cornell | Cynthia | Prescriber |
| Cornell | Edward | Prescriber |
| Cornelsen | Geoffrey | Prescriber |
| Cornelson | Geoffrey | Prescriber |
| Cornett | Edward | Prescriber |
| Cornette | Victoria | Prescriber |
| Cornicelli | Diane | Prescriber |
| Cornici | Paul | Prescriber |
| Cornman | Edward | Prescriber |
| Corpus | Peter | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Corrigan | Kathryn | Prescriber |
| Corrigan | Thomas | Prescriber |
| Corroto | Jenna | Prescriber |
| Cortas | Tania | Prescriber |
| Cortes | Ariel | Prescriber |
| Corteville | Jane | Prescriber |
| Cortez | Lanny | Prescriber |
| Cortez | Orlando | Prescriber |
| Corvino | Timothy | Prescriber |
| Cosentino | E | Prescriber |
| Cosentino | Phillip | Prescriber |
| Cosentino | S | Prescriber |
| Coseriu | George | Prescriber |
| Cosgrove | James | Prescriber |
| Cosic | Adi | Prescriber |
| Cosper | Marcus | Prescriber |
| Cossell | Charles | Prescriber |
| Cossler | Nancy | Prescriber |
| Costa | Jonathon | Prescriber |
| Costales | Anthony | Prescriber |
| Costandi | Shrif | Prescriber |
| Costaras | Basilios | Prescriber |
| Costarelia | Bruce** | Prescriber |
| Costarella | Adam | Prescriber |
| Costarella | Bruce | Prescriber |
| Costedio | Meagan | Prescriber |
| Costello | Brett | Prescriber |
| Costello | Frank | Prescriber |
| Costello | Mary | Prescriber |
| Costello | Pamela | Prescriber |
| Costello | S | Prescriber |
| Costello | Samuel | Prescriber |
| Costin | Bryan | Prescriber |
| Costin | John | Prescriber |
| Cotrell | Sherri | Prescriber |
| Couera | Andrei | Prescriber |
| Coughlin | Jennifer | Prescriber |
| Coughlin | Kieran | Prescriber |
| Coughlin | Lisa | Prescriber |
| Coulter | A | Prescriber |
| Coulter | Amy | Prescriber |
| Coulter | Rebecca | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Courson | Richard | Prescriber |
| Courtney | Christopher | Prescriber |
| Courtney | Dr. | Prescriber |
| Courtney | Michael | Prescriber |
| Courtney | Robert | Prescriber |
| Coutinao | Maria | Prescriber |
| Coutinho | Maria | Prescriber |
| Couto | Rafael | Prescriber |
| Covell | Abigail | Prescriber |
| Cover | Cynthia | Prescriber |
| Cover | Phillip | Prescriber |
| Coverdale | Philip | Prescriber |
| Coverdale | Philip* | Prescriber |
| Coverdale | Phillip | Prescriber |
| Coverdale | Phillp | Prescriber |
| Coviello | James | Prescriber |
| Covington | Edward | Prescriber |
| Covington | Richard | Prescriber |
| Cowan | Thomas | Prescriber |
| Cowens | Kenneth | Prescriber |
| Cowher | Michael | Prescriber |
| Cox | C | Prescriber |
| Cox | Charles | Prescriber |
| Cox | Colby | Prescriber |
| Cox | Diethra | Prescriber |
| Cox | Efrem | Prescriber |
| Cox | Efren | Prescriber |
| Cox | James | Prescriber |
| Cox | John | Prescriber |
| Cox | Leticia | Prescriber |
| Cox | Maryann | Prescriber |
| Coxe | Douglas | Prescriber |
| Coy | T | Prescriber |
| Coy | T.R. | Prescriber |
| Coy | Todd | Prescriber |
| Coyer | Michael | Prescriber |
| Coyne | Kathryn | Prescriber |
| Cozart | Micheal | Prescriber |
| Craciun | A | Prescriber |
| Craciun | Atanase | Prescriber |
| Craciun | Horia | Prescriber |
| Craddock | Patricia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Crago | Matthew | Prescriber |
| Craig | Alexander | Prescriber |
| Craig | Heather | Prescriber |
| Cramer | Beth | Prescriber |
| Cramer | Julie | Prescriber |
| Cramp | Michelle | Prescriber |
| Crandall-Fletcher | Sarah | Prescriber |
| Crane | Alice | Prescriber |
| Crane | Andrea | Prescriber |
| Crane | James | Prescriber |
| Crane | Joel | Prescriber |
| Crans | David | Prescriber |
| Cranshaw | Benjamin | Prescriber |
| Crawshaw | Benjamin | Prescriber |
| Crawshaw | Kyle | Prescriber |
| Creamer | Johnbuck | Prescriber |
| Crean | Katie | Prescriber |
| Crean-Tate | Katie | Prescriber |
| Creasy | Sara | Prescriber |
| Cregar | Carrie | Prescriber |
| Creighton | James | Prescriber |
| Creighton | Lauren | Prescriber |
| Cremean | Bryce | Prescriber |
| Cremer | S | Prescriber |
| Cremer | Steven | Prescriber |
| Crenshaw | Courtland | Prescriber |
| Crenshaw | Neville | Prescriber |
| Crespo | Jennifer | Prescriber |
| Crespo | Maria | Prescriber |
| Crespo | Maricruz | Prescriber |
| Crespo Gonzalez | Jennifer | Prescriber |
| Cribbins | Christine | Prescriber |
| Cribbins | James | Prescriber |
| Cribbins | Jim | Prescriber |
| Crichlow | Renn | Prescriber |
| Crilley | Pamela | Prescriber |
| Crisp | Gregory | Prescriber |
| Criss | Cory | Prescriber |
| Cristescu | George | Prescriber |
| Cristina | Carpintero-Rami | Prescriber |
| Critelli | Nicolette | Prescriber |
| Crites | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Criveri | Justin | Prescriber |
| Crochier | Lawrence | Prescriber |
| Crockett | Jenna | Prescriber |
| Crofts | Jason | Prescriber |
| Croitoru | Andrei | Prescriber |
| Cromley | Robert | Prescriber |
| Cromwell | Rosalyn | Prescriber |
| Crone | Timothy | Prescriber |
| Cropp | Alan | Prescriber |
| Crosby | Kara | Prescriber |
| Cross | Amanda | Prescriber |
| Crossman | Nicholas | Prescriber |
| Croston | Matthew | Prescriber |
| Crouch | Ray | Prescriber |
| Crouse | Brian | Prescriber |
| Crouser | Paul | Prescriber |
| Crow | John | Prescriber |
| Crowder | Shonda | Prescriber |
| Crowder | W | Prescriber |
| Crowder | Wilshon | Prescriber |
| Crowder | Wilshonda | Prescriber |
| Crowe | David | Prescriber |
| Crowe | Joseph | Prescriber |
| Crowe | Stephen | Prescriber |
| Crowe | William | Prescriber |
| Crowell | Angela | Prescriber |
| Crowl | Gabriel | Prescriber |
| Crowley | Arthur | Prescriber |
| Crowley | William | Prescriber |
| Crumley | Carla | Prescriber |
| Cruz | Alfredo | Prescriber |
| Cruz | Christian | Prescriber |
| Cruz | Fernando | Prescriber |
| Cruz | Natasha | Prescriber |
| Cruz-Knight | Wanda | Prescriber |
| Cruz-Luna | Sara | Prescriber |
| Cserniyik | Eric | Prescriber |
| Csernyik | Eric | Prescriber |
| Csok | Andrea | Prescriber |
| Cubbison | Steven | Prescriber |
| Cubbison | Theodore | Prescriber |
| Cuckovich | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cuculic | Linda | Prescriber |
| Cudney | Nicholas | Prescriber |
| Cudnik | Daniel | Prescriber |
| Cui | Lixin | Prescriber |
| Cui | Shuo | Prescriber |
| Cullado | Michael | Prescriber |
| Cullen | John | Prescriber |
| Cullen | Patrick | Prescriber |
| Cullen | William | Prescriber |
| Culligan | Brian | Prescriber |
| Cullison | Brian | Prescriber |
| Cullison | Rachel | Prescriber |
| Culver | Andrew | Prescriber |
| Culver | Thomas | Prescriber |
| Cumming | James | Prescriber |
| Cummings | Shane | Prescriber |
| Cummins | Kevin | Prescriber |
| Cunagin | James | Prescriber |
| Cunnighman | Carol | Prescriber |
| Cunningham | Carol | Prescriber |
| Cunningham | Michael | Prescriber |
| Cunningham | Scott | Prescriber |
| Cunningham | Stephan | Prescriber |
| Cunningham | Tawana | Prescriber |
| Cupta | Neha | Prescriber |
| Curdle | Andy | Prescriber |
| Curran | Danielle | Prescriber |
| Curran | Robert | Prescriber |
| Curran | Sean | Prescriber |
| Current | John | Prescriber |
| Currie | Travis | Prescriber |
| Curry | Alauna | Prescriber |
| Curry | Jarrod | Prescriber |
| Curtin | Randy | Prescriber |
| Curtin | Ronan | Prescriber |
| Cushman | Marsha | Prescriber |
| Cusumano | Philip | Prescriber |
| Cutarelli | Renato | Prescriber |
| Cutler | Christine | Prescriber |
| Cutler | Michael | Prescriber |
| Cutright | Brian | Prescriber |
| Cutrona | Anthony | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cydulka | Rita | Prescriber |
| Czyzyk | Michelle | Prescriber |
| Dabramo | Catherine | Prescriber |
| D'Abramo | Catherine | Prescriber |
| D'Abreau | Jennifer | Prescriber |
| D'Abreau | Stephen | Prescriber |
| Dace | Melania | Prescriber |
| Dachenhaus | Elizabeth | Prescriber |
| Dadabayev | Alisher | Prescriber |
| Daftari | Anuj | Prescriber |
| Dagenais | Julien | Prescriber |
| Dagenbach | Joseph | Prescriber |
| Daggett | Emily | Prescriber |
| Dagostino | Michael | Prescriber |
| Daher | Anthony | Prescriber |
| Dai | Jai | Prescriber |
| Dai | Jaichun | Prescriber |
| Dai | Jai-Chun | Prescriber |
| Dai | Jia | Prescriber |
| Dai | Jia-Chun | Prescriber |
| Daigle | Chris | Prescriber |
| Daily | Jeffrey | Prescriber |
| Daisley | Samuel | Prescriber |
| Dalal | Deepan | Prescriber |
| Dale | Nancy | Prescriber |
| Dale | Robert | Prescriber |
| D'Alesio | Brittany | Prescriber |
| Dalessandro | Vincent | Prescriber |
| Dalia | Himika | Prescriber |
| Dalieh | Sadi | Prescriber |
| Daliwal | Hardeep | Prescriber |
| Dallara | Robert | Prescriber |
| Dallesandro | Vincent | Prescriber |
| Daloni | Peter | Prescriber |
| Dalouk | Khidir | Prescriber |
| Dalton | Arthur | Prescriber |
| Dalvin | Mark | Prescriber |
| Dalvin | Mitchell | Prescriber |
| Daly | Eileen | Prescriber |
| Daly | Elizabeth | Prescriber |
| Daly | Patrick | Prescriber |
| Daly | Ryan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| D'Amato | Thomas | Prescriber |
| Dambrosio | Nina | Prescriber |
| D'Ambrosio | Melissa | Prescriber |
| Damian | Armando | Prescriber |
| Damico | Frank | Prescriber |
| Damico | Joseph | Prescriber |
| Damico | Nicholas | Prescriber |
| D'Amico | Christopher | Prescriber |
| D'Amico | Lawrence | Prescriber |
| D'Amico | Md | Prescriber |
| D'Amico | Nicole | Prescriber |
| Damm | William | Prescriber |
| D'Amore | David | Prescriber |
| Damtew | Belai | Prescriber |
| Danan | Naser | Prescriber |
| Danapal | Magendran | Prescriber |
| Dancy | Timothy | Prescriber |
| Danczak | Jeff | Prescriber |
| Danczak | Jeffrey | Prescriber |
| D'Andrea | Christopher | Prescriber |
| Daney | Blake | Prescriber |
| Danforth | Claudia | Prescriber |
| Daniachew | Amanuel | Prescriber |
| Daniel | Bee | Prescriber |
| Daniel | Feldman | Prescriber |
| Daniel | Matthew | Prescriber |
| Daniels | Heather | Prescriber |
| Daniels | Michael | Prescriber |
| Danklefsen | Karin | Prescriber |
| Danko | Ihor | Prescriber |
| Dann | Albert | Prescriber |
| Danniyal | Shahid | Prescriber |
| D'Anza | Brian | Prescriber |
| Dao | Timothy | Prescriber |
| Daoud | Emad | Prescriber |
| Dapolito | Frank | Prescriber |
| Dapolito | James | Prescriber |
| Daquila | Elizabeth | Prescriber |
| Darejeh | Afsaneh | Prescriber |
| Darejeh | Zahra | Prescriber |
| Dario | Nepomuceno | Prescriber |
| Darji | Deepali | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Darland | Harry | Prescriber |
| Darling | Elaine | Prescriber |
| Darling | Sandra | Prescriber |
| Darnley | James | Prescriber |
| Darowish | Michael | Prescriber |
| Darren | Bryk | Prescriber |
| Darshan | Patel | Prescriber |
| Dartt | Jan | Prescriber |
| Darvin | Howard | Prescriber |
| Darvish | Ryan | Prescriber |
| Darwiche | H | Prescriber |
| Darwiche | Hussein | Prescriber |
| Darwish | Dana | Prescriber |
| Darwish | Omar | Prescriber |
| Das | Deepanjana | Prescriber |
| Das | Samita | Prescriber |
| Das | Shibandri | Prescriber |
| Dasai | Heli | Prescriber |
| Dasgupta | Deborshi | Prescriber |
| Dash | Debadutta | Prescriber |
| Dashefsky | Larry | Prescriber |
| Dashti | Shervin | Prescriber |
| Dasilva | Brianna | Prescriber |
| Dasovich | Kristen | Prescriber |
| Dassow | Paul | Prescriber |
| Dasu | Vani | Prescriber |
| Daunov | Katherine | Prescriber |
| Dauria | Charles | Prescriber |
| D'Auria | Charles | Prescriber |
| D'Aurie | Charles | Prescriber |
| Davenport | Abigail | Prescriber |
| Davenport | Amanda | Prescriber |
| Davenport | G | Prescriber |
| Davenport | Gregory | Prescriber |
| Daves | Alexander | Prescriber |
| Davian | Julie | Prescriber |
| David | Joel | Prescriber |
| David | Sharon | Prescriber |
| Davidenko | Roman | Prescriber |
| Davidorf | Frederick | Prescriber |
| Davidson | Elliot | Prescriber |
| Davidson | Emily | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Davidson | Iyooh | Prescriber |
| Davidson | J | Prescriber |
| Davidson | Jon | Prescriber |
| Davidson | Michael | Prescriber |
| Davidson | W | Prescriber |
| Davidson | Warren | Prescriber |
| Davidson | William | Prescriber |
| Davies | James | Prescriber |
| Davili | Zurab | Prescriber |
| Davilli | Zurab | Prescriber |
| Davis | Alan | Prescriber |
| Davis | Alfred | Prescriber |
| Davis | Amanda | Prescriber |
| Davis | Anne | Prescriber |
| Davis | Anthony | Prescriber |
| Davis | Barbara | Prescriber |
| Davis | Beth | Prescriber |
| Davis | Carolyn | Prescriber |
| Davis | Cherrica | Prescriber |
| Davis | David | Prescriber |
| Davis | Dr. | Prescriber |
| Davis | Gregory | Prescriber |
| Davis | James | Prescriber |
| Davis | Keith | Prescriber |
| Davis | Kirk | Prescriber |
| Davis | Lisa | Prescriber |
| Davis | Mark | Prescriber |
| Davis | Matthew | Prescriber |
| Davis | Mellar | Prescriber |
| Davis | Mychael | Prescriber |
| Davis | Nicholas | Prescriber |
| Davis | Rebecca | Prescriber |
| Davis | Richard | Prescriber |
| Davis | Robert | Prescriber |
| Davis | Steve | Prescriber |
| Davis | Terry | Prescriber |
| Davis | Zachary | Prescriber |
| Davison | Mark | Prescriber |
| Davison | Thomas | Prescriber |
| Dawas | Dr | Prescriber |
| Dawas | Hassan | Prescriber |
| Dawes | Charles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Dawes | Michael | Prescriber |
| Dawood | M | Prescriber |
| Dawoodian | Alex | Prescriber |
| Dawoud | A | Prescriber |
| Dawoud | Yaquin | Prescriber |
| Dawson | Dennis | Prescriber |
| Dawson | Jack | Prescriber |
| Dawson | John | Prescriber |
| Dawson | Kara | Prescriber |
| Dawson | Kyra | Prescriber |
| Day | Carly | Prescriber |
| Day | Darren | Prescriber |
| Day | David | Prescriber |
| Day | Robert | Prescriber |
| Day | Xuan-Trang | Prescriber |
| Dayneka | Andrew | Prescriber |
| Dayoub | Nael | Prescriber |
| Dazarow | Laura | Prescriber |
| De | Samer | Prescriber |
| De Jesus | Natividad | Prescriber |
| De Leon | Gladys | Prescriber |
| De Leon | Ryan | Prescriber |
| De Lima | Marcos | Prescriber |
| De Luzuriaga | Arlene | Prescriber |
| De Micco | Louis | Prescriber |
| De Micco | Russell | Prescriber |
| De Miguel | Bettina | Prescriber |
| Deak | Andrew | Prescriber |
| Deal | Chad | Prescriber |
| Dean | Clayton | Prescriber |
| Dean | Dr | Prescriber |
| Dean | Dr. | Prescriber |
| Dean | Erin | Prescriber |
| Dean | Meara | Prescriber |
| Dean | Robert | Prescriber |
| Dean | Steven | Prescriber |
| Deangelis | James | Prescriber |
| Deangelis | Stephanie | Prescriber |
| Deangelo | Dominic | Prescriber |
| Deanna | Alan | Prescriber |
| Dean-Scott | Rosanna | Prescriber |
| Dean-Scott | Rosanne | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dearmin | Mary | Prescriber |
| Dearmin | Stacia | Prescriber |
| Deasy | Ryan | Prescriber |
| Debellis | Michael | Prescriber |
| Debenardo | Robert | Prescriber |
| Debernardo | Robert | Prescriber |
| Deberry | James | Prescriber |
| Debiec | Robert | Prescriber |
| Deblank | Peter | Prescriber |
| Deblec | Robert | Prescriber |
| Debois | Yvette | Prescriber |
| Debourbon | Ernest | Prescriber |
| Debrosse | Maxime | Prescriber |
| Debroy | Meelie | Prescriber |
| Debs | Michael | Prescriber |
| Decapite | Rachel | Prescriber |
| Decaprio | Vincent | Prescriber |
| Decapua | Colby | Prescriber |
| Decarbo | William | Prescriber |
| Decarlo | Donald | Prescriber |
| Decarlo | Francesco | Prescriber |
| Decarlo | Franesco | Prescriber |
| Decarol | Donald | Prescriber |
| Decastecker | Estela | Prescriber |
| Decato | John | Prescriber |
| Dechellis | David | Prescriber |
| Dechellis | Donald | Prescriber |
| Dechellis | E | Prescriber |
| Dechellis | E.A. | Prescriber |
| Dechellis | Thomas | Prescriber |
| Dechter | Stepen | Prescriber |
| Decipeda | Lawrence | Prescriber |
| Deckard | Sadie | Prescriber |
| Decker | Nicole | Prescriber |
| Decker | Norman | Prescriber |
| Deckert | David | Prescriber |
| Deehring | Randall | Prescriber |
| Deepak | Ramanathan | Prescriber |
| Deepanjana | Das | Prescriber |
| Defina | Miguel | Prescriber |
| Defranco | Michael | Prescriber |
| Degenova | Francis | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Degenova | Mark | Prescriber |
| Degeorge | Vincent | Prescriber |
| Degesys | Daniel | Prescriber |
| Degolia | Peter | Prescriber |
| Deguzman | Bernadette | Prescriber |
| Dehaven | Kurt | Prescriber |
| Dehelian | Laura | Prescriber |
| Dehlman | Jennifer | Prescriber |
| Dehority | Rebecca | Prescriber |
| Deininger | Lauren | Prescriber |
| Deist | Damien | Prescriber |
| Deitz | David | Prescriber |
| Dejak | Irene | Prescriber |
| Dejean | Caroline | Prescriber |
| Dejoseph | Debra | Prescriber |
| Dejulia | Laura | Prescriber |
| Dejulius | Dennis | Prescriber |
| Delacruz | Renato | Prescriber |
| Delaney | Connor | Prescriber |
| Delaney | Conor | Prescriber |
| Delaney | John | Prescriber |
| Delasando | Vincent | Prescriber |
| Delatore | Jason | Prescriber |
| Delbene | Randall | Prescriber |
| Deleon | Gladys | Prescriber |
| Delibero | Joseph | Prescriber |
| Delisio | Caryn | Prescriber |
| Dellagatta | Pasquale | Prescriber |
| Dellaportas | Sandra | Prescriber |
| Dellinger | David | Prescriber |
| Delliquadri | David | Prescriber |
| Delliquadri | John | Prescriber |
| Dellostritto | Daniel | Prescriber |
| Dellostritto | Jessica | Prescriber |
| Dellulo | James | Prescriber |
| Delos | Arthur | Prescriber |
| Delullo | James | Prescriber |
| Delvalle | Paul | Prescriber |
| Delvecchio | Jamie | Prescriber |
| Delvecchio | Stefanie | Prescriber |
| Delvecchio | William | Prescriber |
| Demacopoulos | Nicola | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Demaiolo | Steven | Prescriber |
| Demangone | Dave | Prescriber |
| Demangone | David | Prescriber |
| Demarco | Audrey | Prescriber |
| Demario | Charles | Prescriber |
| Demartino | Julianne | Prescriber |
| Dematteo | Brian | Prescriber |
| Demian | Cristina | Prescriber |
| Demicco | Louis | Prescriber |
| Demicco | Russel | Prescriber |
| Demicco | Russell | Prescriber |
| Demidovich | J | Prescriber |
| Demidovich | James | Prescriber |
| Demioan | Christina | Prescriber |
| Demongone | David | Prescriber |
| Demore | Matthew | Prescriber |
| Demoreiii | Matthew | Prescriber |
| Demshar | Regan | Prescriber |
| Demyan | Natalie | Prescriber |
| Denardo | Kenneth | Prescriber |
| Deng | Shan | Prescriber |
| Denholm | David | Prescriber |
| Denisar | Scott | Prescriber |
| Denker | Jacques | Prescriber |
| Dennis | Deborah | Prescriber |
| Dennis | Peter | Prescriber |
| Dennis | Vincent | Prescriber |
| Deno | Patricia | Prescriber |
| Deogaonkar | Anupa | Prescriber |
| Deogun | Kuldip | Prescriber |
| Deol | Premjit | Prescriber |
| Deoliveira | Samer | Prescriber |
| Deoras | Mita | Prescriber |
| Deoreo | Peter | Prescriber |
| Depaoli | Tera | Prescriber |
| Depasquale | E | Prescriber |
| Depasquale | Ernest | Prescriber |
| Depasquale | Kalpana | Prescriber |
| Depaul | Diane | Prescriber |
| Depaul | Elizabeth | Prescriber |
| Depaul | Richard | Prescriber |
| Deperalta | C | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Deperro | Michael | Prescriber |
| Depizzo | Nicholas | Prescriber |
| Depizzo Ii | Nicholas | Prescriber |
| Depriest | Zachary | Prescriber |
| Derakhshan | Jamal | Prescriber |
| Deranek | Lisa | Prescriber |
| Derasari | Manjul | Prescriber |
| Derck | James | Prescriber |
| Derderian | Hrak | Prescriber |
| Derderiian | Hrak | Prescriber |
| Deren | Matthew | Prescriber |
| Dereus | Peter | Prescriber |
| Dergham | Bachar | Prescriber |
| Derhake | Brian | Prescriber |
| Derisavifard | Samir | Prescriber |
| Deroche | Amy | Prescriber |
| Derose-Caldera | Hillary | Prescriber |
| Deross | Anthony | Prescriber |
| Derparseghian | Garo | Prescriber |
| Desai | Arpan | Prescriber |
| Desai | Cecil | Prescriber |
| Desai | Dipali | Prescriber |
| Desai | Heli | Prescriber |
| Desai | Mihir | Prescriber |
| Desai | Nilesh | Prescriber |
| Desai | Pratik | Prescriber |
| Desai | Rajul | Prescriber |
| Desai | Ronak | Prescriber |
| Desai | Ruhani | Prescriber |
| Desalvo | Anthony | Prescriber |
| Desantis | Lisa | Prescriber |
| Desatnik | Douglas | Prescriber |
| Deschenes | Geoffrey | Prescriber |
| Deshpande | Ashok | Prescriber |
| Desouza | Michael | Prescriber |
| Desrosiers | Nicole | Prescriber |
| Dessecker | Brandon | Prescriber |
| Dessez | Rebecca | Prescriber |
| Deswart | Robert | Prescriber |
| Detempel | Julie | Prescriber |
| Deter | Stephanie | Prescriber |
| Detesco | Thomas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Detore | Nicholas | Prescriber |
| Dettmer | Matthew | Prescriber |
| Detwiler | Lawrence | Prescriber |
| Detwiler | Samuel | Prescriber |
| Deuley | Paula | Prescriber |
| Devans | Richard | Prescriber |
| Devarajan | Jagan | Prescriber |
| Devault | Kyle | Prescriber |
| Devengencie | James | Prescriber |
| Dever | Micael | Prescriber |
| Dever | Michael | Prescriber |
| Devera | Wylie | Prescriber |
| Devereaux | Michael | Prescriber |
| Devine | Conor | Prescriber |
| Devine | Michael | Prescriber |
| Devito | Peter | Prescriber |
| Devivo | Angelo | Prescriber |
| Devorah | Wieder | Prescriber |
| Dev-Raman | Simret | Prescriber |
| Dew | Eric | Prescriber |
| Dewar | James | Prescriber |
| Dewar | Jennifer | Prescriber |
| Dewitt | Mary | Prescriber |
| Dewitt | Stephanie | Prescriber |
| Dewitt-Foy | Molly | Prescriber |
| Dews | Teresa | Prescriber |
| Dezelon | Lynn | Prescriber |
| Dhakal | Ajit | Prescriber |
| Dhaliwal | Amanpreet | Prescriber |
| Dhaliwal | G | Prescriber |
| Dhaliwal | Gurpeet | Prescriber |
| Dhaliwal | Gurpreet | Prescriber |
| Dhaliwal | H | Prescriber |
| Dhaliwal | Hardeep | Prescriber |
| Dhaliwal | Jaspreet | Prescriber |
| Dhaliwal | Perry | Prescriber |
| Dhaliwal | Sukhdeep | Prescriber |
| Dhaliwal | Supreet | Prescriber |
| Dhamija | S | Prescriber |
| Dhamija | Sanjeev | Prescriber |
| Dhanoa | Amanvir | Prescriber |
| Dhanvanthari | Sonya | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dhar | Sorabh | Prescriber |
| Dharmani | Aarti | Prescriber |
| Dhillion | Jagdev | Prescriber |
| Dhillon | Azalpreet | Prescriber |
| Dhillon | Jagprit | Prescriber |
| Dhillon | Raman | Prescriber |
| Dhillon | Sukhmandeep | Prescriber |
| Dhillon | Varinder | Prescriber |
| Dhingra | Jagmeet | Prescriber |
| Dhingra | Navin | Prescriber |
| Dhungat | Asheesh | Prescriber |
| Dhyanchand | Charles | Prescriber |
| Di Lauro | Cynthia | Prescriber |
| Diab | Isam | Prescriber |
| Diab | Yara | Prescriber |
| Diago-Uso | Teresa | Prescriber |
| Diamantis | Nicholas | Prescriber |
| Diamond | David | Prescriber |
| Diaz | Alejandro | Prescriber |
| Diaz | Edward | Prescriber |
| Diaz | Milena | Prescriber |
| Diaz-Ramirez | Myrdalis | Prescriber |
| Dibartola | Wayne | Prescriber |
| Dibartolomeo | Emily | Prescriber |
| Dibauda | Robert | Prescriber |
| Diblasio | Joseph | Prescriber |
| Dicioccio | Michael | Prescriber |
| Dick | John | Prescriber |
| Dickert-Leonard | Lynn | Prescriber |
| Dickey | Jeffrey | Prescriber |
| Dickey | Marcy | Prescriber |
| Dickey-White | Howard | Prescriber |
| Dickman | Eliot | Prescriber |
| Dickman | Elliot | Prescriber |
| Dickner | David | Prescriber |
| Dickson | Douglas | Prescriber |
| Dickson | Jeff | Prescriber |
| Dickson | Jeffrey | Prescriber |
| Dickson | Kyle | Prescriber |
| Dicroce | Joseph | Prescriber |
| Didomenico | Lawrence | Prescriber |
| Diehl | T | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Diep | Jack | Prescriber |
| Diest | Damien | Prescriber |
| Dieter | Kevin | Prescriber |
| Dietrich | John | Prescriber |
| Dietz | David | Prescriber |
| Dietz | Irene | Prescriber |
| Dietz | Jill | Prescriber |
| Difiore | John | Prescriber |
| Digannantonio | Dr | Prescriber |
| Digennaro | Heidi | Prescriber |
| Digiannantonio | Gino | Prescriber |
| Digregorio | Lauren | Prescriber |
| Dilauro | Rosanne | Prescriber |
| Dilisio | Matt | Prescriber |
| Dilisio | Matthew | Prescriber |
| Diller | Andrew | Prescriber |
| Dillon | Deborah | Prescriber |
| Dimarco | Anthony | Prescriber |
| Dimarco | Paul | Prescriber |
| Dimauro | Cynthia | Prescriber |
| Dimeff | Robert | Prescriber |
| Dimitris | Kelly | Prescriber |
| Dimling | Walter | Prescriber |
| Dinar-Kushnir | Yael | Prescriber |
| Dinary | Buthayna | Prescriber |
| Dine | Adam | Prescriber |
| Dine | David | Prescriber |
| Dinello | Domenic | Prescriber |
| Ding | Philip | Prescriber |
| Dinga | Marc | Prescriber |
| Dingeldein | Michael | Prescriber |
| Dinicola | N | Prescriber |
| Dinicola | Nicholas | Prescriber |
| Dininny | David | Prescriber |
| Dinopoulos | Laurent | Prescriber |
| Dion | Kelly | Prescriber |
| Dipaul | Eric | Prescriber |
| Dipiero | Jen | Prescriber |
| Dipiero | Jennifer | Prescriber |
| Diplacito | Marcella | Prescriber |
| Dirando | Jesse | Prescriber |
| Direnzo | Anthony | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dirk | Sarah | Prescriber |
| Disano | Michael | Prescriber |
| Disch | Jno | Prescriber |
| Disclafani | Antonio | Prescriber |
| Discolo | C | Prescriber |
| Dishong | Greta | Prescriber |
| Disilva | Brad | Prescriber |
| Distefano | Kellie | Prescriber |
| Distel | Laura | Prescriber |
| Diulus | Carrie | Prescriber |
| Diulus | Lewis | Prescriber |
| Divito | Francesca | Prescriber |
| Divito | Leah | Prescriber |
| Diwakar | Dr | Prescriber |
| Diwan | Anuya | Prescriber |
| Dixion | Robert | Prescriber |
| Dixit | Rahul | Prescriber |
| Dixit | Varun | Prescriber |
| Dixon | Carolyn | Prescriber |
| Dixon | Robert | Prescriber |
| Dixon | Shanteria | Prescriber |
| Djigbenou | Daignon | Prescriber |
| Djigberou | Daignon | Prescriber |
| Djohan | Risal | Prescriber |
| Djuric | Vladimir | Prescriber |
| Dlwgosh | Robert | Prescriber |
| Dneker | Jacques | Prescriber |
| Do | Brian | Prescriber |
| Do | Tung | Prescriber |
| Doan | David | Prescriber |
| Doan | Rachale | Prescriber |
| Dobali | Njaya | Prescriber |
| Dobbie | Krista | Prescriber |
| Dobler | Erin | Prescriber |
| Dobler | Kimberly | Prescriber |
| Dobosiewicz | Stephen | Prescriber |
| Dobre | Valentina | Prescriber |
| Dobrowski | Cathy | Prescriber |
| Dobrowski | David | Prescriber |
| Dobrowski | John | Prescriber |
| Dobryansky | Michael | Prescriber |
| Dobson | M | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Doctor | Marguerita | Prescriber |
| Dodge | Emily | Prescriber |
| Dodig | Milan | Prescriber |
| Dodo | Hamza | Prescriber |
| Doe | Nathaniel | Prescriber |
| Doege | Lauren | Prescriber |
| Doerfler | Kim | Prescriber |
| Dogan | Furkan | Prescriber |
| Doh | Fidelis | Prescriber |
| Dohar | Amanda | Prescriber |
| Dokken | Kaylinn | Prescriber |
| Dolan | Elisabeth | Prescriber |
| Dole | Michael | Prescriber |
| Doleh | M | Prescriber |
| Doleh | Mohamad | Prescriber |
| Doles | Joseph | Prescriber |
| Dolgan | Dennis | Prescriber |
| Dollison | Laura | Prescriber |
| Dollman | A | Prescriber |
| Dolney | Angela | Prescriber |
| Dolney | Anthony | Prescriber |
| Domaleczny | Erica | Prescriber |
| Dombroski | Ann | Prescriber |
| Dombroski | Joseph | Prescriber |
| Dombrowska | Agnieszka | Prescriber |
| Dombrowski | David | Prescriber |
| Dombrowski | Michael | Prescriber |
| Domer | Timothy | Prescriber |
| Domingo | Albert | Prescriber |
| Dominguez | Neysa | Prescriber |
| Dominick | Kristen | Prescriber |
| Domis | Mellisa | Prescriber |
| Domo | Mark | Prescriber |
| Domsic | Robyn | Prescriber |
| Dona | Danilo | Prescriber |
| Donahue | Joanne | Prescriber |
| Donahue | William | Prescriber |
| Donald | Daryl | Prescriber |
| Donaldson | William | Prescriber |
| Donatelli | Christopher | Prescriber |
| Donatelli | Shawn | Prescriber |
| Donca | Ionel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Donca | Michaela | Prescriber |
| Donca | Mihaela | Prescriber |
| Donca | Z | Prescriber |
| Dong | Matthew | Prescriber |
| Dong | Michael | Prescriber |
| Dong | Shan | Prescriber |
| Dong | X.D. | Prescriber |
| Donich | Dane | Prescriber |
| Donka | Abel | Prescriber |
| Donley | Brian | Prescriber |
| Donley | Chad | Prescriber |
| Donnellan | Kimberly | Prescriber |
| Donnelly | Lauren | Prescriber |
| D'Onofrio | Mark | Prescriber |
| D'Onofrio | Thomas | Prescriber |
| Donohoe | Jeffrey | Prescriber |
| Donohue | Kenneth | Prescriber |
| Donough | Joan | Prescriber |
| Donovan | Erin | Prescriber |
| Donthi | R | Prescriber |
| Doo | Young | Prescriber |
| Dooley | Alan | Prescriber |
| Dooley | Christopher | Prescriber |
| Doolin | Dina | Prescriber |
| Dorado | Gapin | Prescriber |
| Dorazioskowronski | Anna | Prescriber |
| D'Orazio-Skowronski | Annamarie | Prescriber |
| Dorion | Dr | Prescriber |
| Dorion | Heath | Prescriber |
| Dorman | Douglas | Prescriber |
| Dorn | Matthew | Prescriber |
| Dornsbach | April | Prescriber |
| Dorobek | Ann | Prescriber |
| Doroghazi | Bethany | Prescriber |
| Dorosti | K | Prescriber |
| Dorsey | Amelia | Prescriber |
| Dorsey | Betsy | Prescriber |
| Dorsey | Stephen | Prescriber |
| Dorsey | Steve | Prescriber |
| Dorsky | John | Prescriber |
| Dorth | Jennifer | Prescriber |
| Dos | Barbosa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dos | Renata | Prescriber |
| Dosani | Talib | Prescriber |
| Doss | Basem | Prescriber |
| Dosumu-Johnson | Thomas | Prescriber |
| Dothey | Chantal | Prescriber |
| Dotson | Rose | Prescriber |
| Dougan | Terrance | Prescriber |
| Dougan | Terrence | Prescriber |
| Dougherty | Evan | Prescriber |
| Dougherty | Mary | Prescriber |
| Douglas | Daniel | Prescriber |
| Douglas | Joseph | Prescriber |
| Douglas | Mark | Prescriber |
| Douglass | Angela | Prescriber |
| Douglass | Karen | Prescriber |
| Doumit | Gaby | Prescriber |
| Doumit | Joseph | Prescriber |
| Dourron | Rodney | Prescriber |
| Dowden | Richard | Prescriber |
| Dowlati | Afshin | Prescriber |
| Downes | Nicki | Prescriber |
| Downes | Sean | Prescriber |
| Downey | John | Prescriber |
| Downey | Ross | Prescriber |
| Downing | Mary | Prescriber |
| Downs | Patirck | Prescriber |
| Downs | Patrick | Prescriber |
| Downs-Holmes | Catherine | Prescriber |
| Doxey | Robert | Prescriber |
| Doyle | Francis | Prescriber |
| Doyle | Kerry | Prescriber |
| Doyle | Lorraine | Prescriber |
| Doyle | Louise | Prescriber |
| Doyle | Myra | Prescriber |
| Doyle | Thomas | Prescriber |
| Doyle | Timothy | Prescriber |
| Dragonette | Margaret | Prescriber |
| Drake | Daniel | Prescriber |
| Drake | David | Prescriber |
| Drake | George | Prescriber |
| Drake | Kristi | Prescriber |
| Drake | Natalie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Drake | Richard | Prescriber |
| Drallette | Joel | Prescriber |
| Draper | John | Prescriber |
| Draper | Karen | Prescriber |
| Drayton | Meghan | Prescriber |
| Dreboty-Cerimele | Daria | Prescriber |
| Dreicer | Robert | Prescriber |
| Dreisbach | Jeremiah | Prescriber |
| Drenth | Douglas | Prescriber |
| Dresher | B | Prescriber |
| Dresher | Brad | Prescriber |
| Drew | Stuart | Prescriber |
| Drews | Joseph | Prescriber |
| Drexel | Sabrina | Prescriber |
| Driscoll | Karen | Prescriber |
| Driscoll | M | Prescriber |
| Drobotij | Elias | Prescriber |
| Drogell | Kristen | Prescriber |
| Drogell | Kristin | Prescriber |
| Dropcho | Deborah | Prescriber |
| Drotar | Lindsay | Prescriber |
| Droter | Lindsey | Prescriber |
| Droubi | Basem | Prescriber |
| Drublionis | Raimantas | Prescriber |
| Drummer | Brittany | Prescriber |
| Drummond | Emily | Prescriber |
| Drummond | Justin | Prescriber |
| Druzina | Irena | Prescriber |
| Druzina | Irene | Prescriber |
| Dsilva | Orlando | Prescriber |
| Dsilva | Ralph | Prescriber |
| D'Silva | Jennifer | Prescriber |
| Dsouza | Desmond | Prescriber |
| Du | Jerry | Prescriber |
| Dua | Susheel | Prescriber |
| Duan | Yifei | Prescriber |
| Duarte | Mary | Prescriber |
| Duarte Thibault | Mary | Prescriber |
| Dubcheck | Natalya | Prescriber |
| Dubchuk | Vladimir | Prescriber |
| Dubeansky | Debbie | Prescriber |
| Duber | Carol | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Duber | Mark | Prescriber |
| Duber | Melissa | Prescriber |
| Dubey | Himanshu | Prescriber |
| Dubin | Howard | Prescriber |
| Dubos | Stephen | Prescriber |
| Dubria | Q | Prescriber |
| Ducena | Ernst | Prescriber |
| Duchen | Method | Prescriber |
| Duchon | Erin | Prescriber |
| Duchon | Method | Prescriber |
| Duck | Jamie | Prescriber |
| Duda | Shane | Prescriber |
| Duda | Stephanie | Prescriber |
| Dudash | Suzanne | Prescriber |
| Dudash | Tara | Prescriber |
| Dudekula | Anwar | Prescriber |
| Dudley | Anne | Prescriber |
| Dudo | James | Prescriber |
| Duerr | Robert | Prescriber |
| Duffett | Raymond | Prescriber |
| Duffy | Nicole | Prescriber |
| Duggal | Sandeep | Prescriber |
| Duggal | Sumit | Prescriber |
| Duggan | Patricia | Prescriber |
| Duignan | Alan | Prescriber |
| Dulik | Jeffrey | Prescriber |
| Dull | David | Prescriber |
| Dulle | Erika | Prescriber |
| Dulle | Michal | Prescriber |
| Duller | Michal | Prescriber |
| Dumaine | Anna | Prescriber |
| Dumaine | Anne | Prescriber |
| Dumford | Donald | Prescriber |
| Dumicz | Piotr | Prescriber |
| Dumitrescu | Mihnea | Prescriber |
| Dumot | John | Prescriber |
| Dumpe | Jarrod | Prescriber |
| Dunbar | Cara | Prescriber |
| Dunbar | Michelle | Prescriber |
| Duncan | Ryan | Prescriber |
| Dunch | David | Prescriber |
| Dundon | Tom | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dunham | Michael | Prescriber |
| Dunkle | David | Prescriber |
| Dunlap | Allan | Prescriber |
| Dunlap | Douglas | Prescriber |
| Dunlap | Heather | Prescriber |
| Dunlap | Lynn | Prescriber |
| Dunlop | John | Prescriber |
| Dunn | Albert | Prescriber |
| Dunn | Amber | Prescriber |
| Dunn | Charles | Prescriber |
| Dunn | John | Prescriber |
| Dunn | Laura | Prescriber |
| Dunn | Roseanne | Prescriber |
| Dunne | John | Prescriber |
| Dunnington | David | Prescriber |
| Duns | Mary | Prescriber |
| Duong | Hien | Prescriber |
| Dupakanstintino | N | Prescriber |
| Dupps | William | Prescriber |
| Duprey | Daniel | Prescriber |
| Duraes | Leonardo | Prescriber |
| Durai | Pal | Prescriber |
| Duran | Arthur | Prescriber |
| Duran | Marco | Prescriber |
| Duran Castillo | Marina | Prescriber |
| Durand | Paul | Prescriber |
| Durbhakula | M | Prescriber |
| Durbhakula | M. | Prescriber |
| Durbhakula | Mahi | Prescriber |
| Durbin | Randy | Prescriber |
| Dusenberry | Sarah | Prescriber |
| Dushac | Alison | Prescriber |
| Dushin | Robert | Prescriber |
| Dushkin | Holly | Prescriber |
| Dusseau | Joseph | Prescriber |
| Dutko | Victor | Prescriber |
| Duvall | Carla | Prescriber |
| Duvall | Ryan | Prescriber |
| Dvorkin Wininger | Yevgeniya | Prescriber |
| Dyara | Omar | Prescriber |
| Dyck | Rayna | Prescriber |
| Dycman | Robert | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Dye | Matthew | Prescriber |
| Dyke | David | Prescriber |
| Dykeman | Susan | Prescriber |
| Dyko | Brian | Prescriber |
| Dyko | Leonard | Prescriber |
| Dykstra | Alden | Prescriber |
| Dylag | Ivana | Prescriber |
| Eadie | Jeff | Prescriber |
| Eadie | Jeffrey | Prescriber |
| Eads | Jennifer | Prescriber |
| Eads | Orsolya | Prescriber |
| Eagleton | Matthew | Prescriber |
| Eapen | Sara | Prescriber |
| Eapen | Sarah | Prescriber |
| Earel | James | Prescriber |
| Earley | Christopher | Prescriber |
| Early | Allison | Prescriber |
| Easley | Kathryn | Prescriber |
| Eastabrooks | Susan | Prescriber |
| Eastman | Nicholas | Prescriber |
| Easton | Robert | Prescriber |
| Easwaran | Sumitra | Prescriber |
| Eaton | Deon | Prescriber |
| Eaton | Elizabeth | Prescriber |
| Eaton | Jennifer | Prescriber |
| Ebbitt | Amy | Prescriber |
| Ebenezer | David | Prescriber |
| Eberhardt | Joshua | Prescriber |
| Eberlein | David | Prescriber |
| Eberlein | Robert | Prescriber |
| Eberly | Leroy | Prescriber |
| Ebersbacher | Donald | Prescriber |
| Ebert | Daniel | Prescriber |
| Ebertz | David | Prescriber |
| Eble | David | Prescriber |
| Eboh | Noel | Prescriber |
| Ebrahim | Vivian | Prescriber |
| Echegaray | Jose | Prescriber |
| Echendu | Chisaroka | Prescriber |
| Echevarria | Michelle | Prescriber |
| Eckard | Joyce | Prescriber |
| Eckberg | Hannah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Eckhauser | Carrie | Prescriber |
| Eckman | Theodore | Prescriber |
| Eckstein | Margaret | Prescriber |
| Eckstein | Michael | Prescriber |
| Economos | Christine | Prescriber |
| Economous | Constantin | Prescriber |
| Economus | Christopher | Prescriber |
| Economus | Constantine | Prescriber |
| Eddy | Christopher | Prescriber |
| Eddy | William | Prescriber |
| Edelstein | Morris | Prescriber |
| Eden | Diane | Prescriber |
| Edington | Howard | Prescriber |
| Edminster | Joel | Prescriber |
| Edmiston | Jeremy | Prescriber |
| Ednie | Michael | Prescriber |
| Edson | Darren | Prescriber |
| Edward | Uberti | Prescriber |
| Edwards | Christopher | Prescriber |
| Edwards | Gary | Prescriber |
| Edwards | Pamela | Prescriber |
| Edwards | Virginia | Prescriber |
| Effron | Barry | Prescriber |
| Effron | David | Prescriber |
| Effron | Jaclyn | Prescriber |
| Egar | John | Prescriber |
| Egdell | Robert | Prescriber |
| Egger | Anthony | Prescriber |
| Eggleston | Matthew | Prescriber |
| Eghobamien | Donald | Prescriber |
| Eghtesad | Bijan | Prescriber |
| Egler | Rachel | Prescriber |
| Egriselashvili | Anna | Prescriber |
| Ehlers | Jacob | Prescriber |
| Ehlers | Julia | Prescriber |
| Ehredt | Duane | Prescriber |
| Ehrenberg | Stacey | Prescriber |
| Ehrenberg | Stanley | Prescriber |
| Ehrenberg Buchner | Stacey | Prescriber |
| Ehrler | D | Prescriber |
| Ehrler | Douglas | Prescriber |
| Ehsam | Nima | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ehsan | Nima | Prescriber |
| Ehsan | Nina | Prescriber |
| Eichas | Katy | Prescriber |
| Eichorn | Kristen | Prescriber |
| Eid | Ahmed | Prescriber |
| Eid | Jean-Francois | Prescriber |
| Eid | Joanne | Prescriber |
| Eidahl | Jason | Prescriber |
| Eidson | Kasey | Prescriber |
| Eikhoff | Nathan | Prescriber |
| Eilenfeld | Katherine | Prescriber |
| Eippert | Gregory | Prescriber |
| Eisa | Naseem | Prescriber |
| Eisele | Sylvia | Prescriber |
| Eisengart | Jonathan | Prescriber |
| Eisengart | Seth | Prescriber |
| Eisharanouly | Solafa | Prescriber |
| Eisnwerth | Thomas | Prescriber |
| Eiswerth | Thomas | Prescriber |
| Eitel | Janice | Prescriber |
| Ejike | Chinedu | Prescriber |
| Ekman | K | Prescriber |
| Ekman | Kristen | Prescriber |
| El | Antoine | Prescriber |
| El | Hazem | Prescriber |
| El | Kristine | Prescriber |
| El | Pierre | Prescriber |
| El Amil | Zeina | Prescriber |
| El Hachem | Sandra | Prescriber |
| El Hayek | Kevin | Prescriber |
| El Naboulsy | Marawan | Prescriber |
| Elagili | Faisel | Prescriber |
| Elamin | Khalid | Prescriber |
| Elaqill | Faisel | Prescriber |
| Elazeem | Sayed | Prescriber |
| El-Azeem | Sayed | Prescriber |
| Elbadawy | Emad | Prescriber |
| Elbanna | Ashraf | Prescriber |
| Elbatawi | Deena | Prescriber |
| Elchert | Jamie | Prescriber |
| Eldabh | Ashraf | Prescriber |
| Eldabh | R | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Eldabh | Rashad | Prescriber |
| El-Dabh | Rashad | Prescriber |
| Elder | Chamille | Prescriber |
| Elder | Julie | Prescriber |
| Elder | Kareem | Prescriber |
| Elder | William | Prescriber |
| Eldridge | Craig | Prescriber |
| Eldridge | Wendell | Prescriber |
| Eley | James | Prescriber |
| El-Gazzar | Mourad | Prescriber |
| Elgharably | Haytham | Prescriber |
| Elgudin | Yakov | Prescriber |
| Elguero | Sonia | Prescriber |
| Elguiozauoi | Sameth | Prescriber |
| Elguizaoui | Ashraf | Prescriber |
| Elhachem | Pierre | Prescriber |
| El-Haddad | Amer | Prescriber |
| El-Halaby | Ahmed | Prescriber |
| Elhayek | Anthony | Prescriber |
| Elhayek | Salim | Prescriber |
| El-Hayek | Antoine | Prescriber |
| El-Hayek | Kevin | Prescriber |
| El-Hayek | Mounir | Prescriber |
| El-Hayek | Salim | Prescriber |
| El-Hayek | Ziad | Prescriber |
| Elias | Elie | Prescriber |
| Elias | Eliw | Prescriber |
| Elias | Hugam | Prescriber |
| Elias | Husam | Prescriber |
| Elias | Md | Prescriber |
| Elias | Michelle | Prescriber |
| Elicson | Chris | Prescriber |
| Elicson | Christina | Prescriber |
| Elinzano | Heinrich | Prescriber |
| Elisco | Anthony | Prescriber |
| Elisco | Mark | Prescriber |
| Elivert | Vadhya | Prescriber |
| El-Kadi | Hikmat | Prescriber |
| Elkhairi | S | Prescriber |
| Elkhairi | Shukri | Prescriber |
| El-Khalil | Ali | Prescriber |
| Elkhaweldi | Ahmed | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| El-Khoury | Gaby | Prescriber |
| Ellerhorst | Jeffrey | Prescriber |
| Ellerhorst | Lydia | Prescriber |
| Ellert | Renee | Prescriber |
| Elliott | Elizabeth | Prescriber |
| Elliott | Heidi | Prescriber |
| Elliott | Larry | Prescriber |
| Elliott | Robert | Prescriber |
| Elliott | Suzanne | Prescriber |
| Ellis | Brittany | Prescriber |
| Ellis | George | Prescriber |
| Ellis | John | Prescriber |
| Ellis | Martin | Prescriber |
| Ellis | Michelle | Prescriber |
| Ellis | Rodney | Prescriber |
| Ellis | Suzanne | Prescriber |
| Ellison | Emily | Prescriber |
| Ellison | Joshua | Prescriber |
| Ellison | Tina | Prescriber |
| Ellsworth | Ryan | Prescriber |
| Elm | Road | Prescriber |
| El-Maghraby | Ahmed | Prescriber |
| Elmallah | Waleed | Prescriber |
| Elmallah | Walleed | Prescriber |
| Elman | Richard | Prescriber |
| Elmer-Dewitt | Mary | Prescriber |
| Elmes | Lindsey | Prescriber |
| Elmoghraby | Ahmed | Prescriber |
| Elmore | Michael | Prescriber |
| Elmuhtaseb | Mohammad | Prescriber |
| El-Nashar | Sherif | Prescriber |
| Elo | Brett | Prescriber |
| Elrawy | Hussein | Prescriber |
| Elrefai | Sara | Prescriber |
| Elsabbagh | Firas | Prescriber |
| Elsawy | Tarek | Prescriber |
| El-Sayegh | Samar | Prescriber |
| Elser | Kimberly | Prescriber |
| Elshamy | Mohammed | Prescriber |
| Elsharkaway | Karim | Prescriber |
| Elsharkawy | Karim | Prescriber |
| El-Sherief | Ahmed | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Elssner | Paul | Prescriber |
| Eltouhky | Amr | Prescriber |
| Elueze | Emmanuel | Prescriber |
| Elvisa | Orhani | Prescriber |
| Elwary | Hussein | Prescriber |
| Elwyn | L | Prescriber |
| Elwyn | Lacey | Prescriber |
| Elyaderani | Mehrun | Prescriber |
| Elyaman | Yousef | Prescriber |
| Elyan | Mazen | Prescriber |
| Emani | Vami-Krishna | Prescriber |
| Emani | Vamsi | Prescriber |
| Emch | Kenneth | Prescriber |
| Emerson | Scott | Prescriber |
| Emerson | Thomas | Prescriber |
| Emery | Jamie | Prescriber |
| Emery | Jonathan | Prescriber |
| Emono | Ojomah | Prescriber |
| Emura | Kristen | Prescriber |
| Enders | Patrick | Prescriber |
| Enders | Ryan | Prescriber |
| Enderton | E | Prescriber |
| Endres | Jay | Prescriber |
| Engel | Matthew | Prescriber |
| Engel | Suzanne | Prescriber |
| Engel-Kominsky | Suzan | Prescriber |
| Engel-Kominsky | Suzanne | Prescriber |
| Engelskirger | Lucie | Prescriber |
| Engineer | Rakesh | Prescriber |
| England | Hannah | Prescriber |
| Engle | Michael | Prescriber |
| Engles | Drew | Prescriber |
| Englund | Kristin | Prescriber |
| Eniko | Alicea | Prescriber |
| Enrique | Neldia | Prescriber |
| Enrique | Nelida | Prescriber |
| Entabi | Khaled | Prescriber |
| Entezari | Vahid | Prescriber |
| Enweana | Peter | Prescriber |
| Enyeart | James | Prescriber |
| Enzerra | Michael | Prescriber |
| Eppig | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Epstein | Donald | Prescriber |
| Epstein | Howard | Prescriber |
| Epstein | Jeffrey | Prescriber |
| Epstein | Michael | Prescriber |
| Erb | Donald | Prescriber |
| Erbay | C. | Prescriber |
| Erdemir | Huseyin | Prescriber |
| Erdesky | John | Prescriber |
| Erdman | Nicholas | Prescriber |
| Erdman | Valerie | Prescriber |
| Eren | Emre | Prescriber |
| Erickson | Dean | Prescriber |
| Ericson | Kyle | Prescriber |
| Erkins | Johnny | Prescriber |
| Erminy | Victor | Prescriber |
| Erokwu | Evelyn | Prescriber |
| Erossy | Michael | Prescriber |
| Erossy | Peter | Prescriber |
| Ertel | Joy | Prescriber |
| Ervine | William | Prescriber |
| Erwin | Courtney | Prescriber |
| Erwin | Vicky | Prescriber |
| Erzurum | S | Prescriber |
| Erzurum | Sergul | Prescriber |
| Erzurum | Serhat | Prescriber |
| Erzurum | Serpil | Prescriber |
| Eschbaugh | Ryan | Prescriber |
| Escobar | Alexander | Prescriber |
| Escobar | Pedro | Prescriber |
| Escobedo | Joel | Prescriber |
| Eshelman | Joseph | Prescriber |
| Eshraghi | Yashar | Prescriber |
| Eskander | Magdy | Prescriber |
| Eskay | Gerald | Prescriber |
| Eskenazi | Benjamin | Prescriber |
| Esmail | Lena | Prescriber |
| Esmatullah | Hatamy | Prescriber |
| Espane | Edgar | Prescriber |
| Esper | Christopher | Prescriber |
| Espinal | Eric | Prescriber |
| Espinal | Licette | Prescriber |
| Espinal Garcia | Pablo | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Espino | Esmeralda | Prescriber |
| Espinosa | Maria | Prescriber |
| Espinosa | Roger | Prescriber |
| Esposito | Christine | Prescriber |
| Essa | Osama | Prescriber |
| Essad | Kristyn | Prescriber |
| Essamad | Hasan | Prescriber |
| Essaman | Hasan | Prescriber |
| Estemalik | Emad | Prescriber |
| Estemalik | John | Prescriber |
| Esterle | Andrew | Prescriber |
| Estfan | Bassam | Prescriber |
| Estrada Trejo | David | Prescriber |
| Estridge | Robert | Prescriber |
| Estrina | Olga | Prescriber |
| Etheart | Albert | Prescriber |
| Eubanks | J.D. | Prescriber |
| Eubanks | Jason | Prescriber |
| Eubanks | Marc | Prescriber |
| Eucker | Jonathan | Prescriber |
| Euclid | Hospital | Prescriber |
| Euclid | Meridia | Prescriber |
| Euker | John | Prescriber |
| Euribe | Cesar | Prescriber |
| Eusanio | Armand | Prescriber |
| Evan | Michael | Prescriber |
| Evan | Stephen | Prescriber |
| Evanchick | Katie | Prescriber |
| Evangelista | Allan | Prescriber |
| Evangelista | Anthony | Prescriber |
| Evan-Hymes | Kristen | Prescriber |
| Evanko | William | Prescriber |
| Evankovich | Michael | Prescriber |
| Evankovich-Edwa | C | Prescriber |
| Evans | Debra | Prescriber |
| Evans | Erik | Prescriber |
| Evans | Gregory | Prescriber |
| Evans | Judith | Prescriber |
| Evans | Natalie | Prescriber |
| Evans | Peter | Prescriber |
| Evans | Robert | Prescriber |
| Evans | Stephen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Evans Crnp | Debra | Prescriber |
| Evansan | Stephanie | Prescriber |
| Evans-Warren | Yvonne | Prescriber |
| Eveker | Jon | Prescriber |
| Everding | Nathan | Prescriber |
| Everett | Andrew | Prescriber |
| Everhart | Brian | Prescriber |
| Everhart | Joshua | Prescriber |
| Everly | Bradley | Prescriber |
| Eversman | George | Prescriber |
| Ewald | Kundtz | Prescriber |
| Ewing | Amanda | Prescriber |
| Exner | Jordan | Prescriber |
| Eyman | Craig | Prescriber |
| Ezratty | Jodi | Prescriber |
| Ezziddin | Abdalla | Prescriber |
| Fababe | Kelly | Prescriber |
| Fabiani | Brianna | Prescriber |
| Fabien | Andre | Prescriber |
| Fabo | Maureen | Prescriber |
| Fabregas | Rodolfo | Prescriber |
| Faccini | Kathryn | Prescriber |
| Facemyer | Gregory | Prescriber |
| Factor | Virginia | Prescriber |
| Factora | Ronan | Prescriber |
| Faddoul | Fady | Prescriber |
| Fadul | Zaid | Prescriber |
| Fafaj | Aldo | Prescriber |
| Faflik | Robert | Prescriber |
| Fagbongbe | Eniola | Prescriber |
| Fagin | Colby | Prescriber |
| Fahim | Ramy | Prescriber |
| Fahmy | Mohamed | Prescriber |
| Faiman | Beth | Prescriber |
| Faiman | Greg | Prescriber |
| Faiman | Matthew | Prescriber |
| Fairbanks | Kyrsten | Prescriber |
| Fairhurst | Margaret | Prescriber |
| Fairley | Patrick | Prescriber |
| Fairview | Hospital | Prescriber |
| Faist | Jerome | Prescriber |
| Fakult | Sandra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Falck-Ytter | Corinna | Prescriber |
| Falcone | John | Prescriber |
| Falcone | Tomasso | Prescriber |
| Falcone | Tommaso | Prescriber |
| Falk | Gavin | Prescriber |
| Falk | Vanessa | Prescriber |
| Fall | Christine | Prescriber |
| Fallon | William | Prescriber |
| Falls | Nicole | Prescriber |
| Falola | Joy | Prescriber |
| Family | Urgent | Prescriber |
| Family | Urgentcare | Prescriber |
| Familymedicalct | Stj | Prescriber |
| Familyurgentcar | Cen | Prescriber |
| Fan | Betty | Prescriber |
| Fan | Zhen | Prescriber |
| Fan | Zuying | Prescriber |
| Fang | James | Prescriber |
| Fankhauser | Richard | Prescriber |
| Fanning | Alicia | Prescriber |
| Fanous | Georgene | Prescriber |
| Fanous | Georgianne | Prescriber |
| Fantelli | David | Prescriber |
| Fantilli | David | Prescriber |
| Faour | Najiah | Prescriber |
| Faraj | Samer | Prescriber |
| Faraji | Navid | Prescriber |
| Farajzadeh Deroee | Armin | Prescriber |
| Farber | Lee | Prescriber |
| Farber | Natalie | Prescriber |
| Fareed | Khaled | Prescriber |
| Fares | Maan | Prescriber |
| Faress | Jihane | Prescriber |
| Farhurst | Colleen | Prescriber |
| Farian | Marko | Prescriber |
| Farian | Zenon | Prescriber |
| Farias | Mario | Prescriber |
| Farinacci | John | Prescriber |
| Farinas | Angel | Prescriber |
| Farine | Angela | Prescriber |
| Farinelli | Wendy | Prescriber |
| Farkas | Lee | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Farkas | Linda | Prescriber |
| Farley | Don | Prescriber |
| Farley | Donald | Prescriber |
| Farley | Ryan | Prescriber |
| Farlow | Martin | Prescriber |
| Farmer | Tonia | Prescriber |
| Farone | Frank | Prescriber |
| Farquharson | Robert | Prescriber |
| Farr | Arnold | Prescriber |
| Farr | William | Prescriber |
| Farrar | Margaret | Prescriber |
| Farrell | Craig | Prescriber |
| Farrell | Gilbert | Prescriber |
| Farrell | Ruth | Prescriber |
| Farrow | Lutul | Prescriber |
| Farrow | Vanessa | Prescriber |
| Farthing | Benjamin | Prescriber |
| Farukhi | Fahhad | Prescriber |
| Farukhi | Shahzad | Prescriber |
| Farukhi | Shermeen | Prescriber |
| Fasanella | Kenneth | Prescriber |
| Fascelli | Michele | Prescriber |
| Fascione | Jeanna | Prescriber |
| Fatahi | Sepi | Prescriber |
| Fatahi | Sopa | Prescriber |
| Fathi | Amir | Prescriber |
| Fatica | Richard | Prescriber |
| Fatun | Chad | Prescriber |
| Faugno-Fusci | David | Prescriber |
| Faul | Eleanor | Prescriber |
| Faulkiner | Rodney | Prescriber |
| Faull | Ted | Prescriber |
| Faulx | Ashley | Prescriber |
| Faulzza | J | Prescriber |
| Faungo-Fusci | David | Prescriber |
| Faustus | Frank | Prescriber |
| Fautas | Jennifer | Prescriber |
| Favazzo | Joseph | Prescriber |
| Favozza | Joy | Prescriber |
| Favuzza | Joanne | Prescriber |
| Fawcett | Richard | Prescriber |
| Fayanju | Olaoluwa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Fayyaz | Tooba | Prescriber |
| Faza | Nadeen | Prescriber |
| Fazal | Salman | Prescriber |
| Fazio | Victor | Prescriber |
| Fazlalizadeh | Hooman | Prescriber |
| Fealko | Monica | Prescriber |
| Feciuch | Ashley | Prescriber |
| Fedele | G | Prescriber |
| Fedele | Greg | Prescriber |
| Fedele | Gregory | Prescriber |
| Federer | Petrina | Prescriber |
| Fedorko | Ladislav | Prescriber |
| Fedyna | Dinah | Prescriber |
| Feesler | Frances | Prescriber |
| Fegatelli | Gina | Prescriber |
| Fehring | Ian | Prescriber |
| Fei | Timothy | Prescriber |
| Feicht | Charles | Prescriber |
| Feigenbaum | Frank | Prescriber |
| Feighan | John | Prescriber |
| Feiler | Daniel | Prescriber |
| Feinberg | Adina | Prescriber |
| Feinberg | Michael | Prescriber |
| Feinleib | Steven | Prescriber |
| Fejeran | Ronald | Prescriber |
| Felder | Delia | Prescriber |
| Feldman | Bruce | Prescriber |
| Feldman | Daniel | Prescriber |
| Feldman | David | Prescriber |
| Feldman | Mark | Prescriber |
| Feldman | Ron | Prescriber |
| Feldstein | Marvin | Prescriber |
| Felix | Allen | Prescriber |
| Fellow | Can | Prescriber |
| Felsoci | Victoria | Prescriber |
| Felten | Dr. | Prescriber |
| Feltman | Michael | Prescriber |
| Feltoon | Arnold | Prescriber |
| Felver | Michael | Prescriber |
| Femminineo | Joseph | Prescriber |
| Fender | Rachel | Prescriber |
| Feng | Jenny | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Feng | Lu | Prescriber |
| Feng | Lujean | Prescriber |
| Feng | Lu-Jean | Prescriber |
| Feng | Xiaoxi | Prescriber |
| Feng | Yan | Prescriber |
| Fennema | Mark | Prescriber |
| Fenner | John | Prescriber |
| Fenohr | Theresa | Prescriber |
| Fenton | Andrew | Prescriber |
| Feoktistov | Alexander | Prescriber |
| Ferato | Ken | Prescriber |
| Ference | Sandra | Prescriber |
| Ferencz | Nicholas | Prescriber |
| Ferenczy | John | Prescriber |
| Fergany | Amr | Prescriber |
| Ferguson | Carl | Prescriber |
| Ferguson | Catherine | Prescriber |
| Ferguson | David | Prescriber |
| Ferguson | Elizabeth | Prescriber |
| Ferguson | James | Prescriber |
| Ferguson | Tajh | Prescriber |
| Ferguson | William | Prescriber |
| Ferlan | Lawrence | Prescriber |
| Fernandes | Martin | Prescriber |
| Fernandes | Milagres | Prescriber |
| Fernandez | Anthony | Prescriber |
| Fernandez | Dora | Prescriber |
| Fernandez | James | Prescriber |
| Fernandez Baca Vaca | Guadalupe | Prescriber |
| Fernando | Alonso | Prescriber |
| Fernando | Emil | Prescriber |
| Fernstrum | Austin | Prescriber |
| Ferrand | David | Prescriber |
| Ferrara | Emilio | Prescriber |
| Ferrara | Melissa | Prescriber |
| Ferrari | Gina | Prescriber |
| Ferrari | Jonathan | Prescriber |
| Ferraro | Christina | Prescriber |
| Ferraro | Paul | Prescriber |
| Ferrato | Ken | Prescriber |
| Ferrato | Kenneth | Prescriber |
| Ferre | Alexandra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ferre | Alexandra | Prescriber |
| Ferreira | Shirley | Prescriber |
| Ferreira Provenzano | Laura | Prescriber |
| Ferrell | Illise | Prescriber |
| Ferrie | Derek | Prescriber |
| Ferris | Lena | Prescriber |
| Ferris | Linda | Prescriber |
| Ferris | Tyler | Prescriber |
| Ferron | John | Prescriber |
| Ferry | Elizabeth | Prescriber |
| Fertel | Baruch | Prescriber |
| Fesa | Nick | Prescriber |
| Feshazion | Abraham | Prescriber |
| Fessler | Patrick | Prescriber |
| Festok | Muhamad | Prescriber |
| Fetsko | Lauren | Prescriber |
| Fetterman | Timothy | Prescriber |
| Fetzner | Jillian | Prescriber |
| Feudo | Raymond | Prescriber |
| Feudo | Scott | Prescriber |
| Feuer | Joel | Prescriber |
| Feyda | George | Prescriber |
| Fiddler | Rachel | Prescriber |
| Fielding | Flannery | Prescriber |
| Fields | Saida | Prescriber |
| Fields | Ted | Prescriber |
| Fife-Crepage | Ruth | Prescriber |
| Fiffick | Amanda | Prescriber |
| Figan | Andrew | Prescriber |
| Figas | Samantha | Prescriber |
| Figler | Richard | Prescriber |
| Figler | Stephen | Prescriber |
| Figueroa | Alfredo | Prescriber |
| Fike | William | Prescriber |
| Fikter | William | Prescriber |
| Filiadis | George | Prescriber |
| Filiadis | Georgios | Prescriber |
| Filippelli | Justine | Prescriber |
| Filitske | Loretta | Prescriber |
| Fillmor | John | Prescriber |
| Fillmore | John | Prescriber |
| Filmer | Tod | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Filutze | John | Prescriber |
| Fine | Edward | Prescriber |
| Fine | Elizabeth | Prescriber |
| Fine | Mara | Prescriber |
| Fineberg | Marc | Prescriber |
| Finefrock | Douglas | Prescriber |
| Finical | R | Prescriber |
| Finikiotis | Michael | Prescriber |
| Finizia | Anthony | Prescriber |
| Fink | Darla | Prescriber |
| Fink | E | Prescriber |
| Fink | Eli | Prescriber |
| Finkelstein | Denise | Prescriber |
| Finlayson | Kiteria | Prescriber |
| Finn | Cary | Prescriber |
| Finneran | Matthew | Prescriber |
| Finocchio | Joseph | Prescriber |
| Fiorini | Richard | Prescriber |
| Fiorita | Vincent | Prescriber |
| Fioritto | Christopher | Prescriber |
| Fioritto | Frank | Prescriber |
| Fioritto | Henry | Prescriber |
| Fioritto | Michael | Prescriber |
| Fioritto | Nicole | Prescriber |
| Firdaus | Tahir | Prescriber |
| Firoozi | Farzeen | Prescriber |
| Firouz | Shahrokh | Prescriber |
| Firtha | Michael | Prescriber |
| Fischbach | Susan | Prescriber |
| Fischer | Donald | Prescriber |
| Fischer | Gustav | Prescriber |
| Fischgrund | Jeffrey | Prescriber |
| Fish | Daniel | Prescriber |
| Fish | Morgan | Prescriber |
| Fish | Tek | Prescriber |
| Fishbane | Bruce | Prescriber |
| Fishel | Ronald | Prescriber |
| Fisher | Anne | Prescriber |
| Fisher | Daniel | Prescriber |
| Fisher | Gretchen | Prescriber |
| Fisher | Joshua | Prescriber |
| Fisher | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Fisher | Theresa | Prescriber |
| Fishman | David | Prescriber |
| Fitch | Pamela | Prescriber |
| Fitz | Steven | Prescriber |
| Fitzgerald | Andrew | Prescriber |
| Fitzgerald | Antonia | Prescriber |
| Fitzgerald | Daniel | Prescriber |
| Fitzgerald | John | Prescriber |
| Fitzgerald | Kim | Prescriber |
| Fitzgerald | Lori | Prescriber |
| Fitzgerald | Ryan | Prescriber |
| Fitzgerald | Sarah | Prescriber |
| Fitzgerald | Steve | Prescriber |
| Fitzgerald | Steven | Prescriber |
| Fitzgibbon | James | Prescriber |
| Fitzpatrick | Dan | Prescriber |
| Fitzpatrick | Daniel | Prescriber |
| Fixler | Dina | Prescriber |
| Flack | Dave | Prescriber |
| Flack | David | Prescriber |
| Flagg | Aron | Prescriber |
| Flagg | Douglas | Prescriber |
| Flanagan | Christopher | Prescriber |
| Flanagan | Kirby | Prescriber |
| Flanigan | Robert | Prescriber |
| Flauto | John | Prescriber |
| Fleagle | Dr | Prescriber |
| Fleary | Alexandra | Prescriber |
| Fleary | Alexandria | Prescriber |
| Flechner | Stuart | Prescriber |
| Fleit | Adam | Prescriber |
| Fleksher | Daniel | Prescriber |
| Fleming | Christopher | Prescriber |
| Fleming | Dallas | Prescriber |
| Fleming | Scott | Prescriber |
| Fleming | Stephanie | Prescriber |
| Flere | Todd | Prescriber |
| Flesche | Jan | Prescriber |
| Fletcher | Gwendolyn | Prescriber |
| Flick | Susan | Prescriber |
| Flinkman | Jacob | Prescriber |
| Flinn | Terrance | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Flinn | Terrence | Prescriber |
| Flood | Mark | Prescriber |
| Flores | Jesus | Prescriber |
| Flores | Richard | Prescriber |
| Flores | Susan | Prescriber |
| Flores | Torabio | Prescriber |
| Flores | Toribio | Prescriber |
| Floriano | Jon | Prescriber |
| Florman | Mark | Prescriber |
| Floruta | Crina | Prescriber |
| Floruta | Crinuta | Prescriber |
| Flowers | L | Prescriber |
| Flowers | Laurie | Prescriber |
| Floyd | Brittany | Prescriber |
| Floyd | Edward | Prescriber |
| Fluegge | Jenna | Prescriber |
| Fluhme | Derrick | Prescriber |
| Flyckt | Rebecca | Prescriber |
| Flynn | Cynthia | Prescriber |
| Flynn | James | Prescriber |
| Flynn | Joseph | Prescriber |
| Flynn | Mary | Prescriber |
| Flynn | Megan | Prescriber |
| Flynn | Natalie | Prescriber |
| Fmith | Fraser | Prescriber |
| Fodor | Adriana | Prescriber |
| Fogarty | Thomas | Prescriber |
| Fogel | Susan | Prescriber |
| Foglietti | Alanna | Prescriber |
| Foglietti | Mark | Prescriber |
| Folatko | Andrea | Prescriber |
| Foley | Conrad | Prescriber |
| Foley | Helen | Prescriber |
| Foley | Jamie | Prescriber |
| Foley | Terrence | Prescriber |
| Folkers | B | Prescriber |
| Folsom | Robert | Prescriber |
| Fonagy | Joseph | Prescriber |
| Fong | Joanna | Prescriber |
| Fong | Kathryn | Prescriber |
| Fong | Kimberlee | Prescriber |
| Fonseca | Carmen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Fontaarosa | Maryann | Prescriber |
| Fontana | Steven | Prescriber |
| Fontanarosa | Mary | Prescriber |
| Fontanarosa | Maryann | Prescriber |
| Foong | Swee | Prescriber |
| Foorsov | Victor | Prescriber |
| Foote | Emory | Prescriber |
| Forbes | Andrea | Prescriber |
| Forbes | Kristin | Prescriber |
| Forbes | Neal | Prescriber |
| Forcella | Luigi | Prescriber |
| Forcier | Paul | Prescriber |
| Ford | Donald | Prescriber |
| Ford | Kennard | Prescriber |
| Ford | Michelle | Prescriber |
| Ford | Tiffany | Prescriber |
| Forde | Anthony | Prescriber |
| Forde | Wayne | Prescriber |
| Fore | Latonya | Prescriber |
| Forehand | Brett | Prescriber |
| Foreman | Heather | Prescriber |
| Forgac | Shannon | Prescriber |
| Forman | Michael | Prescriber |
| Fornwalt | Brandon | Prescriber |
| Foronda | Amber | Prescriber |
| Foronda | Nestor | Prescriber |
| Forster | Scott | Prescriber |
| Forsythe | William | Prescriber |
| Fortenberry | Melanie | Prescriber |
| Fortenbery | Grey | Prescriber |
| Fortich | Karol | Prescriber |
| Fortin | Chelsea | Prescriber |
| Fortman | James | Prescriber |
| Fortney | James | Prescriber |
| Fortun | Chad | Prescriber |
| Fortuna | Suzanne | Prescriber |
| Fortune | Terry | Prescriber |
| Forum | Health | Prescriber |
| Forur | Lindsey | Prescriber |
| Foss | John | Prescriber |
| Fosselman | Douglas | Prescriber |
| Foster | David | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Foster | E | Prescriber |
| Foster | James | Prescriber |
| Foster | Ken | Prescriber |
| Foster | Lee | Prescriber |
| Foster | Richard | Prescriber |
| Foster | Scott | Prescriber |
| Fostyk | Alanna | Prescriber |
| Fostyk | Stephen | Prescriber |
| Fotinos | Rena | Prescriber |
| Fouad | Carol | Prescriber |
| Fouad-Fahmy | Ramy | Prescriber |
| Fought | Daniel | Prescriber |
| Foulk | Paul | Prescriber |
| Fourman | Matthew | Prescriber |
| Fouse | Tammy | Prescriber |
| Foust | Jarrett | Prescriber |
| Foust | Tiffany | Prescriber |
| Fowler | Adele | Prescriber |
| Fowler | Charlotte | Prescriber |
| Fowler | Nicole | Prescriber |
| Fox | Chris | Prescriber |
| Fox | Colleen | Prescriber |
| Fox | David | Prescriber |
| Fox | Kenneth | Prescriber |
| Fox | Kermit | Prescriber |
| Fox | Lindsay | Prescriber |
| Foy | Dale | Prescriber |
| Foy | Zak | Prescriber |
| Foyle | Sarah | Prescriber |
| Fragatos | Peter | Prescriber |
| Fraiche | Geoffrey | Prescriber |
| Frainey | Brendan | Prescriber |
| Frakes | Catherine | Prescriber |
| Francis | Jawad | Prescriber |
| Francis | John | Prescriber |
| Francis | Michael | Prescriber |
| Francis | Sean | Prescriber |
| Francis | Todd | Prescriber |
| Francis | William | Prescriber |
| Francisco | Joseph | Prescriber |
| Franciso | Joseph | Prescriber |
| Franco | Alejandro | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Frangiamore | S | Prescriber |
| Frangiamore | S.P | Prescriber |
| Frangiamore | Salvatore | Prescriber |
| Frangiaore | Salvatore | Prescriber |
| Frangopoulos | Michael | Prescriber |
| Frangos | Michelle | Prescriber |
| Frania | Stephen | Prescriber |
| Frania | Steven | Prescriber |
| Franjic | Lucy | Prescriber |
| Frank | Darren | Prescriber |
| Frank | Gabrin | Prescriber |
| Frank | Jesse | Prescriber |
| Frank | Scott | Prescriber |
| Frank | Steve | Prescriber |
| Frank | Steven | Prescriber |
| Franke | Nathan | Prescriber |
| Frankel | Jonathan | Prescriber |
| Frankel | Lawrence | Prescriber |
| Frankel | Michael | Prescriber |
| Frankhouser | Shavon | Prescriber |
| Franklin | Andrew | Prescriber |
| Frankmann | Thomas | Prescriber |
| Franko | Andrew | Prescriber |
| Franks | Andrew | Prescriber |
| Franley | Douglas | Prescriber |
| Franley | Hal | Prescriber |
| Frantontonio | N | Prescriber |
| Frantz | Nathan | Prescriber |
| Franz | Thomas | Prescriber |
| Frasure | Jennifer | Prescriber |
| Fratangelo | Christina | Prescriber |
| Fratantonio | Anthony | Prescriber |
| Fratantonio | Nicholas | Prescriber |
| Frate | Dean | Prescriber |
| Fratz | John | Prescriber |
| Fraundorf | Erika | Prescriber |
| Frautschi | Russell | Prescriber |
| Frazee | Darlyne | Prescriber |
| Frazee | Troy | Prescriber |
| Frazier | Dr | Prescriber |
| Frazier | Laura | Prescriber |
| Frazier | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Frazier | Ruth | Prescriber |
| Fredericka | David | Prescriber |
| Fredericka | Nick | Prescriber |
| Fredette | Paul | Prescriber |
| Fredette | Renay | Prescriber |
| Fredrickson | Eric | Prescriber |
| Fredrickson | Lauren | Prescriber |
| Freeberg | Sheldon | Prescriber |
| Freed | John | Prescriber |
| Freed | Natalie | Prescriber |
| Freedline | Randy | Prescriber |
| Freedman | Harris | Prescriber |
| Freedman | Mark | Prescriber |
| Freedman | Michael | Prescriber |
| Freedman | Steven | Prescriber |
| Freeman | Brian | Prescriber |
| Freeman | Emily | Prescriber |
| Freeman | Molly | Prescriber |
| Freeman | Nicholas | Prescriber |
| Freeman | Richard | Prescriber |
| Freeman | Ronald | Prescriber |
| French | Dan | Prescriber |
| Frey | Craig | Prescriber |
| Freyle | Hanna | Prescriber |
| Freyvogel | Mary | Prescriber |
| Frick | A. | Prescriber |
| Fried | Eric | Prescriber |
| Fried | Jason | Prescriber |
| Friedenberg | Keith | Prescriber |
| Friedhoff | George | Prescriber |
| Friedland | David | Prescriber |
| Friedlander | Jeffrey | Prescriber |
| Friedman | Aaron | Prescriber |
| Friedman | Amy | Prescriber |
| Friedman | Darci | Prescriber |
| Friedman | Ellen | Prescriber |
| Friedman | Howard | Prescriber |
| Friedman | Jeanne | Prescriber |
| Friedman | Judah | Prescriber |
| Friedman | Lauren | Prescriber |
| Friedman | Loren | Prescriber |
| Friedman | Steven | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Friedman | Susan | Prescriber |
| Friess | Eric | Prescriber |
| Frindt | Denise | Prescriber |
| Frings | Michael | Prescriber |
| Frires | Charlote | Prescriber |
| Frires | Charlotte | Prescriber |
| Frisch | Nicholas | Prescriber |
| Frisina | Tina | Prescriber |
| Frisk | Kimberly | Prescriber |
| Friske | Casey | Prescriber |
| Frisof | Ken | Prescriber |
| Frisof | Kenneth | Prescriber |
| Fritsch | Pamela | Prescriber |
| Fritsche | Christine | Prescriber |
| Fritz | Aaron | Prescriber |
| Fritz | J | Prescriber |
| Fritz | Michael | Prescriber |
| Fritz | Rita | Prescriber |
| Fritz | Walter | Prescriber |
| Fritz | William | Prescriber |
| Froimon | Marie | Prescriber |
| Froimson | A | Prescriber |
| Froimson | Avrum | Prescriber |
| Froimson | Mark | Prescriber |
| Fromison | Mark | Prescriber |
| Fromm | Mitchel | Prescriber |
| Fromm | Wilfred | Prescriber |
| Frommelt | Jonathan | Prescriber |
| Frost | Frederick | Prescriber |
| Frost | Patrick | Prescriber |
| Froylich | Dvir | Prescriber |
| Frumker | Loren | Prescriber |
| Fruscella | Courtney | Prescriber |
| Frycklund | Laura | Prescriber |
| Fryer | Kevin | Prescriber |
| Fryxell | Eric | Prescriber |
| Fu | Lee | Prescriber |
| Fuchs | David | Prescriber |
| Fuentes | Freddie | Prescriber |
| Fuentes-Tirado | Elaim | Prescriber |
| Fugate | Douglas | Prescriber |
| Fuhrig | Lauren | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Fujiki | Masato | Prescriber |
| Fuller | Daniel | Prescriber |
| Fuller | Keith | Prescriber |
| Fuller | Lauren | Prescriber |
| Fulop | Steven | Prescriber |
| Fulton | Jeffrey | Prescriber |
| Fulton | Nicholas | Prescriber |
| Fulton | Scott | Prescriber |
| Fumich | Mark | Prescriber |
| Fumich | R | Prescriber |
| Fumich | Robert | Prescriber |
| Fumrich | Robert | Prescriber |
| Funchain | Pauline | Prescriber |
| Fung | John | Prescriber |
| Funk | Margo | Prescriber |
| Funk | Perry | Prescriber |
| Furey | Christopher | Prescriber |
| Furlan | Anthony | Prescriber |
| Furlan | Joseph | Prescriber |
| Furmaga | Jakub | Prescriber |
| Furman | Elena | Prescriber |
| Furman | Elizabeth | Prescriber |
| Fuscardo | Mitch | Prescriber |
| Futrig | Lou | Prescriber |
| Gaba | Meenu | Prescriber |
| Gabarain | Gabriel | Prescriber |
| Gabele | Christina | Prescriber |
| Gabelman | Edward | Prescriber |
| Gaber | Karen | Prescriber |
| Gaber Saad | Marian | Prescriber |
| Gaber-Patel | Karen | Prescriber |
| Gable | Richard | Prescriber |
| Gablelman | Edward | Prescriber |
| Gabor | Sherrie | Prescriber |
| Gabr | Usama | Prescriber |
| Gabriel | Steven | Prescriber |
| Gabriel | Thomas | Prescriber |
| Gabrin | Frank | Prescriber |
| Gabwan | Jude | Prescriber |
| Gad | Bishoy | Prescriber |
| Gaddamamugu | Madhavi | Prescriber |
| Gaddis | Lynn | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gade | Ronald | Prescriber |
| Gadiyaram | M | Prescriber |
| Gadmack | Gloria | Prescriber |
| Gadre | Abhishek | Prescriber |
| Gadre | Shruti | Prescriber |
| Gadson | Richard | Prescriber |
| Gady | Chad | Prescriber |
| Gady | Joshua | Prescriber |
| Gaeta | Teresa | Prescriber |
| Gaffney | Cortni | Prescriber |
| Gaffney | Dr | Prescriber |
| Gaffney | K | Prescriber |
| Gage | Earl | Prescriber |
| Gagne | Daniel | Prescriber |
| Gagne | Kahla | Prescriber |
| Gagneja | Ritoo | Prescriber |
| Gahlawat | Vineeta | Prescriber |
| Gahm | Claire | Prescriber |
| Gaidelis | James | Prescriber |
| Gaidelis | Jim | Prescriber |
| Gaines | Sean | Prescriber |
| Gaines-El-Hunter | Kellann | Prescriber |
| Gainor | Danielle | Prescriber |
| Gair | Stuart | Prescriber |
| Gaitley | Jennifer | Prescriber |
| Gaitour | Emil | Prescriber |
| Gajda | Meredith | Prescriber |
| Gajendran | Varun | Prescriber |
| Gajewski | Timothy | Prescriber |
| Galang | Kenneth | Prescriber |
| Galanopoulos | Nicholas | Prescriber |
| Gale | Stephanie | Prescriber |
| Galetari | Lucia | Prescriber |
| Galica | Ryan | Prescriber |
| Galili | Ronen | Prescriber |
| Gallaghar | John | Prescriber |
| Gallagher | John | Prescriber |
| Gallagher | Kimberly | Prescriber |
| Gallagher | Marilee | Prescriber |
| Gallagher | Michael | Prescriber |
| Gallagher | Sar | Prescriber |
| Gallagher | Timothy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gallo | Danielle | Prescriber |
| Gallo | Joseph | Prescriber |
| Gallo | Samuel | Prescriber |
| Gallo | Ugo | Prescriber |
| Galloway | G | Prescriber |
| Gallucci | Ross | Prescriber |
| Gallup | Andrea | Prescriber |
| Galston | Stephen | Prescriber |
| Galun | Steven | Prescriber |
| Galusha | A | Prescriber |
| Galusha | Andrew | Prescriber |
| Galvan | Juan | Prescriber |
| Galvez | Stephanie | Prescriber |
| Galvin | Jeffrey | Prescriber |
| Gamakek | Maysoon | Prescriber |
| Gamalel | Maysoon | Prescriber |
| Gambacorta | Peter | Prescriber |
| Gamble | Larry | Prescriber |
| Gamblin | T | Prescriber |
| Gamblin | T. | Prescriber |
| Gambone | Anthony | Prescriber |
| Gamby | Lawrence | Prescriber |
| Gamerman | Larisa | Prescriber |
| Ganapathy | Preethi | Prescriber |
| Gandhi | Jignesh | Prescriber |
| Gandhi | Preeti | Prescriber |
| Ganesh | Prakash | Prescriber |
| Gangavalli | Anup | Prescriber |
| Gangel | M | Prescriber |
| Gangestad | Angelina | Prescriber |
| Gangstead | Angelina | Prescriber |
| Gannon | Patricia | Prescriber |
| Gans | Laurel | Prescriber |
| Gans | Stephanie | Prescriber |
| Gansel | Allison | Prescriber |
| Ganti | Murty | Prescriber |
| Gantt | Nancy | Prescriber |
| Ganz | Jason | Prescriber |
| Ganz | Michael | Prescriber |
| Ganzer | Ashley | Prescriber |
| Ganzhorn | Dann | Prescriber |
| Gao | Raisa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Garabis | Francisco | Prescriber |
| Garbe | Gretchen | Prescriber |
| Garber | Alexander | Prescriber |
| Garber | Ari | Prescriber |
| Garber | Boris | Prescriber |
| Garber | Michael | Prescriber |
| Garber | Rachel | Prescriber |
| Garbrah | Genevieve | Prescriber |
| Garcha | Punert | Prescriber |
| Garcia | Carlos | Prescriber |
| Garcia | Carmen | Prescriber |
| Garcia | J | Prescriber |
| Garcia | Jerald | Prescriber |
| Garcia | John | Prescriber |
| Garcia | Jorge | Prescriber |
| Garcia | Misty | Prescriber |
| Garcia | Ray | Prescriber |
| Garcia | Ryan | Prescriber |
| Garcia | Serafin | Prescriber |
| Garcia | Vincent | Prescriber |
| Garcia De Gutierrez | Teresa | Prescriber |
| Garcia Jacques | Mauricio | Prescriber |
| Garcia-Nieves | Ana | Prescriber |
| Garcia-Smith | Alma | Prescriber |
| Garcia-Tomas | Vicente | Prescriber |
| Garcia-Tomas | Vincent | Prescriber |
| Garcia-Zuazaga | Jorge | Prescriber |
| Gardilcic | Stjepan | Prescriber |
| Gardner | Kelly | Prescriber |
| Gardner | Mark | Prescriber |
| Gardner | Raymond | Prescriber |
| Garduno | Javier | Prescriber |
| Gardziola | Concetta | Prescriber |
| Gardziola | Gregory | Prescriber |
| Garea | Linda | Prescriber |
| Garfinkel | Michael | Prescriber |
| Garg | Anand | Prescriber |
| Garg | Kittu | Prescriber |
| Garg | Sudershan | Prescriber |
| Gargalianos | Danielle | Prescriber |
| Gargano-Murphy | Kalie | Prescriber |
| Gargiulio | Dominic | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Garia | Ryan | Prescriber |
| Garland | Linda | Prescriber |
| Garlisi | Andrew | Prescriber |
| Garlisi | Nancy | Prescriber |
| Garner | Caroline | Prescriber |
| Garofalo | T | Prescriber |
| Garofalo | Thomas | Prescriber |
| Garren-Hudson | Kimberly | Prescriber |
| Garret | Andrew | Prescriber |
| Garretson | Charles | Prescriber |
| Garrett | Andrew | Prescriber |
| Garrett | Kelley | Prescriber |
| Garrett | Kelly | Prescriber |
| Garrett | William | Prescriber |
| Garrison | Aaron | Prescriber |
| Garrison | Jordan | Prescriber |
| Garritano | Daniel | Prescriber |
| Garritano | Nicholas | Prescriber |
| Garrity | Brian | Prescriber |
| Garrow | Andrew | Prescriber |
| Garrow | George | Prescriber |
| Gartrell | Benjamin | Prescriber |
| Garuccio | Jessica | Prescriber |
| Garver | Natalie | Prescriber |
| Garwood | Richard | Prescriber |
| Gary | Joseph | Prescriber |
| Garza | Noe | Prescriber |
| Gasbarre | Christopher | Prescriber |
| Gascoigne | G. | Prescriber |
| Gaskins | Christopher | Prescriber |
| Gasser | John | Prescriber |
| Gasser | Kaitlyn | Prescriber |
| Gasser | Ryan | Prescriber |
| Gastman | Brian | Prescriber |
| Gaston | Paul | Prescriber |
| Gatalyak | Nikolay | Prescriber |
| Gatas | Jessica | Prescriber |
| Gates | Michael | Prescriber |
| Gates | Todd | Prescriber |
| Gatherwright | James | Prescriber |
| Gatta | Julian | Prescriber |
| Gatz | Alan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gatz | Bart | Prescriber |
| Gaudiano | Zehra | Prescriber |
| Gaudio | Frank | Prescriber |
| Gauger | Michael | Prescriber |
| Gaugler | Erin | Prescriber |
| Gaugler | M | Prescriber |
| Gaugler | Michael | Prescriber |
| Gauldin | Timothy | Prescriber |
| Gaur | Varun | Prescriber |
| Gause | Christopher | Prescriber |
| Gause | Colin | Prescriber |
| Gautam | Shah | Prescriber |
| Gavin | Michele | Prescriber |
| Gavin | Michelle | Prescriber |
| Gawry | Paul | Prescriber |
| Gaydos | Edward | Prescriber |
| Geary | Daniel | Prescriber |
| Geauga | Hospital | Prescriber |
| Gebhart | James | Prescriber |
| Gebhart | Jeremy | Prescriber |
| Gebregiorgis | Tsegaye | Prescriber |
| Gecsi | Kimberly | Prescriber |
| Gedeon | Zorka | Prescriber |
| Gedra | Sevasti | Prescriber |
| Gee | Kirsten | Prescriber |
| Geelan-Hansen | Katie | Prescriber |
| Geertman | Robert | Prescriber |
| Gehani | Neal | Prescriber |
| Geho | Hans | Prescriber |
| Gehring | Gregg | Prescriber |
| Gehring | Kaili | Prescriber |
| Geib | Emily | Prescriber |
| Geiger | Chris | Prescriber |
| Geiger | Connie | Prescriber |
| Geiger | Jessica | Prescriber |
| Geiger | Robert | Prescriber |
| Geils | George | Prescriber |
| Geiser | Bernard | Prescriber |
| Geisheimer | Lisa | Prescriber |
| Geisinger | Michael | Prescriber |
| Geisler | Daniel | Prescriber |
| Geisler | Thomas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gelber | Jonathan | Prescriber |
| Geletka | John | Prescriber |
| Geletka | Stephen | Prescriber |
| Gelfand | Vladimir | Prescriber |
| Geller | David | Prescriber |
| Geller | Lawrence | Prescriber |
| Gelles | Ellen | Prescriber |
| Gellings | Angela | Prescriber |
| Gelormino | Shawna | Prescriber |
| Gelpi | Mark | Prescriber |
| Gemechu | Fassil | Prescriber |
| Gemma | Lee | Prescriber |
| Gemma | Lori | Prescriber |
| Gemma | Rich | Prescriber |
| Gemma | Rick | Prescriber |
| Gemma | Tom | Prescriber |
| General | Akron | Prescriber |
| Generalovich | Brian | Prescriber |
| Generalovich | Brock | Prescriber |
| Genin | Jason | Prescriber |
| Genkin | Igor | Prescriber |
| Genova | Carly | Prescriber |
| Gentile | Anne | Prescriber |
| Gentile | James | Prescriber |
| Gentile | John | Prescriber |
| Gentile | Richard | Prescriber |
| George | Anthony | Prescriber |
| George | Antony | Prescriber |
| George | Elizabath | Prescriber |
| George | Genevieve | Prescriber |
| George | Gregory | Prescriber |
| George | Hope | Prescriber |
| George | Jason | Prescriber |
| George | John | Prescriber |
| George | Joseph | Prescriber |
| George | Mary | Prescriber |
| George | Robert | Prescriber |
| George | Sharon | Prescriber |
| George | Stephany | Prescriber |
| George | Walter | Prescriber |
| Georger | Ashley | Prescriber |
| Gera | Sonia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gerace | Gretchen | Prescriber |
| Geraci | Kevin | Prescriber |
| Geraci-Rambajk | Michelle | Prescriber |
| Gerbasi | Jennifer | Prescriber |
| Gerber | Gregory | Prescriber |
| Gerblich | Adi | Prescriber |
| Gerckens | Jennifer | Prescriber |
| Gerding | Robert | Prescriber |
| Gerds | Aaron | Prescriber |
| Gerecke | Marie | Prescriber |
| Gergel | Daniel | Prescriber |
| Gerges | Martina | Prescriber |
| Gerhand | John | Prescriber |
| Gerhard | John | Prescriber |
| Gerka | John | Prescriber |
| Germany | Danielle | Prescriber |
| Gero | Tibor | Prescriber |
| Gerres | Jennifer | Prescriber |
| Gershan | Ruth | Prescriber |
| Gershenhorn | Bruce | Prescriber |
| Gershkowitz | R | Prescriber |
| Gershkowitz | Robert | Prescriber |
| Gershman | Ari | Prescriber |
| Gershman | Howard | Prescriber |
| Gershon | Ruth | Prescriber |
| Gersman | Mark.A | Prescriber |
| Gerson | Deborah | Prescriber |
| Gerson | Jody | Prescriber |
| Gerson | Judy | Prescriber |
| Gerson | Nora | Prescriber |
| Gerson | Stanton | Prescriber |
| Gerstenmaier | Erica | Prescriber |
| Gerth | Elias | Prescriber |
| Gervasi | Lawrence | Prescriber |
| Gessel | Jason | Prescriber |
| Gessner | Larry | Prescriber |
| Gettle | Morgan | Prescriber |
| Getty | Patrick | Prescriber |
| Getzels | Adam | Prescriber |
| Geute | Morgan | Prescriber |
| Geyer | Pamela | Prescriber |
| Ggonzalez | Juan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ghaly | Mary | Prescriber |
| Ghani | A | Prescriber |
| Gharib | Mahmood | Prescriber |
| Ghassemi | Laleh | Prescriber |
| Ghassemi | Mina | Prescriber |
| Ghassibi | Michael | Prescriber |
| Ghattas | Nagy | Prescriber |
| Ghayuri | M | Prescriber |
| Ghayuri | Mohammadeza | Prescriber |
| Ghayuri | Mohammadreza | Prescriber |
| Ghayyatha | Sultan | Prescriber |
| Ghazal | Feras | Prescriber |
| Ghaznavi | Amir | Prescriber |
| Gherman | Cynthia | Prescriber |
| Ghiaur | Elena | Prescriber |
| Ghiba | Mouawia | Prescriber |
| Ghibu | Ana | Prescriber |
| Ghodasara | Dilip | Prescriber |
| Gholam | Pierre | Prescriber |
| Ghorayeb | Maya | Prescriber |
| Ghoubrial | Sam | Prescriber |
| Ghoul | Hussein | Prescriber |
| Ghreniak | Nadine | Prescriber |
| Ghumrawi | Badr | Prescriber |
| Gianakopoulus | Willia | Prescriber |
| Giancarlo | Thomas | Prescriber |
| Gianetti | John | Prescriber |
| Giannantonio | Jaclyn | Prescriber |
| Giannios | N | Prescriber |
| Giannios | Nichole | Prescriber |
| Giardian | Mary | Prescriber |
| Giardina | Mary | Prescriber |
| Giatis | Ioanna | Prescriber |
| Gibbons | Alexander | Prescriber |
| Gibbons | Joseph | Prescriber |
| Gibbons | Kathleen | Prescriber |
| Gibbons | Michael | Prescriber |
| Gibbons | Paul | Prescriber |
| Gibbs | James | Prescriber |
| Gibbs-Mcelvy | Shelana | Prescriber |
| Gibson | Gary | Prescriber |
| Gibson | Greg | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gibson | Gregory | Prescriber |
| Gibson | Jaime | Prescriber |
| Gibson | Kelly | Prescriber |
| Gibson | Lawrence | Prescriber |
| Gibson | Michael | Prescriber |
| Gibson | Neil | Prescriber |
| Gibson | Samuel | Prescriber |
| Gibson | William | Prescriber |
| Giersz | Theresa | Prescriber |
| Gierz | Theresa | Prescriber |
| Giesey | Rachel | Prescriber |
| Gifford | Susan | Prescriber |
| Gifford | Thomas | Prescriber |
| Gift | Richard | Prescriber |
| Giglia | Matthew | Prescriber |
| Gigliotti | Lauren | Prescriber |
| Gigliotti | Philip | Prescriber |
| Giglou | Pejman | Prescriber |
| Gignac | Marc | Prescriber |
| Gilarski | Amanda | Prescriber |
| Gilbert | Jeremy | Prescriber |
| Gilbert | John | Prescriber |
| Gilbert | Leslie | Prescriber |
| Gilbert | Susan | Prescriber |
| Gildea | Thomas | Prescriber |
| Giles | Terryn | Prescriber |
| Gilgenbach | Darby | Prescriber |
| Gilham | Shannon | Prescriber |
| Gill | Amanjit | Prescriber |
| Gill | Brad | Prescriber |
| Gill | Bradley | Prescriber |
| Gill | Darrell | Prescriber |
| Gill | Gurmat | Prescriber |
| Gill | Gurnat | Prescriber |
| Gill | Harmeet | Prescriber |
| Gill | Inderbir | Prescriber |
| Gill | Inderjit | Prescriber |
| Gill | Nutan | Prescriber |
| Gill | Vikramjit | Prescriber |
| Gille | Dr | Prescriber |
| Gillespie | B | Prescriber |
| Gillespie | Beth | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gillespie | C | Prescriber |
| Gillespie | Christopher | Prescriber |
| Gillespie | H.J. | Prescriber |
| Gillespie | Heather | Prescriber |
| Gillespie | Robert | Prescriber |
| Gilligan | Timothy | Prescriber |
| Gillman | Grant | Prescriber |
| Gillman | Jonathan | Prescriber |
| Gillota | John | Prescriber |
| Gilmore | Allison | Prescriber |
| Gilmore | Robert | Prescriber |
| Gilpe | David | Prescriber |
| Gilpin | David | Prescriber |
| Ginal | Sharon | Prescriber |
| Ginesi | Meredith | Prescriber |
| Gingold | Julian | Prescriber |
| Gioardina | Mary | Prescriber |
| Giorgio | Gary | Prescriber |
| Giorioso | E | Prescriber |
| Gipson | Katrina | Prescriber |
| Giraldi | Erica | Prescriber |
| Giraldo | Maricio | Prescriber |
| Girault | Gisele | Prescriber |
| Girgis | Carolin | Prescriber |
| Girgis | Girgis | Prescriber |
| Girgis | Mark | Prescriber |
| Giri | Bijaya | Prescriber |
| Girzhel | Julia | Prescriber |
| Girzmel | Julia | Prescriber |
| Gist | Amber | Prescriber |
| Gitiforooz | H.Landan | Prescriber |
| Gitiforooz | Habibeh | Prescriber |
| Gittinger | Richard | Prescriber |
| Giuo | Wzi | Prescriber |
| Giuseppucci | Pablo | Prescriber |
| Giusto | Laura | Prescriber |
| Givens | Stanley | Prescriber |
| Giwa | Abdul | Prescriber |
| Giwa | Abdul-Lateef | Prescriber |
| Gizienski | Terri | Prescriber |
| Gizzo | Pamela | Prescriber |
| Glaab | Jonathan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gladstone | Emily | Prescriber |
| Gladysz | Andrew | Prescriber |
| Gladysz | Braden | Prescriber |
| Glaettli | Jennifer | Prescriber |
| Glagola | Jason | Prescriber |
| Glagola | Sandra | Prescriber |
| Glait | Sergio | Prescriber |
| Glandon | Angela | Prescriber |
| Glasenapp | Michael | Prescriber |
| Glasener | Benjamin | Prescriber |
| Glaser | Katherine | Prescriber |
| Glass | E | Prescriber |
| Glass | Larry | Prescriber |
| Glassco | Carmen | Prescriber |
| Glaude | Larry | Prescriber |
| Glauser | Jonathan | Prescriber |
| Glazer | Victoria | Prescriber |
| Glener | David | Prescriber |
| Glenn | Brittany | Prescriber |
| Glenn | Ian | Prescriber |
| Glenn | Margaret | Prescriber |
| Glessing | Brooke | Prescriber |
| Glick | Daniel | Prescriber |
| Glick | Fred | Prescriber |
| Glick | Jana | Prescriber |
| Glick | Sam | Prescriber |
| Glick | Yitzchak | Prescriber |
| Glinatsis | James | Prescriber |
| Gliner | Boris | Prescriber |
| Glorioso | E | Prescriber |
| Glorioso | Efren | Prescriber |
| Gloriso | E | Prescriber |
| Glovatskaya | Galina | Prescriber |
| Glover | Keith | Prescriber |
| Glowski | Edward | Prescriber |
| Gluckner | Rhonda | Prescriber |
| Glujh | Vadim | Prescriber |
| Glukh | Vadim | Prescriber |
| Gluz | George | Prescriber |
| Glynn | Alicia | Prescriber |
| Gnessin | Ehud | Prescriber |
| Gobel | Katherine | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gobrial | Monica | Prescriber |
| Goda | Tamara | Prescriber |
| Goda | Tammy | Prescriber |
| Godale | Heather | Prescriber |
| Goddard | Donald | Prescriber |
| Godfrey | D | Prescriber |
| Godfrey | David | Prescriber |
| Godfrey | Dr | Prescriber |
| Godwin | Scott | Prescriber |
| Goebel | Kathryn | Prescriber |
| Goel | A | Prescriber |
| Goel | Amitabh | Prescriber |
| Goel | Nikita | Prescriber |
| Goel | Rishi | Prescriber |
| Goellner | William | Prescriber |
| Goetchius | Glenn | Prescriber |
| Goetsch | Donna | Prescriber |
| Goff | James | Prescriber |
| Goforth | Harold | Prescriber |
| Goggans | Tannishia | Prescriber |
| Gogol | Danuta | Prescriber |
| Gohil | Rahul | Prescriber |
| Golbaba | Bobby | Prescriber |
| Gold | Deborah | Prescriber |
| Gold | Myra | Prescriber |
| Goldberg | Alan | Prescriber |
| Goldberg | Jeffrey | Prescriber |
| Goldberg | Joel | Prescriber |
| Goldberg | Laura | Prescriber |
| Goldberg | Mark | Prescriber |
| Goldberg | Philip | Prescriber |
| Goldberg | Robert | Prescriber |
| Goldberg | Victor | Prescriber |
| Goldberger | Mark | Prescriber |
| Goldblatt | Eric | Prescriber |
| Golden | Eileen | Prescriber |
| Golden | Jacalyn | Prescriber |
| Golden | Nicholas | Prescriber |
| Golden | Peter | Prescriber |
| Goldenberg | Robert | Prescriber |
| Goldfarb | David | Prescriber |
| Goldfarb | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Goldfarb | Nosson | Prescriber |
| Goldman | Benjamin | Prescriber |
| Goldman | Eileen | Prescriber |
| Goldman | George | Prescriber |
| Goldman | Howard | Prescriber |
| Goldman | Myla | Prescriber |
| Goldman | Stephen | Prescriber |
| Goldman | Steven | Prescriber |
| Goldman | Tracy | Prescriber |
| Goldman | William | Prescriber |
| Goldman-Huertas | Emily | Prescriber |
| Goldner | Joshua | Prescriber |
| Goldschmidt | Matthew | Prescriber |
| Goldsmith | David | Prescriber |
| Goldstein | Cary | Prescriber |
| Goldstein | Daniel | Prescriber |
| Goldstein | Jeffrey | Prescriber |
| Goldstein | Lawrence | Prescriber |
| Goldstein | Robert | Prescriber |
| Goldstone | Jerry | Prescriber |
| Goldthwait | Jan | Prescriber |
| Golemgeski | Timothy | Prescriber |
| Golestan | John | Prescriber |
| Golestan | Yahya | Prescriber |
| Goliat | Steven | Prescriber |
| Golnick | Philip | Prescriber |
| Golnick | Phillip | Prescriber |
| Golob | Dr | Prescriber |
| Golob | Joseph | Prescriber |
| Golob | Jospeh | Prescriber |
| Golub | Jerome | Prescriber |
| Golz | Dustin | Prescriber |
| Gombosh | Michael | Prescriber |
| Gomez | Gustavo | Prescriber |
| Gomez | Luis | Prescriber |
| Gomez | Maricar | Prescriber |
| Gomez | Michael | Prescriber |
| Goncalles | Carolina | Prescriber |
| Gonczy | Marcy | Prescriber |
| Gong | Michael | Prescriber |
| Gonnella | Amy | Prescriber |
| Gonsalves-Ebrahim | Lilian | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gonzales | Carmela | Prescriber |
| Gonzales | Jorge | Prescriber |
| Gonzalez | Adrian | Prescriber |
| Gonzalez | Alexei | Prescriber |
| Gonzalez | Andrea | Prescriber |
| Gonzalez | Christopher | Prescriber |
| Gonzalez | Dr. | Prescriber |
| Gonzalez | Jeniffer | Prescriber |
| Gonzalez | Jennifer | Prescriber |
| Gonzalez | Jonathan | Prescriber |
| Gonzalez | Juan | Prescriber |
| Gonzalvo | John | Prescriber |
| Gooch | Matthew | Prescriber |
| Goodfellow | Donald | Prescriber |
| Gooding | Judith | Prescriber |
| Goodman | Evan | Prescriber |
| Goodman | Ira | Prescriber |
| Goodman | Jennifer | Prescriber |
| Goodman | Kenneth | Prescriber |
| Goodman | Lindsey | Prescriber |
| Goodman | Linnea | Prescriber |
| Goodman | Raymond | Prescriber |
| Goodmond | Raymond | Prescriber |
| Goodrich | Daniel | Prescriber |
| Goodrich | Elizabeth | Prescriber |
| Goodrich | Sara | Prescriber |
| Goodwin | Fareedah | Prescriber |
| Goodwin | R | Prescriber |
| Goodwin | Ryan | Prescriber |
| Goodyear | Derek | Prescriber |
| Goomber | Dr | Prescriber |
| Goomber | Roger | Prescriber |
| Gopalakrishnan | Geetha | Prescriber |
| Gopalan | Rupa | Prescriber |
| Gorantia | Suman | Prescriber |
| Goraya | Shazia | Prescriber |
| Gorbaty | Isaac | Prescriber |
| Gordblatt | Eric | Prescriber |
| Gordon | Barry | Prescriber |
| Gordon | Chad | Prescriber |
| Gordon | David | Prescriber |
| Gordon | Deborah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gordon | Eileen | Prescriber |
| Gordon | Joshua | Prescriber |
| Gordon | Peter | Prescriber |
| Gordon | Steven | Prescriber |
| Gordon | Timothy | Prescriber |
| Gordon | William | Prescriber |
| Gordon | Zachary | Prescriber |
| Gorgas | Diane | Prescriber |
| Gorgun | Ihya | Prescriber |
| Gorjanc | Mary | Prescriber |
| Gorman | Emil | Prescriber |
| Gorman | Emily | Prescriber |
| Gorman | Mark | Prescriber |
| Gornik | Heather | Prescriber |
| Gorodeski | Eiran | Prescriber |
| Gorospe | Mark | Prescriber |
| Gorsline | Robert | Prescriber |
| Gorty | Archana | Prescriber |
| Gosain | Arun | Prescriber |
| Goshe | Jeffery | Prescriber |
| Goshe | Jeffrey | Prescriber |
| Gosnell | Deborah | Prescriber |
| Goss | Alisa | Prescriber |
| Gossett | Ken | Prescriber |
| Gota | Carmen | Prescriber |
| Gotfryd | Esther | Prescriber |
| Gottfried | Andrew | Prescriber |
| Gottschalk | Lionel | Prescriber |
| Goud | Gundumalla | Prescriber |
| Goudiaby | Ibrahima | Prescriber |
| Goueli | Hisam | Prescriber |
| Gould | Debra | Prescriber |
| Gould | Lindsay | Prescriber |
| Gould | Paul | Prescriber |
| Gould | Robert | Prescriber |
| Govani | Nitin | Prescriber |
| Govil | Harsh | Prescriber |
| Gowans | Laura | Prescriber |
| Goyal | Kush | Prescriber |
| Goyal | Yatish | Prescriber |
| Goyanes | Alice | Prescriber |
| Goykhman | Anatoliy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Goyle | Ashu | Prescriber |
| Grabenstetter | Jennifer | Prescriber |
| Grabill | Scott | Prescriber |
| Grabowski | Matthew | Prescriber |
| Grabski | Ashley | Prescriber |
| Grace | Darrell | Prescriber |
| Grace | Jon | Prescriber |
| Gradisar | Ian | Prescriber |
| Grady | Angela | Prescriber |
| Graf | Kristin | Prescriber |
| Graf | Michelle | Prescriber |
| Graf | Thomas | Prescriber |
| Grafmiller | Kevin | Prescriber |
| Graham | Bruce | Prescriber |
| Graham | Cory | Prescriber |
| Graham | D | Prescriber |
| Graham | James | Prescriber |
| Graham | Jeffrey | Prescriber |
| Graham | John | Prescriber |
| Graham | Linda | Prescriber |
| Graham | Reed | Prescriber |
| Graham | Sean | Prescriber |
| Graham | Thomas | Prescriber |
| Graham | Tim | Prescriber |
| Graham | Timothy | Prescriber |
| Grainger | Andrew | Prescriber |
| Grajales | Valentina | Prescriber |
| Grami | V | Prescriber |
| Granadillo | Ann | Prescriber |
| Grande | Paul | Prescriber |
| Grandhe | Radhika | Prescriber |
| Grandizio | Louis | Prescriber |
| Graney | Ann | Prescriber |
| Granieri | Janet | Prescriber |
| Granieri | Janice | Prescriber |
| Grant | Medical | Prescriber |
| Grant | Richard | Prescriber |
| Grant | William | Prescriber |
| Grantham | Anne | Prescriber |
| Grassie | Karen | Prescriber |
| Grater | Stephen | Prescriber |
| Grau | Gregory | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gravenstein | Stefan | Prescriber |
| Graves | Timothy | Prescriber |
| Grawe | Katharine | Prescriber |
| Gray | Keith | Prescriber |
| Gray | Lawerance | Prescriber |
| Gray | Lawrence | Prescriber |
| Gray | Lisa | Prescriber |
| Gray | Patrick | Prescriber |
| Grayson | Patricia | Prescriber |
| Grbach | Bruce | Prescriber |
| Greblya | Victoria | Prescriber |
| Greco | Michele | Prescriber |
| Greco | Victor | Prescriber |
| Greczanik | Richard | Prescriber |
| Green | A | Prescriber |
| Green | Akida | Prescriber |
| Green | Amy | Prescriber |
| Green | Andrew | Prescriber |
| Green | Armin | Prescriber |
| Green | Brad | Prescriber |
| Green | Brandon | Prescriber |
| Green | Charles | Prescriber |
| Green | John | Prescriber |
| Green | Rodney | Prescriber |
| Green | Ryan | Prescriber |
| Green | Smith | Prescriber |
| Green | Tara | Prescriber |
| Green | Thomas | Prescriber |
| Greenbaum | Arthur | Prescriber |
| Greenberg | Larisa | Prescriber |
| Greenberg | Scott | Prescriber |
| Greene | Andrew | Prescriber |
| Greene | Daniel | Prescriber |
| Greene | James | Prescriber |
| Greene | Kathie | Prescriber |
| Greene | Kenneth | Prescriber |
| Greene | Lloyd | Prescriber |
| Greene | Norman | Prescriber |
| Greenfield | Aric | Prescriber |
| Greenfield | Daniel | Prescriber |
| Greenfield | Marjorie | Prescriber |
| Greenfield | Seth | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Greenlief | Shawn | Prescriber |
| Green-Mack | Lynette | Prescriber |
| Greenspan | Gary | Prescriber |
| Greenstein | Robin | Prescriber |
| Greenville | Hosp | Prescriber |
| Greenwald | Rose | Prescriber |
| Greenwalt | Ian | Prescriber |
| Greenwood | Andrew | Prescriber |
| Greenwood | M. | Prescriber |
| Greer | Hillary | Prescriber |
| Greer | Jennifer | Prescriber |
| Greer | Kenneth | Prescriber |
| Greer | Mary | Prescriber |
| Greeson | Clay | Prescriber |
| Greestein | Robin | Prescriber |
| Greg | Rhode | Prescriber |
| Grego | Ron | Prescriber |
| Gregorin | Jason | Prescriber |
| Gregory | James | Prescriber |
| Gregory | Richard | Prescriber |
| Greig | Christina | Prescriber |
| Greiner | James | Prescriber |
| Greiner | Steven | Prescriber |
| Grenich | Lori | Prescriber |
| Greskovich | John | Prescriber |
| Gressel | Michael | Prescriber |
| Gretter | Brock | Prescriber |
| Gretter | Thomas | Prescriber |
| Grewal | Harpreet | Prescriber |
| Grewal | Rabeep | Prescriber |
| Grey | Patrick | Prescriber |
| Grgurich | Erin | Prescriber |
| Griebel | Lauren | Prescriber |
| Grieser | Kathleen | Prescriber |
| Grieshaber | Domenico | Prescriber |
| Griesmer | Michael | Prescriber |
| Griffen | Noreen | Prescriber |
| Griffin | Brian | Prescriber |
| Griffin | David | Prescriber |
| Griffin | George | Prescriber |
| Griffin | Janet | Prescriber |
| Griffin | Kiersten | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Griffin | Kristin | Prescriber |
| Griffin | Noreen | Prescriber |
| Griffin | Ryan | Prescriber |
| Griffin | Tara | Prescriber |
| Griffin | Teresa | Prescriber |
| Griffin | Ther | Prescriber |
| Griffin | Theresa | Prescriber |
| Griffith | Duane | Prescriber |
| Griffith | Joseph | Prescriber |
| Griffith | Meredith | Prescriber |
| Griffith | Ryan | Prescriber |
| Grifin | Tara | Prescriber |
| Grigg | Pamela | Prescriber |
| Griggs | Jessica | Prescriber |
| Griggs | Pamela | Prescriber |
| Grigorian | Adriana | Prescriber |
| Grille | Michael | Prescriber |
| Grilliot | Jordan | Prescriber |
| Grimes | Mark | Prescriber |
| Grimes | Steven | Prescriber |
| Grimm | Kenneth | Prescriber |
| Grinberg | Anna | Prescriber |
| Grinberg | Svetiana | Prescriber |
| Grinberg | Svetlana | Prescriber |
| Grinblat | Irina | Prescriber |
| Grinblatt | Michael | Prescriber |
| Grischkan | David | Prescriber |
| Griswold | Amy | Prescriber |
| Gritsik | Marina | Prescriber |
| Grobman | Daniel | Prescriber |
| Grobmyer | Tonianne | Prescriber |
| Groeschke | Anita | Prescriber |
| Gromofsky | Richard | Prescriber |
| Groner | Thomas | Prescriber |
| Gronseth | Cliff | Prescriber |
| Groover | Michael | Prescriber |
| Grosel | Gary | Prescriber |
| Grosh | Marie | Prescriber |
| Gross | Eric | Prescriber |
| Gross | Irina | Prescriber |
| Gross | Jeffrey | Prescriber |
| Gross | Kelsey | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gross | Maria | Prescriber |
| Gross | Richard | Prescriber |
| Grosscup | Gina | Prescriber |
| Grossman | Dennis | Prescriber |
| Grossman | Gerald | Prescriber |
| Grossman | Jordan | Prescriber |
| Grossman | William | Prescriber |
| Grosso | Anthony | Prescriber |
| Grosso | Riley | Prescriber |
| Group | Marguerite | Prescriber |
| Grover | Purva | Prescriber |
| Grover | Ritwik | Prescriber |
| Grover | Robert | Prescriber |
| Grover | Vandana | Prescriber |
| Groves | Daniel | Prescriber |
| Grow | Ashlee | Prescriber |
| Grubb | Dr | Prescriber |
| Grubb | Mark | Prescriber |
| Grubb | William | Prescriber |
| Gruber | Brian | Prescriber |
| Grubic | Andrew | Prescriber |
| Grucela | Alexis | Prescriber |
| Grucza | Andrew | Prescriber |
| Gruden | Jessica | Prescriber |
| Gruen | Gary | Prescriber |
| Grulkowski | Mary | Prescriber |
| Grundfest-Broniatows | Sharon | Prescriber |
| Grunzweig | Katherine | Prescriber |
| Grusenmeyer | Michael | Prescriber |
| Gryn | Jeffrey | Prescriber |
| Gu | Yuanyuan | Prescriber |
| Guan | Hanjun | Prescriber |
| Guanche | Carlos | Prescriber |
| Guardino | Jason | Prescriber |
| Guda | J | Prescriber |
| Gudavalli | Ravindra | Prescriber |
| Gudel | C | Prescriber |
| Gudla | Jyothi | Prescriber |
| Guduguntla | Chakradhar | Prescriber |
| Guenther | Christine | Prescriber |
| Guerdan | Bruce | Prescriber |
| Guerieri | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Guerini | Debra | Prescriber |
| Guerra | James | Prescriber |
| Guerra | Kristina | Prescriber |
| Guerra | Natalie | Prescriber |
| Guerrieri | James | Prescriber |
| Guerrieri | Jim | Prescriber |
| Guerron | Alfredo | Prescriber |
| Guerron Cruz | Alfredo | Prescriber |
| Guest | Jenny | Prescriber |
| Guetzko | Megan | Prescriber |
| Guevara | Jonathan | Prescriber |
| Gueye | Ndeye-Aicha | Prescriber |
| Guffrey | Kathryn | Prescriber |
| Guglielmi | Marcello | Prescriber |
| Guglilemi | Marcello | Prescriber |
| Gugliotti | David | Prescriber |
| Gugliotti | Matthew | Prescriber |
| Guiang | Rainier | Prescriber |
| Guidry | Chrissy | Prescriber |
| Guillod | Diane | Prescriber |
| Guillot | Jason | Prescriber |
| Guimond | Guy | Prescriber |
| Guirguis | Amir | Prescriber |
| Guirguis | Eric | Prescriber |
| Guirguis | Maged | Prescriber |
| Guirguis | Michael | Prescriber |
| Gujrati | Yogesh | Prescriber |
| Gulang | Rainier | Prescriber |
| Gulati | Dhiraj | Prescriber |
| Gulati | Kapil | Prescriber |
| Gulatti | K | Prescriber |
| Gullett | Heidi | Prescriber |
| Gullett | Travis | Prescriber |
| Gulosh | Melissa | Prescriber |
| Gumabao-Flores | Susan | Prescriber |
| Guminey | Robert | Prescriber |
| Gunder | Christen | Prescriber |
| Gunderson | Scott | Prescriber |
| Gundez | Metin | Prescriber |
| Gunduz | Metin | Prescriber |
| Gunn | Annilea | Prescriber |
| Gunning | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gunselman | Ryan | Prescriber |
| Gunther | Sven | Prescriber |
| Gunzler | Steven | Prescriber |
| Guo | Alan | Prescriber |
| Guo | Bev | Prescriber |
| Guo | Lei | Prescriber |
| Guo | Wei | Prescriber |
| Gupta | Ajay | Prescriber |
| Gupta | Akash | Prescriber |
| Gupta | Ann | Prescriber |
| Gupta | Anu | Prescriber |
| Gupta | Arun | Prescriber |
| Gupta | Avni | Prescriber |
| Gupta | C | Prescriber |
| Gupta | Deepah | Prescriber |
| Gupta | Geeta | Prescriber |
| Gupta | Karishma | Prescriber |
| Gupta | Manish | Prescriber |
| Gupta | Mohit | Prescriber |
| Gupta | Mona | Prescriber |
| Gupta | Pankaj | Prescriber |
| Gupta | Piyush | Prescriber |
| Gupta | Rishi | Prescriber |
| Gupta | Sandeep | Prescriber |
| Gupta | Shreya | Prescriber |
| Gurajala | Ram | Prescriber |
| Gurd | Alan | Prescriber |
| Gurd | David | Prescriber |
| Guren | Gary | Prescriber |
| Gurin | Danielle | Prescriber |
| Gurland | Brooke | Prescriber |
| Gurley | James | Prescriber |
| Gurley | Jerold | Prescriber |
| Gurm | Jesse | Prescriber |
| Gurmat | Gill | Prescriber |
| Gursky | Andrei | Prescriber |
| Gursky | Dr | Prescriber |
| Gurumurthy | K | Prescriber |
| Gurumurthy | Kunchitha | Prescriber |
| Gusching | Justin | Prescriber |
| Gustaferro | Cynthia | Prescriber |
| Gustaferro | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Gustafson | Jena | Prescriber |
| Gustafson | Lauren | Prescriber |
| Gustillo-Ashby | Tara | Prescriber |
| Gutarts | Rostislav | Prescriber |
| Gutenberg | Larina | Prescriber |
| Gutgsell | Terence | Prescriber |
| Guth | J | Prescriber |
| Guthrie | Lisa | Prescriber |
| Guthrie | Morgan | Prescriber |
| Guthrie | Susan | Prescriber |
| Gutierrez | Alejandra | Prescriber |
| Gutierrez | James | Prescriber |
| Gutierrez | Tamara | Prescriber |
| Gutjahr | Charmaine | Prescriber |
| Gutnick | Jesse | Prescriber |
| Guvenc Bicer | Hacer | Prescriber |
| Guy | Dennis | Prescriber |
| Guy | Matthew | Prescriber |
| Guyer | Dan | Prescriber |
| Guyuron | Bahman | Prescriber |
| Guzman | Edgar | Prescriber |
| Guzman | Juan | Prescriber |
| Guzzo | John | Prescriber |
| Gwanmesia | Ivo | Prescriber |
| Gype | Michael | Prescriber |
| Gyves | Michael | Prescriber |
| Ha | Thanh | Prescriber |
| Ha | Trung | Prescriber |
| Haag | Matthew | Prescriber |
| Haas | Carol | Prescriber |
| Haas | E | Prescriber |
| Haas | Gwen | Prescriber |
| Haas | Jennifer | Prescriber |
| Haas | Nicole | Prescriber |
| Haas | Peter | Prescriber |
| Haas | Tyler | Prescriber |
| Haase | Kristen | Prescriber |
| Haase | Lucas | Prescriber |
| Haass | Edward | Prescriber |
| Habboub | Ghaith | Prescriber |
| Habboub | Ghihath | Prescriber |
| Haber | Georges-Pascal | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Haber | Robert | Prescriber |
| Haberkamp | Betty | Prescriber |
| Habermehl | Nikita | Prescriber |
| Habib | Amal | Prescriber |
| Habib | Gregory | Prescriber |
| Habjan | Elizabeth | Prescriber |
| Hachem | Sandra | Prescriber |
| Hackett | Martha | Prescriber |
| Hackett | Michael | Prescriber |
| Hackler | Joseph | Prescriber |
| Hackman | Angela | Prescriber |
| Hackney | Fred | Prescriber |
| Hackney | Lisa | Prescriber |
| Hackstedde | Anita | Prescriber |
| Hadam | Valerie | Prescriber |
| Haddad | Abdo | Prescriber |
| Haddad | Ali | Prescriber |
| Haddad | Ayham | Prescriber |
| Haddad | Charles | Prescriber |
| Haddad | Elias | Prescriber |
| Haddad | Haitham | Prescriber |
| Haddad | Ibraham | Prescriber |
| Haddad | Nada | Prescriber |
| Haddad | Robert | Prescriber |
| Haddadeen | Yazan | Prescriber |
| Haddadin | Ihab | Prescriber |
| Hadford | Stephen | Prescriber |
| Hadi | Antonius | Prescriber |
| Hadi | Zufhair | Prescriber |
| Haditsch | Ashley | Prescriber |
| Hadley | Brett | Prescriber |
| Haerr | Mary | Prescriber |
| Haffey | Helen | Prescriber |
| Haffey | Tiimothy | Prescriber |
| Haffey | Timothy | Prescriber |
| Hagberg | William | Prescriber |
| Hageman | Jeffrey | Prescriber |
| Hagemeyer | Matthew | Prescriber |
| Hagen | Michael | Prescriber |
| Hager | Carol | Prescriber |
| Haggerty | Michael | Prescriber |
| Haggerty | Patrick | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Haghpanah | Sepideh | Prescriber |
| Hagy | Patrick | Prescriber |
| Hahn | Bethany | Prescriber |
| Hahn | David | Prescriber |
| Hahn | Emily | Prescriber |
| Hahn | Giora | Prescriber |
| Hahn | John | Prescriber |
| Hahn | Joong | Prescriber |
| Hahn | Theresa | Prescriber |
| Hahn | William | Prescriber |
| Haider | Mahnur | Prescriber |
| Haider | Mohammad | Prescriber |
| Haider | Mohammed | Prescriber |
| Haidet | Kirk | Prescriber |
| Haigh | Charles | Prescriber |
| Haight | Robert | Prescriber |
| Haimes | Leonard | Prescriber |
| Haines | Brian | Prescriber |
| Haines | Colin | Prescriber |
| Haines | James | Prescriber |
| Haines | Krista | Prescriber |
| Haire | Henry | Prescriber |
| Haire | Melissa | Prescriber |
| Haitham | Azem | Prescriber |
| Hajdukovic | Dinko | Prescriber |
| Hajj-Ali | Rula | Prescriber |
| Hakim | Ibrahim | Prescriber |
| Hakim | Rodolfo | Prescriber |
| Hakimian | Roger | Prescriber |
| Halabi | Ali | Prescriber |
| Halaharvi | Deepa | Prescriber |
| Halawi | Mohammad | Prescriber |
| Haldeman | Michelle | Prescriber |
| Halderman | Ashleigh | Prescriber |
| Hale | Donald | Prescriber |
| Hale | Gerald | Prescriber |
| Haley | Zachary | Prescriber |
| Hall | Ami | Prescriber |
| Hall | Cameron | Prescriber |
| Hall | Carlie | Prescriber |
| Hall | Carol | Prescriber |
| Hall | Daniel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hall | Darrell | Prescriber |
| Hall | David | Prescriber |
| Hall | Glen | Prescriber |
| Hall | Glenn | Prescriber |
| Hall | Gregory | Prescriber |
| Hall | James | Prescriber |
| Hall | Jamie | Prescriber |
| Hall | Kathryn | Prescriber |
| Hall | Perry | Prescriber |
| Hall | Tyler | Prescriber |
| Hall Cnp | Carol | Prescriber |
| Hallac | Alexander | Prescriber |
| Hallack | Nicholas | Prescriber |
| Halladay | Brittany | Prescriber |
| Hallahan | Katie | Prescriber |
| Hallaj | Mazin | Prescriber |
| Hallak | Nicholas | Prescriber |
| Haller | Kathryn | Prescriber |
| Hallock | Jason | Prescriber |
| Halloran | Christian | Prescriber |
| Hallowell | Peter | Prescriber |
| Hallstrom | Laura | Prescriber |
| Halmos | Balazs | Prescriber |
| Halpert | Jeffrey | Prescriber |
| Halter | Monica | Prescriber |
| Haltigan | Jill | Prescriber |
| Hamad | Giselle | Prescriber |
| Hamami | Anwar | Prescriber |
| Haman | Steven | Prescriber |
| Hambley | Bryan | Prescriber |
| Hambley | J | Prescriber |
| Hambley | Jana | Prescriber |
| Hamdan | Firas | Prescriber |
| Hamed | Mousa | Prescriber |
| Hamidi | Adam | Prescriber |
| Hamill | Chelsea | Prescriber |
| Hamilton | Betty | Prescriber |
| Hamilton | David | Prescriber |
| Hamilton | Kim | Prescriber |
| Hamilton | Kimberly | Prescriber |
| Hamler | Scott | Prescriber |
| Hamm | Nathaniel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hammad | Mustafa | Prescriber |
| Hammer | Alan | Prescriber |
| Hammer | C.C. | Prescriber |
| Hammer | Donald | Prescriber |
| Hammer | Rachel | Prescriber |
| Hammermeister | Nichol | Prescriber |
| Hammermeister | Nicholas | Prescriber |
| Hammert | Warren | Prescriber |
| Hammond | Anthony | Prescriber |
| Hammond | Casey | Prescriber |
| Hammond | David | Prescriber |
| Hammond | Jeffrey | Prescriber |
| Hammons | Lee | Prescriber |
| Hampel | N | Prescriber |
| Hampel | Nehemia | Prescriber |
| Hampton | Mallory | Prescriber |
| Hampton | Robert | Prescriber |
| Hamrock | David | Prescriber |
| Han | Amy | Prescriber |
| Han | Jane | Prescriber |
| Han | Samuel | Prescriber |
| Han | Yu | Prescriber |
| Hanahan | Hanahan,Paul | Prescriber |
| Hanahan | Paul | Prescriber |
| Hanchin | J | Prescriber |
| Hancock | Robert | Prescriber |
| Hand | Ste | Prescriber |
| Hand | Stephen | Prescriber |
| Hand | Steve | Prescriber |
| Hand | Steven | Prescriber |
| Handel | Jessica | Prescriber |
| Handler | C | Prescriber |
| Handler-Matasar | Sheryl | Prescriber |
| Hanes | Deborah | Prescriber |
| Hanes | Michael | Prescriber |
| Haney | Nicole | Prescriber |
| Hanff | Henry | Prescriber |
| Hangfu | Lee | Prescriber |
| Hanick | Andrea | Prescriber |
| Haniff | Imraan | Prescriber |
| Hanigosky | Rebecca | Prescriber |
| Haniss | Irmaan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hankins | Stephen | Prescriber |
| Hanna | Dina | Prescriber |
| Hanna | Haifa | Prescriber |
| Hanna | James | Prescriber |
| Hanna | Lisa | Prescriber |
| Hanna | Mazen | Prescriber |
| Hanna | Michael | Prescriber |
| Hanna | Nagy | Prescriber |
| Hanna | Nancy | Prescriber |
| Hanna | Sherif | Prescriber |
| Hannan | Jennifer | Prescriber |
| Hannon | Nicholas | Prescriber |
| Hanouneh | Ibrahim | Prescriber |
| Hanouneh | Mohamed | Prescriber |
| Hanrahan | Jennifer | Prescriber |
| Hans | Arora | Prescriber |
| Hans | Joseph | Prescriber |
| Hansen | Matthew | Prescriber |
| Hanson | Abby | Prescriber |
| Hanycz | Roman | Prescriber |
| Hanzlick | Shane | Prescriber |
| Hanzlik | Shane | Prescriber |
| Happ | Carrie | Prescriber |
| Haq | Safi | Prescriber |
| Haq | Sana | Prescriber |
| Haque | Raqeeb | Prescriber |
| Haque | Waqar | Prescriber |
| Har | Aileen | Prescriber |
| Haraf | Rebecca | Prescriber |
| Harake | Mazen | Prescriber |
| Harb | Serge | Prescriber |
| Harbhajan | Parmar | Prescriber |
| Harcha | Matthew | Prescriber |
| Harcourt | Karen | Prescriber |
| Hardacre | Jeffrey | Prescriber |
| Hardesty | Christina | Prescriber |
| Hardison | Lance | Prescriber |
| Hardy | Alex | Prescriber |
| Hardy | Brian | Prescriber |
| Hardy | David | Prescriber |
| Hardy | Kevin | Prescriber |
| Hardy | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hargreaves | Allison | Prescriber |
| Haridas | Manjunath | Prescriber |
| Haritonovich | George | Prescriber |
| Harlan | Abby | Prescriber |
| Harlan | Richard | Prescriber |
| Harley | Doug | Prescriber |
| Harlow | Ethan | Prescriber |
| Harlow | Stephanie | Prescriber |
| Harmat | Jill | Prescriber |
| Harmat | Larry | Prescriber |
| Harmat | Laszlo | Prescriber |
| Harmat | Lazlo | Prescriber |
| Harmeet | Gill | Prescriber |
| Harmening | Ronald | Prescriber |
| Harmon | Bryan | Prescriber |
| Harmon | Daniel | Prescriber |
| Harmon | Derek | Prescriber |
| Harmych | Brian | Prescriber |
| Harmych | Mary | Prescriber |
| Harner | Brian | Prescriber |
| Harner | Christopher | Prescriber |
| Harnett | David | Prescriber |
| Harnett-Smegal | Ashley | Prescriber |
| Haro | Anthony | Prescriber |
| Harper | Barbara | Prescriber |
| Harper | Bridgett | Prescriber |
| Harper | Charles | Prescriber |
| Harper | Devin | Prescriber |
| Harpreet | Singh | Prescriber |
| Harr | Bridgett | Prescriber |
| Harraman | Heidi | Prescriber |
| Harrigan | Catherine | Prescriber |
| Harrington | Alaina | Prescriber |
| Harrington | Fritz | Prescriber |
| Harrington | Michael | Prescriber |
| Harrington | Tara | Prescriber |
| Harrington-Henwood | Ann | Prescriber |
| Harris | Andrew | Prescriber |
| Harris | Colette | Prescriber |
| Harris | David | Prescriber |
| Harris | Donni | Prescriber |
| Harris | Frederick | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Harris | Ginny | Prescriber |
| Harris | Heidi | Prescriber |
| Harris | Lyndsay | Prescriber |
| Harris | Marianne | Prescriber |
| Harris | Mariel | Prescriber |
| Harris | Mark | Prescriber |
| Harris | Michael | Prescriber |
| Harris | Russ | Prescriber |
| Harris | Russel | Prescriber |
| Harris | Russell | Prescriber |
| Harris | Todd | Prescriber |
| Harris-Haywood | Sonja | Prescriber |
| Harrison | David | Prescriber |
| Harrison | Faurn | Prescriber |
| Harrison | Joy | Prescriber |
| Harry | James | Prescriber |
| Harry | Philip | Prescriber |
| Hart | David | Prescriber |
| Hart | Meeghan | Prescriber |
| Hart | Robert | Prescriber |
| Harte | Brian | Prescriber |
| Harth | Karem | Prescriber |
| Hartke | David | Prescriber |
| Hartman | Angelia | Prescriber |
| Hartman | Garry | Prescriber |
| Hartman | Holly | Prescriber |
| Hartman | Jennifer | Prescriber |
| Hartman | Kyle | Prescriber |
| Hartman | Timothy | Prescriber |
| Hartmann | Amanda | Prescriber |
| Hartnett | Erin | Prescriber |
| Hartsmann | J | Prescriber |
| Hart-Tyner | Carla | Prescriber |
| Hartwell | Amanda | Prescriber |
| Hartwig | Randall | Prescriber |
| Hartz | Candice | Prescriber |
| Hartzfeld | Paul | Prescriber |
| Harvey | Abbey | Prescriber |
| Harvey | Alexis | Prescriber |
| Harvey | Donald | Prescriber |
| Harvey | James | Prescriber |
| Harwell | Carla | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hasan | Kamrul | Prescriber |
| Hasan | Khalid | Prescriber |
| Hasan | Lara | Prescriber |
| Hasan | Saad | Prescriber |
| Hasan | Saba | Prescriber |
| Hasan | Sana | Prescriber |
| Hasenstaub | Mary | Prescriber |
| Hashagen | Heidi | Prescriber |
| Hasheesh | Abdul | Prescriber |
| Hashem | Hasan | Prescriber |
| Hashem | Jahan | Prescriber |
| Hashemi | Neema | Prescriber |
| Hashimoto | Koji | Prescriber |
| Hashimozo | Koji | Prescriber |
| Hashmi | Dr | Prescriber |
| Hashmi | Yasmeen | Prescriber |
| Hashmi | Zubair | Prescriber |
| Haskell | William | Prescriber |
| Hassab | Tarek | Prescriber |
| Hassan | Amy | Prescriber |
| Hassan | Chandra | Prescriber |
| Hassan | Farooq | Prescriber |
| Hassan | Mohammed | Prescriber |
| Hassan | Monique | Prescriber |
| Hassan | Mukhtar | Prescriber |
| Hassani | Daisy | Prescriber |
| Hassani | Dhia | Prescriber |
| Hasselman | Carl | Prescriber |
| Hassey | Jessie | Prescriber |
| Hasting | Nicholas | Prescriber |
| Hastings | Nicholas | Prescriber |
| Hastings | Otis | Prescriber |
| Hatch | Brian | Prescriber |
| Hatch | Craig | Prescriber |
| Hatch | Jacquelyn | Prescriber |
| Hatcher | Jason | Prescriber |
| Hatcher | Mark | Prescriber |
| Hathaway | Constance | Prescriber |
| Hathaway | Melanie | Prescriber |
| Hatherill | Michele | Prescriber |
| Hatic | Safet | Prescriber |
| Hatipoglu | Betul | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hatlapa | Karolina | Prescriber |
| Hatmaker | Mallory | Prescriber |
| Hatt | Russell | Prescriber |
| Hatter | Alyn | Prescriber |
| Haubrich | Barb | Prescriber |
| Haubrich | Barbara | Prescriber |
| Haubrich | Barber | Prescriber |
| Hauck | Eugene | Prescriber |
| Hauck | G | Prescriber |
| Hauer | James | Prescriber |
| Hauler | J | Prescriber |
| Hauler | Mary | Prescriber |
| Hauman | Michael | Prescriber |
| Haun | Greg | Prescriber |
| Haun | James | Prescriber |
| Haung | Jerry | Prescriber |
| Hauser | Katherine | Prescriber |
| Hauser | Michael | Prescriber |
| Hause-Wardega | Katarzyna | Prescriber |
| Haver | Dennis | Prescriber |
| Havighurst | Julie | Prescriber |
| Haw | Meg | Prescriber |
| Hawes | Megan | Prescriber |
| Hawi | Riem | Prescriber |
| Hawk | Jeffery | Prescriber |
| Hawk | Jeffrey | Prescriber |
| Hawk | Michael | Prescriber |
| Hawk | Shellie | Prescriber |
| Hawkins | Barbara | Prescriber |
| Hawkins | Edward | Prescriber |
| Hawley | Karen | Prescriber |
| Hawson | Alexander | Prescriber |
| Hawthorn | Brendan | Prescriber |
| Hawwa | Nael | Prescriber |
| Hay | Jack | Prescriber |
| Hay | Lora | Prescriber |
| Hayat | Umar | Prescriber |
| Hayden | Jerra | Prescriber |
| Hayden | Stephen | Prescriber |
| Hayek | Anthony | Prescriber |
| Hayek | Benjamin | Prescriber |
| Hayek | Fathallah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hayek | Kevin | Prescriber |
| Hayek | Salim | Prescriber |
| Hayes | Calvert | Prescriber |
| Hayes | John | Prescriber |
| Hayes | Laurie | Prescriber |
| Hayne | Gregory | Prescriber |
| Haynes | George | Prescriber |
| Hays | Richard | Prescriber |
| Haytham | Elgharably | Prescriber |
| Haywood | Samuel | Prescriber |
| Hazelbaker | Norma | Prescriber |
| Hazelcorn | Steven | Prescriber |
| Hazen | Gale | Prescriber |
| Hazratjee | Nyla | Prescriber |
| Hazzouri | Ahmed | Prescriber |
| Hdeib | A | Prescriber |
| Hdeib | Alia | Prescriber |
| He | Jack | Prescriber |
| Headen | David | Prescriber |
| Heald | Madeline | Prescriber |
| Health | Forum | Prescriber |
| Health | Metro | Prescriber |
| Healthcenter | Stjosep | Prescriber |
| Healy | Andrew | Prescriber |
| Heaney | Steven | Prescriber |
| Heaphy | John | Prescriber |
| Hearn | Jason | Prescriber |
| Heather | John | Prescriber |
| Heaton | Bren | Prescriber |
| Heavey | Jonathan | Prescriber |
| Hebbar | Ramnath | Prescriber |
| Hebeish | Mark | Prescriber |
| Hebert | Christopher | Prescriber |
| Hecht | Carrie | Prescriber |
| Heck | Robert | Prescriber |
| Heckathorn | Christina | Prescriber |
| Heckel | Robert | Prescriber |
| Hecker | Michelle | Prescriber |
| Heckman | James | Prescriber |
| Heckman | Jason | Prescriber |
| Hedaya | Adam | Prescriber |
| Hedderich | Karl | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hedgepeth | Ryan | Prescriber |
| Hedman | Penelope | Prescriber |
| Hee | R | Prescriber |
| Heeringa | Amy | Prescriber |
| Heertum | Kristin | Prescriber |
| Heffernan | John | Prescriber |
| Heffner | J | Prescriber |
| Heffner | J. | Prescriber |
| Heflin | John | Prescriber |
| Hefner | Michelle | Prescriber |
| Hefzy | Mohammed | Prescriber |
| Hefzy | Muhammad | Prescriber |
| Hefzy | Muhammed | Prescriber |
| Hegde | Nikita | Prescriber |
| Hegerfeldt | Yael | Prescriber |
| Heibili | Anthony | Prescriber |
| Heibult | Tamara | Prescriber |
| Heidenreich | Bess | Prescriber |
| Heidrick | John | Prescriber |
| Heimann | Brent | Prescriber |
| Heimke | John | Prescriber |
| Hein | Carolyn | Prescriber |
| Hein | Jeffrey | Prescriber |
| Heine | Mary | Prescriber |
| Heinle | Randolph | Prescriber |
| Heinlein | Kate | Prescriber |
| Heinrich | Christopher | Prescriber |
| Heinselman | Frank | Prescriber |
| Heinselman | Halsey | Prescriber |
| Heinzerling | Nathan | Prescriber |
| Heiselman | Cassandra | Prescriber |
| Heiser | Thomas | Prescriber |
| Heisser | Bert | Prescriber |
| Heist | Brian | Prescriber |
| Hejal | Rana | Prescriber |
| Hekman | James | Prescriber |
| Helber | Garett | Prescriber |
| Heldman | Irene | Prescriber |
| Helemann | Chris | Prescriber |
| Heller | Alfred | Prescriber |
| Heller | Robert | Prescriber |
| Heller | Stephanie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hellier | Gregory | Prescriber |
| Hellman | Martin | Prescriber |
| Hellmann | Joseph | Prescriber |
| Helmi | Hany | Prescriber |
| Helmi | Nader | Prescriber |
| Helper | Dr. | Prescriber |
| Helper | Stephen | Prescriber |
| Helton | Thomas | Prescriber |
| Helwig | Robert | Prescriber |
| Helwig | William | Prescriber |
| Hemal | Kshitij | Prescriber |
| Hemrock | Lori | Prescriber |
| Henderson | Dave | Prescriber |
| Henderson | Gene | Prescriber |
| Henderson | J.M. | Prescriber |
| Henderson | John | Prescriber |
| Henderson | Joseph | Prescriber |
| Hendricks | Robert | Prescriber |
| Hendricks | Wesley | Prescriber |
| Hendrickson | Mark | Prescriber |
| Hendrix | H | Prescriber |
| Hendrix | Maria | Prescriber |
| Hendryx | Paula | Prescriber |
| Henegan | Dustin | Prescriber |
| Heneghan | Helen | Prescriber |
| Heng | Julia | Prescriber |
| Heninh | Brock | Prescriber |
| Henn | Andrew | Prescriber |
| Henn | Dr | Prescriber |
| Henn | Lucas | Prescriber |
| Henn | Mitchell | Prescriber |
| Hennessey | Thomas | Prescriber |
| Hennicke | Chrisanne | Prescriber |
| Hennigs | Erica | Prescriber |
| Henning | Margaret | Prescriber |
| Henrich | Maureen | Prescriber |
| Henrikson | Karl | Prescriber |
| Henry | Androni | Prescriber |
| Henry | Byron | Prescriber |
| Henry | Catherine | Prescriber |
| Henry | J | Prescriber |
| Hensley | Benjamin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hensley | Lisa | Prescriber |
| Hensley | Nathan | Prescriber |
| Henson | Keith | Prescriber |
| Henthorn | Dr | Prescriber |
| Henthorn | Raymond | Prescriber |
| Henwood | Jon | Prescriber |
| Henwood | William | Prescriber |
| Henzes | Mark | Prescriber |
| Herbert | William | Prescriber |
| Herbold | Kenneth | Prescriber |
| Herceg | Milan | Prescriber |
| Heresi | Gustavo | Prescriber |
| Hergenroder | Patrick | Prescriber |
| Hergenroeder | Patricia | Prescriber |
| Hergenroeder | Patrick | Prescriber |
| Hergenroeder | Paul | Prescriber |
| Herhold | Erin | Prescriber |
| Herman | Richard | Prescriber |
| Herman | Robert | Prescriber |
| Hermann | Gary | Prescriber |
| Hermann | Michael | Prescriber |
| Hernanadez | Juan | Prescriber |
| Hernandez | Alfredo | Prescriber |
| Hernandez | German | Prescriber |
| Hernandez | Jaime | Prescriber |
| Hernandez | Susan | Prescriber |
| Hernandez-Vega | Lilliana | Prescriber |
| Herndon | Oliver | Prescriber |
| Herpy | Allen | Prescriber |
| Herraiz | Jessica | Prescriber |
| Herrick | David | Prescriber |
| Herrick | Kory | Prescriber |
| Herrick | Tammy | Prescriber |
| Herrin | Robert | Prescriber |
| Herring | Brock | Prescriber |
| Herringshaw | Michael | Prescriber |
| Herrmann | Alyssa | Prescriber |
| Herrmann Pelagalli | Kristine | Prescriber |
| Herron | Diane | Prescriber |
| Herron | Thomas | Prescriber |
| Hershman | Sarah | Prescriber |
| Hertel | Jay | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hertle | Richard | Prescriber |
| Hertz | Andrew | Prescriber |
| Hertzel | Chaye | Prescriber |
| Herzak | Kristy | Prescriber |
| Herzog | Jerome | Prescriber |
| Hesler | Brian | Prescriber |
| Hess | Lori | Prescriber |
| Hess | Roger | Prescriber |
| Hestak | Kenneth | Prescriber |
| Hester | Kelsey | Prescriber |
| Hetrick | Pamela | Prescriber |
| Hettel | Daniel | Prescriber |
| Hetter | Dr | Prescriber |
| Heur | Martin | Prescriber |
| Heurich | Maureen | Prescriber |
| Heyl | Creighton | Prescriber |
| Heyman | Victor | Prescriber |
| Hickernell | Sarah | Prescriber |
| Hickerson | Ronald | Prescriber |
| Hickey | Corey | Prescriber |
| Hickey | Jennifer | Prescriber |
| Hickle | Colleen | Prescriber |
| Hickman | Lisa | Prescriber |
| Hickman | Zachary | Prescriber |
| Hickner | John | Prescriber |
| Hicks | Chandler | Prescriber |
| Hideg | Judy | Prescriber |
| Hideo | Takahashi | Prescriber |
| Hieb | Nathan | Prescriber |
| Hienton | Amanda | Prescriber |
| Hiestand | E | Prescriber |
| Higdon | Heather | Prescriber |
| Higgins | Laura | Prescriber |
| Higgins | Nicole | Prescriber |
| Higgins | Thomas | Prescriber |
| Hight | Elizabeth | Prescriber |
| Higuchi | Ty | Prescriber |
| Higuera Rueda | Carlos | Prescriber |
| Hijaz | Adonis | Prescriber |
| Hilal | Marwan | Prescriber |
| Hilands | Katelyn | Prescriber |
| Hilburger | Kristen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hild | Gina | Prescriber |
| Hildebrand | Kimberly | Prescriber |
| Hildebrandt | Jeffery | Prescriber |
| Hildreth | Barbara | Prescriber |
| Hileman | Corrilynn | Prescriber |
| Hileman | Craig | Prescriber |
| Hill | Andrea | Prescriber |
| Hill | Audra | Prescriber |
| Hill | Austin | Prescriber |
| Hill | Brian | Prescriber |
| Hill | Elizabeth | Prescriber |
| Hill | Gerhard | Prescriber |
| Hill | James | Prescriber |
| Hill | Jeffery | Prescriber |
| Hill | John | Prescriber |
| Hill | Regina | Prescriber |
| Hill | Rodney | Prescriber |
| Hill | Stephen | Prescriber |
| Hillard | Bradley | Prescriber |
| Hillard | Erin | Prescriber |
| Hillcrest | Hosp | Prescriber |
| Hillcrest | Hospital | Prescriber |
| Hillcrest | Meridia | Prescriber |
| Hilliard | Erin | Prescriber |
| Hillier | Anthony | Prescriber |
| Hilliker | Benjamin | Prescriber |
| Hills | Andrew | Prescriber |
| Hills | Byron | Prescriber |
| Hillside | Hosp | Prescriber |
| Hiltbrand | Jeffery | Prescriber |
| Hilton | Christie | Prescriber |
| Himabindu | Gaddipati | Prescriber |
| Himler | Justin | Prescriber |
| Hinch | Bryan | Prescriber |
| Hinck | Bryan | Prescriber |
| Hinckley | Samuel | Prescriber |
| Hindman | Diane | Prescriber |
| Hinds | Daniel | Prescriber |
| Hindy | Sahar | Prescriber |
| Hines | Daniel | Prescriber |
| Hines | John | Prescriber |
| Hinnebusch | Brian | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hipp | Molly | Prescriber |
| Hiremash | Girish | Prescriber |
| Hirkala | Patricia | Prescriber |
| Hirko | Mark | Prescriber |
| Hirose | K | Prescriber |
| Hirsch | Steven | Prescriber |
| Hirschfeld | Adam | Prescriber |
| Hirschfeld | Matthew | Prescriber |
| Hirsh | Aaron | Prescriber |
| Hirsh | Alan | Prescriber |
| Hirsh | Cassandra | Prescriber |
| Hirsh | Scott | Prescriber |
| Hirsomalos | Emily | Prescriber |
| Hirz | Nichol | Prescriber |
| Hissa | Edwin | Prescriber |
| Hitchens | Jordan | Prescriber |
| Hiti | Frank | Prescriber |
| Hitselberger | William | Prescriber |
| Hiuser | Amy | Prescriber |
| Hivick | Brian | Prescriber |
| Hixon | Dan | Prescriber |
| Hixson | Dan | Prescriber |
| Hlaudy | John | Prescriber |
| Ho | Jason | Prescriber |
| Ho | Ken | Prescriber |
| Ho | Shannon | Prescriber |
| Ho | Simon | Prescriber |
| Ho | Tung | Prescriber |
| Ho | Winston | Prescriber |
| Hoashi | Jane | Prescriber |
| Hobbs | Edward | Prescriber |
| Hobbs | T | Prescriber |
| Hochman | T | Prescriber |
| Hochman | Todd | Prescriber |
| Hochstettler | Dawn | Prescriber |
| Hockman | Todd | Prescriber |
| Hodakievic | Karen | Prescriber |
| Hodge | Chris | Prescriber |
| Hodge | Christopher | Prescriber |
| Hodge | Katherine | Prescriber |
| Hodges | Kevin | Prescriber |
| Hodges | Tiffany | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hoehn | Chuck | Prescriber |
| Hoehne | Daniel | Prescriber |
| Hoeksema | Laura | Prescriber |
| Hoeprich | Mark | Prescriber |
| Hofer | Deann | Prescriber |
| Hoffer | Alan | Prescriber |
| Hoffer | Seth | Prescriber |
| Hoffman | David | Prescriber |
| Hoffman | Dustin | Prescriber |
| Hoffman | Gary | Prescriber |
| Hoffman | Larry | Prescriber |
| Hoffman | Michael | Prescriber |
| Hoffman | Todd | Prescriber |
| Hofius | Dan | Prescriber |
| Hofius | Daniel | Prescriber |
| Hofius | David | Prescriber |
| Hofmeirster | Jacqueline | Prescriber |
| Hofmeister | Jacquelinbe | Prescriber |
| Hofmeister | Jacqueline | Prescriber |
| Hogan | Kathleen | Prescriber |
| Hogan | Patrick | Prescriber |
| Hogan | Stacey | Prescriber |
| Hogan | Timothy | Prescriber |
| Hogan[Thrower | D | Prescriber |
| Hogg | Christopher | Prescriber |
| Hohenberger | Allison | Prescriber |
| Hoimes | Christopher | Prescriber |
| Hojjati | Mehrnaz | Prescriber |
| Holan | Cali | Prescriber |
| Holb | Rhonda | Prescriber |
| Holden | David | Prescriber |
| Holfinger | J | Prescriber |
| Holfinger | James | Prescriber |
| Hollenbeck | Andrew | Prescriber |
| Holley | Paul | Prescriber |
| Hollingsworth | Amber | Prescriber |
| Hollingsworth | Samuel | Prescriber |
| Hollins | L.A. | Prescriber |
| Hollins | Lisa | Prescriber |
| Hollis | Chad | Prescriber |
| Hollis | Richard | Prescriber |
| Hollister | Debra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hollobaugh | Susan | Prescriber |
| Holloway | George | Prescriber |
| Holmes | J | Prescriber |
| Holmes | Janalee | Prescriber |
| Holmes | Jonathan | Prescriber |
| Holmes | Laura | Prescriber |
| Holoch | Kristin | Prescriber |
| Holpuch | Andrew | Prescriber |
| Holpuch | James | Prescriber |
| Holsinger | Brian | Prescriber |
| Holsinger | David | Prescriber |
| Holst | Anthony | Prescriber |
| Holtcamp | Krystal | Prescriber |
| Holte | Misha | Prescriber |
| Holthaus | Emily | Prescriber |
| Holton | Lance | Prescriber |
| Holtzman | Matt | Prescriber |
| Holtzmeier | Brant | Prescriber |
| Holubar | Stefan | Prescriber |
| Holzbach | John | Prescriber |
| Holzheimer | Catherine | Prescriber |
| Holzheimer | Cathryn | Prescriber |
| Holzheimer | K | Prescriber |
| Homafar | Soghra | Prescriber |
| Homer | Aneta | Prescriber |
| Homoki | Krisitin | Prescriber |
| Homoki | Kristin | Prescriber |
| Honari | Golara | Prescriber |
| Honet | James | Prescriber |
| Hong | Sanghee | Prescriber |
| Hood | Carrie | Prescriber |
| Hood | John | Prescriber |
| Hooda | Sharjeel | Prescriber |
| Hooks | Bryan | Prescriber |
| Hooper | Eric | Prescriber |
| Hooper | Perry | Prescriber |
| Hoosien | Gia | Prescriber |
| Hoover | Danielle | Prescriber |
| Hoover | Gary | Prescriber |
| Hoover | Jeffrey | Prescriber |
| Hopcian | Jeffrey | Prescriber |
| Hopkins | Brandon | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hopkins | Kevin | Prescriber |
| Hopkins | Melissa | Prescriber |
| Hopkins | Michael | Prescriber |
| Hoplight | Debra | Prescriber |
| Hopp | Elizabeth | Prescriber |
| Hoppe | Kathryn | Prescriber |
| Hoppes | Delbert | Prescriber |
| Horan | M | Prescriber |
| Horan | Melissa | Prescriber |
| Horan | Michael | Prescriber |
| Horinger | John | Prescriber |
| Horn | Steven | Prescriber |
| Horne | Charlotte | Prescriber |
| Horne | Hannah | Prescriber |
| Horne | Westin | Prescriber |
| Hornick | David | Prescriber |
| Hornick | Kate | Prescriber |
| Hornick | Katherine | Prescriber |
| Horning | Erin | Prescriber |
| Hornstein | Benjamin | Prescriber |
| Hornyak | Paul | Prescriber |
| Horowitz | Andrew | Prescriber |
| Horr | Tara | Prescriber |
| Horrigan | Michelle | Prescriber |
| Horton | Elizabeth | Prescriber |
| Horton | Jimmie | Prescriber |
| Horton | Nicholas | Prescriber |
| Horvath | Dennis | Prescriber |
| Horvath | Laurie | Prescriber |
| Horvath | Mark | Prescriber |
| Horvath | Mikhenan | Prescriber |
| Horvath | Robert | Prescriber |
| Horvath | Thomas | Prescriber |
| Horwitz | Edward | Prescriber |
| Horwitz | Leonard | Prescriber |
| Horwitz | Louis | Prescriber |
| Horwitz | Marc | Prescriber |
| Horwitz | Shawn | Prescriber |
| Horwood | Raymond | Prescriber |
| Hoscheit | Matthew | Prescriber |
| Hosey | Miquita | Prescriber |
| Hosler | Junja | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hossain | H | Prescriber |
| Hossain | Imtiaz | Prescriber |
| Hossler | John | Prescriber |
| Hostoffer | Robert | Prescriber |
| Hotchkiss | Robert | Prescriber |
| Hothem | Elijah | Prescriber |
| Hotrum | Andrew | Prescriber |
| Hott | Morgan | Prescriber |
| Hou | Hui | Prescriber |
| Hou | Jingnan | Prescriber |
| Hou | Juliet | Prescriber |
| Houck | Alexandra | Prescriber |
| Houck | Jared | Prescriber |
| Houng | Samuel | Prescriber |
| Hourmouzis | Zachary | Prescriber |
| House | Jon | Prescriber |
| Houser | Steve | Prescriber |
| Houser | Steven | Prescriber |
| Housholder | Andrew | Prescriber |
| Housley | Helen | Prescriber |
| Houston | Brian | Prescriber |
| Hout | Abdul | Prescriber |
| Hout | Waahob | Prescriber |
| Hovanec | Brittany | Prescriber |
| Hovell | James | Prescriber |
| Howard | Alexandria | Prescriber |
| Howard | Michael | Prescriber |
| Howard | Monique | Prescriber |
| Howe | Evan | Prescriber |
| Howe | Lindsay | Prescriber |
| Howe | Vaughn | Prescriber |
| Howell | Bonnie | Prescriber |
| Howell | Margaret | Prescriber |
| Howell | Tamara | Prescriber |
| Howern | Philip | Prescriber |
| Howey | Jill | Prescriber |
| Howick | Mary | Prescriber |
| Howren | Phil | Prescriber |
| Howren | Philip | Prescriber |
| Howren | Phillip | Prescriber |
| Hoxha | Alma | Prescriber |
| Hoyen | Harry | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hoyer | Danuta | Prescriber |
| Hoying | Jessica | Prescriber |
| Hoza | John | Prescriber |
| Hrelec | Candace | Prescriber |
| Hricik | Donald | Prescriber |
| Hriesik | Claudia | Prescriber |
| Hrinczenko | Boryas | Prescriber |
| Hrisomalos | Emily | Prescriber |
| Hromanik | Kerri | Prescriber |
| Hromyak | Deborah | Prescriber |
| Hruby | Pamela | Prescriber |
| Hseu | Anne | Prescriber |
| Hsia | Augusto | Prescriber |
| Hsia | Augustov | Prescriber |
| Hsia | Maximilian | Prescriber |
| Hsiao | Wayne | Prescriber |
| Hsieh | David | Prescriber |
| Hsieh | Fred | Prescriber |
| Hsieh | Jason | Prescriber |
| Hsu | Michael | Prescriber |
| Hsu Lo | Percy | Prescriber |
| Hu | Bin | Prescriber |
| Hu | Emily | Prescriber |
| Hu | Eric | Prescriber |
| Hu | Mengjun | Prescriber |
| Hu | Yin | Prescriber |
| Hu | Yu | Prescriber |
| Huang | Cheng | Prescriber |
| Huang | Eugene | Prescriber |
| Huang | Gary | Prescriber |
| Huang | Gregory | Prescriber |
| Huang | J | Prescriber |
| Huang | Mary | Prescriber |
| Huang | Michael | Prescriber |
| Huang | Shu | Prescriber |
| Huang | Xuan | Prescriber |
| Hubay | Amanda | Prescriber |
| Hubbard | Carlos | Prescriber |
| Hubbard | Gary | Prescriber |
| Hubbard | Immediate | Prescriber |
| Hubbard | Matthew | Prescriber |
| Hubbuch | Travis | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Huber | David | Prescriber |
| Huber | Kyle | Prescriber |
| Huber | Ryan | Prescriber |
| Hubert | Katherine | Prescriber |
| Hubert | Mark | Prescriber |
| Huboda | Russell | Prescriber |
| Huck | Patrick | Prescriber |
| Hudak | Deborah | Prescriber |
| Hudak | Donald | Prescriber |
| Hudak | Mark | Prescriber |
| Hudec | David | Prescriber |
| Hudec | John | Prescriber |
| Hudec | Michael | Prescriber |
| Hudoba | Russell | Prescriber |
| Hudson | Kim | Prescriber |
| Hudzik | Paul | Prescriber |
| Hue | Jonathan | Prescriber |
| Huertas | Emily | Prescriber |
| Hueser | Amy | Prescriber |
| Huettner | Franziska | Prescriber |
| Huey | Tammy | Prescriber |
| Huff | Ian | Prescriber |
| Huff | Jenna | Prescriber |
| Huff | Randal | Prescriber |
| Huff | Randall | Prescriber |
| Huff | T | Prescriber |
| Huffman | Ryan | Prescriber |
| Hughes | Elizabeth | Prescriber |
| Hughes | G | Prescriber |
| Hughes | Gordon | Prescriber |
| Hughes | Gweneth | Prescriber |
| Hughes | Gweyneth | Prescriber |
| Hughes | Gwyneth | Prescriber |
| Hughes | James | Prescriber |
| Hughes | Kristina | Prescriber |
| Hughes | Lawrence | Prescriber |
| Hughes | Robert | Prescriber |
| Hughes | Thomas | Prescriber |
| Huh | Inyoung | Prescriber |
| Huh | Scott | Prescriber |
| Hui | Ferdinand | Prescriber |
| Hui | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hukill | Bill | Prescriber |
| Hull | Alan | Prescriber |
| Hull | Leland | Prescriber |
| Hull | Tracy | Prescriber |
| Huly | Patrick | Prescriber |
| Huly | Rae | Prescriber |
| Humansky | Steven | Prescriber |
| Huml | Anne | Prescriber |
| Hummert | Dr | Prescriber |
| Humphry | Kim | Prescriber |
| Humphrys | Kim | Prescriber |
| Humphrys | Kimberly | Prescriber |
| Hunt | Jonathan | Prescriber |
| Hunt | Thomas | Prescriber |
| Hunter | Daniel | Prescriber |
| Hunter | Grant | Prescriber |
| Hunter | Michael | Prescriber |
| Hunter | Stephanie | Prescriber |
| Hunter | Timothy | Prescriber |
| Hunter | William | Prescriber |
| Huntsman | Dustin | Prescriber |
| Huntsman | Ryan | Prescriber |
| Hunyadi | Steve | Prescriber |
| Hunyadi | Steven | Prescriber |
| Hupertz | Vera | Prescriber |
| Hur | Christine | Prescriber |
| Hurd | Brent | Prescriber |
| Hurd | Marie | Prescriber |
| Hurd | William | Prescriber |
| Hurley | James | Prescriber |
| Hurley | Martha | Prescriber |
| Huron | Anthony | Prescriber |
| Huron | Hospital | Prescriber |
| Hurowitz | Gerald | Prescriber |
| Hurst | Alanna | Prescriber |
| Hurst | Charles | Prescriber |
| Hurt | John | Prescriber |
| Hurwitz | Dennis | Prescriber |
| Husain | Ibrahim | Prescriber |
| Husain | Iftekhar | Prescriber |
| Husain | Ismail | Prescriber |
| Husain | Syed | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Husam | Elias | Prescriber |
| Husameus | R | Prescriber |
| Huseyin | Erdemir | Prescriber |
| Husni | Nicholas | Prescriber |
| Hussaibn | Afshan | Prescriber |
| Hussain | A | Prescriber |
| Hussain | Aamir | Prescriber |
| Hussain | Afshan | Prescriber |
| Hussain | Jabran | Prescriber |
| Hussain | Jawad | Prescriber |
| Hussain | Omar | Prescriber |
| Hussain | Rafiq | Prescriber |
| Hussain | Waqas | Prescriber |
| Hussain | Zulfiqar | Prescriber |
| Hussein | Ayman | Prescriber |
| Hussein | Karim | Prescriber |
| Hussein | Shakir | Prescriber |
| Husseinzadeh | Holleh | Prescriber |
| Hussen | Shakir | Prescriber |
| Hustak | Leighanne | Prescriber |
| Hustey | Frederick | Prescriber |
| Huston | Cord | Prescriber |
| Huston | Gary | Prescriber |
| Huston | Kellen | Prescriber |
| Hutchins | Jessica | Prescriber |
| Hutchinson | John | Prescriber |
| Hutchinson | Stephanie | Prescriber |
| Hutt | David | Prescriber |
| Hutton | Lauren | Prescriber |
| Huynh | Christine | Prescriber |
| Hwang | Catherine | Prescriber |
| Hwang | G | Prescriber |
| Hwang | Lee | Prescriber |
| Hyatt | Daniel | Prescriber |
| Hyde | Dana | Prescriber |
| Hyde | Lawrence | Prescriber |
| Hyde | Russell | Prescriber |
| Hyden | Marshall | Prescriber |
| Hylan | Bradley | Prescriber |
| Hymes | Dr. | Prescriber |
| Hynn | Jee | Prescriber |
| Hyun | Ju | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hyun | Lee | Prescriber |
| Iacobelli | Mark | Prescriber |
| Iacobucci | Mark | Prescriber |
| Iaderosa | Gregory | Prescriber |
| Iafelice | John | Prescriber |
| Iamphaongsal | Soree | Prescriber |
| Ianiro | Joy | Prescriber |
| Iannatti | Joseph | Prescriber |
| Iannotti | Christopher | Prescriber |
| Iannotti | Joseph | Prescriber |
| Iati | Mark | Prescriber |
| Ibrahim | Ahmed | Prescriber |
| Ibrahim | Andrew | Prescriber |
| Ibrahim | Hazim | Prescriber |
| Ibrahim | Isam | Prescriber |
| Ibrahim | Khalid | Prescriber |
| Ibrahim | Maher | Prescriber |
| Ibrahim | Nora | Prescriber |
| Ibrahim | Omar | Prescriber |
| Ibrahim | Omer | Prescriber |
| Ibrahim | Rami | Prescriber |
| Ibrahim | Sally | Prescriber |
| Ibrahim | Samuel | Prescriber |
| Ibrahim | Zeina | Prescriber |
| Icaza | Eduardo | Prescriber |
| Icle | Tolga | Prescriber |
| Icli | Tolga | Prescriber |
| Idada | Michelle | Prescriber |
| Iemolh | Christopher | Prescriber |
| Ieraci | Adrian | Prescriber |
| Ifabiyi | Lubunmi | Prescriber |
| Ifeanyi | Ani | Prescriber |
| Igboeli | Ifeoma | Prescriber |
| Ige | Mobolaji | Prescriber |
| Iheme | Uche | Prescriber |
| Ihsanullah | S | Prescriber |
| Iilam | A | Prescriber |
| Ikudayisi | David | Prescriber |
| Ilaslan | Hakan | Prescriber |
| Iliano | Amanda | Prescriber |
| Ilie | Ramona | Prescriber |
| Ilie | Romona | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ilieva | Antoaneta | Prescriber |
| Ilyas | Haariss | Prescriber |
| Imbarlina | Antonio | Prescriber |
| Imbriglia | Joseph | Prescriber |
| Incorvati | Kyung | Prescriber |
| Indorkar | Raksha | Prescriber |
| Infeld | Michael | Prescriber |
| Ingber | Michael | Prescriber |
| Ingelmo | Christopher | Prescriber |
| Ingram | Danielle | Prescriber |
| Ingrao | Paul | Prescriber |
| Insana | Antonino | Prescriber |
| Insana | Antonio | Prescriber |
| Inyang | Udo | Prescriber |
| Inzerillo | Joseph | Prescriber |
| Iqbal | Anjum | Prescriber |
| Iqbal | Naveed | Prescriber |
| Iqbal | Riffat | Prescriber |
| Iqbal | Rukhsana | Prescriber |
| Iqbal | Sabahat | Prescriber |
| Iravani | Mohammad | Prescriber |
| Irvin | Christine | Prescriber |
| Irvin | Sara | Prescriber |
| Irvine | Rhys | Prescriber |
| Isaacs | Taryn | Prescriber |
| Isaacson | J | Prescriber |
| Isabella | Monica | Prescriber |
| Isada | Carlos | Prescriber |
| Isakov | Ray | Prescriber |
| Isakov | Raymond | Prescriber |
| Isakov | Terence | Prescriber |
| Isakov | Vyacheslav | Prescriber |
| Isariyaweongse | J | Prescriber |
| Isariyawongse | Brando | Prescriber |
| Isariyawongse | Brandon | Prescriber |
| Isariyawongse | J | Prescriber |
| Iskander | Magdy | Prescriber |
| Iskander | Mariana | Prescriber |
| Iskander | Nazih | Prescriber |
| Iskov | Ray | Prescriber |
| Iskra | Annie | Prescriber |
| Isla | Edward | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Islam | A | Prescriber |
| Islam | Andrew | Prescriber |
| Ismail | Deema | Prescriber |
| Ismail | Saira | Prescriber |
| Ison | Rodney | Prescriber |
| Israeli | Rafi | Prescriber |
| Itani | A | Prescriber |
| Itani | A.L. | Prescriber |
| Itani | Abdul | Prescriber |
| Itayem | Kimberly | Prescriber |
| Ivanov | Alexander | Prescriber |
| Iyer | Nithya | Prescriber |
| Iyer | Priya | Prescriber |
| Izadi | Mehdi | Prescriber |
| Jaafar | Sahned | Prescriber |
| Jabati | Sallu | Prescriber |
| Jabbouc | Ghas | Prescriber |
| Jabbour | John | Prescriber |
| Jabboure | Paulo | Prescriber |
| Jaber | Ryan | Prescriber |
| Jaber | Wael | Prescriber |
| Jablow | Barbara | Prescriber |
| Jabola Do | Raymond | Prescriber |
| Jack | Brian | Prescriber |
| Jackanich | Paul | Prescriber |
| Jackman | Wayne | Prescriber |
| Jackson | Brian | Prescriber |
| Jackson | Carl | Prescriber |
| Jackson | Chelsea | Prescriber |
| Jackson | D | Prescriber |
| Jackson | David | Prescriber |
| Jackson | Derrick | Prescriber |
| Jackson | Desmond | Prescriber |
| Jackson | Donald | Prescriber |
| Jackson | Edwin | Prescriber |
| Jackson | Glenna | Prescriber |
| Jackson | Gregory | Prescriber |
| Jackson | Joan | Prescriber |
| Jackson | Joann | Prescriber |
| Jackson | Katharine | Prescriber |
| Jackson | Kelly | Prescriber |
| Jackson | Kimberly | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jackson | Kristi | Prescriber |
| Jackson | Kyle | Prescriber |
| Jackson | Shelli | Prescriber |
| Jackson | Steve | Prescriber |
| Jackson | Steven | Prescriber |
| Jackson | Susan | Prescriber |
| Jackson | Terence | Prescriber |
| Jackson | Traci | Prescriber |
| Jacob | Caylie | Prescriber |
| Jacob | Deasia | Prescriber |
| Jacob | Loretta | Prescriber |
| Jacob | Paul | Prescriber |
| Jacobs | Hannah | Prescriber |
| Jacobs | Katherine | Prescriber |
| Jacobs | Lawrence | Prescriber |
| Jacobson | David | Prescriber |
| Jacobson | Neil | Prescriber |
| Jacoby | William | Prescriber |
| Jacocks | Courtney | Prescriber |
| Jacques | Andrew | Prescriber |
| Jacquet | Joshua | Prescriber |
| Jadallah | Yazan | Prescriber |
| Jade | Kathleen | Prescriber |
| Jaeger | Irina | Prescriber |
| Jaffe | Harvey | Prescriber |
| Jaffe | Jack | Prescriber |
| Jaffe | Karen | Prescriber |
| Jaffe | Sam | Prescriber |
| Jaffer | Adil | Prescriber |
| Jaffer | Jihad | Prescriber |
| Jaffer | Nazim | Prescriber |
| Jaffer | Sukina | Prescriber |
| Jafri | Mohsin | Prescriber |
| Jagadeesh | Deepa | Prescriber |
| Jagadeesh | Shobha | Prescriber |
| Jaganathan | Ramya | Prescriber |
| Jagiello | Ben | Prescriber |
| Jagiello | Shahnaz | Prescriber |
| Jahamy | Houssein | Prescriber |
| Jahdi | Alexa | Prescriber |
| Jahed | Ayda | Prescriber |
| Jahed | Ida | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jahnke | Jamie | Prescriber |
| Jahnke | Michele | Prescriber |
| Jain | Apeksha | Prescriber |
| Jain | Noopur | Prescriber |
| Jain | Pankaj | Prescriber |
| Jain | Priya | Prescriber |
| Jain | Rajat | Prescriber |
| Jain | Sankalp | Prescriber |
| Jain | Sushil | Prescriber |
| Jain | Vrashali | Prescriber |
| Jaiyeoba | Oluwatosin | Prescriber |
| Jakob | Harriet | Prescriber |
| Jakubek | John | Prescriber |
| Jakubek | Susan | Prescriber |
| Jakubowski | Sarah | Prescriber |
| Jakubowycz | Alexander | Prescriber |
| Jakubowycz | Marta | Prescriber |
| Jalil | Riad | Prescriber |
| Jallad | Karl | Prescriber |
| Jalowsky | Herbert | Prescriber |
| Jama | Samuel | Prescriber |
| Jamal | Mahwash | Prescriber |
| James | Alvin | Prescriber |
| James | Bart | Prescriber |
| James | Becky | Prescriber |
| James | Christopher | Prescriber |
| James | Mary | Prescriber |
| James | Rebecca | Prescriber |
| James | T | Prescriber |
| James | Thomas | Prescriber |
| James | Walter | Prescriber |
| Jameson | Memorial | Prescriber |
| Jamieson | Dr | Prescriber |
| Jamil | Mohammad | Prescriber |
| Jamison | J | Prescriber |
| Jamison | James | Prescriber |
| Jamison | Susam | Prescriber |
| Jamison | Susan | Prescriber |
| Jammu | Balpreet | Prescriber |
| Janamanchi | Varalakshmi | Prescriber |
| Janas | Amy | Prescriber |
| Janas | George | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jang | Sunguk | Prescriber |
| Janhorn | J | Prescriber |
| Jani | Camira | Prescriber |
| Jani | Zamira | Prescriber |
| Janicki | Thomas | Prescriber |
| Janined | Inad | Prescriber |
| Janineh | Inad | Prescriber |
| Janiszewski | David | Prescriber |
| Janjua | Halima | Prescriber |
| Janko | Matthew | Prescriber |
| Jankowski | Dr | Prescriber |
| Jankowski | J | Prescriber |
| Jankowski | Jason | Prescriber |
| Jankowski | S | Prescriber |
| Janney | Magenia | Prescriber |
| Jannuzzi | Jane | Prescriber |
| Jannuzzi | Jeremy | Prescriber |
| Janowicz | Nathan | Prescriber |
| Jansen | Elizabeth | Prescriber |
| Jantzi | Curtis | Prescriber |
| Janus | Edward | Prescriber |
| Janush | Rachelle | Prescriber |
| Janzen | Mark | Prescriber |
| Jarach | Mazen | Prescriber |
| Jarcho | Andrea | Prescriber |
| Jarchow | Andrea | Prescriber |
| Jarjoura | Pascal | Prescriber |
| Jarrell | Kelli | Prescriber |
| Jarrell | Kevin | Prescriber |
| Jason | Christopher | Prescriber |
| Jasper | John | Prescriber |
| Jatta | Binn | Prescriber |
| Javed | Faiz | Prescriber |
| Javed | Omair | Prescriber |
| Javery | Thomas | Prescriber |
| Javorski | Michael | Prescriber |
| Javorsky | Thomas | Prescriber |
| Jawa | Prem | Prescriber |
| Jaworski | David | Prescriber |
| Jayahan | A | Prescriber |
| Jayakar | A | Prescriber |
| Jayakar | Abheer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jayakar | Bijal | Prescriber |
| Jayakumar | Thinagara | Prescriber |
| Jayaram | Aruna | Prescriber |
| Jayaraman | Arul | Prescriber |
| Jayarj | Arumujam | Prescriber |
| Jean | Chrisnel | Prescriber |
| Jean-Baptiste | Gerard | Prescriber |
| Jeanie | Sozansky | Prescriber |
| Jedlicka | Lynn | Prescriber |
| Jedlicka | Melissa | Prescriber |
| Jefferies | Amy | Prescriber |
| Jefferies | Christian | Prescriber |
| Jefferis | Melissa | Prescriber |
| Jefferson | Ryan | Prescriber |
| Jeffors | Keith | Prescriber |
| Jeffries | Amy | Prescriber |
| Jeffries | Justin | Prescriber |
| Jeffson | Peter | Prescriber |
| Jelovsek | Eric | Prescriber |
| Jelovsek | John | Prescriber |
| Jemmy | Armelle | Prescriber |
| Jemmy-Nouafo | Armelle | Prescriber |
| Jen | Lian | Prescriber |
| Jenis | Andrew | Prescriber |
| Jenison | Eric | Prescriber |
| Jenkins | C | Prescriber |
| Jenkins | Casey | Prescriber |
| Jenkins | Clive | Prescriber |
| Jenkins | Denver | Prescriber |
| Jenkins | Eric | Prescriber |
| Jenkins | Jennifer | Prescriber |
| Jenkins | Kent | Prescriber |
| Jenkins | Wendy | Prescriber |
| Jenks | Jeff | Prescriber |
| Jennings | Amy | Prescriber |
| Jennings | Bradley | Prescriber |
| Jennings | Constance | Prescriber |
| Jennings | Denise | Prescriber |
| Jennings | Matthew | Prescriber |
| Jensen | Scott | Prescriber |
| Jensen | Trent | Prescriber |
| Jeppson | Peter | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jeren | Bradley | Prescriber |
| Jernigan | Amelia | Prescriber |
| Jerome | Bonier | Prescriber |
| Jeromin | Alice | Prescriber |
| Jeromin | G | Prescriber |
| Jeromin | Gerald | Prescriber |
| Jeromin | J | Prescriber |
| Jeromin | Jennifer | Prescriber |
| Jersan | Joan | Prescriber |
| Jesberger | Byschelle | Prescriber |
| Jesionek | Paul | Prescriber |
| Jesionex | Paul | Prescriber |
| Jesko | Jennifer | Prescriber |
| Jesse | Erin | Prescriber |
| Jessel | Peter | Prescriber |
| Jessop | Vicki | Prescriber |
| Jevnikar | Frank | Prescriber |
| Jewell | John | Prescriber |
| Jeyaseelan | Rebecca | Prescriber |
| Jez | Joseph | Prescriber |
| Jhaveri | Devi | Prescriber |
| Jhaveri | Simone | Prescriber |
| Jhaveri | Stacie | Prescriber |
| Jho | Hae | Prescriber |
| Jia-Chun | Dai | Prescriber |
| Jian | William | Prescriber |
| Jiang | Boxiang | Prescriber |
| Jimenez | Edward | Prescriber |
| Jimenez | Heather | Prescriber |
| Jimenez | Javier | Prescriber |
| Jimenez | Juan | Prescriber |
| Jimenez | Xavier | Prescriber |
| Jimenz | J | Prescriber |
| Jin | Judy | Prescriber |
| Jin | Xian | Prescriber |
| Jindra | Allison | Prescriber |
| Jingliang | Yan | Prescriber |
| Jinks | Jeffrey | Prescriber |
| Jinna | Dhileep | Prescriber |
| Job | Burton | Prescriber |
| Job | Prizy | Prescriber |
| Jo-Chein Pi | Diana | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jodan | B | Prescriber |
| Joffe | Ralf | Prescriber |
| Jofre | M | Prescriber |
| Johansen | Leah | Prescriber |
| John | Binu | Prescriber |
| John | Bottros | Prescriber |
| John | Kuruvilla | Prescriber |
| John | Seby | Prescriber |
| John | Teny | Prescriber |
| Johns | Margaret | Prescriber |
| Johns | Martin | Prescriber |
| Johnson | Allan | Prescriber |
| Johnson | Amy | Prescriber |
| Johnson | Angela | Prescriber |
| Johnson | April | Prescriber |
| Johnson | Benjamin | Prescriber |
| Johnson | Bernard | Prescriber |
| Johnson | Bradley | Prescriber |
| Johnson | Cassidy | Prescriber |
| Johnson | Dan | Prescriber |
| Johnson | Daniel | Prescriber |
| Johnson | Eric | Prescriber |
| Johnson | Erik | Prescriber |
| Johnson | Evan | Prescriber |
| Johnson | Freedom | Prescriber |
| Johnson | Gene | Prescriber |
| Johnson | Halee | Prescriber |
| Johnson | Henderson | Prescriber |
| Johnson | James | Prescriber |
| Johnson | Jared | Prescriber |
| Johnson | Jasmine | Prescriber |
| Johnson | Jason | Prescriber |
| Johnson | Jennifer | Prescriber |
| Johnson | Jeremy | Prescriber |
| Johnson | K | Prescriber |
| Johnson | Kiara | Prescriber |
| Johnson | Lucia | Prescriber |
| Johnson | Marcus | Prescriber |
| Johnson | Matthew | Prescriber |
| Johnson | Melanie | Prescriber |
| Johnson | Michael | Prescriber |
| Johnson | Mike | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Johnson | Nathan | Prescriber |
| Johnson | Sarah | Prescriber |
| Johnson | Scott | Prescriber |
| Johnson | Sean | Prescriber |
| Johnson | Shaneeta | Prescriber |
| Johnson | Valerie | Prescriber |
| Johnston | Douglas | Prescriber |
| Johnston | Gregory | Prescriber |
| Johnston | Jeffery | Prescriber |
| Johnston | Jeffrey | Prescriber |
| Johnston | Jennifer | Prescriber |
| Johnston | Keffrey | Prescriber |
| Johnston | Nathan | Prescriber |
| Johnston | Sherisse | Prescriber |
| Johnstone | Zoe | Prescriber |
| Johntony | Jennifer | Prescriber |
| Jois-Bilowich | Preeti | Prescriber |
| Jokhio | M | Prescriber |
| Jolissaint | Rebecca | Prescriber |
| Jolly | Michael | Prescriber |
| Jonard | Brandon | Prescriber |
| Jonath | Robert | Prescriber |
| Jonda | Christopher | Prescriber |
| Jonda | Laurie | Prescriber |
| Jones | Alaina | Prescriber |
| Jones | Bradford | Prescriber |
| Jones | Brandon | Prescriber |
| Jones | Brian | Prescriber |
| Jones | Cherrelle | Prescriber |
| Jones | Cortney | Prescriber |
| Jones | David | Prescriber |
| Jones | Deshawn | Prescriber |
| Jones | Gail | Prescriber |
| Jones | Harold | Prescriber |
| Jones | Heather | Prescriber |
| Jones | J | Prescriber |
| Jones | Jace | Prescriber |
| Jones | Jacob | Prescriber |
| Jones | James | Prescriber |
| Jones | Jason | Prescriber |
| Jones | Jeff | Prescriber |
| Jones | Jewel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jones | Joshua | Prescriber |
| Jones | Kathryn | Prescriber |
| Jones | Kelly | Prescriber |
| Jones | Kenneth | Prescriber |
| Jones | Kerwyn | Prescriber |
| Jones | M | Prescriber |
| Jones | Marc | Prescriber |
| Jones | Matthew | Prescriber |
| Jones | Michael | Prescriber |
| Jones | Morgan | Prescriber |
| Jones | Paul | Prescriber |
| Jones | Penola | Prescriber |
| Jones | Philbert | Prescriber |
| Jones | Puillert | Prescriber |
| Jones | Robert | Prescriber |
| Jones | Stephen | Prescriber |
| Jones | Steven | Prescriber |
| Jones | Talishia | Prescriber |
| Jones | Thomas | Prescriber |
| Jones | Timothy | Prescriber |
| Jones | Tom | Prescriber |
| Jones | Travis | Prescriber |
| Jones | Valerie | Prescriber |
| Jones | Winsome | Prescriber |
| Jones-Post | Pamela | Prescriber |
| Jonna | James | Prescriber |
| Jonna | Molly | Prescriber |
| Jordan | B | Prescriber |
| Jordan | Barbara | Prescriber |
| Jordan | Eugene | Prescriber |
| Jordan | Jeffrey | Prescriber |
| Jordan | John | Prescriber |
| Jordan | Joy | Prescriber |
| Jordan | Laura | Prescriber |
| Jordan | Martin | Prescriber |
| Jordan | Rick | Prescriber |
| Jordan | Roderick | Prescriber |
| Jorddan | Barbara | Prescriber |
| Jorgensen | Jens | Prescriber |
| Jose | Jasmin | Prescriber |
| Jose | Joseph | Prescriber |
| Jose | Joslyn | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jose | Tom | Prescriber |
| Joseph | Alfred | Prescriber |
| Joseph | Dawn | Prescriber |
| Joseph | Douglas | Prescriber |
| Joseph | Gary | Prescriber |
| Joseph | Gf | Prescriber |
| Joseph | Hans | Prescriber |
| Joseph | Jeremy | Prescriber |
| Joseph | Joseph | Prescriber |
| Joseph | Natalie | Prescriber |
| Joseph | Noah | Prescriber |
| Joseph | Sheeba | Prescriber |
| Joseph | Thomas | Prescriber |
| Joshi | Ashwani | Prescriber |
| Joshi | Manesh | Prescriber |
| Joshi | Manish | Prescriber |
| Joshi | Nikhil | Prescriber |
| Joshi | Nishanat | Prescriber |
| Joshi | Nishant | Prescriber |
| Joshi | Nisshant | Prescriber |
| Joshi | Ramit | Prescriber |
| Joshi | Sheetal | Prescriber |
| Joson | Joseph | Prescriber |
| Joson | Timothy | Prescriber |
| Jouma | Bashar | Prescriber |
| Jouriles | Nicholas | Prescriber |
| Journey | Jonathan | Prescriber |
| Joy | Edward | Prescriber |
| Joy | Susan | Prescriber |
| Joyce | Crystal | Prescriber |
| Joyce | Daniel | Prescriber |
| Joyce | David | Prescriber |
| Joyce | Kelly | Prescriber |
| Joyce | Michael | Prescriber |
| Joyce | Myles | Prescriber |
| Joyce | Scott | Prescriber |
| Joyce | Timothy | Prescriber |
| Joyce | Tina | Prescriber |
| Juchnowski | Rachel | Prescriber |
| Judeeba | Sami | Prescriber |
| Judge | Connie | Prescriber |
| Judge | Nancy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Juhasz | Kristin | Prescriber |
| Juhasz | Robert | Prescriber |
| Julian | James | Prescriber |
| Julian | Susan | Prescriber |
| Juliano | Erin | Prescriber |
| Juliano | Justin | Prescriber |
| Julissaint | Rebecca | Prescriber |
| Julius | Joseph | Prescriber |
| Julka | Abhishek | Prescriber |
| Junagadhwalla | Mehnaz | Prescriber |
| Juneau | Jon | Prescriber |
| Jung | Susan | Prescriber |
| Jung | Y | Prescriber |
| Junglas | Donald | Prescriber |
| Junglas | Philip | Prescriber |
| Junglas | Phillip | Prescriber |
| Junko | Jeff | Prescriber |
| Junko | Jeffrey | Prescriber |
| Junor | Chelif | Prescriber |
| Junstrom | Jennifer | Prescriber |
| Jurado | Sara | Prescriber |
| Jurcak | Joseph | Prescriber |
| Jurcevic | Dennis | Prescriber |
| Jurcok | Joseph | Prescriber |
| Jurenovich | Kathryn | Prescriber |
| Jurenovich | Michael | Prescriber |
| Juriga | Brian | Prescriber |
| Jury | David | Prescriber |
| Jusino | Eduardo | Prescriber |
| Jutte | Mariah | Prescriber |
| Jwayyed | Sharmabeel | Prescriber |
| Kaar | Scott | Prescriber |
| Kabat | Jamie | Prescriber |
| Kabbara | Abdallah | Prescriber |
| Kachroo | Naveen | Prescriber |
| Kaczander | Kurt | Prescriber |
| Kadia | Kalish | Prescriber |
| Kadow | Tiffany | Prescriber |
| Kadri | Amer | Prescriber |
| Kaeding | Christopher | Prescriber |
| Kaelber | Kristin | Prescriber |
| Kaercher | Abigail | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kaesgan | Anne | Prescriber |
| Kaffel | Michael | Prescriber |
| Kafka | Shelly | Prescriber |
| Kaforey | Mary | Prescriber |
| Kafri | Dania | Prescriber |
| Kahn | Adam | Prescriber |
| Kahn | Andrew | Prescriber |
| Kahn | Elyne | Prescriber |
| Kahn | Justin | Prescriber |
| Kahn | Mujahid | Prescriber |
| Kaihong | Mi | Prescriber |
| Kailash | Fnu | Prescriber |
| Kaine | Patricia | Prescriber |
| Kainec | Kimberly | Prescriber |
| Kainth | Daraspreet | Prescriber |
| Kaiser | Donna | Prescriber |
| Kaiser | Erica | Prescriber |
| Kaiser | Jeffrey | Prescriber |
| Kaiser | Lawrence | Prescriber |
| Kaiser | Peramente | Prescriber |
| Kaistha | Salita | Prescriber |
| Kajgana | Z | Prescriber |
| Kakar | Kashtij | Prescriber |
| Kakar | Kshitij | Prescriber |
| Kakar | Kshitis | Prescriber |
| Kakar | Ushitij | Prescriber |
| Kakarala | Harish | Prescriber |
| Kakish | Robert | Prescriber |
| Kakkas | Seril | Prescriber |
| Kakkasseril | A | Prescriber |
| Kakkasseril | Pratheek | Prescriber |
| Kakkassoril | K | Prescriber |
| Kalady | M | Prescriber |
| Kalady | Matthew | Prescriber |
| Kalaf | Alia | Prescriber |
| Kalahasti | V | Prescriber |
| Kalahasti | Vidyasagar | Prescriber |
| Kalakuntla | M | Prescriber |
| Kalan | Amanda | Prescriber |
| Kalantari | Quzhan | Prescriber |
| Kalapala | Seshagiri | Prescriber |
| Kalapatapu | Viswanath | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kalapodis | Chris | Prescriber |
| Kalapos | Richard | Prescriber |
| Kalarity | Lori | Prescriber |
| Kalash | Mohamad | Prescriber |
| Kalasky | Thomas | Prescriber |
| Kalatari | Ouzhan | Prescriber |
| Kalavrouziotis | Dimitri | Prescriber |
| Kalavsky | Thomas | Prescriber |
| Kalaycio | Matt | Prescriber |
| Kalayjian | Robert | Prescriber |
| Kalb | Robert | Prescriber |
| Kalchik | Ronald | Prescriber |
| Kale | Neelima | Prescriber |
| Kaleinikova | Zinaida | Prescriber |
| Kalepu | Anand | Prescriber |
| Kalfas | Iain | Prescriber |
| Kalfas | J | Prescriber |
| Kalia | Nisha | Prescriber |
| Kalik | Joseph | Prescriber |
| Kalil | Jennifer | Prescriber |
| Kalin | Andrew | Prescriber |
| Kalina | Robert | Prescriber |
| Kalinsky | Charles | Prescriber |
| Kalir | David | Prescriber |
| Kalke | Larry | Prescriber |
| Kalker | Lawrence | Prescriber |
| Kalko | Larry | Prescriber |
| Kallay | Amanda | Prescriber |
| Kallman | Kathy | Prescriber |
| Kalmadi | Sujith | Prescriber |
| Kalogerou | Cara | Prescriber |
| Kalogerou | Paul | Prescriber |
| Kalra | Ankush | Prescriber |
| Kalsi | Ranjeet | Prescriber |
| Kalucis | Susan | Prescriber |
| Kaluza | Malgorzata | Prescriber |
| Kalyan | Aparna | Prescriber |
| Kam | Rebecca | Prescriber |
| Kamalakannan | Gayathe | Prescriber |
| Kamau | John | Prescriber |
| Kambhampati | Venkates | Prescriber |
| Kambhampati | Venkatesh | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kambhampati | Ventates | Prescriber |
| Kamel | Joseph | Prescriber |
| Kamian | Kambiz | Prescriber |
| Kamionkowski | Mario | Prescriber |
| Kammer | Gary | Prescriber |
| Kammerman | Teresa | Prescriber |
| Kamp | Kenton | Prescriber |
| Kampani | Shanta | Prescriber |
| Kampman | Gregory | Prescriber |
| Kana | Daniel | Prescriber |
| Kanagala | Sujani | Prescriber |
| Kanagy | David | Prescriber |
| Kanawati | Ali | Prescriber |
| Kanawati | Mohammed | Prescriber |
| Kancharla | Sreehari | Prescriber |
| Kancherla | Vamsi | Prescriber |
| Kancherla | Vishal | Prescriber |
| Kanda | Mona | Prescriber |
| Kandahari | Adrese | Prescriber |
| Kandankulam | Gincy | Prescriber |
| Kandiel | Ahmed | Prescriber |
| Kandpal | Saurabh | Prescriber |
| Kane | John | Prescriber |
| Kane | Kevin | Prescriber |
| Kane | Sarah | Prescriber |
| Kane | William | Prescriber |
| Kang | C | Prescriber |
| Kang | David | Prescriber |
| Kang | Hui | Prescriber |
| Kang | James | Prescriber |
| Kang | Manjot | Prescriber |
| Kang | Peter | Prescriber |
| Kanj | Mohamed | Prescriber |
| Kannensohn | Jon | Prescriber |
| Kansal | Sheru | Prescriber |
| Kansal | Sunil | Prescriber |
| Kantamneni | Phani | Prescriber |
| Kantamneni | Trishna | Prescriber |
| Kantaras | Anthony | Prescriber |
| Kantartzis | Dr | Prescriber |
| Kantathut | Narongrit | Prescriber |
| Kanter | Albert | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kanterman | Leonard | Prescriber |
| Kantorovich | Igor | Prescriber |
| Kanu | Abdul | Prescriber |
| Kanuika | Peter | Prescriber |
| Kanuru | Ramesh | Prescriber |
| Kanwal | Ayesha | Prescriber |
| Kanwar | Raveena | Prescriber |
| Kany | David | Prescriber |
| Kao | Chung-Wei | Prescriber |
| Kao | Joseph | Prescriber |
| Kaouk | Jihad | Prescriber |
| Kapa | Stephen | Prescriber |
| Kaphle | Upendra | Prescriber |
| Kaplan | Barbara | Prescriber |
| Kaplan | Brett | Prescriber |
| Kaplan | David | Prescriber |
| Kaplan | Gary | Prescriber |
| Kaplan | Howard | Prescriber |
| Kaplan | Jonathan | Prescriber |
| Kaplan | Ludmila | Prescriber |
| Kaplan | Samuel | Prescriber |
| Kapon | Michelle | Prescriber |
| Kapoor | Baljendra | Prescriber |
| Kappakas | George | Prescriber |
| Kapur | Gaurav | Prescriber |
| Kapur | Rahi | Prescriber |
| Kapur | Varun | Prescriber |
| Kapural | Leonardo | Prescriber |
| Karaanth | Puja | Prescriber |
| Karabashova | Fatima | Prescriber |
| Karadsheh | Yazan | Prescriber |
| Karagkounis | Georgios | Prescriber |
| Karam | David | Prescriber |
| Karam | Paul | Prescriber |
| Karamanides | Anastasia | Prescriber |
| Karamchandani | Girish | Prescriber |
| Karamchandani | Md | Prescriber |
| Karampelas | Ioannis | Prescriber |
| Karapekan | A. | Prescriber |
| Karchner | Rachel | Prescriber |
| Karek | Matthew | Prescriber |
| Kareti | Mohan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Karfeld | Howard | Prescriber |
| Karfes | Frank | Prescriber |
| Karim | Mohammad | Prescriber |
| Karimpil | Joseph | Prescriber |
| Kariv | Yehuda | Prescriber |
| Karkavandian | Habib | Prescriber |
| Karlen | John | Prescriber |
| Karlik | Jeffrey | Prescriber |
| Karlock | Lawrence | Prescriber |
| Karnavas | Diana | Prescriber |
| Karns | Daniel | Prescriber |
| Karns | Michael | Prescriber |
| Karns | Mike | Prescriber |
| Karohl | Kristen | Prescriber |
| Karp | Roger | Prescriber |
| Karr | Scott | Prescriber |
| Karski | Matt | Prescriber |
| Kartan | Ritha | Prescriber |
| Karten | Irving | Prescriber |
| Karth | Lynnette | Prescriber |
| Kartha | Ganesh | Prescriber |
| Karthikeyan | Nishok | Prescriber |
| Karthikeyan | Tharum | Prescriber |
| Karun | Vivek | Prescriber |
| Kasavich | Mary | Prescriber |
| Kasberg | Heather | Prescriber |
| Kase | J | Prescriber |
| Kase | Jonathan | Prescriber |
| Kasgana | Zarko | Prescriber |
| Kashan | David | Prescriber |
| Kashyap | Vikram | Prescriber |
| Kasliwal | Manish | Prescriber |
| Kaso | Artan | Prescriber |
| Kasper | Frinet | Prescriber |
| Kasper | Mindi | Prescriber |
| Kasravi | Arshia | Prescriber |
| Kassim | Muhanad | Prescriber |
| Kassouf | Amy | Prescriber |
| Kast | Douglas | Prescriber |
| Kastner | Brian | Prescriber |
| Kata | John | Prescriber |
| Katakowski | Christopher | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Katamreddy | Sasikumar | Prescriber |
| Katavich | Cheryl | Prescriber |
| Katayl | Sumit | Prescriber |
| Katcher | Jerald | Prescriber |
| Katcher | Jerold | Prescriber |
| Kates | Georgianna | Prescriber |
| Kathju | Sandeep | Prescriber |
| Kathpalia | Ankita | Prescriber |
| Katich | Madison | Prescriber |
| Katira | Kristopher | Prescriber |
| Katirai | Anis | Prescriber |
| Katirji | Bashar | Prescriber |
| Katsaros | Peter | Prescriber |
| Katsman | Helen | Prescriber |
| Katsman | Natalia | Prescriber |
| Katsuki | Monique | Prescriber |
| Katta | Sivakanth | Prescriber |
| Katyal | Sumit | Prescriber |
| Katz | Allan | Prescriber |
| Katz | Cheryl | Prescriber |
| Katz | Jason | Prescriber |
| Katz | Jeffry | Prescriber |
| Katz | Melanie | Prescriber |
| Katz | Robert | Prescriber |
| Katz | Steven | Prescriber |
| Katz | Stuart | Prescriber |
| Katz | Tyler | Prescriber |
| Katzan | Cynthia | Prescriber |
| Katzel | Steven | Prescriber |
| Katzowitz | Abraham | Prescriber |
| Kauderer | Tina | Prescriber |
| Kauffman | B | Prescriber |
| Kauffman | Erick | Prescriber |
| Kaufholz | Thomas | Prescriber |
| Kaufman | Bram | Prescriber |
| Kaufman | Robert | Prescriber |
| Kaufmann | Robert | Prescriber |
| Kaur | Hanspreet | Prescriber |
| Kaur | Harjot | Prescriber |
| Kaur | Jasleen | Prescriber |
| Kaur | Rajwinder | Prescriber |
| Kausch | Otto | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kaushal | Nina | Prescriber |
| Kautza | Ben | Prescriber |
| Kavasseri | Kripa | Prescriber |
| Kaviani | Amir | Prescriber |
| Kavic | Alexander | Prescriber |
| Kavouras | Eustathea | Prescriber |
| Kaw | Roop | Prescriber |
| Kawakita | E | Prescriber |
| Kawalek | Wayne | Prescriber |
| Kay | D | Prescriber |
| Kay | David | Prescriber |
| Kay | Matthew | Prescriber |
| Kayanja | Mark | Prescriber |
| Kaza | K | Prescriber |
| Kazam | Moureddin | Prescriber |
| Kazan | Robert | Prescriber |
| Kazi | Daanish | Prescriber |
| Kaziner | Yakov | Prescriber |
| Ke | Malcolm | Prescriber |
| Ke | Malcom | Prescriber |
| Ke | Xie | Prescriber |
| Kean | Bret | Prescriber |
| Kean | Brett | Prescriber |
| Kearney | David | Prescriber |
| Keary | Jonathan | Prescriber |
| Keasler | Summer | Prescriber |
| Keating | Robert | Prescriber |
| Kebria | Mehdi | Prescriber |
| Kedia | Kailash | Prescriber |
| Kedia | Kalish | Prescriber |
| Keefe | Alan | Prescriber |
| Keefe | John | Prescriber |
| Keefe | Randi | Prescriber |
| Keefer | John | Prescriber |
| Keeler | Carolyn | Prescriber |
| Keenan | Donald | Prescriber |
| Keenan | J | Prescriber |
| Keenan | Joseph | Prescriber |
| Kefer | John | Prescriber |
| Kehres | Douglas | Prescriber |
| Keifer | Jay | Prescriber |
| Keiler | L | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Keister | Alexander | Prescriber |
| Keith | Charles | Prescriber |
| Keith | Kevin | Prescriber |
| Keith | Linda | Prescriber |
| Keith | Margeret | Prescriber |
| Keith | Michael | Prescriber |
| Kellar | Diana | Prescriber |
| Kelleher | Ann | Prescriber |
| Keller | Amber | Prescriber |
| Keller | Emily | Prescriber |
| Keller | Jodie | Prescriber |
| Keller | Julie | Prescriber |
| Keller | M | Prescriber |
| Keller | Michael | Prescriber |
| Keller | Micheal | Prescriber |
| Keller | Michelle | Prescriber |
| Keller | Tamila | Prescriber |
| Kelley | Edward | Prescriber |
| Kelley | Eileen | Prescriber |
| Kelley | Justin | Prescriber |
| Kelley | Michael | Prescriber |
| Kelley | Nancy | Prescriber |
| Kelley | Sean | Prescriber |
| Kellici | Adriatik | Prescriber |
| Kellis | Augustine | Prescriber |
| Kellis | George | Prescriber |
| Kellis | Michael | Prescriber |
| Kellner | Patricia | Prescriber |
| Kelly | Brian | Prescriber |
| Kelly | Christopher | Prescriber |
| Kelly | Clay | Prescriber |
| Kelly | Dympna | Prescriber |
| Kelly | James | Prescriber |
| Kelly | John | Prescriber |
| Kelly | Katerine | Prescriber |
| Kelly | Katherine | Prescriber |
| Kelly | Luann | Prescriber |
| Kelly | Michael | Prescriber |
| Kelly | Patricia | Prescriber |
| Kelly | Terence | Prescriber |
| Kelly | Thomas | Prescriber |
| Kelmes | Kelly | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kelsey | Angell | Prescriber |
| Kelso | Rebecca | Prescriber |
| Kemmler | James | Prescriber |
| Kemp | William | Prescriber |
| Kempe | Elizabeth | Prescriber |
| Kempe | Jeff | Prescriber |
| Kempf | Philip | Prescriber |
| Kemppainer | John | Prescriber |
| Kendall | Jayne | Prescriber |
| Kendall | Richard | Prescriber |
| Kendig | Arthur | Prescriber |
| Kendis | Daniel | Prescriber |
| Kendis | Loren | Prescriber |
| Kendrick | Daniel | Prescriber |
| Kennah | Adam | Prescriber |
| Kennebeck | Carolyn | Prescriber |
| Kennedy | David | Prescriber |
| Kennedy | Donald | Prescriber |
| Kennedy | Merle | Prescriber |
| Kennedy | P | Prescriber |
| Kennedy | Philip | Prescriber |
| Kennedy-Cookson | Jae | Prescriber |
| Kenneson | Janice | Prescriber |
| Kenny | Deeanna | Prescriber |
| Kenny | Doug | Prescriber |
| Kenreich | Holly | Prescriber |
| Kent | Lawrence | Prescriber |
| Kenworthy | Amy | Prescriber |
| Kenyhercz | Kenneth | Prescriber |
| Keomahathai | Sackdinanh | Prescriber |
| Kepley | Robert | Prescriber |
| Keppler | Louis | Prescriber |
| Keramati | Akbar | Prescriber |
| Keramati | Magid | Prescriber |
| Kerci | Artemisa | Prescriber |
| Kerepesi | Karen | Prescriber |
| Kerestes | Thomas | Prescriber |
| Keriotis | Denise | Prescriber |
| Kerkar | Pramod | Prescriber |
| Kerkian-Winton | Katy | Prescriber |
| Kermani | Cyrus | Prescriber |
| Kerns | Samual | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kerns | Samuel | Prescriber |
| Kerr | Laurel | Prescriber |
| Kerr | Margaret | Prescriber |
| Kerr | Rhorie | Prescriber |
| Kerrigan | James | Prescriber |
| Kerschner | David | Prescriber |
| Kerstein | Andrew | Prescriber |
| Kesav | Prashanth | Prescriber |
| Keshava | Hari | Prescriber |
| Keshavamurthy | Suresh | Prescriber |
| Kessler | Brian | Prescriber |
| Kessler | Daniel | Prescriber |
| Kessler | Hermann | Prescriber |
| Kessler | Joseph | Prescriber |
| Kessler | Richard | Prescriber |
| Kessler | Stephen | Prescriber |
| Kestranek | Anthony | Prescriber |
| Ketschke | Rhett | Prescriber |
| Keum | Matthew | Prescriber |
| Kevish | Barbara | Prescriber |
| Kexie | Dr | Prescriber |
| Keybogad | S | Prescriber |
| Keyes | Sean | Prescriber |
| Keys | Thomas | Prescriber |
| Kezele | Gregory | Prescriber |
| Khaddam | M.H. | Prescriber |
| Khaddam | Mohammad | Prescriber |
| Khaderi | Dr | Prescriber |
| Khadier | Noora | Prescriber |
| Khadra | Helmi | Prescriber |
| Khaitan | Leena | Prescriber |
| Khalaf | Shaden | Prescriber |
| Khalaf | Tagreed | Prescriber |
| Khalafi | Kamal | Prescriber |
| Khalid | Khadieja | Prescriber |
| Khalid | Sanaullah | Prescriber |
| Khalil | Adam | Prescriber |
| Khalil | Al-Amin | Prescriber |
| Khalil | Amer | Prescriber |
| Khalil | F | Prescriber |
| Khalil | Marian | Prescriber |
| Khalil | Mezan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Khalil | Phillip | Prescriber |
| Khalil | Shahir | Prescriber |
| Khan | Abdul | Prescriber |
| Khan | Adil | Prescriber |
| Khan | Aftab | Prescriber |
| Khan | Ali | Prescriber |
| Khan | Aman | Prescriber |
| Khan | Asim | Prescriber |
| Khan | Dost | Prescriber |
| Khan | Fahd | Prescriber |
| Khan | Galena | Prescriber |
| Khan | Imran | Prescriber |
| Khan | Kashif | Prescriber |
| Khan | M | Prescriber |
| Khan | Mh | Prescriber |
| Khan | Moeid | Prescriber |
| Khan | Mohammad | Prescriber |
| Khan | Mohammed | Prescriber |
| Khan | Mufeedulla | Prescriber |
| Khan | Muhammad | Prescriber |
| Khan | Mujahid | Prescriber |
| Khan | Mumtaz | Prescriber |
| Khan | Nauman | Prescriber |
| Khan | Naveed | Prescriber |
| Khan | Shabi | Prescriber |
| Khan | Sohaib | Prescriber |
| Khan | Syed | Prescriber |
| Khan | Talal | Prescriber |
| Khan | Zaraq | Prescriber |
| Khandekar | Prakash | Prescriber |
| Khandelwal | Anjay | Prescriber |
| Khandelwal | Cathleen | Prescriber |
| Khandhar | Anuj | Prescriber |
| Khandker | Namir | Prescriber |
| Khangura | Gurneet | Prescriber |
| Khan-Jaffery | Kaniz | Prescriber |
| Khanna | Abhinav | Prescriber |
| Khanna | Abhnav | Prescriber |
| Khanna | Ajai | Prescriber |
| Khanna | Akrita | Prescriber |
| Khanna | Akriti | Prescriber |
| Khanna | Amit | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Khanna | Ashish | Prescriber |
| Khanna | Robit | Prescriber |
| Khanna | Sandeep | Prescriber |
| Khante | Ashwini | Prescriber |
| Khanuja | Ashoo | Prescriber |
| Khanuja | Kartar | Prescriber |
| Khanuja | Ranjit | Prescriber |
| Kharari | P | Prescriber |
| Kharbanda | Monica | Prescriber |
| Khariwala | Samir | Prescriber |
| Kharouta | Michael | Prescriber |
| Khasnis | Atul | Prescriber |
| Khatami | Sayed | Prescriber |
| Khaterpaul | Subhash | Prescriber |
| Khatib | Jude | Prescriber |
| Khatibi | Parisa | Prescriber |
| Khatoon | Ayesha | Prescriber |
| Khatra | Simranjit | Prescriber |
| Khatri | Lakshmi | Prescriber |
| Khavari | Parisa | Prescriber |
| Khawaja | Ali | Prescriber |
| Khawaja | Waseem | Prescriber |
| Khawli | Oscar | Prescriber |
| Khazaal | Hadi | Prescriber |
| Khazam | Noureddin | Prescriber |
| Khemsara | Bharat | Prescriber |
| Khera | Krishan | Prescriber |
| Khooblall | Necklall | Prescriber |
| Khorana | Alok | Prescriber |
| Khorgami | Zhamak | Prescriber |
| Khoriaty | Rami | Prescriber |
| Khosla | Narinder | Prescriber |
| Khot | Umesh | Prescriber |
| Khouri | Anton | Prescriber |
| Khouri | Fadi | Prescriber |
| Khoury | Giovanna | Prescriber |
| Khoury | Habib | Prescriber |
| Khoury | Michelle | Prescriber |
| Khoury | Ronad | Prescriber |
| Khoury | Ronald | Prescriber |
| Khoury | Wissam | Prescriber |
| Khramoy | Valdimir | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Khramoy | Vladimir | Prescriber |
| Khreis | Rula | Prescriber |
| Khunger | Monica | Prescriber |
| Khunnawat | Chotikorn | Prescriber |
| Khurana | Kiranpreet | Prescriber |
| Khurana | Saurabh | Prescriber |
| Khurana | Sonali | Prescriber |
| Khurshid | Iqbal | Prescriber |
| Khwaja | Haris | Prescriber |
| Kibbe | Peter | Prescriber |
| Kick | P | Prescriber |
| Kick | P. | Prescriber |
| Kick | Phillip | Prescriber |
| Kidanu | Eleni | Prescriber |
| Kidd | Kristen | Prescriber |
| Kiddugavu | Mohammed | Prescriber |
| Kido | Taka | Prescriber |
| Kidon | Alan | Prescriber |
| Kiechie | Jonathan | Prescriber |
| Kiechle | Jonathan | Prescriber |
| Kiefer | Alan | Prescriber |
| Kiefer | Jay | Prescriber |
| Kiefer | Samantha | Prescriber |
| Kiehl | Erich | Prescriber |
| Kiehnau | Karen | Prescriber |
| Kielbasa | Shasta | Prescriber |
| Kielmar | Maria | Prescriber |
| Kiely | James | Prescriber |
| Kilani | Ahmad | Prescriber |
| Kilaru | Rao | Prescriber |
| Kilbane | Brendan | Prescriber |
| Kilbane | Don | Prescriber |
| Kilbane | Donald | Prescriber |
| Kilbane | Leah | Prescriber |
| Kilgore | David | Prescriber |
| Killeen | Shane | Prescriber |
| Killeen | Thomas | Prescriber |
| Killion | Carter | Prescriber |
| Kilstein | Seymour | Prescriber |
| Kim | Ahyoung | Prescriber |
| Kim | Albert | Prescriber |
| Kim | Ann | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kim | Anne | Prescriber |
| Kim | Benedict | Prescriber |
| Kim | Chang | Prescriber |
| Kim | Chang-Yeon | Prescriber |
| Kim | Choong | Prescriber |
| Kim | Christopher | Prescriber |
| Kim | Do | Prescriber |
| Kim | Dug | Prescriber |
| Kim | Edward | Prescriber |
| Kim | Ellen | Prescriber |
| Kim | Hyo | Prescriber |
| Kim | Hyun | Prescriber |
| Kim | Ina | Prescriber |
| Kim | J | Prescriber |
| Kim | James | Prescriber |
| Kim | Janis | Prescriber |
| Kim | Jean | Prescriber |
| Kim | Jeffrey | Prescriber |
| Kim | Jenny | Prescriber |
| Kim | Jinsun | Prescriber |
| Kim | John | Prescriber |
| Kim | Julian | Prescriber |
| Kim | Jung | Prescriber |
| Kim | Jungnam | Prescriber |
| Kim | Kristin | Prescriber |
| Kim | Minsung | Prescriber |
| Kim | Nam | Prescriber |
| Kim | Nicholas | Prescriber |
| Kim | Richard | Prescriber |
| Kim | Robert | Prescriber |
| Kim | S | Prescriber |
| Kim | Simon | Prescriber |
| Kim | Soo | Prescriber |
| Kim | Sudejin | Prescriber |
| Kim | Suejin | Prescriber |
| Kim | Suh | Prescriber |
| Kim | Victoria | Prescriber |
| Kim | Vlad | Prescriber |
| Kim | Vladlen | Prescriber |
| Kim | Yi | Prescriber |
| Kim | Yong | Prescriber |
| Kim | Yongha | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kim | Yong-Ha | Prescriber |
| Kim | Yonh-Ha | Prescriber |
| Kim | Young | Prescriber |
| Kimball | Deborah | Prescriber |
| Kimberly | David | Prescriber |
| Kimes | Damon | Prescriber |
| Kimes | Deanna | Prescriber |
| Kimmel | Howard | Prescriber |
| Kims | Mike | Prescriber |
| Kimyaghalam | Ali | Prescriber |
| Kincaid | John | Prescriber |
| Kincaid | Michelle | Prescriber |
| Kindelan | Tamara | Prescriber |
| Kinder | Kim | Prescriber |
| Kinder | Kimberly | Prescriber |
| Kindu | Neilendu | Prescriber |
| Kindwall-Keller | Tami | Prescriber |
| Kindzelski | Bogdan | Prescriber |
| King | Andrea | Prescriber |
| King | Ashley | Prescriber |
| King | Christine | Prescriber |
| King | Colin | Prescriber |
| King | Derek | Prescriber |
| King | Dominic | Prescriber |
| King | Hui | Prescriber |
| King | James | Prescriber |
| King | Kathleen | Prescriber |
| King | Melissa | Prescriber |
| King | Peter | Prescriber |
| King | Richard | Prescriber |
| King | Steven | Prescriber |
| King | Thomas | Prescriber |
| Kingman | Martha | Prescriber |
| Kini | Vidya | Prescriber |
| Kinkopf | Brett | Prescriber |
| Kinkopf | Yvonne | Prescriber |
| Kinland | Leonard | Prescriber |
| Kinsella | Timothy | Prescriber |
| Kinsey | Helen | Prescriber |
| Kiran | P | Prescriber |
| Kiran | Pokala | Prescriber |
| Kirat | Hasan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kirau | P.R. | Prescriber |
| Kirby | Don | Prescriber |
| Kirby | Jamie | Prescriber |
| Kirchner | Elizabeth | Prescriber |
| Kirilescu | Dikran | Prescriber |
| Kirk | Amy | Prescriber |
| Kirk | Danile | Prescriber |
| Kirk | David | Prescriber |
| Kirk | Paul | Prescriber |
| Kirk | S | Prescriber |
| Kirk | Sonia | Prescriber |
| Kirk | Sonya | Prescriber |
| Kirkland | Brian | Prescriber |
| Kirkova | Yordanka | Prescriber |
| Kirkpatrick | Chris | Prescriber |
| Kirkpatrick | Christopher | Prescriber |
| Kirkpatrick | Kathleen | Prescriber |
| Kirkpatrick | Kellie | Prescriber |
| Kirkpatrick | Kellye | Prescriber |
| Kirkpatrick | Robert | Prescriber |
| Kirksey | Duane | Prescriber |
| Kirksey | Levester | Prescriber |
| Kirkwood | Karen | Prescriber |
| Kirley | F. | Prescriber |
| Kirlough | Jon | Prescriber |
| Kirlough | Matthew | Prescriber |
| Kirsch | Alla | Prescriber |
| Kirsch | Michael | Prescriber |
| Kirschman | Jeffrey | Prescriber |
| Kirschner | Leslie | Prescriber |
| Kirsh | Brian | Prescriber |
| Kirven | Melissa | Prescriber |
| Kiselev | Vladimir | Prescriber |
| Kish | Jennifer | Prescriber |
| Kishawi | Sami | Prescriber |
| Kishman | Laura | Prescriber |
| Kishman | Lauren | Prescriber |
| Kishter | Steven | Prescriber |
| Kisley | Lauren | Prescriber |
| Kiss | Attilla | Prescriber |
| Kistemaker | Aaron | Prescriber |
| Kitagawa | Gregory | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kitko | Tamara | Prescriber |
| Kittel | Jeffrey | Prescriber |
| Kittrell | Catherine | Prescriber |
| Kiwi | Robert | Prescriber |
| Kizak | Kimberly | Prescriber |
| Kizlik | Julie | Prescriber |
| Kizy | Thomas | Prescriber |
| Klabbatz | Leslie | Prescriber |
| Klaos | D | Prescriber |
| Klapchar | Richard | Prescriber |
| Klarfeld | John | Prescriber |
| Klarfeld | Jonathan | Prescriber |
| Klassman | Stuart | Prescriber |
| Klatt | Brian | Prescriber |
| Klatzko | Neal | Prescriber |
| Klauer | Kevin | Prescriber |
| Klaus | Derek | Prescriber |
| Klaus | Jennifer | Prescriber |
| Klaus | Robert | Prescriber |
| Kleber | Joseph | Prescriber |
| Kleckley | John | Prescriber |
| Kleem | Maggie | Prescriber |
| Klein | Donald | Prescriber |
| Klein | Eric | Prescriber |
| Klein | Guy | Prescriber |
| Klein | Jason | Prescriber |
| Klein | Jkason | Prescriber |
| Klein | John | Prescriber |
| Klein | Jonathan | Prescriber |
| Klein | Juliana | Prescriber |
| Klein | Steven | Prescriber |
| Kleinman | Anya | Prescriber |
| Kleinman | Robert | Prescriber |
| Klekot | Erin | Prescriber |
| Klekotka | Suzanne | Prescriber |
| Klemencic | Sarah | Prescriber |
| Klenotic | Eveline | Prescriber |
| Klerman | Elyse | Prescriber |
| Kletterman | Ian | Prescriber |
| Klich | Bryan | Prescriber |
| Kligman | Tatyana | Prescriber |
| Klimis | Kellie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Klimo | Gerald | Prescriber |
| Klinchenko | Alexandra | Prescriber |
| Kline | Allen | Prescriber |
| Kline | Jennifer | Prescriber |
| Kline | Michele | Prescriber |
| Kline | Michelle | Prescriber |
| Kline Krammes | Sarah | Prescriber |
| Klineberg | Eric | Prescriber |
| Klineman | John | Prescriber |
| Klineman | Jon | Prescriber |
| Klineman | Jonathan | Prescriber |
| Klineman | Jonathon | Prescriber |
| Kling | Russell | Prescriber |
| Kling | Scott | Prescriber |
| Klingler | Michael | Prescriber |
| Klingman | Lalena | Prescriber |
| Klonaris | Nicole | Prescriber |
| Klos | Alexander | Prescriber |
| Klos | Zenon | Prescriber |
| Kloth | David | Prescriber |
| Klugh | Andrew | Prescriber |
| Klukowski | Amanda | Prescriber |
| Klump | Richard | Prescriber |
| Klyce | Walter | Prescriber |
| Klyuy | Dmitry | Prescriber |
| Knackstedt | Rebecca | Prescriber |
| Knackstedt | Thomas | Prescriber |
| Knaggs | Michael | Prescriber |
| Knaish | Kinan | Prescriber |
| Knapik | Derrick | Prescriber |
| Knapik | Gregory | Prescriber |
| Knapp | Joseph | Prescriber |
| Knarr | Melissa | Prescriber |
| Knauer | Kent | Prescriber |
| Knaus | Carrie | Prescriber |
| Knauss | Mark | Prescriber |
| Knez | Bernadette | Prescriber |
| Knight | Chris | Prescriber |
| Knight | David | Prescriber |
| Knight | Jason | Prescriber |
| Knight | Karen | Prescriber |
| Knight | Kim | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Knight | Tameka | Prescriber |
| Knight | William | Prescriber |
| Knizner | Erin | Prescriber |
| Knopf | Cheryl | Prescriber |
| Knopick | Shelby | Prescriber |
| Knorr | Melissa | Prescriber |
| Knotek | Jeanne | Prescriber |
| Knothe | Ulf | Prescriber |
| Knott | Daniel | Prescriber |
| Knott | Philip | Prescriber |
| Knuff | Stephen | Prescriber |
| Knuth | Candace | Prescriber |
| Knutson | Mark | Prescriber |
| Ko | Alvin | Prescriber |
| Ko | David | Prescriber |
| Ko | Edmund | Prescriber |
| Ko | Md | Prescriber |
| Ko | Nam | Prescriber |
| Ko | Namlyn | Prescriber |
| Ko | Timothy | Prescriber |
| Kobaivanova | Nana | Prescriber |
| Kobal | Nadia | Prescriber |
| Koberlein | Joseph | Prescriber |
| Koc | Omer | Prescriber |
| Kocenda | David | Prescriber |
| Koch | Anita | Prescriber |
| Koch | Jessica | Prescriber |
| Koch | Michael | Prescriber |
| Kocharian | Edward | Prescriber |
| Kocharyan | Armine | Prescriber |
| Kocharyan | Hakob | Prescriber |
| Kochenower | Scott | Prescriber |
| Kocher | Neil | Prescriber |
| Kochert | Connie | Prescriber |
| Kocin | Lisa | Prescriber |
| Kocka | John | Prescriber |
| Kocsis | Allison | Prescriber |
| Koczab | Gabrielle | Prescriber |
| Kodali | Pradeep | Prescriber |
| Koehler | Joseph | Prescriber |
| Koehler | Michael | Prescriber |
| Koelsch | Rachel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Koenig | Chelsea | Prescriber |
| Koenig | William | Prescriber |
| Koepke | Charles | Prescriber |
| Koeth | Pamela | Prescriber |
| Kofman | Esther | Prescriber |
| Kogan | Matthew | Prescriber |
| Koganti | Johnene | Prescriber |
| Koh | Heajeoung | Prescriber |
| Koh | P | Prescriber |
| Kohara | Dai | Prescriber |
| Kohler | Douglas | Prescriber |
| Kohler | Joseph | Prescriber |
| Kohli | Chander | Prescriber |
| Kohlmeyer | James | Prescriber |
| Kohman | Lauren | Prescriber |
| Kohut | Barbara | Prescriber |
| Kohut | Robert | Prescriber |
| Kolaczko | Jensen | Prescriber |
| Kolarik | Douglas | Prescriber |
| Kolb | Jason | Prescriber |
| Kolenich | James | Prescriber |
| Kolibash | Christopher | Prescriber |
| Kolic | Luke | Prescriber |
| Kolkin | Alla | Prescriber |
| Kollar | James | Prescriber |
| Kollar | Joseph | Prescriber |
| Kollarfurey | Corrine | Prescriber |
| Kollar-Furey | Corrine | Prescriber |
| Kollikonda | Swapna | Prescriber |
| Kollipara | V | Prescriber |
| Kollipara | Venkata | Prescriber |
| Kollman | Holly | Prescriber |
| Kollmorgan | Robert | Prescriber |
| Kolluru | Leela | Prescriber |
| Kolman | Natalie | Prescriber |
| Kolmodin | Joel | Prescriber |
| Kolodychak | Michael | Prescriber |
| Kolosionek | Jerry | Prescriber |
| Kolosky | Michael | Prescriber |
| Kolovich | Gregory | Prescriber |
| Koludrovich | Brian | Prescriber |
| Komar | Bernard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Komar | Frank | Prescriber |
| Komar | Gus | Prescriber |
| Komar | Mark | Prescriber |
| Komer | Gus | Prescriber |
| Kominsky | Alan | Prescriber |
| Kominsky | Rachel | Prescriber |
| Komp | Kathleen | Prescriber |
| Koncal | David | Prescriber |
| Konda | Prameela | Prescriber |
| Kondajji | Abhiram | Prescriber |
| Kondolios | James | Prescriber |
| Kondolios | Pete | Prescriber |
| Kondray | Gregory | Prescriber |
| Kondray | Victor | Prescriber |
| Kondylis | Efstathios | Prescriber |
| Kong | Hui | Prescriber |
| Kong | Wes | Prescriber |
| Kong | Wesley | Prescriber |
| Kongmuang | Aran | Prescriber |
| Koniarczyk | Heather | Prescriber |
| Koniarczyk | Michael | Prescriber |
| Konik | Ryan | Prescriber |
| Koning | Marissa | Prescriber |
| Koniver | Craig | Prescriber |
| Konopka | David | Prescriber |
| Konst | Lawrence | Prescriber |
| Konstankas | Emmanuel | Prescriber |
| Konstantin | German | Prescriber |
| Kontak | James | Prescriber |
| Kontzias | Apostolos | Prescriber |
| Konwinski | Joseph | Prescriber |
| Konya | Meredith | Prescriber |
| Konys | Kara | Prescriber |
| Koo | Phillip | Prescriber |
| Koon | Henry | Prescriber |
| Koontz | Daniel | Prescriber |
| Koot | Katherine | Prescriber |
| Kopey | Stephanie | Prescriber |
| Koplow | Daniel | Prescriber |
| Koprivanac | Marijan | Prescriber |
| Koprucki | Shawna | Prescriber |
| Kopyev | Victor | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Koradiya | Yogesh | Prescriber |
| Korah | Joey | Prescriber |
| Korby | Gordon | Prescriber |
| Koren | John | Prescriber |
| Kori | Umakant | Prescriber |
| Korman | Neil | Prescriber |
| Korman | Sheldon | Prescriber |
| Kormos | Richard | Prescriber |
| Korn | Abraham | Prescriber |
| Korn | Jason | Prescriber |
| Kornbau | Craig | Prescriber |
| Kornfield | Marc | Prescriber |
| Koronfel | Mohamed | Prescriber |
| Kortyka | Stephanie | Prescriber |
| Koruth | Pothen | Prescriber |
| Koscienski | Walter | Prescriber |
| Koscumb | Paul | Prescriber |
| Kosdrosky | Martin | Prescriber |
| Koser | Lisa | Prescriber |
| Koshy | Rachel | Prescriber |
| Kosic | Neven | Prescriber |
| Kosie | Angela | Prescriber |
| Kosik | Edward | Prescriber |
| Koski | David | Prescriber |
| Koski | Kyle | Prescriber |
| Koski | Meri | Prescriber |
| Kosky | Jason | Prescriber |
| Kosmas | Christos | Prescriber |
| Kosmorsky | Gregory | Prescriber |
| Kosnos | David | Prescriber |
| Kosnosky | David | Prescriber |
| Kosoglov | Anthony | Prescriber |
| Kosovich | Ashli | Prescriber |
| Kostas | Gus | Prescriber |
| Koster | Lee | Prescriber |
| Kostraba | Andrew | Prescriber |
| Kostrzewski | Dorota | Prescriber |
| Koszewski | Amanda | Prescriber |
| Kotak | Sandeep | Prescriber |
| Kotecha | Rupesh | Prescriber |
| Kotekal | Nagaraj | Prescriber |
| Koth | Kevin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kotha | Anupama | Prescriber |
| Kothari | Deven | Prescriber |
| Kothari | Perin | Prescriber |
| Kothari | Shakuntala | Prescriber |
| Kotik | Melissa | Prescriber |
| Kotinsley | Katherine | Prescriber |
| Kotlyar | Alexander | Prescriber |
| Kouliano | Anthony | Prescriber |
| Koulianos | Anthony | Prescriber |
| Kountz | Patricia | Prescriber |
| Kousa | H | Prescriber |
| Kousa | Joseph | Prescriber |
| Koussa | Nadeem | Prescriber |
| Koustis | Thomas | Prescriber |
| Koutoufas | Elizabet | Prescriber |
| Kovac | Mario | Prescriber |
| Kovacevic | David | Prescriber |
| Kovacevich | Gregory | Prescriber |
| Kovach | Jacquelin | Prescriber |
| Kovach | Kristina | Prescriber |
| Kovach | Ralph | Prescriber |
| Kovacs | Christopher | Prescriber |
| Koval | John | Prescriber |
| Koval | Leah | Prescriber |
| Kovalski | David | Prescriber |
| Kovalyshyn | Ivanna | Prescriber |
| Kovoor | Suvir | Prescriber |
| Kow | Nathan | Prescriber |
| Kowal | Maria | Prescriber |
| Kowalaski | Alyssa | Prescriber |
| Kowalczak | John | Prescriber |
| Kowalczyk | John | Prescriber |
| Kowalkowski | Frank | Prescriber |
| Kowalski | Alyssa | Prescriber |
| Kowalski | Tim | Prescriber |
| Kowalski | Timothy | Prescriber |
| Kowitz | M.S. | Prescriber |
| Koy | Brittany | Prescriber |
| Koy | Todd | Prescriber |
| Koyfman | Shlomo | Prescriber |
| Kozan | Elizabeth | Prescriber |
| Kozan | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kozeniewski | Kristen | Prescriber |
| Koziol | Nicholas | Prescriber |
| Kozlow | James | Prescriber |
| Kraay | Matthew | Prescriber |
| Krabacher | Kenneth | Prescriber |
| Kracke | Alyson | Prescriber |
| Krafft | Rudolph | Prescriber |
| Kraft | Rudolph | Prescriber |
| Krafty | Angela | Prescriber |
| Krahe | David | Prescriber |
| Krahe | Mark | Prescriber |
| Kraig | Timothy | Prescriber |
| Krajckian | Joseph | Prescriber |
| Krajec | Richard | Prescriber |
| Krajekian | Donald | Prescriber |
| Krajekian | Joseph | Prescriber |
| Krajekian | Jospeh | Prescriber |
| Krajekiar | Joseph | Prescriber |
| Krajeklan | Joseph | Prescriber |
| Krajekwic | Joseph | Prescriber |
| Krajewski | Colleen | Prescriber |
| Krajewski | Dorota | Prescriber |
| Krajiewski | Colleen | Prescriber |
| Kraker | Gary | Prescriber |
| Kral | Megan | Prescriber |
| Kralovic | Damon | Prescriber |
| Kramer | Adam | Prescriber |
| Kramer | Benjamin | Prescriber |
| Kramer | Karen | Prescriber |
| Kramer | Matthew | Prescriber |
| Kramer | Michael | Prescriber |
| Kramer | Sylvia | Prescriber |
| Kramer | Thomas | Prescriber |
| Kranek | Nancy | Prescriber |
| Krantz | Andrew | Prescriber |
| Krantz | Richard | Prescriber |
| Krasnyansky | Inna | Prescriber |
| Kraus | Eric | Prescriber |
| Kraus | Kathryn | Prescriber |
| Kraus | Kimberly | Prescriber |
| Kraus | Sara | Prescriber |
| Krause | A | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Krause | Amy | Prescriber |
| Krause | Kyle | Prescriber |
| Krause | Michael | Prescriber |
| Krause | Robin | Prescriber |
| Krauthammer | Yoaav | Prescriber |
| Kravanya | Margaret | Prescriber |
| Kravec | Cynthia | Prescriber |
| Kravitz | Alan | Prescriber |
| Kravitz | Larry | Prescriber |
| Krcik | Jim | Prescriber |
| Krebs | John | Prescriber |
| Krebs | V | Prescriber |
| Krebs | Victor | Prescriber |
| Krebs | Viktor | Prescriber |
| Kreiger | Andrea | Prescriber |
| Kreiger | Lauren | Prescriber |
| Kreiner | Laura | Prescriber |
| Krejci | Charlene | Prescriber |
| Kremen | Oran | Prescriber |
| Kremer | Malllory | Prescriber |
| Kremer | Mallory | Prescriber |
| Kremser | Matthew | Prescriber |
| Krenitsky | Gabriel | Prescriber |
| Kresge | Gary | Prescriber |
| Kress | Timothy | Prescriber |
| Kretzer | Adam | Prescriber |
| Kretzmer | Lena | Prescriber |
| Krewson | Thomas | Prescriber |
| Kreymerman | Peter | Prescriber |
| Krichbaum | Heather | Prescriber |
| Krieger | Ron | Prescriber |
| Kriegler | Jennifer | Prescriber |
| Kriessler Msn C | Je | Prescriber |
| Krishman | Dr | Prescriber |
| Krishna | Sangeeta | Prescriber |
| Krishnamohan | Pradheep | Prescriber |
| Krishnamurthi | Aruna | Prescriber |
| Krishnamurthi | Smitha | Prescriber |
| Krishnamurthi | Venkatesh | Prescriber |
| Krishnan | Eledath | Prescriber |
| Krishnan | Jayram | Prescriber |
| Krishnan | R | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Krishnan | Ramiah | Prescriber |
| Krishnan | Ravi | Prescriber |
| Krishnan | Suresh | Prescriber |
| Krishnaney | Ajit | Prescriber |
| Krishnarao | Desai | Prescriber |
| Krishnarao | Indira | Prescriber |
| Krishnaswamy | Neetha | Prescriber |
| Kristin | Gaffney | Prescriber |
| Kristin | Kennedy | Prescriber |
| Kristobak | James | Prescriber |
| Kriwinsky | Jan | Prescriber |
| Kriwinsky | Mark | Prescriber |
| Krlin | Ryan | Prescriber |
| Kroen | C | Prescriber |
| Kroffke | Brandon | Prescriber |
| Krogmann | Ryan | Prescriber |
| Kroh | Matthew | Prescriber |
| Krol | Cornelia | Prescriber |
| Kroleski | Janna | Prescriber |
| Kronberg | Jon | Prescriber |
| Kropac | Robert | Prescriber |
| Krpak | Dav | Prescriber |
| Krpata | David | Prescriber |
| Krudy | Christina | Prescriber |
| Krueger | Mary | Prescriber |
| Krueger | Ronald | Prescriber |
| Krueger | Susan | Prescriber |
| Krug | Lauren | Prescriber |
| Krug | Lee | Prescriber |
| Krug | William | Prescriber |
| Krupkin | R.S | Prescriber |
| Krupkin | R.Scott | Prescriber |
| Krupko | Thomas | Prescriber |
| Krutsch | Jason | Prescriber |
| Krywiak | Adriana | Prescriber |
| Krzyzanowski | Szymon | Prescriber |
| Kshettry | Suchetha | Prescriber |
| Kshettry | Varun | Prescriber |
| Kuang | Md | Prescriber |
| Kubalski | Kara | Prescriber |
| Kubic | Edward | Prescriber |
| Kubicek | William | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kucera | Richard | Prescriber |
| Kucera | Steven | Prescriber |
| Kuchynski | Marie | Prescriber |
| Kucinski | Hope | Prescriber |
| Kudla | Brian | Prescriber |
| Kuenzler | Rebecca | Prescriber |
| Kuerbitz | Carolyn | Prescriber |
| Kufel | Mark | Prescriber |
| Kuhnhem | Robert | Prescriber |
| Kuhnhenn | Robert | Prescriber |
| Kuhr | Daniel | Prescriber |
| Kuivila | Thomas | Prescriber |
| Kukich | Cheryl | Prescriber |
| Kulhai | Ashish | Prescriber |
| Kulkarni | Nita | Prescriber |
| Kulkarni | Shreyus | Prescriber |
| Kulper | Benjamin | Prescriber |
| Kumar | A | Prescriber |
| Kumar | Abhineet | Prescriber |
| Kumar | Ajay | Prescriber |
| Kumar | Aryavarta | Prescriber |
| Kumar | Ashok | Prescriber |
| Kumar | Barrett | Prescriber |
| Kumar | Jitendra | Prescriber |
| Kumar | Manjusha | Prescriber |
| Kumar | Neha | Prescriber |
| Kumar | P | Prescriber |
| Kumar | Praveen | Prescriber |
| Kumar | Praveer | Prescriber |
| Kumar | Rahul | Prescriber |
| Kumar | Raman | Prescriber |
| Kumar | Sandeep | Prescriber |
| Kumar | Sanjay | Prescriber |
| Kumar | Vasantha | Prescriber |
| Kumar | Vimal | Prescriber |
| Kumar | Vishal | Prescriber |
| Kumaraswamy | Vishakhadatta | Prescriber |
| Kumaravel | Arthi | Prescriber |
| Kumar-Buddaraju | Ajay | Prescriber |
| Kumari | Ritu | Prescriber |
| Kumins | Norman | Prescriber |
| Kun | Megan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kun | Richard | Prescriber |
| Kun | Rick | Prescriber |
| Kunchik | Joseph | Prescriber |
| Kundt | Ewald | Prescriber |
| Kundtz | E | Prescriber |
| Kundtz | Ewald | Prescriber |
| Kundu | Neilendu | Prescriber |
| Kundumadathil | Jayadevan | Prescriber |
| Kunes | Roger | Prescriber |
| Kunishige | Joy | Prescriber |
| Kunkel | Matthew | Prescriber |
| Kunkel | Robert | Prescriber |
| Kunkel | Thomas | Prescriber |
| Kunkel | William | Prescriber |
| Kunos | Charles | Prescriber |
| Kunwar | Shristi | Prescriber |
| Kuo | Jana | Prescriber |
| Kuo | Kelly | Prescriber |
| Kuo | Meiying | Prescriber |
| Kuoury | R.W. | Prescriber |
| Kupensky | Diane | Prescriber |
| Kupfer | Samuel | Prescriber |
| Kurelko | Jamie | Prescriber |
| Kurent | Barbara | Prescriber |
| Kurlander | David | Prescriber |
| Kursh | Elroy | Prescriber |
| Kurtz | William | Prescriber |
| Kurup | Shree | Prescriber |
| Kuschnir | K | Prescriber |
| Kuschnir | Konstantin | Prescriber |
| Kushwaha | Vivek | Prescriber |
| Kustin | Jerome | Prescriber |
| Kusuma | Shash | Prescriber |
| Kusuma | Shashidhar | Prescriber |
| Kutayli | Ziad | Prescriber |
| Kutlick | David | Prescriber |
| Kutrovac | Kyle | Prescriber |
| Kutsikovich | Gary | Prescriber |
| Kutsikovich | Margarit | Prescriber |
| Kutsikovich | Rita | Prescriber |
| Kuwick | Ksk | Prescriber |
| Kuwik | Karl | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kwame | Williams | Prescriber |
| Kwan | Pingching | Prescriber |
| Kwasniak | Laura | Prescriber |
| Kwasnicka | Danielle | Prescriber |
| Kwasnicka | Zachary | Prescriber |
| Kwatra | Kapil | Prescriber |
| Kwei | Leon | Prescriber |
| Kwiatt | Michael | Prescriber |
| Kwiecien | Grzegorz | Prescriber |
| Kwon | Deborah | Prescriber |
| Kwon | Kong | Prescriber |
| Kwong | Jonathan | Prescriber |
| Kyei | Mark | Prescriber |
| Kyle | Mark | Prescriber |
| Kyle | Yermesha | Prescriber |
| Kyprianou | Annette | Prescriber |
| Kyrakedes | James | Prescriber |
| Kyriakedes | James | Prescriber |
| Kytasty | Christina | Prescriber |
| La | My | Prescriber |
| Lababidi | Tony | Prescriber |
| Labastille | Joseph | Prescriber |
| Labbad | Jakleen | Prescriber |
| Labelle | Mark | Prescriber |
| Labib | Atef | Prescriber |
| Laboon | Allison | Prescriber |
| Labrie | Jason | Prescriber |
| Labs | John | Prescriber |
| Lacey | Julieta | Prescriber |
| Lacey | Stephen | Prescriber |
| Lacey | Steven | Prescriber |
| Lachiewicz | Mark | Prescriber |
| Lackermann | Sarah | Prescriber |
| Lackey | Susan | Prescriber |
| Laczymski | David | Prescriber |
| Laczynski | David | Prescriber |
| Laden | Nathaniel | Prescriber |
| Ladetto | John | Prescriber |
| Ladha | Malik | Prescriber |
| Ladhani | Husayn | Prescriber |
| Ladner | Joseph | Prescriber |
| Lafazia | Frank | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Laffay | Paul | Prescriber |
| Lafferty | Frederic | Prescriber |
| Laffey | Kathleen | Prescriber |
| Laftavi | Helia | Prescriber |
| Lafuria | Jeffrey | Prescriber |
| Lagman | Carlito | Prescriber |
| Lagman | D | Prescriber |
| Lagman | Dennis | Prescriber |
| Lagman | Ruth | Prescriber |
| Lah | Thomas | Prescriber |
| Laham | Riad | Prescriber |
| Lahey | Samantha | Prescriber |
| Lahorra | Joseph | Prescriber |
| Lahue | David | Prescriber |
| Lai | Alex | Prescriber |
| Lai | Ching-Feng | Prescriber |
| Laique | Sobia | Prescriber |
| Lake | Easthospital | Prescriber |
| Lake | Hospital | Prescriber |
| Lake | Jason | Prescriber |
| Lake | Leena | Prescriber |
| Lake | West | Prescriber |
| Lake West | Hospital | Prescriber |
| Laker | Yehoshua | Prescriber |
| Lakeurgentcare | Cente | Prescriber |
| Lakewest | Hospital | Prescriber |
| Lakhani | Ejaz | Prescriber |
| Lakhani | Prabhudas | Prescriber |
| Lakhani | Sundas | Prescriber |
| Lakhram | Farah | Prescriber |
| Lakin | Gregory | Prescriber |
| Lakin | Margaret | Prescriber |
| Lakin | Milton | Prescriber |
| Lakireddy | Murali | Prescriber |
| Lakshmanan | Sivasundaram | Prescriber |
| Lakshminarasim | Raja | Prescriber |
| Lakshminarasimh | Ra | Prescriber |
| Lakshminarasimhan | Raja | Prescriber |
| Lakshminarasimhan | Rajagopalan | Prescriber |
| Lakshmirnarasim | R | Prescriber |
| Lal | T. | Prescriber |
| Lally | Anne | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lally | Joseph | Prescriber |
| Laluk | Michael | Prescriber |
| Lam | Calvin | Prescriber |
| Lam | Louis | Prescriber |
| Lam | Wanda | Prescriber |
| Lamaris | Grigorios | Prescriber |
| Lamarne | E | Prescriber |
| Lamarre | Eric | Prescriber |
| Lamb | Joann | Prescriber |
| Lamb | Riley | Prescriber |
| Lamba | Bhanu | Prescriber |
| Lamba | Harveen | Prescriber |
| Lamberg | Brent | Prescriber |
| Lambert | Cameron | Prescriber |
| Lambert | Elizabeth | Prescriber |
| Lambert | Russell | Prescriber |
| Lambros | James | Prescriber |
| Lambros | Louis | Prescriber |
| Lamendola | Jerry | Prescriber |
| Lampl | Barry | Prescriber |
| Lamport | David | Prescriber |
| Lan | Billy | Prescriber |
| Lancaster | Pamela | Prescriber |
| Lance | Craig | Prescriber |
| Lance | David | Prescriber |
| Land | Adam | Prescriber |
| Landen | Katherine | Prescriber |
| Lander | Lori | Prescriber |
| Lander | William | Prescriber |
| Landers | Patrick | Prescriber |
| Landers | Steve | Prescriber |
| Landis | Dienna | Prescriber |
| Landreneau | Joshua | Prescriber |
| Lane | Brian | Prescriber |
| Lane | Isabelle | Prescriber |
| Lane | Kenneth | Prescriber |
| Lane | Mary | Prescriber |
| Lane | Modish | Prescriber |
| Lane | Olabisi | Prescriber |
| Laney | Amber | Prescriber |
| Lang | James | Prescriber |
| Lang | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lang | William | Prescriber |
| Lange | Paul | Prescriber |
| Langenberg | Matthew | Prescriber |
| Langer | Nathan | Prescriber |
| Langevin | Claude | Prescriber |
| Langha | Yunus | Prescriber |
| Lango Mader | Cheryl | Prescriber |
| Lango-Mader | Cheryl | Prescriber |
| Lanier | Anthony | Prescriber |
| Lansang | M. | Prescriber |
| Lanterman | Cindy | Prescriber |
| Lantz-Degeorge | Crystal | Prescriber |
| Lanzinger | A | Prescriber |
| Lanzinger | William | Prescriber |
| Lapeyrolerie | Jeffrey | Prescriber |
| Lapikas | Anastasia | Prescriber |
| Lapolla | James | Prescriber |
| Lapolla | Kenneth | Prescriber |
| Lapolla Jr | James | Prescriber |
| Lapolla Jr. | Dr. | Prescriber |
| Lappen | Justin | Prescriber |
| Lapping | Arthur | Prescriber |
| Lapso | Andrew | Prescriber |
| Laramore | John | Prescriber |
| Lard | Michelle | Prescriber |
| Lareau | Aaron | Prescriber |
| Large | Sarah | Prescriber |
| Larkin | Kathleen | Prescriber |
| Larkin | Michael | Prescriber |
| Larkins-Pettigrew | Margaret | Prescriber |
| Larner | Sean | Prescriber |
| Larsen | Brianne | Prescriber |
| Larsen | Teresa | Prescriber |
| Larsh | Travis | Prescriber |
| Larson | Benjamin | Prescriber |
| Larson | Jeffrey | Prescriber |
| Larson | Jon | Prescriber |
| Larson | Justin | Prescriber |
| Larson | Kelsey | Prescriber |
| Larson-Spurgeon | Darla | Prescriber |
| Lasalle | Garrett | Prescriber |
| Lasch | Susan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Laseter | Timothy | Prescriber |
| Lash-Cruz | Collette | Prescriber |
| Lashen | Christine | Prescriber |
| Lashley | Jason | Prescriber |
| Lashley | Nathan | Prescriber |
| Lashner | Bret | Prescriber |
| Lash-Ritter | Theresa | Prescriber |
| Lashutka | Matthew | Prescriber |
| Laskey | Brittney | Prescriber |
| Laskey | Martin | Prescriber |
| Laskey | Robin | Prescriber |
| Laskey | Sara | Prescriber |
| Laskovski | Dimitar | Prescriber |
| Laskovski | Jovan | Prescriber |
| Laskowski | Dr | Prescriber |
| Laswi | Mujahed | Prescriber |
| Latham | Phillip | Prescriber |
| Latourette | Philip | Prescriber |
| Lattanzio | Anthony | Prescriber |
| Latulip | Scott | Prescriber |
| Lau | Evan | Prescriber |
| Lau | Lung | Prescriber |
| Lauck | Thomas | Prescriber |
| Lauderman | Thomas | Prescriber |
| Laughlin | Ashley | Prescriber |
| Laustsen | Emily | Prescriber |
| Lautman | Jeffrey | Prescriber |
| Lavertu | Pierre | Prescriber |
| Lavery | Aleksandyr | Prescriber |
| Lavery | Ian | Prescriber |
| Lavi | Richard | Prescriber |
| Lavigna | William | Prescriber |
| Lavigne | Greg | Prescriber |
| Lavigne | Gregory | Prescriber |
| Lavryk | Olga | Prescriber |
| Lawless | David | Prescriber |
| Lawrence | Gary | Prescriber |
| Lawrence | Henry | Prescriber |
| Lawrence | Lincoln | Prescriber |
| Lawrence | Lisa | Prescriber |
| Lawrence | Melinda | Prescriber |
| Lawrence | Ryan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lawrenz | Joshua | Prescriber |
| Lawton | Elizabeth | Prescriber |
| Lawton | J | Prescriber |
| Lawton | Jeff | Prescriber |
| Laxalt | Kristin | Prescriber |
| Laydner | Humberto | Prescriber |
| Laye | Peter | Prescriber |
| Layman | Martin | Prescriber |
| Lazanesch | Nancy | Prescriber |
| Lazar | Barry | Prescriber |
| Lazar | Jeffrey | Prescriber |
| Lazarescu | Nancy | Prescriber |
| Lazarus | Hillard | Prescriber |
| Lazaryan | Aleksandr | Prescriber |
| Lazbin | Marina | Prescriber |
| Lazcano | Antonio | Prescriber |
| Lazo | M | Prescriber |
| Le | Bobby-Hoang | Prescriber |
| Le | Isabelle | Prescriber |
| Le | Quan | Prescriber |
| Le | Quang | Prescriber |
| Le | Susan | Prescriber |
| Le | Tony | Prescriber |
| Le | Tran | Prescriber |
| Le | Tuanh | Prescriber |
| Lea | Ethan | Prescriber |
| Leach | Courtney | Prescriber |
| Leach | Dianne | Prescriber |
| Leahy | Kathleen | Prescriber |
| Leak | W | Prescriber |
| Leano | Brittany | Prescriber |
| Learned | James | Prescriber |
| Leavitt | Douglas | Prescriber |
| Leavitt | William | Prescriber |
| Leb | Robert | Prescriber |
| Lebedeva | Zinaida | Prescriber |
| Leber | Christoper | Prescriber |
| Leblanc | Louis | Prescriber |
| Leblanc | Marc | Prescriber |
| Leblonc | Louis | Prescriber |
| Leboeuf | Brandi | Prescriber |
| Lebron | Francisco | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lecastre | Michael | Prescriber |
| Lechner | Roseanna | Prescriber |
| Leckey | Ronald | Prescriber |
| Lecky | Kerry | Prescriber |
| Leclair | Linn | Prescriber |
| Leddy | Vincent | Prescriber |
| Lederman | Michael | Prescriber |
| Lederman | Richard | Prescriber |
| Ledinh | Wayne | Prescriber |
| Ledtke | Christopher | Prescriber |
| Lee | A | Prescriber |
| Lee | Adrienne | Prescriber |
| Lee | Alan | Prescriber |
| Lee | Albert | Prescriber |
| Lee | Almon | Prescriber |
| Lee | Betsy | Prescriber |
| Lee | Bryan | Prescriber |
| Lee | Byron | Prescriber |
| Lee | Carol | Prescriber |
| Lee | Christine | Prescriber |
| Lee | Christopher | Prescriber |
| Lee | Clara | Prescriber |
| Lee | Courtney | Prescriber |
| Lee | D | Prescriber |
| Lee | Daniel | Prescriber |
| Lee | Daria | Prescriber |
| Lee | David | Prescriber |
| Lee | Duck | Prescriber |
| Lee | Elisabeth | Prescriber |
| Lee | Elizabeth | Prescriber |
| Lee | Esther | Prescriber |
| Lee | Fred | Prescriber |
| Lee | Ginny | Prescriber |
| Lee | Hanna | Prescriber |
| Lee | Ho | Prescriber |
| Lee | Howard | Prescriber |
| Lee | Hyo | Prescriber |
| Lee | James | Prescriber |
| Lee | Jason | Prescriber |
| Lee | Jeffery | Prescriber |
| Lee | Jeffrey | Prescriber |
| Lee | Jennifer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lee | John | Prescriber |
| Lee | Joon | Prescriber |
| Lee | Joshee | Prescriber |
| Lee | Joung | Prescriber |
| Lee | Kenneth | Prescriber |
| Lee | Kie | Prescriber |
| Lee | Kyu | Prescriber |
| Lee | Mabel | Prescriber |
| Lee | Matthew | Prescriber |
| Lee | Melissa | Prescriber |
| Lee | Meng-G | Prescriber |
| Lee | Michael | Prescriber |
| Lee | Michelle | Prescriber |
| Lee | N. | Prescriber |
| Lee | Richard | Prescriber |
| Lee | Richy | Prescriber |
| Lee | Rose | Prescriber |
| Lee | Sai | Prescriber |
| Lee | Sangjin | Prescriber |
| Lee | Shirley | Prescriber |
| Lee | Sunggyu | Prescriber |
| Lee | Sunkyoung | Prescriber |
| Lee | Taryn | Prescriber |
| Lee | Teng | Prescriber |
| Lee | Thomas | Prescriber |
| Lee | Una | Prescriber |
| Lee | Walter | Prescriber |
| Lee | William | Prescriber |
| Lee | Yen-Chung | Prescriber |
| Leedy | Jason | Prescriber |
| Leeming | Rosemary | Prescriber |
| Leeson | Mark | Prescriber |
| Lefberg | Jarrett | Prescriber |
| Lefburg | Jarrett | Prescriber |
| Lefebvre | Shaya | Prescriber |
| Lefer | Theodore | Prescriber |
| Lefever | Leroy | Prescriber |
| Leff | Robert | Prescriber |
| Lefferts | Geoffrey | Prescriber |
| Leffler | Scott | Prescriber |
| Lefkovitz | Jeffrey | Prescriber |
| Lefoer | Dominic | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Leforer | D | Prescriber |
| Legan | Robert | Prescriber |
| Legome | Earl | Prescriber |
| Legrand | Susan | Prescriber |
| Lehman | James | Prescriber |
| Lehoux | Juan | Prescriber |
| Lei | Biao | Prescriber |
| Lei | Jennifer | Prescriber |
| Lei | Lei | Prescriber |
| Leid | Adam | Prescriber |
| Leigey | Daniel | Prescriber |
| Leigh | Candace | Prescriber |
| Leininger | J | Prescriber |
| Leininger | Thomas | Prescriber |
| Leininger | Tom | Prescriber |
| Leishman | Sonya | Prescriber |
| Leizman | Daniel | Prescriber |
| Leizman | Debra | Prescriber |
| Leizman | Jonathan | Prescriber |
| Lejeune | Nita | Prescriber |
| Lejjeune | Marty | Prescriber |
| Leland | J | Prescriber |
| Lele | Anju | Prescriber |
| Lele | Shreenines | Prescriber |
| Lele | Shreeniwas | Prescriber |
| Lemaster | Elizabeth | Prescriber |
| Lemasters | Cameron | Prescriber |
| Lembergerschor | Harri | Prescriber |
| Lemberger-Schor | Harr | Prescriber |
| Lembergershor | Harrie | Prescriber |
| Lemmo | Ronald | Prescriber |
| Lemonovich | Tracy | Prescriber |
| Lempel | Tamara | Prescriber |
| Lenaway | Chelsea | Prescriber |
| Lenert | Aleksander | Prescriber |
| Lengen | Sarah | Prescriber |
| Lengu | I. | Prescriber |
| Lengu | Irma | Prescriber |
| Lenhard | Amanda | Prescriber |
| Lenk | Jean | Prescriber |
| Lenke | Lawrence | Prescriber |
| Lenkov | Vyacheslav | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lennon | Elizabeth | Prescriber |
| Lentini | Ross | Prescriber |
| Lentz | Jennifer | Prescriber |
| Lentz-Hartup | Denise | Prescriber |
| Lenz | Timothy | Prescriber |
| Leon | Joseph | Prescriber |
| Leon | Ryan | Prescriber |
| Leonard | Ethan | Prescriber |
| Leonard | Kevin | Prescriber |
| Leonard | Lori | Prescriber |
| Leone | Alexa | Prescriber |
| Leone | Elise | Prescriber |
| Leone | Louis | Prescriber |
| Leone | Michael | Prescriber |
| Leone | Pamela | Prescriber |
| Leone | Philip | Prescriber |
| Leonelli | James | Prescriber |
| Leong | Patrick | Prescriber |
| Lepiane | Richard | Prescriber |
| Lepore | Mark | Prescriber |
| Lepsky | Steven | Prescriber |
| Lerner | Alan | Prescriber |
| Les | Eil | Prescriber |
| Lesar | Christopher | Prescriber |
| Lesar | Jonathan | Prescriber |
| Lesher | Brittany | Prescriber |
| Lesher | Michael | Prescriber |
| Lesher | Micheal | Prescriber |
| Lesko | Mary | Prescriber |
| Leskuski | Dona | Prescriber |
| Leslie | Stephen | Prescriber |
| Lesnoski | Paul | Prescriber |
| Lessick | James | Prescriber |
| Lessick | Jenifer | Prescriber |
| Lester | Diane | Prescriber |
| Lester | Shayla | Prescriber |
| Letourneau | Peter | Prescriber |
| Leu | Sang | Prescriber |
| Leukhardt | William | Prescriber |
| Leung | Anthony | Prescriber |
| Leung | Cynthia | Prescriber |
| Leung | Helen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Leung | Richard | Prescriber |
| Leung | Steve | Prescriber |
| Leung | Steven | Prescriber |
| Lev | Raymond | Prescriber |
| Levack | Melissa | Prescriber |
| Levan | Patricia | Prescriber |
| Levar | Timothy | Prescriber |
| Leveaux | G.David | Prescriber |
| Levene | Katelyn | Prescriber |
| Lever | David | Prescriber |
| Leverett | Reanna | Prescriber |
| Levien | Michael | Prescriber |
| Levin | Jared | Prescriber |
| Levin | Jerrold | Prescriber |
| Levin | Kerry | Prescriber |
| Levin | Trevor | Prescriber |
| Levin | William | Prescriber |
| Levine | A | Prescriber |
| Levine | Adam | Prescriber |
| Levine | Ann | Prescriber |
| Levine | Ari | Prescriber |
| Levine | Dave | Prescriber |
| Levine | Frederic | Prescriber |
| Levine | Frederick | Prescriber |
| Levine | Gary | Prescriber |
| Levine | Harris | Prescriber |
| Levine | Howard | Prescriber |
| Levine | Mark | Prescriber |
| Levine | Msonthi | Prescriber |
| Levine | Seth | Prescriber |
| Levinsky | Ira | Prescriber |
| Levinsohn | Morris | Prescriber |
| Levinson | Kimberly | Prescriber |
| Levinson | Michael | Prescriber |
| Levintov | Alyssa | Prescriber |
| Levintov | Nikolay | Prescriber |
| Levitan-Gerson | Deborah | Prescriber |
| Levitin | Abraham | Prescriber |
| Levy | David | Prescriber |
| Levy | Edward | Prescriber |
| Levy | Jon | Prescriber |
| Levy | Joshua | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Levy | Kareen | Prescriber |
| Levy | Karen | Prescriber |
| Levy | Lawrence | Prescriber |
| Levy | Matthew | Prescriber |
| Levyim | Desiree | Prescriber |
| Lew | Eric | Prescriber |
| Lew | Michael | Prescriber |
| Lewandowski | Aaron | Prescriber |
| Lewandowski | P.J. | Prescriber |
| Lewandowski | Phillip | Prescriber |
| Lewin | Benjamin | Prescriber |
| Lewis | Andrew | Prescriber |
| Lewis | Christopher | Prescriber |
| Lewis | Craig | Prescriber |
| Lewis | David | Prescriber |
| Lewis | Donald | Prescriber |
| Lewis | Doug | Prescriber |
| Lewis | Douglas | Prescriber |
| Lewis | Jennifer | Prescriber |
| Lewis | Jeromy | Prescriber |
| Lewis | Jessica | Prescriber |
| Lewis | Julie | Prescriber |
| Lewis | Karen | Prescriber |
| Lewis | Kevin | Prescriber |
| Lewis | Kimberly | Prescriber |
| Lewis | Lauren | Prescriber |
| Lewis | Mark | Prescriber |
| Lewis | Robert | Prescriber |
| Leyberet | Martin | Prescriber |
| Leybevich | Martin | Prescriber |
| Leybovich | Martin | Prescriber |
| Leyko | Raymond | Prescriber |
| Leyrer | Charles | Prescriber |
| L'Hommedieu | Lauren | Prescriber |
| Li | Ang | Prescriber |
| Li | Jane | Prescriber |
| Li | Janet | Prescriber |
| Li | Jennifer | Prescriber |
| Li | Jun | Prescriber |
| Li | Kevin | Prescriber |
| Li | Mingsi | Prescriber |
| Li | Morgan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Li | Ningjing | Prescriber |
| Li | Pamela | Prescriber |
| Li | Ryan | Prescriber |
| Li | Shawn | Prescriber |
| Li | Tyan | Prescriber |
| Li Fuentes | Ericka | Prescriber |
| Liang | James | Prescriber |
| Liang | Jennifer | Prescriber |
| Liang | Kevin | Prescriber |
| Libby | Valerie | Prescriber |
| Libert | C | Prescriber |
| Libertin | Mark | Prescriber |
| Liceaga | Lisa | Prescriber |
| Lichtenberger | Erik | Prescriber |
| Lichtenfeld | William | Prescriber |
| Lichtin | Alan | Prescriber |
| Li-Conrad | Jane | Prescriber |
| Lidestri | Paula | Prescriber |
| Liebentritt | F | Prescriber |
| Lieber | Paul | Prescriber |
| Liebhart | Larry | Prescriber |
| Liedke | Richard | Prescriber |
| Liegl | Lauren | Prescriber |
| Lieman | Stephen | Prescriber |
| Lieser | Gregory | Prescriber |
| Lieser | Sofia | Prescriber |
| Lietman | Steven | Prescriber |
| Liggett | James | Prescriber |
| Light | Asher | Prescriber |
| Light | David | Prescriber |
| Lightbody | Richard | Prescriber |
| Ligon | Antonio | Prescriber |
| Liguori | Chiara | Prescriber |
| Lika | Larry | Prescriber |
| Likavec | Matt | Prescriber |
| Likness | Lincoln | Prescriber |
| Lileas | Catherine | Prescriber |
| Lileas | Michael | Prescriber |
| Liller | T | Prescriber |
| Lilly | Jason | Prescriber |
| Lilly | Michael | Prescriber |
| Lim | Bee | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lim | Kathleen | Prescriber |
| Lim | Kelvin | Prescriber |
| Lim | Sungho | Prescriber |
| Lima | Danly | Prescriber |
| Limage | Josue | Prescriber |
| Limardi | Robert | Prescriber |
| Limbert | Denice | Prescriber |
| Limkakeng | Alexander | Prescriber |
| Limperos | Richard | Prescriber |
| Lin | Austin | Prescriber |
| Lin | Bonnie | Prescriber |
| Lin | C | Prescriber |
| Lin | Christopher | Prescriber |
| Lin | Hahn-Soe | Prescriber |
| Lin | Jean | Prescriber |
| Lin | Jeff | Prescriber |
| Lin | Raymond | Prescriber |
| Lin | Thomas | Prescriber |
| Lin | Tiffany | Prescriber |
| Lin | Vernon | Prescriber |
| Lin | Victor | Prescriber |
| Lin | Wen | Prescriber |
| Lin | Wenan | Prescriber |
| Lin | Wen-An | Prescriber |
| Linares | Oscar | Prescriber |
| Lincoln | Donald | Prescriber |
| Lindberg | Carl | Prescriber |
| Lindberg | Robert | Prescriber |
| Linden | Philip | Prescriber |
| Linder | Deborah | Prescriber |
| Linder | Kathleen | Prescriber |
| Lindheim | Nora | Prescriber |
| Lindsay | Thomas | Prescriber |
| Lindstrom | Aaron | Prescriber |
| Lineberry | Kyle | Prescriber |
| Lingam | Kalyan | Prescriber |
| Linnemann | Thomas | Prescriber |
| Linton | Irwin | Prescriber |
| Linville | Cole | Prescriber |
| Linz | David | Prescriber |
| Liotta | M | Prescriber |
| Liou | Yujie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lioudis | Adriane | Prescriber |
| Lipman | Jeremy | Prescriber |
| Lipold | Laura | Prescriber |
| Lippmann | Frederick | Prescriber |
| Lippy | William | Prescriber |
| Lipson | Ana | Prescriber |
| Lipton | Mark | Prescriber |
| Lisbona | Hanna | Prescriber |
| Lisgaris | Michelle | Prescriber |
| Lishe | Anne | Prescriber |
| Lisi | Matthew | Prescriber |
| Lisowski | Patricia | Prescriber |
| List | Daryl | Prescriber |
| Lister | John | Prescriber |
| Listopad | Aaron | Prescriber |
| Litam | Patrick | Prescriber |
| Litkovitz | Robert | Prescriber |
| Little | Christine | Prescriber |
| Little | Jane | Prescriber |
| Little | Jason | Prescriber |
| Little | Sherard | Prescriber |
| Littlejohn | Emily | Prescriber |
| Litton | Herbert | Prescriber |
| Liu | Andrew | Prescriber |
| Liu | Anthony | Prescriber |
| Liu | Charles | Prescriber |
| Liu | David | Prescriber |
| Liu | Hien | Prescriber |
| Liu | James | Prescriber |
| Liu | Jean | Prescriber |
| Liu | Jet | Prescriber |
| Liu | Kaiyin | Prescriber |
| Liu | Liu,M | Prescriber |
| Liu | Michael | Prescriber |
| Liu | Nathaniel | Prescriber |
| Liu | Raymond | Prescriber |
| Liu | Sara | Prescriber |
| Liu | Sheng | Prescriber |
| Liu | Yi-Chun | Prescriber |
| Liu | Yitian | Prescriber |
| Livingston | Amy | Prescriber |
| Livingston | George | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Liviningston | Amy | Prescriber |
| Lizarazo | Ivan | Prescriber |
| Llarena | Natalia | Prescriber |
| Llewellyn | Ross | Prescriber |
| Lloyd | Amy | Prescriber |
| Lloyd | Jenifer | Prescriber |
| Lloyd | Jessica | Prescriber |
| Lloyd | Julie | Prescriber |
| Lloyd | Olive | Prescriber |
| Lloyd | S | Prescriber |
| Lloyd | T | Prescriber |
| Lo | Kar-Ming | Prescriber |
| Lo | Percy | Prescriber |
| Lo | Simon | Prescriber |
| Lob | Edgardo | Prescriber |
| Lobanova | Jylia | Prescriber |
| Lobins | Raymond | Prescriber |
| Lobo | Bjorn | Prescriber |
| Locastro | Anthony | Prescriber |
| Lock | Joseph | Prescriber |
| Locke | Jacob | Prescriber |
| Locke | Todd | Prescriber |
| Lockhart | Curtis | Prescriber |
| Lockshaw | Andrew | Prescriber |
| Lockshaw | David | Prescriber |
| Lockwitz | Bruce | Prescriber |
| Loeb | Aram | Prescriber |
| Loeffel | Erika | Prescriber |
| Logan | Jeffrey | Prescriber |
| Logan | Kelsey | Prescriber |
| Logan | Sean | Prescriber |
| Logel | Kevin | Prescriber |
| Loges | Richard | Prescriber |
| Logothetis | Hercules | Prescriber |
| Lohman | Lawrence | Prescriber |
| Lohman | Robert | Prescriber |
| Lohnes | Edward | Prescriber |
| Lohrey | Jodi | Prescriber |
| Loinaz | Federico | Prescriber |
| Lojewski | Stephan | Prescriber |
| Lojewski | Stephen | Prescriber |
| Lokar | Brian | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lokesh | Yogitha | Prescriber |
| Lollini | Amanda | Prescriber |
| Lollis | Scott | Prescriber |
| Lomarda | Celeste | Prescriber |
| Lomasney | Mark | Prescriber |
| Lomax | Robbin | Prescriber |
| Lombardi | Giuseppina | Prescriber |
| Lombardo | Anne | Prescriber |
| Lonardo | Joseph | Prescriber |
| Lonergan | Robert | Prescriber |
| Long | Adam | Prescriber |
| Long | Donald | Prescriber |
| Long | Douglas | Prescriber |
| Long | Gregory | Prescriber |
| Long | James | Prescriber |
| Long | Patrick | Prescriber |
| Long | Susan | Prescriber |
| Long | Tobias | Prescriber |
| Longhurst | William | Prescriber |
| Longo | Dana | Prescriber |
| Longworth | Cara | Prescriber |
| Lonzer | Deborah | Prescriber |
| Lonzer | Debrorah | Prescriber |
| Look | Andrew | Prescriber |
| Lookabaugh | Britni | Prescriber |
| Loomis | K | Prescriber |
| Loomis | Krista | Prescriber |
| Looney | Elizabeth | Prescriber |
| Loor | Gabriel | Prescriber |
| Loor | Michele | Prescriber |
| Loos | Bryan | Prescriber |
| Loparo | Mae | Prescriber |
| Loparo | Maetinee | Prescriber |
| Loper | Mark | Prescriber |
| Lopes | Joao | Prescriber |
| Lopez | Alberto | Prescriber |
| Lopez | Joe | Prescriber |
| Lopez | Karim | Prescriber |
| Lopez | Lillian | Prescriber |
| Lopez | Luz | Prescriber |
| Lopez | M | Prescriber |
| Lopez | Marco | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lopez | Miguel | Prescriber |
| Lopez | Stephen | Prescriber |
| Lopez | Valerie | Prescriber |
| Lopezdomowicz | Denis | Prescriber |
| Lopez-Velez | Milagros | Prescriber |
| Lopresti | Anthony | Prescriber |
| Lopresti | Charles | Prescriber |
| Lopresti | Michael | Prescriber |
| Loranzo | Maria | Prescriber |
| Lord | Rebecca | Prescriber |
| Lorenz | Robert | Prescriber |
| Lorusso | Patricia | Prescriber |
| Losey | Theodore | Prescriber |
| Losloso | Arlene | Prescriber |
| Lossev | Victor | Prescriber |
| Lotfi | Taban | Prescriber |
| Lott | Brian | Prescriber |
| Lott | David | Prescriber |
| Loucks | Christopher | Prescriber |
| Louis | Gregory | Prescriber |
| Loushin | Ray | Prescriber |
| Louwers | Michael | Prescriber |
| Love | Allan | Prescriber |
| Love | Christine | Prescriber |
| Love | Tiffany | Prescriber |
| Love | William | Prescriber |
| Lovelace | Oscar | Prescriber |
| Loveland | Brian | Prescriber |
| Loveland | James | Prescriber |
| Loveless | Jennifer | Prescriber |
| Loveless | Tyman | Prescriber |
| Lovelin | Tyman | Prescriber |
| Loveranes | Melissa | Prescriber |
| Lovleva | Alina | Prescriber |
| Lovy | Jonathan | Prescriber |
| Lowe | Debra | Prescriber |
| Lowe | George | Prescriber |
| Lowe | R | Prescriber |
| Lowe | Tamara | Prescriber |
| Lowenthal | Gilbert | Prescriber |
| Lowenthal | Rebecca | Prescriber |
| Lowis | Craig | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lowry | Andrew | Prescriber |
| Lowry | David | Prescriber |
| Lowry | Heather | Prescriber |
| Lowry | Joseph | Prescriber |
| Lowther | Abigail | Prescriber |
| Lowther | Holly | Prescriber |
| Loy | Kaitlyn | Prescriber |
| Loyd | Oliver | Prescriber |
| Loyke | C | Prescriber |
| Lozada | Jose | Prescriber |
| Lozano | L | Prescriber |
| Lozano | Maria | Prescriber |
| Lu | Ghai | Prescriber |
| Lu | Jason | Prescriber |
| Lu | John | Prescriber |
| Lu | Kun | Prescriber |
| Lu | Kurt | Prescriber |
| Lu | Lina | Prescriber |
| Lubahn | John | Prescriber |
| Lubell | Jeffrey | Prescriber |
| Lubin | Alan | Prescriber |
| Lubin | Jeff | Prescriber |
| Lubin | Jeffrey | Prescriber |
| Lubonovich | Terry | Prescriber |
| Lucas | A | Prescriber |
| Lucas | Ak | Prescriber |
| Lucas | Armand | Prescriber |
| Lucas | Jennifer | Prescriber |
| Lucas | M. | Prescriber |
| Lucero | Marisha | Prescriber |
| Luchich | Adam | Prescriber |
| Lucia | Md | Prescriber |
| Luciano | Mark | Prescriber |
| Lucich | Adam | Prescriber |
| Lucker | Donald | Prescriber |
| Lucker | John | Prescriber |
| Luckett | Matthew | Prescriber |
| Luckey | Thomas | Prescriber |
| Luckino | Frank | Prescriber |
| Luckwitz | John | Prescriber |
| Luders | Hans | Prescriber |
| Lugo | Charles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lugo | Manuel | Prescriber |
| Lugosch | Karl | Prescriber |
| Luisi | Nicholas | Prescriber |
| Lujan | Jeanie | Prescriber |
| Luk | Jeffrey | Prescriber |
| Lukas | Jeffrey | Prescriber |
| Lukasik | Justin | Prescriber |
| Luken | Lori | Prescriber |
| Lukens | Thomas | Prescriber |
| Lukic | Alexander | Prescriber |
| Lukowski | David | Prescriber |
| Lumapas | Arminda | Prescriber |
| Luna | Raymond | Prescriber |
| Lund | Cheryl | Prescriber |
| Lundgren | Paula | Prescriber |
| Lundy | Scott | Prescriber |
| Lunne | Denis | Prescriber |
| Luong | Hao | Prescriber |
| Luong | J | Prescriber |
| Lupica | Jeffrey | Prescriber |
| Luplow | Craig | Prescriber |
| Luria | Sanford | Prescriber |
| Lurie | Fredrick | Prescriber |
| Luschinko | Frank | Prescriber |
| Lustig | Keith | Prescriber |
| Lustig | Lili | Prescriber |
| Lutheran | Hospital | Prescriber |
| Lutton | Suzanne | Prescriber |
| Lutz | Thomas | Prescriber |
| Lutzke | Wayne | Prescriber |
| Luu | Thanh | Prescriber |
| Luxenberg | Andrew | Prescriber |
| Luxmore | Brett | Prescriber |
| Luzar | Michael | Prescriber |
| Ly | Calvin | Prescriber |
| Ly | David | Prescriber |
| Lyder | Deanna | Prescriber |
| Lykins | Kondie | Prescriber |
| Lykins | Michael | Prescriber |
| Lynch | Brandon | Prescriber |
| Lynch | Melanie | Prescriber |
| Lynch | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Lynch | Nicholas | Prescriber |
| Lynch | Patrick | Prescriber |
| Lynch | Rebecca | Prescriber |
| Lynch | Ross | Prescriber |
| Lynch | Sean | Prescriber |
| Lynch | Thomas | Prescriber |
| Lynch | Tim | Prescriber |
| Lynch | William | Prescriber |
| Lyne | John | Prescriber |
| Lynn | Bradley | Prescriber |
| Lyon | Mark | Prescriber |
| Lyons | Janice | Prescriber |
| Lyons | Jeffrey | Prescriber |
| Lyons | John | Prescriber |
| Lyons | Joshua | Prescriber |
| Lyons Ii | Michael | Prescriber |
| Lyras | Louis | Prescriber |
| Lytle | Bruce | Prescriber |
| Lyu | Jee | Prescriber |
| Ma | Frederick | Prescriber |
| Ma | Ge | Prescriber |
| Ma | Marcus | Prescriber |
| Ma | Patrick | Prescriber |
| Ma | Truong | Prescriber |
| Maalouf | M | Prescriber |
| Maalouf | Tony | Prescriber |
| Mabini | Theodore | Prescriber |
| Mac | Stephen | Prescriber |
| Macabobby | Thomas | Prescriber |
| Macavei | Sorina | Prescriber |
| Macbeth | Evan | Prescriber |
| Maccallum | Charles | Prescriber |
| Maccarone | James | Prescriber |
| Macciocca | Mary | Prescriber |
| Macdougall | Robert | Prescriber |
| Macdowell | Andrew | Prescriber |
| Mace | Adam | Prescriber |
| Mace | Sharon | Prescriber |
| Macgregor | Terrance | Prescriber |
| Machado | Andre | Prescriber |
| Machado | Nikita | Prescriber |
| Machireddy | Seenamma | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Machlup | Dr | Prescriber |
| Machuzak | Michael | Prescriber |
| Maciejewski | Jaroslaw | Prescriber |
| Maciejewski | Walter | Prescriber |
| Maciewjewski | Jarek | Prescriber |
| Macintyre | Elizabeth | Prescriber |
| Mack | William | Prescriber |
| Mackall | Judith | Prescriber |
| Mackay | Christy | Prescriber |
| Mackay | Jenna | Prescriber |
| Mackel | Audley | Prescriber |
| Mackey | Dane | Prescriber |
| Mackey | Jennifer | Prescriber |
| Macklis | Roger | Prescriber |
| Macknin | Carol | Prescriber |
| Macknin | J | Prescriber |
| Macknin | J. | Prescriber |
| Macknin | John | Prescriber |
| Macknin | Jonathan | Prescriber |
| Macknin | Jonathon | Prescriber |
| Maclellan | Joseph | Prescriber |
| Macleod | Liam | Prescriber |
| Macrinici | George | Prescriber |
| Macvay | Ann | Prescriber |
| Macy | James | Prescriber |
| Madahil | Ronson | Prescriber |
| Madalin | Karla | Prescriber |
| Madan | Nitin | Prescriber |
| Madar | Mercedes | Prescriber |
| Madar | Merci | Prescriber |
| Madathil | Ronson | Prescriber |
| Madden | Maria | Prescriber |
| Madenci | Lerzan | Prescriber |
| Madhavan | Sethu | Prescriber |
| Madhun | Nabil | Prescriber |
| Madhun | Zuhayr | Prescriber |
| Madhwal | Surabhi | Prescriber |
| Madi | Rabii | Prescriber |
| Madick | Candace | Prescriber |
| Madisetty | Matthew | Prescriber |
| Madison | John | Prescriber |
| Madsen | Jack | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Madugula | K | Prescriber |
| Madugula | Kala | Prescriber |
| Madugula | Kayla | Prescriber |
| Madulapally | Shirisha | Prescriber |
| Maenza | Richard | Prescriber |
| Maga | Dominic | Prescriber |
| Magalski | Anthony | Prescriber |
| Maganty | Avinash | Prescriber |
| Magas | Ellen | Prescriber |
| Magaw | Troy | Prescriber |
| Mager | Christina | Prescriber |
| Magge | Deepa | Prescriber |
| Maggiano | Holly | Prescriber |
| Maggio | Lindsay | Prescriber |
| Magister | Steven | Prescriber |
| Magnifico | Beth | Prescriber |
| Magnussen | Robert | Prescriber |
| Magoline | Michael | Prescriber |
| Magoulias | Constance | Prescriber |
| Magoun | George | Prescriber |
| Magoun | Sarah | Prescriber |
| Magrey | Sanam | Prescriber |
| Magro | Robert | Prescriber |
| Maguire | John | Prescriber |
| Maguire | T | Prescriber |
| Maguire | Thomas | Prescriber |
| Mahajan | S | Prescriber |
| Mahajan | Sangeeta | Prescriber |
| Mahajan | Sangeetatina | Prescriber |
| Mahajan | Satish | Prescriber |
| Mahajan | Supriya | Prescriber |
| Mahajan | Tina | Prescriber |
| Mahalaha | Saroj | Prescriber |
| Mahalingam | Devalinga | Prescriber |
| Mahan | Charles | Prescriber |
| Mahaney | Gene | Prescriber |
| Mahapatra | Dibyajiban | Prescriber |
| Mahar | Paul | Prescriber |
| Mahboobi | Ramatia | Prescriber |
| Mahdi | Haider | Prescriber |
| Maheshwari | Ankit | Prescriber |
| Maheshwawri | Ankit | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mahgoub | Mohammed | Prescriber |
| Mahida | Chattanya | Prescriber |
| Mahindra | Anuj | Prescriber |
| Mahjoub | Mazen | Prescriber |
| Mahlay | Ihor | Prescriber |
| Mahlay | Taras | Prescriber |
| Mahlberg | Scott | Prescriber |
| Mahlies | Khaled | Prescriber |
| Mahmood | Bilal | Prescriber |
| Mahmood | Fadeel | Prescriber |
| Mahmood | Hatim | Prescriber |
| Mahmood | Sania | Prescriber |
| Mahmood | Syed | Prescriber |
| Mahmoud | Ammar | Prescriber |
| Mahmoud | Sarah | Prescriber |
| Mahmud | Kara | Prescriber |
| Mahna | Satish | Prescriber |
| Mahnuson | Wesley | Prescriber |
| Mahomva | Chengetai | Prescriber |
| Mahoney | Stephen | Prescriber |
| Mahoud | Ammar | Prescriber |
| Mahovey | Iryna | Prescriber |
| Mahovlic | Christina | Prescriber |
| Mahta | Adi | Prescriber |
| Maia | Munique | Prescriber |
| Maidaa | George | Prescriber |
| Maier | Christina | Prescriber |
| Maier | Michael | Prescriber |
| Maier | Vanessa | Prescriber |
| Mainier | Lisa | Prescriber |
| Maisch | Jane | Prescriber |
| Maisen | Ludmilla | Prescriber |
| Maiti | Tanmoy | Prescriber |
| Majchrzak | Charles | Prescriber |
| Majemder | Arnab | Prescriber |
| Majetich | Michael | Prescriber |
| Majetich | Simone | Prescriber |
| Majmudar | S | Prescriber |
| Majmudar | Smita | Prescriber |
| Majors | Eric | Prescriber |
| Majors | Jason | Prescriber |
| Majors | K | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Majors | Kristin | Prescriber |
| Majumdar | Neal | Prescriber |
| Majumder | Arnab | Prescriber |
| Majzoub | Ramsey | Prescriber |
| Makepeace | Henry | Prescriber |
| Makiejus | Ray | Prescriber |
| Makiewicz | Kristine | Prescriber |
| Makin | Jennifer | Prescriber |
| Makkar | Vinit | Prescriber |
| Makki | Tarek | Prescriber |
| Makkouk | Al | Prescriber |
| Makley | Amy | Prescriber |
| Makovey | Iryna | Prescriber |
| Makowski | Esther | Prescriber |
| Malackany | Natasha | Prescriber |
| Malak | Osama | Prescriber |
| Malakooti | Nima | Prescriber |
| Malakooti | Nimna | Prescriber |
| Malament | Izold | Prescriber |
| Malay | Marybeth | Prescriber |
| Maldonado | Andres | Prescriber |
| Maldonado | Carlos | Prescriber |
| Malec | Aven | Prescriber |
| Malec | Melanie | Prescriber |
| Maleki | Jahan | Prescriber |
| Maleki | Jahangir | Prescriber |
| Maley | Andrew | Prescriber |
| Maley | John | Prescriber |
| Malgieri | James | Prescriber |
| Malhortra | Ritu | Prescriber |
| Malhotra | Prashant | Prescriber |
| Malhotra | R | Prescriber |
| Malhotra | Ritu | Prescriber |
| Malik | A | Prescriber |
| Malik | Hesham | Prescriber |
| Malik | Priya | Prescriber |
| Malik | Rema | Prescriber |
| Malik | Saafan | Prescriber |
| Malik | Safi | Prescriber |
| Malik | Shahbaz | Prescriber |
| Malik | Shruti | Prescriber |
| Malik | Simee | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Malik | Umair | Prescriber |
| Malik | Waheed | Prescriber |
| Malkamaki | Daniel | Prescriber |
| Malkoff | Max | Prescriber |
| Malkovits | V | Prescriber |
| Malkovits | Vincent | Prescriber |
| Malliaras | George | Prescriber |
| Mallick | Ismail | Prescriber |
| Malmer | Michael | Prescriber |
| Malone | Daniel | Prescriber |
| Malone | Kevin | Prescriber |
| Malone | Michael | Prescriber |
| Maloney | Gerald | Prescriber |
| Maluyao | Jennifer | Prescriber |
| Malvasi | Phillip | Prescriber |
| Malys | Joseph | Prescriber |
| Mamaril | Felixberto | Prescriber |
| Mamlouk | M | Prescriber |
| Mamlouk | Mohamed | Prescriber |
| Man | Yaa | Prescriber |
| Manacci | Christopher | Prescriber |
| Manalo | Alfredo | Prescriber |
| Manazano | Givenchy | Prescriber |
| Mancini | Brittany | Prescriber |
| Mancini | Sheri | Prescriber |
| Mancuso | Brian | Prescriber |
| Mancuso | M | Prescriber |
| Mancuso | Melissa | Prescriber |
| Mancuso | Michael | Prescriber |
| Mancuso | Vincent | Prescriber |
| Manda | Sudhir | Prescriber |
| Mandac | Ed | Prescriber |
| Mandac | Edmundo | Prescriber |
| Mandadat | Aimee | Prescriber |
| Mandat | Thomas | Prescriber |
| Mandel | David | Prescriber |
| Mandel | Irwin | Prescriber |
| Mandel | Mark | Prescriber |
| Mandel | Martin | Prescriber |
| Mandel | Miriam | Prescriber |
| Mandel | Morris | Prescriber |
| Mandelik | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mandell | Brian | Prescriber |
| Manenti | J | Prescriber |
| Manenti | John | Prescriber |
| Maners | Ann | Prescriber |
| Mangalat | Sheetae | Prescriber |
| Mangalat | Sheetal | Prescriber |
| Mangalji | Zulfikar | Prescriber |
| Mangan | Gail | Prescriber |
| Mangan | Rachel | Prescriber |
| Manganello | Patrick | Prescriber |
| Mangie | Craig | Prescriber |
| Mangla | Amy | Prescriber |
| Mangla | Dipty | Prescriber |
| Mangla | Paul | Prescriber |
| Mani | Sharad | Prescriber |
| Manickam | Chitra | Prescriber |
| Manilchuk | Andrei | Prescriber |
| Manjila | Sunil | Prescriber |
| Manjot | Rataul | Prescriber |
| Manley | Mollie | Prescriber |
| Manlove | Ashley | Prescriber |
| Mann | Brian | Prescriber |
| Mann | Margaret | Prescriber |
| Mann | Nolan | Prescriber |
| Mann | Ryan | Prescriber |
| Mann | William | Prescriber |
| Manne | Mahesh | Prescriber |
| Manning | Mary | Prescriber |
| Manning | Marybeth | Prescriber |
| Manning | Paul | Prescriber |
| Manning | Shane | Prescriber |
| Manocha | Sachida | Prescriber |
| Manochakian | Rami | Prescriber |
| Manochanakian | Rami | Prescriber |
| Manohar | Chenguttai | Prescriber |
| Manolache | Patricia | Prescriber |
| Manolache | Petrica | Prescriber |
| Manougian | Edward | Prescriber |
| Manrique | Alvaro | Prescriber |
| Manross | Jason | Prescriber |
| Mansell | Bridget | Prescriber |
| Mansfield | Brandy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mansfield | Paul | Prescriber |
| Manship | Mark | Prescriber |
| Manson | Greg | Prescriber |
| Mansoor | Rabeea | Prescriber |
| Mansoor | Sana | Prescriber |
| Mansour | David | Prescriber |
| Mansour | Huwaida | Prescriber |
| Mansour | Jason | Prescriber |
| Mansour | John | Prescriber |
| Mansour | Waleed | Prescriber |
| Mansour | Walid | Prescriber |
| Mansur | David | Prescriber |
| Manu | Gurusidda | Prescriber |
| Manuel | Kristen | Prescriber |
| Manwarry | Mark | Prescriber |
| Manz | Ryan | Prescriber |
| Manzano | Givenchy | Prescriber |
| Manzano | Givenmchy | Prescriber |
| Manzano | Riti | Prescriber |
| Manzeo | William | Prescriber |
| Manzo-Craddok | Patric | Prescriber |
| Manzon | Judith | Prescriber |
| Manzon | Katherine | Prescriber |
| Manzoor | Nauman | Prescriber |
| Manzoor | Nousheen | Prescriber |
| Manzor | Nauman | Prescriber |
| Mapes | James | Prescriber |
| Mapes | Ken | Prescriber |
| Mapes | Kenneth | Prescriber |
| Mapes | Kennth | Prescriber |
| Mapus | Renee | Prescriber |
| Mar | Hugo | Prescriber |
| Maragos | Peter | Prescriber |
| Marakas | John | Prescriber |
| Marashly | Ahmad | Prescriber |
| Marcanthony | Nicholas | Prescriber |
| Marcanthony | Shawn | Prescriber |
| Marcelli | Gene | Prescriber |
| March | Randal | Prescriber |
| Marchak | Stephanie | Prescriber |
| Marchand | Tiffany | Prescriber |
| Marcheskie | Toni | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Marchett | Ross | Prescriber |
| Marchetta | Ross | Prescriber |
| Marcotte | Eric | Prescriber |
| Marcotty | Alexandra | Prescriber |
| Marcotty | Andreas | Prescriber |
| Marcu | Marina | Prescriber |
| Marcus | Randall | Prescriber |
| Marderstein | Eric | Prescriber |
| Mardis | Stacey | Prescriber |
| Mardones | Osvaldo | Prescriber |
| Mardula | Angela | Prescriber |
| Marechek | Andrei | Prescriber |
| Marechek | Andrel | Prescriber |
| Marechek | Anrei | Prescriber |
| Margheret | Frank | Prescriber |
| Margocs | Mary | Prescriber |
| Margolin | Leon | Prescriber |
| Margolin | Mark | Prescriber |
| Margolin | Shmuel | Prescriber |
| Margolis | Ron | Prescriber |
| Margraff | Cecilia | Prescriber |
| Mari | R | Prescriber |
| Mariano | Rowena | Prescriber |
| Marietta | Lori | Prescriber |
| Marilee | Gallagher | Prescriber |
| Marina | Richard | Prescriber |
| Marinello | Patrick | Prescriber |
| Marino | Amy | Prescriber |
| Marino | Angela | Prescriber |
| Marino | Carlo | Prescriber |
| Marino | John | Prescriber |
| Marino | Vincent | Prescriber |
| Mariscako | Michael | Prescriber |
| Mariscalco | Michael | Prescriber |
| Mariscilco | Michael | Prescriber |
| Mark | James | Prescriber |
| Mark | Matthew | Prescriber |
| Markarian | Georges | Prescriber |
| Markbreiter | Lance | Prescriber |
| Marker | Melissa | Prescriber |
| Marker | Mellissa | Prescriber |
| Markley | William | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Markman | Edward | Prescriber |
| Marko | Nicholas | Prescriber |
| Markowitz | Alan | Prescriber |
| Markowitz | Allan | Prescriber |
| Markowitz | Martin | Prescriber |
| Markowitz | Steven | Prescriber |
| Markowski | Kevin | Prescriber |
| Markowski | Todd | Prescriber |
| Marks | Brian | Prescriber |
| Marks | Carole | Prescriber |
| Marks | Constance | Prescriber |
| Marks | Jeffery | Prescriber |
| Marks | Jeffrey | Prescriber |
| Marks | K | Prescriber |
| Marks | Kenneth | Prescriber |
| Marks | Neal | Prescriber |
| Marks-Davis | Marilyn | Prescriber |
| Markus | Jonathon | Prescriber |
| Marley | Robert | Prescriber |
| Marnejon | Janet | Prescriber |
| Marnejon | Thomas | Prescriber |
| Marocco | Avi | Prescriber |
| Maroli | Kimberly | Prescriber |
| Marolt | Barry | Prescriber |
| Marong | Jeannine | Prescriber |
| Maronian | Nichole | Prescriber |
| Maronian | Nicole | Prescriber |
| Marouf | Mohamad | Prescriber |
| Marouf | Mohammed | Prescriber |
| Marozsan | Heather | Prescriber |
| Marquart | Chris | Prescriber |
| Marquinez | Frederick | Prescriber |
| Marr | Michael | Prescriber |
| Marrawi | Yaser | Prescriber |
| Marri | Kavitha | Prescriber |
| Marrington | Matthew | Prescriber |
| Marrone | Gary | Prescriber |
| Mars | Harold | Prescriber |
| Marsh | James | Prescriber |
| Marsh | Lara | Prescriber |
| Marsh | Shawn | Prescriber |
| Marsh | Sybil | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Marsh | Sybill | Prescriber |
| Marshall | Barbara | Prescriber |
| Marshall | Brian | Prescriber |
| Marshall | Craig | Prescriber |
| Marshall | Cyril | Prescriber |
| Marshall | Dean | Prescriber |
| Marshall | John | Prescriber |
| Marshall | Jon | Prescriber |
| Marshall | Mark | Prescriber |
| Marshall | Michael | Prescriber |
| Marshall | Tyler | Prescriber |
| Marsick | Christine | Prescriber |
| Marsico | James | Prescriber |
| Marsillo | Kristy | Prescriber |
| Marsolais | Byron | Prescriber |
| Marsolais | E. | Prescriber |
| Marsolais | Ernest | Prescriber |
| Martagon | Jose | Prescriber |
| Marten | Esteban | Prescriber |
| Martens | James | Prescriber |
| Martey | Patrick | Prescriber |
| Marthe | Tara | Prescriber |
| Martin | Allison | Prescriber |
| Martin | Brad | Prescriber |
| Martin | Charles | Prescriber |
| Martin | Craig | Prescriber |
| Martin | Gerard | Prescriber |
| Martin | James | Prescriber |
| Martin | Jay | Prescriber |
| Martin | Jessica | Prescriber |
| Martin | Joseph | Prescriber |
| Martin | Lauren | Prescriber |
| Martin | Lawrence | Prescriber |
| Martin | Maya | Prescriber |
| Martin | Michael | Prescriber |
| Martin | P | Prescriber |
| Martin | Paul | Prescriber |
| Martin | Renattie | Prescriber |
| Martin | Robert | Prescriber |
| Martin | Ruth | Prescriber |
| Martin | Ryan | Prescriber |
| Martin | Sean | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Martin | Stephanie | Prescriber |
| Martin | Tara | Prescriber |
| Martin | Terra | Prescriber |
| Martin | Thomas | Prescriber |
| Martin | Tom | Prescriber |
| Martinek | M | Prescriber |
| Martinek | Melissa | Prescriber |
| Martinelli | Kathleen | Prescriber |
| Martinex | Holli | Prescriber |
| Martinez | Alan | Prescriber |
| Martinez | Ferdinand | Prescriber |
| Martinez | Holli | Prescriber |
| Martinez | Holly | Prescriber |
| Martinez | Manuel | Prescriber |
| Martino | Michael | Prescriber |
| Martins | James | Prescriber |
| Martiny | Stephen | Prescriber |
| Martorano | Lisa | Prescriber |
| Martucci | Jean-Pierre | Prescriber |
| Martucci Melo | Jean | Prescriber |
| Martuccio | James | Prescriber |
| Marty | Rolando | Prescriber |
| Marty | Rolanvo | Prescriber |
| Martzial | Terrence | Prescriber |
| Maruggi | Chiara | Prescriber |
| Maruschak | Robert | Prescriber |
| Marvin | Alisa | Prescriber |
| Marwaha | Gaurav | Prescriber |
| Marwaha | Guarav | Prescriber |
| Marx | Robert | Prescriber |
| Marx-Armile | Theresa | Prescriber |
| Marycs | Damien | Prescriber |
| Marymount | Hospital | Prescriber |
| Masadeh | M | Prescriber |
| Masadeh | S | Prescriber |
| Masadeh | Suhail | Prescriber |
| Mascarenhas | Loyola | Prescriber |
| Mascaro | John | Prescriber |
| Maschek | Michael | Prescriber |
| Maschke | S | Prescriber |
| Maschke | Steven | Prescriber |
| Maschler | Steve | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Maseelall | Priya | Prescriber |
| Masek | Mary | Prescriber |
| Maser | Daniel | Prescriber |
| Mashburn | Jeremy | Prescriber |
| Mashburn | Medford | Prescriber |
| Mashburn | Penelope | Prescriber |
| Masin | Jeffrey | Prescriber |
| Masin | Richard | Prescriber |
| Maslak | Joseph | Prescriber |
| Mason | Alexander | Prescriber |
| Mason | Amanda | Prescriber |
| Mason | David | Prescriber |
| Mason | Harold | Prescriber |
| Mason | Heather | Prescriber |
| Mason | James | Prescriber |
| Mason | Jeremy | Prescriber |
| Mason | Jessica | Prescriber |
| Mason | John | Prescriber |
| Mason | Raymond | Prescriber |
| Mason | Robert | Prescriber |
| Mason | Shelley | Prescriber |
| Mason | Tedmund | Prescriber |
| Mason | Triv | Prescriber |
| Mason | Victoria | Prescriber |
| Masonbrink | Michael | Prescriber |
| Masri | Ahmad | Prescriber |
| Masri | Vanston | Prescriber |
| Masroujeh | Ramy | Prescriber |
| Massari | Jessica | Prescriber |
| Massie | Christy | Prescriber |
| Massie | Mark | Prescriber |
| Massien | Scott | Prescriber |
| Massier | C | Prescriber |
| Massier | Christian | Prescriber |
| Massillon | C | Prescriber |
| Master | Daniel | Prescriber |
| Masternick | Eric | Prescriber |
| Masternick | Janeen | Prescriber |
| Masternick | Joseph | Prescriber |
| Masternick | Trinetta | Prescriber |
| Masters | Alexander | Prescriber |
| Masters | Christie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Masters | Frank | Prescriber |
| Masterson | Haley | Prescriber |
| Masterson | Kevin | Prescriber |
| Mastracco | Dominick | Prescriber |
| Mastrangelo | Michael | Prescriber |
| Mastrocola | Riccardo | Prescriber |
| Mastrocola | Rick | Prescriber |
| Mastroianni | Anthony | Prescriber |
| Mastroianni | Maxwell | Prescriber |
| Matar | Ralph | Prescriber |
| Matasar | Sheryl | Prescriber |
| Mateer | David | Prescriber |
| Matejczyk | Mary | Prescriber |
| Mateosky | Scott | Prescriber |
| Mathai | Benita | Prescriber |
| Mathai | Susan | Prescriber |
| Matheson | Elizabeth | Prescriber |
| Matheus | Virgilio | Prescriber |
| Mathew | George | Prescriber |
| Mathew | Tom | Prescriber |
| Mathews | Manu | Prescriber |
| Mathews | Norman | Prescriber |
| Mathews | Stacy | Prescriber |
| Mathias | D | Prescriber |
| Mathias | Duane | Prescriber |
| Mathias | Jonathan | Prescriber |
| Mathieson | Bryan | Prescriber |
| Mathis | Ruth | Prescriber |
| Mathur | Arun | Prescriber |
| Mathur | Pradeep | Prescriber |
| Mathur | Saveta | Prescriber |
| Mathur | Sunjay | Prescriber |
| Mathur | Vishnu | Prescriber |
| Mathur | Vivek | Prescriber |
| Matia | James | Prescriber |
| Matko | Andy | Prescriber |
| Matloub | Yousif | Prescriber |
| Matoesky | Scott | Prescriber |
| Matta | Andrew | Prescriber |
| Matta | John | Prescriber |
| Mattar | Maya | Prescriber |
| Matteo | Jamie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mattern | Marian | Prescriber |
| Matteson | David | Prescriber |
| Matteucci | Gerald | Prescriber |
| Matthew | Daniel | Prescriber |
| Matthew | Michael | Prescriber |
| Matthews | Alison | Prescriber |
| Matthews | Angela | Prescriber |
| Matthews | Carol | Prescriber |
| Matthews | Laurel | Prescriber |
| Matthews | Maureen | Prescriber |
| Matthews | Norman | Prescriber |
| Mattke | Angela | Prescriber |
| Matton | Cynthia | Prescriber |
| Mattoni | Cynthia | Prescriber |
| Mattox | Dexter | Prescriber |
| Mattson | Andrew | Prescriber |
| Matuszak | Sean | Prescriber |
| Maufawad | Sami | Prescriber |
| Mauk | Amara | Prescriber |
| Maumburudze | Jessie | Prescriber |
| Maurer | Emil | Prescriber |
| Maurer | James | Prescriber |
| Maurer | Kathryn | Prescriber |
| Maurer | Scott | Prescriber |
| Maurice | Matthew | Prescriber |
| Mauro | Joseph | Prescriber |
| Mavanur | Arun | Prescriber |
| Mavinicurve | G | Prescriber |
| Mavinkurve | Gaurav | Prescriber |
| Maxfield | J | Prescriber |
| Maxfield | Jay | Prescriber |
| Maxfield | John | Prescriber |
| Maxson | Jan | Prescriber |
| May | M | Prescriber |
| May | Michael | Prescriber |
| Maya | Juan | Prescriber |
| Maya | Martin | Prescriber |
| Mayanil | Tushita | Prescriber |
| Maybury | Bette | Prescriber |
| Maycon | Zev | Prescriber |
| Mayer | Corey | Prescriber |
| Mayer | Eric | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mayer | Mark | Prescriber |
| Mayerik | Sean | Prescriber |
| Mayers | Douglas | Prescriber |
| Mayle | Robert | Prescriber |
| Maynard | Colleen | Prescriber |
| Maynard | Prisca | Prescriber |
| Mayo | John | Prescriber |
| Mayo | Richard | Prescriber |
| Mayock | Robert | Prescriber |
| Mays | M | Prescriber |
| Mays | Marianne | Prescriber |
| Mays | Mary | Prescriber |
| Mays | Maryann | Prescriber |
| Mayuga | Kenneth | Prescriber |
| Mazanec | Daniel | Prescriber |
| Mazer | Kenneth | Prescriber |
| Mazlaghani | Naseem | Prescriber |
| Mazloom | Sean | Prescriber |
| Mazza | Steven | Prescriber |
| Mazzola | Jeannette | Prescriber |
| Mazzone | Peter | Prescriber |
| Mcabee | Kimberly | Prescriber |
| Mcachran | Sarah | Prescriber |
| Mcadams | David | Prescriber |
| Mcafee | Paul | Prescriber |
| Mcandrew | Christopher | Prescriber |
| Mcandrew | Stephanie | Prescriber |
| Mcbeath | Evan | Prescriber |
| Mcbee | William | Prescriber |
| Mcbennett | Kimberly | Prescriber |
| Mcbride | Darrell | Prescriber |
| Mcbride | Maureen | Prescriber |
| Mcbride | Nancy | Prescriber |
| Mccabe | Andrea | Prescriber |
| Mccabe | Owen | Prescriber |
| Mccabe | Thomas | Prescriber |
| Mccafferty | Lauren | Prescriber |
| Mccafferty | Thomas | Prescriber |
| Mccall | Anne | Prescriber |
| Mccallister | Eric | Prescriber |
| Mccann | Kaitlin | Prescriber |
| Mccann | Karla | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mccarmon | Jesse | Prescriber |
| Mccarron | Frances | Prescriber |
| Mccarron | Jesse | Prescriber |
| Mccartney | Megan | Prescriber |
| Mccaughtry | Terri | Prescriber |
| Mccaulay | Emily | Prescriber |
| Mccauley | Maureen | Prescriber |
| Mccaulley | Lauren | Prescriber |
| Mcccabe | Owen | Prescriber |
| Mcchesney | Jason | Prescriber |
| Mcclain | Brian | Prescriber |
| Mcclain | Jeffrey | Prescriber |
| Mcclain | Jesse | Prescriber |
| Mcclain | Megan | Prescriber |
| Mcclain | Robert | Prescriber |
| Mcclain | Tawanna | Prescriber |
| Mcclain | Thomas | Prescriber |
| Mcclincy | Michael | Prescriber |
| Mcclintic | Jedediah | Prescriber |
| Mcclintock | Tara | Prescriber |
| Mccloskey | Carol | Prescriber |
| Mccloskey | Jacquelyn | Prescriber |
| Mcclure | Brittany | Prescriber |
| Mcclure | Mallory | Prescriber |
| Mcclure | Michael | Prescriber |
| Mcclurg | Alexandra | Prescriber |
| Mccluskey | Dennis | Prescriber |
| Mcclusky | R | Prescriber |
| Mcclusky | Robert | Prescriber |
| Mccollum | Mark | Prescriber |
| Mccombs | James | Prescriber |
| Mccomsey | Kevin | Prescriber |
| Mccool | Charles | Prescriber |
| Mccord | Chris | Prescriber |
| Mccord | Christopher | Prescriber |
| Mccormack | Bradley | Prescriber |
| Mccormack | Michael | Prescriber |
| Mccormick | K | Prescriber |
| Mccormick | Maureen | Prescriber |
| Mccormick | Michael | Prescriber |
| Mccormick | N | Prescriber |
| Mccormick | Nicole | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mccormick | Patrick | Prescriber |
| Mccormick | William | Prescriber |
| Mccornack | Steven | Prescriber |
| Mccoy | Ayesha | Prescriber |
| Mccoy | Blane | Prescriber |
| Mccoy | Brett | Prescriber |
| Mccoy | Christopher | Prescriber |
| Mccoy | Deborah | Prescriber |
| Mccoy | Eric | Prescriber |
| Mccoy | Kelsey | Prescriber |
| Mccoy | L | Prescriber |
| Mccoy | Stacy | Prescriber |
| Mccoy | Thomas | Prescriber |
| Mccracken | Gaylee | Prescriber |
| Mccracken | Kelsey | Prescriber |
| Mccrady | Bradley | Prescriber |
| Mccreery | Laurie | Prescriber |
| Mccrone | Kelly | Prescriber |
| Mccue | R.William | Prescriber |
| Mccue | Ralph | Prescriber |
| Mccue | William | Prescriber |
| Mcculley | Janet | Prescriber |
| Mccullough | Hospital | Prescriber |
| Mccullough | Kirk | Prescriber |
| Mccune | Thomas | Prescriber |
| Mccunnif | Peter | Prescriber |
| Mccunniff | Peter | Prescriber |
| Mccurdy | Autumn | Prescriber |
| Mccurry | Troy | Prescriber |
| Mccutchen | William | Prescriber |
| Mcdade | Cheryl | Prescriber |
| Mcdaniel | Jared | Prescriber |
| Mcdaniel | Jarred | Prescriber |
| Mcdermott | Scott | Prescriber |
| Mcdivit | Anna | Prescriber |
| Mcdonagh | Joan | Prescriber |
| Mcdonald | Amy | Prescriber |
| Mcdonald | Daniel | Prescriber |
| Mcdonnell | Edward | Prescriber |
| Mcdonnell | James | Prescriber |
| Mcdonnell | Juanita | Prescriber |
| Mcdonnell | Matthew | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mcdonough | Craig | Prescriber |
| Mcdonough | Joan | Prescriber |
| Mcdowell | Erin | Prescriber |
| Mcdowell | Katherine | Prescriber |
| Mcdowell | Kristin | Prescriber |
| Mcelroy | Jeff | Prescriber |
| Mcelroy | John | Prescriber |
| Mcelroy | Tara | Prescriber |
| Mcewan | Matthew | Prescriber |
| Mcewen | Ewen | Prescriber |
| Mcewen | Geoffrey | Prescriber |
| Mcewen | Scott | Prescriber |
| Mcfadden | David | Prescriber |
| Mcfall | Nicole | Prescriber |
| Mcfarland | Angela | Prescriber |
| Mcgann | Kevin | Prescriber |
| Mcgann | Kevn | Prescriber |
| Mcgann | Robert | Prescriber |
| Mcgarvey | David | Prescriber |
| Mcgarvey | Pamela | Prescriber |
| Mcge | Mich | Prescriber |
| Mcgee | Eileen | Prescriber |
| Mcgee | Michael | Prescriber |
| Mcgill | John | Prescriber |
| Mcginty | Michelle | Prescriber |
| Mcglaston | Timothy | Prescriber |
| Mcgough | Richard | Prescriber |
| Mcgowan | Charles | Prescriber |
| Mcgowen | Charles | Prescriber |
| Mcgrath | Jacob | Prescriber |
| Mcgrath | Sean | Prescriber |
| Mcgravey | Stephanie | Prescriber |
| Mcgraw | Lisa | Prescriber |
| Mcgregor | Ali | Prescriber |
| Mcgrew | Thomas | Prescriber |
| Mcgrievy | N. | Prescriber |
| Mcgrievy | Nancy | Prescriber |
| Mcgrogan | Pamela | Prescriber |
| Mchenry | Christopher | Prescriber |
| Mchugh | Mark | Prescriber |
| Mcilwee | Bridget | Prescriber |
| Mcinnes | Susan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mcintire | Patrick | Prescriber |
| Mcintosh | Brian | Prescriber |
| Mcintosh | G | Prescriber |
| Mcintosh | Robert | Prescriber |
| Mcintosh | Shirley | Prescriber |
| Mcintyre | Patrick | Prescriber |
| Mckay | Peter | Prescriber |
| Mckee | Michael | Prescriber |
| Mckee | Patrick | Prescriber |
| Mckee | Sharon | Prescriber |
| Mckee | Victor | Prescriber |
| Mckenna | Michael | Prescriber |
| Mckenna | Theresa | Prescriber |
| Mckenney | Brianna | Prescriber |
| Mckenzie | Margaret | Prescriber |
| Mckernan | Michael | Prescriber |
| Mckinley | Sarah | Prescriber |
| Mckinney | Charlena | Prescriber |
| Mckinney | Charlene | Prescriber |
| Mckinney | Craig | Prescriber |
| Mcknight | Brian | Prescriber |
| Mcknight | Dirk | Prescriber |
| Mcknight | Eric | Prescriber |
| Mcknight | Stacie | Prescriber |
| Mclain | Robert | Prescriber |
| Mclaren | Carole | Prescriber |
| Mclaughlin | Andrew | Prescriber |
| Mclaughlin | Beth | Prescriber |
| Mclaughlin | Charles | Prescriber |
| Mclaughlin | Chelsa | Prescriber |
| Mclaughlin | Chelsea | Prescriber |
| Mclaughlin | John | Prescriber |
| Mclauglin | Chelsea | Prescriber |
| Mclean | Shoghi | Prescriber |
| Mclean | Tam | Prescriber |
| Mclennan | Devon | Prescriber |
| Mclennan | Gordon | Prescriber |
| Mcloney | Mark | Prescriber |
| Mcmahon | Deborah | Prescriber |
| Mcmann | Susan | Prescriber |
| Mcmanu | Lynn | Prescriber |
| Mcmanus | Renee | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mcmellen | Christopher | Prescriber |
| Mcmillan | Roxanne | Prescriber |
| Mcmillin | Sean | Prescriber |
| Mcmullin | Ann | Prescriber |
| Mcmullin | Nolan | Prescriber |
| Mcnabb | Kristin | Prescriber |
| Mcnally | Meredythe | Prescriber |
| Mcnally | Shannon | Prescriber |
| Mcnamara | Michael | Prescriber |
| Mcnamara | Patricia | Prescriber |
| Mcnamee | David | Prescriber |
| Mcnaughton | Marc | Prescriber |
| Mcneeley | Sean | Prescriber |
| Mcneely | Dashaun | Prescriber |
| Mcneil | Daniel | Prescriber |
| Mcneil | Robert | Prescriber |
| Mcnelis | Kera | Prescriber |
| Mcnicholas | Brian | Prescriber |
| Mcnutt | Kathy | Prescriber |
| Mcnutt | Stephen | Prescriber |
| Mcpherson | Selwyn-Lloyd | Prescriber |
| Mcquown | Colleen | Prescriber |
| Mcquown | James | Prescriber |
| Mcquown | Mary | Prescriber |
| Mcrae | Sharon | Prescriber |
| Mculton | Laura | Prescriber |
| Mcwilliams | Mary | Prescriber |
| Meadows | Richard | Prescriber |
| Means | Lindsay | Prescriber |
| Mears | Dana | Prescriber |
| Meckler | Stanley | Prescriber |
| Medalie | Daniel | Prescriber |
| Medcenter | Streetsbor | Prescriber |
| Meden | Glenn | Prescriber |
| Mederos | David | Prescriber |
| Medhat Helmi | Hany | Prescriber |
| Medidas | Rogelia | Prescriber |
| Medina | General | Prescriber |
| Meek | Lisa | Prescriber |
| Meeks | Deborah | Prescriber |
| Meeson | Samantha | Prescriber |
| Megee | David | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Megerian | Cliff | Prescriber |
| Megerle | Raymond | Prescriber |
| Megesi | Richard | Prescriber |
| Mehdi | Ali | Prescriber |
| Mehle | Mark | Prescriber |
| Mehler | Ann | Prescriber |
| Mehls | Elizabeth | Prescriber |
| Mehndiratta | Prachi | Prescriber |
| Mehta | Adi | Prescriber |
| Mehta | Atul | Prescriber |
| Mehta | Bina | Prescriber |
| Mehta | Dharmesh | Prescriber |
| Mehta | Dr. | Prescriber |
| Mehta | Gita | Prescriber |
| Mehta | Jeet | Prescriber |
| Mehta | M | Prescriber |
| Mehta | Milap | Prescriber |
| Mehta | Neil | Prescriber |
| Mehta | Nishit | Prescriber |
| Mehta | Pankaj | Prescriber |
| Mehta | Paresh | Prescriber |
| Mehta | Rajendra | Prescriber |
| Mehta | Sangita | Prescriber |
| Mehta | Siddharth | Prescriber |
| Mehta | Virendra | Prescriber |
| Meier | Anne | Prescriber |
| Meiler | Laura | Prescriber |
| Meine | Jon | Prescriber |
| Meisel | Adam | Prescriber |
| Meister | Katherine | Prescriber |
| Mejia | Melvin | Prescriber |
| Mekhail | Nagy | Prescriber |
| Mekhail | Tarek | Prescriber |
| Melamud | Mark | Prescriber |
| Meldon | Stephen | Prescriber |
| Mele | Krisiti | Prescriber |
| Mele | Kristi | Prescriber |
| Meleca | Joseph | Prescriber |
| Melgarejo | Sofia | Prescriber |
| Melgrarejo | Sofia | Prescriber |
| Meli | Joseph | Prescriber |
| Melillo | Alfred | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Melki | Sami | Prescriber |
| Melki | Samir | Prescriber |
| Mell | Howard | Prescriber |
| Mellenthin | Jereme | Prescriber |
| Mellert | Logan | Prescriber |
| Mellington | Teresa | Prescriber |
| Mellors | Beth | Prescriber |
| Mellott | Lindsey | Prescriber |
| Meloni | Michael | Prescriber |
| Melton | Tia | Prescriber |
| Melton-Meaux | Genevie | Prescriber |
| Meltzer | Noah | Prescriber |
| Mementowski | Lisa | Prescriber |
| Memo | Mark | Prescriber |
| Memo | Richard | Prescriber |
| Memon | Muhammad | Prescriber |
| Memon | Muhammed | Prescriber |
| Memon | Sameer | Prescriber |
| Memula | Narayana | Prescriber |
| Mendelson | Avishai | Prescriber |
| Mendelson | Jessica | Prescriber |
| Mendelson | Stephen | Prescriber |
| Mendeszoon | Mark | Prescriber |
| Mendez | Consuelo | Prescriber |
| Mendiola | Mandie | Prescriber |
| Mendiratta | Prateek | Prescriber |
| Mendise | Thomas | Prescriber |
| Mendlovic | Daniel | Prescriber |
| Mendlowitz | Leon | Prescriber |
| Mendoza | Jose | Prescriber |
| Menke | Christopher | Prescriber |
| Menolasino | Michael | Prescriber |
| Menon | Aiyappan | Prescriber |
| Menon | Kozhikode | Prescriber |
| Mentor | Urgent | Prescriber |
| Mentzer | Robert | Prescriber |
| Meram | Salim | Prescriber |
| Meranda | David | Prescriber |
| Meranda | John | Prescriber |
| Merati | Miesha | Prescriber |
| Mercado | Juan | Prescriber |
| Mercer | Alana | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Merchant | Zahra | Prescriber |
| Merea | Valeria | Prescriber |
| Merhalt | Shawn | Prescriber |
| Meridia | Southpointe | Prescriber |
| Meris | Ypapanti | Prescriber |
| Merlino | Amy | Prescriber |
| Merlino | James | Prescriber |
| Meron Eldar | Shai | Prescriber |
| Meropol | Neal | Prescriber |
| Merovich | Barbara | Prescriber |
| Merrill | Keith | Prescriber |
| Merriman | John | Prescriber |
| Merryman | Andrew | Prescriber |
| Mersol | Valentin | Prescriber |
| Mertes | Gregory | Prescriber |
| Mertz | Andrea | Prescriber |
| Mertz | Lori | Prescriber |
| Merz | Clifford | Prescriber |
| Mesfin | Missale | Prescriber |
| Meshenberg | Eric | Prescriber |
| Meshia | Mena | Prescriber |
| Mesiha | Mena | Prescriber |
| Meska | Daniel | Prescriber |
| Mesko | Daniel | Prescriber |
| Mesko | Nathan | Prescriber |
| Messana | Christopher | Prescriber |
| Messer | William | Prescriber |
| Messerman | Terrence | Prescriber |
| Messerschmitt | Dr | Prescriber |
| Messerschmitt | P | Prescriber |
| Messerschmitt | Patric | Prescriber |
| Messich | Craig | Prescriber |
| Messick | Craig | Prescriber |
| Messina | Holly | Prescriber |
| Messina | Matthew | Prescriber |
| Messing | Howard | Prescriber |
| Messinger-Rappo | Ba | Prescriber |
| Messingschlager | Cory | Prescriber |
| Mestas | Felix | Prescriber |
| Mester | Robert | Prescriber |
| Meszaros | A | Prescriber |
| Meszaros | A. | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Meszaros | Amanda | Prescriber |
| Metcalf | Kathryn | Prescriber |
| Metha | Jeet | Prescriber |
| Metro | Health | Prescriber |
| Metro | Healthsystem | Prescriber |
| Metrohealth | Hospital | Prescriber |
| Metrohealth | System | Prescriber |
| Metrohealth Sys | T | Prescriber |
| Mettee | Thomas | Prescriber |
| Metts | Robert | Prescriber |
| Metz | Jean | Prescriber |
| Metz | Matthew | Prescriber |
| Metzger | Jeffrey | Prescriber |
| Metzger | Rosemarie | Prescriber |
| Metzger | Tim | Prescriber |
| Meulet | John | Prescriber |
| Meurer | Lindsay | Prescriber |
| Meyer | Ann | Prescriber |
| Meyer | Elizabeth | Prescriber |
| Meyer | Eric | Prescriber |
| Meyer | John | Prescriber |
| Meyer | Laura | Prescriber |
| Meyers | Farzana | Prescriber |
| Meyers | Frank | Prescriber |
| Meyers | Jill | Prescriber |
| Meyers | Madeline | Prescriber |
| Meyn | Joseph | Prescriber |
| Mi | Zhanhong | Prescriber |
| Mianecki | Thomas | Prescriber |
| Miao | Julia | Prescriber |
| Micchia | Ronald | Prescriber |
| Micco | Louis | Prescriber |
| Micco | Russell | Prescriber |
| Micek | Timothy | Prescriber |
| Miceli | Alyssa | Prescriber |
| Miceli | Christine | Prescriber |
| Miceli | Lia | Prescriber |
| Michael | Baranauskas | Prescriber |
| Michael | Jennifer | Prescriber |
| Michaelis | Thomas | Prescriber |
| Michaels | Rebecca | Prescriber |
| Michaelson | Philip | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Michalik | Daniel | Prescriber |
| Michalowicz | Richard | Prescriber |
| Michalski | Charlotte | Prescriber |
| Michaud | Chelsea | Prescriber |
| Michealow | Bryan | Prescriber |
| Michel | Monica | Prescriber |
| Michelow | Bryan | Prescriber |
| Michelson | Edward | Prescriber |
| Michener | C | Prescriber |
| Michener | Chad | Prescriber |
| Mickan | Paula | Prescriber |
| Mickel | Andre | Prescriber |
| Mickel | Sabrina | Prescriber |
| Mickelson | Nathan | Prescriber |
| Mickey | Liliana | Prescriber |
| Mickles | Alicia | Prescriber |
| Micsky | Jodi | Prescriber |
| Midamba | Fatuma | Prescriber |
| Middleton | Scott | Prescriber |
| Midian | William | Prescriber |
| Midkiff | Anthony | Prescriber |
| Mido | Jeffrey | Prescriber |
| Mientkiewicz | Lauren | Prescriber |
| Might | James | Prescriber |
| Miglionico | Megan | Prescriber |
| Mignanelli | Emilo | Prescriber |
| Miguel | Rafael | Prescriber |
| Mihalek | Jay | Prescriber |
| Mihalik | Karen | Prescriber |
| Mihok | Gerald | Prescriber |
| Mika | Joseph | Prescriber |
| Miketa | Allison | Prescriber |
| Mikhail | Allen | Prescriber |
| Mikhail | E | Prescriber |
| Mikhail | Emad | Prescriber |
| Mikhail | Emil | Prescriber |
| Mikhail | Heba | Prescriber |
| Mikhail | Inter. | Prescriber |
| Mikhail | Josephine | Prescriber |
| Mikhail | Yasser | Prescriber |
| Mikhli | Paul | Prescriber |
| Miklowski | Maria | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mikol | Sharon | Prescriber |
| Mikolich | Lynn | Prescriber |
| Mikula | Justin | Prescriber |
| Miladore | Joseph | Prescriber |
| Miladore | Michael | Prescriber |
| Miler | Roy | Prescriber |
| Mileti | Linda | Prescriber |
| Miletic | Kyle | Prescriber |
| Milie | Eric | Prescriber |
| Miljkovic-Goodrich | Susan | Prescriber |
| Milk | Jason | Prescriber |
| Milkovich | Gary | Prescriber |
| Millan | Monica | Prescriber |
| Millar | Joshua | Prescriber |
| Millard | Gary | Prescriber |
| Miller | Adriene | Prescriber |
| Miller | Andrew | Prescriber |
| Miller | Audrey | Prescriber |
| Miller | Barbara | Prescriber |
| Miller | Brent | Prescriber |
| Miller | Brian | Prescriber |
| Miller | Chelsea | Prescriber |
| Miller | Christopher | Prescriber |
| Miller | Dan | Prescriber |
| Miller | Daniel | Prescriber |
| Miller | David | Prescriber |
| Miller | Edward | Prescriber |
| Miller | Eric | Prescriber |
| Miller | Greg | Prescriber |
| Miller | Gregory | Prescriber |
| Miller | Heidi | Prescriber |
| Miller | James | Prescriber |
| Miller | Jeffrey | Prescriber |
| Miller | Jennifer | Prescriber |
| Miller | Jill | Prescriber |
| Miller | Jonathan | Prescriber |
| Miller | Joshua | Prescriber |
| Miller | K. | Prescriber |
| Miller | Kennon | Prescriber |
| Miller | Kevin | Prescriber |
| Miller | Kristie | Prescriber |
| Miller | Laura | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Miller | Lauren | Prescriber |
| Miller | Mariellen | Prescriber |
| Miller | Melinda | Prescriber |
| Miller | Michael | Prescriber |
| Miller | Michelle | Prescriber |
| Miller | Molly | Prescriber |
| Miller | Patricia | Prescriber |
| Miller | Patrick | Prescriber |
| Miller | Rebecca | Prescriber |
| Miller | Richard | Prescriber |
| Miller | Roy | Prescriber |
| Miller | Ryan | Prescriber |
| Miller | S. | Prescriber |
| Miller | Scott | Prescriber |
| Miller | Sharon | Prescriber |
| Miller | Steven | Prescriber |
| Miller | Suzanne | Prescriber |
| Miller | Tim | Prescriber |
| Miller | Timothy | Prescriber |
| Miller | Zachary | Prescriber |
| Miller-Lemon | Julia | Prescriber |
| Miller-Spalding | Suzanne | Prescriber |
| Millesen | Gwendolyn | Prescriber |
| Millie | Annette | Prescriber |
| Milligan | Thomas | Prescriber |
| Millin | Michael | Prescriber |
| Millis | Andrew | Prescriber |
| Mills | Christina | Prescriber |
| Mills | David | Prescriber |
| Mills | William | Prescriber |
| Millstein | Michael | Prescriber |
| Milner | Michael | Prescriber |
| Milo | Anton | Prescriber |
| Milosevic | Dr | Prescriber |
| Milosevic | Igor | Prescriber |
| Min | Sung | Prescriber |
| Minadeofox | Claudia | Prescriber |
| Minai | Beena | Prescriber |
| Minai | Omar | Prescriber |
| Minarich | Laurie | Prescriber |
| Minarik | Matthew | Prescriber |
| Mineo | Ronald | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Miner | Benjamin | Prescriber |
| Minger | Jill | Prescriber |
| Mingo | Katie | Prescriber |
| Mingsi | Li | Prescriber |
| Minguoci | Sarah | Prescriber |
| Minhas | Mohammad | Prescriber |
| Miniaci | Anthony | Prescriber |
| Miniaci-Coxhead | Sara | Prescriber |
| Minkara | Anas | Prescriber |
| Minnillo | Brian | Prescriber |
| Minnillo | Paul | Prescriber |
| Mino | Jeffery | Prescriber |
| Mino | Jeffrey | Prescriber |
| Minott | Howard | Prescriber |
| Minotti | Armand | Prescriber |
| Minsung | Kim | Prescriber |
| Minzter | Beth | Prescriber |
| Miquita | Hosey | Prescriber |
| Mir | Maria | Prescriber |
| Mir Maresma | Maria | Prescriber |
| Miracle | Kimberly | Prescriber |
| Miracle | Lisa | Prescriber |
| Miranda | Cyndee | Prescriber |
| Miranda | Dalmacio | Prescriber |
| Miranda | Paula | Prescriber |
| Mirando | William | Prescriber |
| Mirasol | A | Prescriber |
| Mirasol | Arturo | Prescriber |
| Mirch | Michele | Prescriber |
| Mirci | Joseph | Prescriber |
| Miremadi | Abdol-Reza | Prescriber |
| Mirescu | Andra | Prescriber |
| Mirfendereski | Sam | Prescriber |
| Mirfendereski | Seyed | Prescriber |
| Mirhaidian | Shayda | Prescriber |
| Mirodon | Radu | Prescriber |
| Mirolovich | Fr | Prescriber |
| Mirolovich | Svetislav | Prescriber |
| Mirsky | Matthew | Prescriber |
| Mirualbael | S | Prescriber |
| Mirza | Agni | Prescriber |
| Mirza | Brian | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mirzoyan | Michael | Prescriber |
| Misak | James | Prescriber |
| Miscencik | Michael | Prescriber |
| Misencik | Michael | Prescriber |
| Mishovsky | Shana | Prescriber |
| Mishr | Suman | Prescriber |
| Mishra | Kirtishri | Prescriber |
| Mishra | Prasun | Prescriber |
| Mishra | Rajnish | Prescriber |
| Mishra | U | Prescriber |
| Mishra | Uday | Prescriber |
| Miske | Glen | Prescriber |
| Miskovsky | Shana | Prescriber |
| Misra | Sanjay | Prescriber |
| Misra-Hebert | Anita | Prescriber |
| Mistovich | Ronald | Prescriber |
| Mistry | Prashant | Prescriber |
| Mistry | Vijay | Prescriber |
| Mitan | Chance | Prescriber |
| Mitchell | Alisia A. | Prescriber |
| Mitchell | Alix | Prescriber |
| Mitchell | Christopher | Prescriber |
| Mitchell | Daniel | Prescriber |
| Mitchell | Edmund | Prescriber |
| Mitchell | Geoffrey | Prescriber |
| Mitchell | Hillary | Prescriber |
| Mitchell | Jamie | Prescriber |
| Mitchell | Justin | Prescriber |
| Mitchell | Laura | Prescriber |
| Mitchell | Megan | Prescriber |
| Mitchell | Robert | Prescriber |
| Mitman | William | Prescriber |
| Mitra | Neha | Prescriber |
| Mitra | Sudeshna | Prescriber |
| Mitsch | Amanda | Prescriber |
| Mitstifer | Jack | Prescriber |
| Mittal | Jay | Prescriber |
| Mittlestead | Jennifer | Prescriber |
| Mivsek | Matthew | Prescriber |
| Mixa | Thomas | Prescriber |
| Miyatake | Lisa | Prescriber |
| Mladenov | Patricia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mlynek | Karolina | Prescriber |
| Mmossey | Mark | Prescriber |
| Moawad | N | Prescriber |
| Moayeri | Mohammad | Prescriber |
| Mobolaji | Ige | Prescriber |
| Mock | Theron | Prescriber |
| Modarelli | Daniel | Prescriber |
| Modi | Arunkumar | Prescriber |
| Modic | Barbara | Prescriber |
| Modic | Michael | Prescriber |
| Modlin | Charles | Prescriber |
| Modlo | Erik | Prescriber |
| Modugula | Srikrishna | Prescriber |
| Moeller | Chaim | Prescriber |
| Moeller | Machelle | Prescriber |
| Moen | Susan | Prescriber |
| Moenster | Jamie | Prescriber |
| Moffa | Donald | Prescriber |
| Moffitt | Cynthia | Prescriber |
| Moffitt | Frederick | Prescriber |
| Moftakhar | Yasmin | Prescriber |
| Mogal | Alinawas | Prescriber |
| Mogekwu | Ngozi | Prescriber |
| Moghal | A | Prescriber |
| Moghal | A.K. | Prescriber |
| Moghal | Ak | Prescriber |
| Moghal | Alinawaz | Prescriber |
| Moghal | Allnawaz | Prescriber |
| Moghbelli | Meisam | Prescriber |
| Moh | David | Prescriber |
| Mohamed | Inas | Prescriber |
| Mohamed | Sharif | Prescriber |
| Mohammad | Haneen | Prescriber |
| Mohammad | Sharif | Prescriber |
| Mohammad Mohammadi | Alireza | Prescriber |
| Mohammadpour | Roya | Prescriber |
| Mohammed | Ali | Prescriber |
| Mohammed | Shan | Prescriber |
| Mohammed-Siyam | Amira | Prescriber |
| Mohan | Babu | Prescriber |
| Mohan | Chaitra | Prescriber |
| Mohan | Chander | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mohan | Mahesh | Prescriber |
| Mohan | Sanjay | Prescriber |
| Mohan | Shervan | Prescriber |
| Mohan | Sirisha | Prescriber |
| Mohensi | Razieh | Prescriber |
| Mohit | Alex | Prescriber |
| Mohiuddin | Afshan | Prescriber |
| Mohmand | Mohammad | Prescriber |
| Mohn | Sanjay | Prescriber |
| Mohr | Damaris | Prescriber |
| Mohr | Franziska | Prescriber |
| Mohrman | Dr | Prescriber |
| Mohseni | Razieh | Prescriber |
| Moini | Babak | Prescriber |
| Moini | Megan | Prescriber |
| Moinuddin | Mahmood | Prescriber |
| Moise | Mireille | Prescriber |
| Mok | Sheu-Lun | Prescriber |
| Moka | Ganapathi | Prescriber |
| Mokonchu | Monique | Prescriber |
| Molakskey | Robin | Prescriber |
| Molaskeu | Robin | Prescriber |
| Molaskey | Robin | Prescriber |
| Moldovan | J | Prescriber |
| Moldovan | Jeffrey | Prescriber |
| Moldovan | Jeffry | Prescriber |
| Moldovan | Rachel | Prescriber |
| Moledor | Julianne | Prescriber |
| Moles | Bryan | Prescriber |
| Molinarizuzek | Marina | Prescriber |
| Molinari-Zuzek | Marin | Prescriber |
| Molinari-Zuzek | Marina | Prescriber |
| Molinaro | Jeffrey | Prescriber |
| Molinary-Zuzek | Marin | Prescriber |
| Molinoff | Arthur | Prescriber |
| Molkaskey | Robin | Prescriber |
| Mollica | Raymond | Prescriber |
| Molloy | Eamonn | Prescriber |
| Molloy | Robert | Prescriber |
| Molnar | Jill | Prescriber |
| Momin | Suhael | Prescriber |
| Monaco | Nathan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Monahan | Ken | Prescriber |
| Mondal | Samhati | Prescriber |
| Mondary | Natalie | Prescriber |
| Mondok | Lileth | Prescriber |
| Mondora | Ralph | Prescriber |
| Mong | Renee | Prescriber |
| Monga | Dulabh | Prescriber |
| Monga | Manoj | Prescriber |
| Mongare | Japheth | Prescriber |
| Monostory | Tiana | Prescriber |
| Monroe | Dennis | Prescriber |
| Monroe | Jacqueline | Prescriber |
| Montague | Drogo | Prescriber |
| Montanaro | A | Prescriber |
| Montanaro | Anthony | Prescriber |
| Montanaro | David | Prescriber |
| Monteiro | Rosebel | Prescriber |
| Monteleone | Peter | Prescriber |
| Montero | Alberto | Prescriber |
| Montero | Daniel | Prescriber |
| Montes | Eduardo | Prescriber |
| Montesano | Jessica | Prescriber |
| Montgomery | Denny | Prescriber |
| Montgomery | James | Prescriber |
| Montgomery | Jennifer | Prescriber |
| Montgomery | Jenny | Prescriber |
| Montgomery | Kathleen | Prescriber |
| Montgomery | Quentin | Prescriber |
| Montgomery Jr. | James | Prescriber |
| Montilla | Daniel | Prescriber |
| Mood | Girish | Prescriber |
| Moodley | J | Prescriber |
| Moodley | Jayavani | Prescriber |
| Moodley | Sangithan | Prescriber |
| Moodt | James | Prescriber |
| Moody | Dennis | Prescriber |
| Moon | Eunice | Prescriber |
| Moon | Wong | Prescriber |
| Moonda | Faroq | Prescriber |
| Mooney | Brandon | Prescriber |
| Mooney | Caitlyn | Prescriber |
| Mooney | Stephen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Moonjely | Jose | Prescriber |
| Moore | Aaron | Prescriber |
| Moore | Alba | Prescriber |
| Moore | C | Prescriber |
| Moore | Courtenay | Prescriber |
| Moore | Derek | Prescriber |
| Moore | Halle | Prescriber |
| Moore | J | Prescriber |
| Moore | James | Prescriber |
| Moore | Jeffery | Prescriber |
| Moore | Jeffrey | Prescriber |
| Moore | John | Prescriber |
| Moore | Laura | Prescriber |
| Moore | M | Prescriber |
| Moore | Martha | Prescriber |
| Moore | Michael | Prescriber |
| Moore | Nina | Prescriber |
| Moore | Patricia | Prescriber |
| Moore | Ryan | Prescriber |
| Moore | Stephen | Prescriber |
| Moore | Tim | Prescriber |
| Moore | Timothy | Prescriber |
| Moore | W | Prescriber |
| Moores | Neal | Prescriber |
| Moosa | Mahmood | Prescriber |
| Moosally | Allison | Prescriber |
| Moosally | Robert | Prescriber |
| Mor | Lavika | Prescriber |
| Moraff | Adrienne | Prescriber |
| Morales | Anabelle | Prescriber |
| Morales Mena | Anabelle | Prescriber |
| Morales-Gonzale | Ang | Prescriber |
| Moran | Jennifer | Prescriber |
| Moran | Patricia | Prescriber |
| Morcheid | Sarah | Prescriber |
| Mordovan | Dr. | Prescriber |
| Moreira | Andrea | Prescriber |
| Moreira-Gonzale | And | Prescriber |
| Morell | Eric | Prescriber |
| Moretta | Sharla | Prescriber |
| Moretuzzo | Richard | Prescriber |
| Morgan | Charles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Morgan | Evan | Prescriber |
| Morgan | Gail | Prescriber |
| Morgan | Janet | Prescriber |
| Morgan | Joseph | Prescriber |
| Morgan | Michael | Prescriber |
| Morgan | Rex | Prescriber |
| Morgan | Scott | Prescriber |
| Morgan | Sheridan | Prescriber |
| Morgan | Steve | Prescriber |
| Morgenstern | Robert | Prescriber |
| Morgenstern-Clarren | Hadley | Prescriber |
| Mori | Ryan | Prescriber |
| Morikawa | Masahiro | Prescriber |
| Morin | Paul | Prescriber |
| Moritz | John | Prescriber |
| Morker | Anand | Prescriber |
| Morledge | Thomas | Prescriber |
| Morley | Tim | Prescriber |
| Morley | Timothy | Prescriber |
| Morningstar | Amanda | Prescriber |
| Morocco | Frank | Prescriber |
| Moroff | Ronald | Prescriber |
| Morris | Cynthia | Prescriber |
| Morris | Jane | Prescriber |
| Morris | Nicole | Prescriber |
| Morris | Peter | Prescriber |
| Morris | Ray | Prescriber |
| Morris | William | Prescriber |
| Morrision | Todd | Prescriber |
| Morrison | C | Prescriber |
| Morrison | Craig | Prescriber |
| Morrison | Heidi | Prescriber |
| Morrison | Jeff | Prescriber |
| Morrison | Jeffrey | Prescriber |
| Morrison | Justin | Prescriber |
| Morrison | Kendra | Prescriber |
| Morrison | Ra | Prescriber |
| Morrison | Russell | Prescriber |
| Morrison | Todd | Prescriber |
| Morrison | Troy | Prescriber |
| Morrison-Nozik | Jacqueline | Prescriber |
| Morrone | Carmen | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Morrow | Jay | Prescriber |
| Morrow | Lee | Prescriber |
| Morrow | Melanie | Prescriber |
| Morrow | Melinda | Prescriber |
| Morse | Reid | Prescriber |
| Morsi | Amr | Prescriber |
| Mortimore | Jesse | Prescriber |
| Morton | Antwon | Prescriber |
| Morvay | David | Prescriber |
| Moschkovich | Moises | Prescriber |
| Mosenkis | Ari | Prescriber |
| Moser | Robert | Prescriber |
| Moses | Brian | Prescriber |
| Moses | Brianm | Prescriber |
| Moses | Robert | Prescriber |
| Moses | Stephanie | Prescriber |
| Moses Rogers | Kathleen | Prescriber |
| Mosher | Jessica | Prescriber |
| Moshkovitch | Vasil | Prescriber |
| Mosier | Brian | Prescriber |
| Mosko | Mary | Prescriber |
| Moskovitz | Morry | Prescriber |
| Moskowitz | J | Prescriber |
| Moskowitz | Roland | Prescriber |
| Moskowitz | Shaye | Prescriber |
| Mosley | Mark | Prescriber |
| Moslim | Maitham | Prescriber |
| Mosora | Bryan | Prescriber |
| Moss | Jonathan | Prescriber |
| Moss | Kenneth | Prescriber |
| Moss | Trinette | Prescriber |
| Mossad | Dalia | Prescriber |
| Mossey | Mark | Prescriber |
| Mossides | Cara | Prescriber |
| Most | Gary | Prescriber |
| Moster | Daniel | Prescriber |
| Motamarry | Isaac | Prescriber |
| Motz | Lindsay | Prescriber |
| Mouginis | Tamyra | Prescriber |
| Mould | Rachel | Prescriber |
| Moulton | Laura | Prescriber |
| Moulton | Lauren | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mount | Michael | Prescriber |
| Mountain | Shawn | Prescriber |
| Mountis | Maria | Prescriber |
| Mounts | Russell | Prescriber |
| Mounts | Troy | Prescriber |
| Mourany | Adnan | Prescriber |
| Mourany | John | Prescriber |
| Moussa | Samir | Prescriber |
| Moustarah | Fady | Prescriber |
| Mouts | Troy | Prescriber |
| Movalla | Dr | Prescriber |
| Mowry | Kenneth | Prescriber |
| Mowry | Sarah | Prescriber |
| Moxley | Charles | Prescriber |
| Moy | Julianne | Prescriber |
| Moyal | Robert | Prescriber |
| Moyal | Yoram | Prescriber |
| Moyer | Cody | Prescriber |
| Moyer | Eric | Prescriber |
| Moyer | Michael | Prescriber |
| Moyer | Michelle | Prescriber |
| Moyer | Susan | Prescriber |
| Moysaenko | Leo | Prescriber |
| Moysenko | Leo | Prescriber |
| Mozzocio | Francesca | Prescriber |
| Mpiana | Bambi | Prescriber |
| Mroz | Thomas | Prescriber |
| Mrsnik | Frank | Prescriber |
| Muakkassa | Farid | Prescriber |
| Mubarak | Mohammed | Prescriber |
| Mubashir | Bashar | Prescriber |
| Mubashir | Mujtaba | Prescriber |
| Mucci | Thomas | Prescriber |
| Muchnok | Timothy | Prescriber |
| Muckula | Erich | Prescriber |
| Mudd | Christopher | Prescriber |
| Mude | Priyanka | Prescriber |
| Mudry | Brian | Prescriber |
| Muecke | Matthew | Prescriber |
| Muehrcke | Cecile | Prescriber |
| Mueller | Kurt | Prescriber |
| Mueller | Matthew | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mueller | Michael | Prescriber |
| Muenster | George | Prescriber |
| Muffly | Matthew | Prescriber |
| Muffly | Tyler | Prescriber |
| Muha | Christina | Prescriber |
| Muhieddine | Ahmad | Prescriber |
| Muise | Kevin | Prescriber |
| Mukavetz | Michael | Prescriber |
| Mukherjee | Rinka | Prescriber |
| Mukherjee | Rinku | Prescriber |
| Mukherjee | Sudipto | Prescriber |
| Mukherji | Sawrav | Prescriber |
| Mukherji | Sawray | Prescriber |
| Mukkamala | Anudeep | Prescriber |
| Mukunda | Beedjadi | Prescriber |
| Mukunda | Beejadi | Prescriber |
| Mulcahy | Michael | Prescriber |
| Mulcahy | Robert | Prescriber |
| Mulder | Andrew | Prescriber |
| Mullen | Kevin | Prescriber |
| Mullen | Lori | Prescriber |
| Muller | Richard | Prescriber |
| Mullet | Lois | Prescriber |
| Mulligan | Erika | Prescriber |
| Mullin | Bradford | Prescriber |
| Mullin | Jeffery | Prescriber |
| Mullin | Jeffrey | Prescriber |
| Mullin | Jeffry | Prescriber |
| Mullins | Robert | Prescriber |
| Multani | Romajit | Prescriber |
| Multari | Robert | Prescriber |
| Mulvaney | Leslie | Prescriber |
| Mun | Thomas | Prescriber |
| Muncey | Wade | Prescriber |
| Mundruczo | Gyorgy | Prescriber |
| Mundy | Ruth | Prescriber |
| Mungai | Maina | Prescriber |
| Mungalpara | Vinod | Prescriber |
| Mungovan | Jordan | Prescriber |
| Munich | Carey | Prescriber |
| Munjapara | Valji | Prescriber |
| Munoz | Jessian | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Munoz | Jessica | Prescriber |
| Munshi | Amani | Prescriber |
| Muntaser | Faried | Prescriber |
| Munteam | Julia | Prescriber |
| Muntean | Julia | Prescriber |
| Munyon | Charles | Prescriber |
| Muppidi | Raghun | Prescriber |
| Muppidi | Raghunadan | Prescriber |
| Muppidi | Raghunandan | Prescriber |
| Murayi | Roger | Prescriber |
| Murcko | A | Prescriber |
| Murphy | A | Prescriber |
| Murphy | Alana | Prescriber |
| Murphy | Conor | Prescriber |
| Murphy | Erin | Prescriber |
| Murphy | James | Prescriber |
| Murphy | John | Prescriber |
| Murphy | Leslie | Prescriber |
| Murphy | Pamala | Prescriber |
| Murphy | Theresa | Prescriber |
| Murphy | Thomas | Prescriber |
| Murphy Iii | John | Prescriber |
| Murray | Brian | Prescriber |
| Murray | Greg | Prescriber |
| Murray | James | Prescriber |
| Murray | John | Prescriber |
| Murray | Mary | Prescriber |
| Murray | Maureen | Prescriber |
| Murray | Steven | Prescriber |
| Murray | T | Prescriber |
| Murray | Trevor | Prescriber |
| Murraym | Maureen | Prescriber |
| Murray-Mangino | Chardina | Prescriber |
| Murrish | Sally | Prescriber |
| Murthy | Henna | Prescriber |
| Murthy | Prithvi | Prescriber |
| Murthy | S | Prescriber |
| Murthy | Siva | Prescriber |
| Murthy | Sudish | Prescriber |
| Murthy | Vivek | Prescriber |
| Musaddiq | Awan | Prescriber |
| Musahl | Volker | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Musca | Albert | Prescriber |
| Muscarella | Darrin | Prescriber |
| Muscarella | Dean | Prescriber |
| Muschler | George | Prescriber |
| Musgrave | Mark | Prescriber |
| Musick | Stephen | Prescriber |
| Musselman | Paul | Prescriber |
| Musser | Douglas | Prescriber |
| Musser | Laura | Prescriber |
| Musser | Stephen | Prescriber |
| Musso | Michael | Prescriber |
| Musson | Robert | Prescriber |
| Mustafa | Anique | Prescriber |
| Mustain | Mary | Prescriber |
| Musto | Matthew | Prescriber |
| Musto | Stephanie | Prescriber |
| Muthiah | Prathayini | Prescriber |
| Muthra | Aldyn | Prescriber |
| Muthusamy | Preetha | Prescriber |
| Mutnal | Amar | Prescriber |
| Mutnal | Dr | Prescriber |
| Muwalla | Firas | Prescriber |
| Muzina | Kathryn | Prescriber |
| Myer | Daniel | Prescriber |
| Myer | Elizabeth | Prescriber |
| Myer | Timothy | Prescriber |
| Myers | Beverly | Prescriber |
| Myers | Brian | Prescriber |
| Myers | Chris | Prescriber |
| Myers | Christopher | Prescriber |
| Myers | Doris | Prescriber |
| Myers | Edward | Prescriber |
| Myers | Elizabeth | Prescriber |
| Myers | Frank | Prescriber |
| Myers | Gregory | Prescriber |
| Myers | Nikki | Prescriber |
| Myers | Philip | Prescriber |
| Myers | Stephan | Prescriber |
| Myers | Thomas | Prescriber |
| Myers-Golden | Sharon | Prescriber |
| Myles | Larry | Prescriber |
| Myrin | Gerardo | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Myslenki | Maya | Prescriber |
| Myslenski | Maya | Prescriber |
| Myton-Craig | Kaye | Prescriber |
| Mytrosevich | Stephanie | Prescriber |
| Na | Brian | Prescriber |
| Naar | David | Prescriber |
| Nabors | Spencer | Prescriber |
| Naboulsy | Marawan | Prescriber |
| Nacy | Emily | Prescriber |
| Naddour | Fadi | Prescriber |
| Naderi | Ali | Prescriber |
| Naderi Mahabadi | Ali | Prescriber |
| Nadiak | Angelia | Prescriber |
| Nadler | Sergio | Prescriber |
| Naduvil | Ahsan | Prescriber |
| Naem | Mohamed | Prescriber |
| Naffah | Farid | Prescriber |
| Nagajothi | Nagaprasad | Prescriber |
| Nagaldinne | Gouindara | Prescriber |
| Nagarajan | Vijaiganesh | Prescriber |
| Nagarsheth | Rajnikant | Prescriber |
| Nagavi | Amir | Prescriber |
| Nagdeeb | Fady | Prescriber |
| Nageeb | Fady | Prescriber |
| Nagel | Christa | Prescriber |
| Nagel | Sean | Prescriber |
| Nageotte | William | Prescriber |
| Naghibi | Sarah | Prescriber |
| Nagle | Douglas | Prescriber |
| Nagpal | Sajan | Prescriber |
| Nagy | Ryan | Prescriber |
| Nahigian | Stanley | Prescriber |
| Nahra | M | Prescriber |
| Nahra | Mitchell | Prescriber |
| Nahyian | Silh | Prescriber |
| Naidu | Latasha | Prescriber |
| Naik | Amish | Prescriber |
| Naik | Tressa | Prescriber |
| Nair | Anil | Prescriber |
| Nair | Dileep | Prescriber |
| Nair | Gopakumar | Prescriber |
| Nair | Linsey | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nair | Priti | Prescriber |
| Nair | Rinsy | Prescriber |
| Najarian | B | Prescriber |
| Najarian | Brian | Prescriber |
| Najarian | Christopher | Prescriber |
| Najarian | Sandra | Prescriber |
| Najjar | Yana | Prescriber |
| Nakamura | Camille | Prescriber |
| Nakayama | John | Prescriber |
| Nalingiau | S. | Prescriber |
| Nallapaneni | Sudhir | Prescriber |
| Nallin | Eugene | Prescriber |
| Nalluri | Anil | Prescriber |
| Nalluri | Babitha | Prescriber |
| Nalluri | Sarat | Prescriber |
| Namdari | Bahram | Prescriber |
| Namey | Michael | Prescriber |
| Namey | Samuel | Prescriber |
| Namiranian | Khodadad | Prescriber |
| Nandi | Sumon | Prescriber |
| Nandigam | Nirmala | Prescriber |
| Nandigam | Veerendra | Prescriber |
| Nandurkar | Sanjay | Prescriber |
| Naples | Jr | Prescriber |
| Naples | Robert | Prescriber |
| Naples | Sandy | Prescriber |
| Naples Jr. | Robert | Prescriber |
| Napora | Joshia | Prescriber |
| Napora | Joshua | Prescriber |
| Napora | Taras | Prescriber |
| Nappi | James | Prescriber |
| Narayan | Ajita | Prescriber |
| Narayanan | Sridaran | Prescriber |
| Narcelles | Trecia | Prescriber |
| Narchania | Dilip | Prescriber |
| Nard | James | Prescriber |
| Nardi | John | Prescriber |
| Naresh | Garima | Prescriber |
| Narh | Patrick | Prescriber |
| Narichania | Dilip | Prescriber |
| Narouze | Samer | Prescriber |
| Narra | Ammaji | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Narra | Sai | Prescriber |
| Narsia | Tinatin | Prescriber |
| Narula | Neha | Prescriber |
| Nash | David | Prescriber |
| Nash | Joshua | Prescriber |
| Nasheri | Thomas | Prescriber |
| Nasiadko | Katarzyna | Prescriber |
| Nasiadko | Katazrzy | Prescriber |
| Nasir | Chaudry | Prescriber |
| Nasir | Omer | Prescriber |
| Nasky | Kevin | Prescriber |
| Nasr | Christian | Prescriber |
| Nasr | Michael | Prescriber |
| Nasr | Vivian | Prescriber |
| Nasrallah | Phillip | Prescriber |
| Nassab | Paul | Prescriber |
| Nassar | Ahmed | Prescriber |
| Nassar | Loue | Prescriber |
| Nassar | Lutfi | Prescriber |
| Nassif | Ahdy | Prescriber |
| Nassif Pla | Melissa | Prescriber |
| Nassif-Pla | Melissa | Prescriber |
| Natal | Luz | Prescriber |
| Natale | Rebecca | Prescriber |
| Natali | Josh | Prescriber |
| Natali | Joshua | Prescriber |
| Natesan | Corattur | Prescriber |
| Nath | Ravinder | Prescriber |
| Nathan | Erika | Prescriber |
| Nathanson | Alexander | Prescriber |
| Naumann | Rachel | Prescriber |
| Navarrete | Salvador | Prescriber |
| Navarro | Armando | Prescriber |
| Naveed | Iqbal | Prescriber |
| Navia | Jose | Prescriber |
| Nawaz | Muhammad | Prescriber |
| Nawrocki | Colleen | Prescriber |
| Nawrocki | Joseph | Prescriber |
| Nawrocki | Philip | Prescriber |
| Nawrocki | Phillip | Prescriber |
| Nayak | Ashwini | Prescriber |
| Nayak | Lalitha | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nayeb-Hashemi | Neema | Prescriber |
| Naylor | Brandon | Prescriber |
| Naylor | Kathleen | Prescriber |
| Naylor | William | Prescriber |
| Naylow | William | Prescriber |
| Naz | Kishwar | Prescriber |
| Naz | Sofia | Prescriber |
| Nazir | Noreen | Prescriber |
| Nduaguba | John | Prescriber |
| Nduaguba | Patrick | Prescriber |
| Neal | Laura | Prescriber |
| Neal | Ryan | Prescriber |
| Neale | Kyle | Prescriber |
| Neary | John | Prescriber |
| Neary | Peter | Prescriber |
| Neate | E. | Prescriber |
| Neate | Eric | Prescriber |
| Neate | Randi | Prescriber |
| Necci | Michael | Prescriber |
| Nechleba | Jeffery | Prescriber |
| Neelam | Rakhshanda | Prescriber |
| Neely | Jennifer | Prescriber |
| Neely | Timothy | Prescriber |
| Neer | Gary | Prescriber |
| Neff | Michelle | Prescriber |
| Negrete | Hilmer | Prescriber |
| Negron | Larissa | Prescriber |
| Nehrer | Johnathon | Prescriber |
| Neides | Daniel | Prescriber |
| Neil | Jennifer | Prescriber |
| Neilsen | Susan | Prescriber |
| Nelman | Kyle | Prescriber |
| Nelson | April | Prescriber |
| Nelson | Bryan | Prescriber |
| Nelson | Dolores | Prescriber |
| Nelson | Eileen | Prescriber |
| Nelson | Howard | Prescriber |
| Nelson | J | Prescriber |
| Nelson | Jeffrey | Prescriber |
| Nelson | Kathie | Prescriber |
| Nelson | Marc | Prescriber |
| Nelson | Miles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nelson | Nan | Prescriber |
| Nelson | Nathaniel | Prescriber |
| Nelson | Patrick | Prescriber |
| Nelson | Rebecca | Prescriber |
| Nelson | Richard | Prescriber |
| Nelson | Robert | Prescriber |
| Nelson | Ryan | Prescriber |
| Nelson | S | Prescriber |
| Nelson | Scott | Prescriber |
| Nelson | Vicki | Prescriber |
| Nelson | William | Prescriber |
| Nemec | Carolyn | Prescriber |
| Nemet | Edward | Prescriber |
| Nemeth | K | Prescriber |
| Nemeth | Melissa | Prescriber |
| Nemeth | Shorin | Prescriber |
| Nemeth | Victor | Prescriber |
| Nemeth | William | Prescriber |
| Nemr | Gasan | Prescriber |
| Nemunaitis | Brian | Prescriber |
| Nemunaitis | Michael | Prescriber |
| Nemunaitis | Ryan | Prescriber |
| Neopolitan | Michael | Prescriber |
| Nepal | Sansrita | Prescriber |
| Neragi | Siyamek | Prescriber |
| Neral | Mithun | Prescriber |
| Nero | Alecia | Prescriber |
| Nesbit | Troy | Prescriber |
| Nesheim | Dustin | Prescriber |
| Nester | Lindy | Prescriber |
| Nestler | David | Prescriber |
| Netherton | Mark | Prescriber |
| Neto | Walter | Prescriber |
| Netzley | Robert | Prescriber |
| Neubauer | Steven | Prescriber |
| Neuendorf | Kathleen | Prescriber |
| Neuendorf | Tracy | Prescriber |
| Neuman | Thomas | Prescriber |
| Neupane | Bibhuti | Prescriber |
| Neupane | Ruel | Prescriber |
| Nevar | Derek | Prescriber |
| Nevar | Donald | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nevar | Fred | Prescriber |
| Nevar | Kenneth | Prescriber |
| Newberg | Rita | Prescriber |
| Newdow | Michael | Prescriber |
| Newell | Brian | Prescriber |
| Newey | Sarah | Prescriber |
| Newhouse | Leslie | Prescriber |
| Newland | Dennis | Prescriber |
| Newlin | Erica | Prescriber |
| Newman | Adam | Prescriber |
| Newman | Amy | Prescriber |
| Newman | James | Prescriber |
| Newman | Jeremy | Prescriber |
| Newman | Nigel | Prescriber |
| Newman | T | Prescriber |
| Newman | Tim | Prescriber |
| Newmarker | David | Prescriber |
| Newsome | Elizabeth | Prescriber |
| Newsome | Samuel | Prescriber |
| Newton | Charles | Prescriber |
| Nezgoda | Joseph | Prescriber |
| Ng | Alan | Prescriber |
| Ng | Andrew | Prescriber |
| Ng | Marilyn | Prescriber |
| Ng | Ranier | Prescriber |
| Ng | Raymond | Prescriber |
| Ng | Swee | Prescriber |
| Ngjewe | Kenneth | Prescriber |
| Ngo | Fallon | Prescriber |
| Ngo | Qiong | Prescriber |
| Ngueten | Linda | Prescriber |
| Nguyen | Andrew | Prescriber |
| Nguyen | Anh | Prescriber |
| Nguyen | C | Prescriber |
| Nguyen | Cang | Prescriber |
| Nguyen | Caroline | Prescriber |
| Nguyen | Carvell | Prescriber |
| Nguyen | Chinh | Prescriber |
| Nguyen | Cynthia | Prescriber |
| Nguyen | Dahn | Prescriber |
| Nguyen | Dat | Prescriber |
| Nguyen | Dr | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nguyen | Hoai-Nghia | Prescriber |
| Nguyen | Huong | Prescriber |
| Nguyen | Justin | Prescriber |
| Nguyen | Kari | Prescriber |
| Nguyen | Linds | Prescriber |
| Nguyen | Long | Prescriber |
| Nguyen | Mai | Prescriber |
| Nguyen | Md | Prescriber |
| Nguyen | Minhthao | Prescriber |
| Nguyen | Phuc | Prescriber |
| Nguyen | Tam | Prescriber |
| Nguyen | Tony | Prescriber |
| Nguyen | Trang | Prescriber |
| Nguyen | Truc | Prescriber |
| Nguyen | Van | Prescriber |
| Nguyen | Victor | Prescriber |
| Nibbe | Nancy | Prescriber |
| Nice | Tim | Prescriber |
| Nice | Timothy | Prescriber |
| Nichelson | Kimberly | Prescriber |
| Nichloas | Jilian | Prescriber |
| Nicholas | Arnold | Prescriber |
| Nicholas | James | Prescriber |
| Nicholas | Jean | Prescriber |
| Nicholas | Jilian | Prescriber |
| Nicholas | Sara | Prescriber |
| Nicholas | Sherry | Prescriber |
| Nichols | Daniel | Prescriber |
| Nichols | James | Prescriber |
| Nichols | Jennie | Prescriber |
| Nichols | Theodore | Prescriber |
| Nicholson | Benjamin | Prescriber |
| Nicholson | Oscar | Prescriber |
| Nickell | Gretchen | Prescriber |
| Nickell | Jacqueline | Prescriber |
| Nickels | Travis | Prescriber |
| Nicklas | Jeffery | Prescriber |
| Nicklas | Patricia | Prescriber |
| Nickodem | Robert | Prescriber |
| Nicolacakis | Kathrin | Prescriber |
| Nicolaou | Michael | Prescriber |
| Nicolosi | Nicole | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nied | Lynnette | Prescriber |
| Nielsen | Craig | Prescriber |
| Nielsen | Kimberly | Prescriber |
| Nielsen | Melissa | Prescriber |
| Nielson | Jeffrey | Prescriber |
| Nielson | Melissa | Prescriber |
| Niemczura | Richard | Prescriber |
| Niemet | R | Prescriber |
| Niemi | Timothy | Prescriber |
| Niemiec | Ellen | Prescriber |
| Nienaltowski | J | Prescriber |
| Nienke | Thomas | Prescriber |
| Nieto | Ramon | Prescriber |
| Nieves-Arriba | Lucybeth | Prescriber |
| Nigmatoulline | Denis | Prescriber |
| Nigos | Janice | Prescriber |
| Nijhauran | Z | Prescriber |
| Nijhawan | Sheeta | Prescriber |
| Nijhawan | Sheetal | Prescriber |
| Nijhawan | Sumit | Prescriber |
| Nikhil | Kalra | Prescriber |
| Nikolakeas | Kristin | Prescriber |
| Nikolay | Vakarev | Prescriber |
| Nikonow | Tara | Prescriber |
| Niles | Family | Prescriber |
| Nilsen | David | Prescriber |
| Nilson | David | Prescriber |
| Nimeth | Brent | Prescriber |
| Ningegowda | Lokesh | Prescriber |
| Nino | Raymond | Prescriber |
| Nirayai | Shintee | Prescriber |
| Nisar | Shiraz | Prescriber |
| Nitche | Jonathan | Prescriber |
| Nithianandam | Balaji | Prescriber |
| Nitin | Yerram | Prescriber |
| Nitiyarom | Ekarat | Prescriber |
| Nitz | Christine | Prescriber |
| Nizialek | Emily | Prescriber |
| Nizza | Mark | Prescriber |
| Njus | Nina | Prescriber |
| Nkeze Shu | Kevin | Prescriber |
| Noakes | G | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Noakes | Gordon | Prescriber |
| Noall | Carol | Prescriber |
| Noback | Keith | Prescriber |
| Noble | Bernard | Prescriber |
| Noble | Daniel | Prescriber |
| Noble | Jeffrey | Prescriber |
| Noble | Kathryn | Prescriber |
| Noble | Mark | Prescriber |
| Noble | Robert | Prescriber |
| Noble | Vicki | Prescriber |
| Noche | Natalee | Prescriber |
| Nocifora | David | Prescriber |
| Nock | Charles | Prescriber |
| Noda | Mandy | Prescriber |
| Noel | Curt | Prescriber |
| Noel | Curtis | Prescriber |
| Noeller | Thomas | Prescriber |
| Noga | Joseph | Prescriber |
| Nogalo | Diane | Prescriber |
| Nogay | Johanna | Prescriber |
| Noggle | Jeremiah | Prescriber |
| Noggle | Sarah | Prescriber |
| Nolan | John | Prescriber |
| Nolan | Melissa | Prescriber |
| Noll | Christina | Prescriber |
| Nooli | Nishankkumai | Prescriber |
| Noor | Saira | Prescriber |
| Nord | Richard | Prescriber |
| Nord | Ryan | Prescriber |
| Nord | Shannon | Prescriber |
| Norfleet | David | Prescriber |
| Norgan | Reagan | Prescriber |
| Norgell | Aileen | Prescriber |
| Norman | Carl | Prescriber |
| Norman | Cory | Prescriber |
| Norr | Sigmond | Prescriber |
| Norr | Sigmund | Prescriber |
| Norris | Adam | Prescriber |
| Norris | Brad | Prescriber |
| Norris | Bradley | Prescriber |
| Norris | Joy | Prescriber |
| Norris | Nicole | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Norris | Rachel | Prescriber |
| North | Dwayne | Prescriber |
| Northside | Med | Prescriber |
| Northside | Medical | Prescriber |
| Nortier | Noreen | Prescriber |
| Norton | Sarah | Prescriber |
| Nosik | Stanislav | Prescriber |
| Notaro | John | Prescriber |
| Noticewala | Penali | Prescriber |
| Nouneh | Imad | Prescriber |
| Nouraldin | Hazem | Prescriber |
| Novack | Brian | Prescriber |
| Novaguiba | Patrick | Prescriber |
| Novak | Cindy | Prescriber |
| Novak | Cynthia | Prescriber |
| Novak | Dale | Prescriber |
| Novak | Glenn | Prescriber |
| Novak | J | Prescriber |
| Novak | Kenneth | Prescriber |
| Novak | Louis | Prescriber |
| Novak | Michael | Prescriber |
| Novince | Ryan | Prescriber |
| Novitsky | Yuri | Prescriber |
| Novosel | Catherine | Prescriber |
| Novosel | Edward | Prescriber |
| Novotny | Cynthia | Prescriber |
| Novotny | David | Prescriber |
| Novotny | James | Prescriber |
| Nowak | Michael | Prescriber |
| Nowicki | Brent | Prescriber |
| Nowicki | Kamil | Prescriber |
| Nowlin | Alexander | Prescriber |
| Nowotny | Ken | Prescriber |
| Nowotny | William | Prescriber |
| Npga | Joseph | Prescriber |
| Nseir | Bacel | Prescriber |
| Nsishant | Joshi | Prescriber |
| Nuara | Michael | Prescriber |
| Nukala | Melanie | Prescriber |
| Nukala | Vamsi | Prescriber |
| Null | System Invalid | Prescriber |
| Nunev | Dinyo | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Nunez | Baselga | Prescriber |
| Nunez | Fiesky | Prescriber |
| Nunn | Roger | Prescriber |
| Nunnally | Lucy | Prescriber |
| Nunney | Andrea | Prescriber |
| Nunthirapakorn | Thida | Prescriber |
| Nutter | Dian | Prescriber |
| Nwankwo | Uchebike | Prescriber |
| Nwaokafor | Felix | Prescriber |
| Nwaokafor | Felix*** | Prescriber |
| Nwoke | Chinonye | Prescriber |
| Nyame | Yam | Prescriber |
| Nyame | Yaw | Prescriber |
| Nye | Jenna | Prescriber |
| Nye | Leah | Prescriber |
| Nyerges | Craig | Prescriber |
| Nystrom | Joel | Prescriber |
| Nystrom | Joseph | Prescriber |
| Nystrom | Lukas | Prescriber |
| Oak | Sameer | Prescriber |
| Oak | Sharmila | Prescriber |
| Oanh | Do | Prescriber |
| Obeid | Rawad | Prescriber |
| Obeng | Michael | Prescriber |
| Obeng | Paakofi | Prescriber |
| Obeng | Paa-Kofi | Prescriber |
| Obeng-Gyasi | Samilia | Prescriber |
| Oberman | Joseph | Prescriber |
| Obermeier | Joseph | Prescriber |
| Obermeyer | Jos. | Prescriber |
| Obernesser | Mark | Prescriber |
| Oberoggyazi | Samilia | Prescriber |
| Obi | Betty | Prescriber |
| Obiekezie | Obinna | Prescriber |
| Obiero | Stellah | Prescriber |
| Ob-Nwankwo | Obi | Prescriber |
| Obokhare | Iziokhai | Prescriber |
| Obokhare | Joy | Prescriber |
| O'Boyle | Katherine | Prescriber |
| Obrien | Meghan | Prescriber |
| Obrien | Michael | Prescriber |
| Obrien | Penny | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Obrien | William | Prescriber |
| O'Brien | Aaron | Prescriber |
| O'Brien | Michael | Prescriber |
| O'Brien | Timothy | Prescriber |
| O'Brien | William | Prescriber |
| Obrien-Black | Penny | Prescriber |
| O'Brien-Black | Penny | Prescriber |
| Obryon | J | Prescriber |
| Obryon | James | Prescriber |
| Occy | France | Prescriber |
| Ochenjele | George | Prescriber |
| Ochoa | Fabio | Prescriber |
| Ochs | Steven | Prescriber |
| Oconnell | Amy | Prescriber |
| Oconnor | Mary | Prescriber |
| Oconnor | Michelle | Prescriber |
| O'Connor | Mary | Prescriber |
| O'Connor | Michelle | Prescriber |
| O'Connor | Rachel | Prescriber |
| O'Connor | Terrence | Prescriber |
| Oday | Carla | Prescriber |
| O'Day | Carla | Prescriber |
| Oddis | James | Prescriber |
| Odeh | Jaffer | Prescriber |
| Odesky | Richard | Prescriber |
| O'Desky | Richard | Prescriber |
| Odoherty | Jennifer | Prescriber |
| O'Doherty | Jennifer | Prescriber |
| Odom | Carl | Prescriber |
| Odonell | Gerard | Prescriber |
| Odonnell | Gerard | Prescriber |
| O'Donnell | Julianne | Prescriber |
| O'Donnell | Timothy | Prescriber |
| Oeflein | Petique | Prescriber |
| Oelhaf | Robert | Prescriber |
| Offenhartz | Walter | Prescriber |
| Offi | Patrick | Prescriber |
| Ofungwu | Emmanuel | Prescriber |
| Ogard | Kyley | Prescriber |
| Ogbogu | King | Prescriber |
| Ogilvie | James | Prescriber |
| Ogor | Nancy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ogrinc | Anton | Prescriber |
| Ogunlesi | Oludamilola | Prescriber |
| Ogunlesi | Olusegun | Prescriber |
| Ogunlesi | Olusgen | Prescriber |
| Ogunwumi | Olumide | Prescriber |
| Ogwudu | Ugochukwu | Prescriber |
| Oh | Michael | Prescriber |
| Oh | Steven | Prescriber |
| Ohaliwal | H | Prescriber |
| Ohara | Janet | Prescriber |
| O'Hara | Janet | Prescriber |
| O'Hern | Tiffany | Prescriber |
| Ohio Vally | Dental | Prescriber |
| Ohl | Robert | Prescriber |
| Ohliger | Erin | Prescriber |
| Ohliger | James | Prescriber |
| Ohly | Karl | Prescriber |
| Ojedele | Kayode | Prescriber |
| Okada | Haruko | Prescriber |
| Okafor | Henry | Prescriber |
| Okapal | Kevin | Prescriber |
| Oke | Ayodele | Prescriber |
| Okereke | Linda | Prescriber |
| Okereke | R | Prescriber |
| Okereke | Yvonne | Prescriber |
| Okezie | Chimere | Prescriber |
| Okezie | Sharon | Prescriber |
| Okocha | Nnennaya | Prescriber |
| Okozie | Dr. | Prescriber |
| Okun | Michael | Prescriber |
| Okwu | Vera | Prescriber |
| Oladunni | Olurotimi | Prescriber |
| Olaru | Cristiana | Prescriber |
| Olbrych | Thomas | Prescriber |
| Old | Matthew | Prescriber |
| Oldenburg | Frederick | Prescriber |
| Oldenburg | Parke | Prescriber |
| Oleary | Michael | Prescriber |
| Olenic | Gregory | Prescriber |
| Oley | Peter | Prescriber |
| Oliari | Jerry | Prescriber |
| Oliaro | Jerry | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Oliu | Alejandro | Prescriber |
| Olivares | Gabriel | Prescriber |
| Olivares Rodriguez | Gabriel | Prescriber |
| Olivieri | Petra | Prescriber |
| Olivo | Kristy | Prescriber |
| Ollila | Chad | Prescriber |
| Olorunrinu | Kikelomo | Prescriber |
| Olsen | Bjorn | Prescriber |
| Olsen | Steve | Prescriber |
| Olsen | Steven | Prescriber |
| Olson | Dan | Prescriber |
| Olson | Grant | Prescriber |
| Olson | James | Prescriber |
| Olson | Steven | Prescriber |
| Olteanu | Mircea | Prescriber |
| Oltman | Megan | Prescriber |
| Oltmann | Megan | Prescriber |
| Olynyk | Mary | Prescriber |
| Olynyk | Maryanne | Prescriber |
| Omalia | Kelly | Prescriber |
| O'Malia | Kelly | Prescriber |
| Omalley | Kelly | Prescriber |
| Omalley | Michael | Prescriber |
| Omara | Kevin | Prescriber |
| O'Mara | Kevin | Prescriber |
| Omilanowski | Thaddeus | Prescriber |
| Omil-Lima | Danly | Prescriber |
| Omli-Lima | Danly | Prescriber |
| Onders | Raymond | Prescriber |
| Ondrejka | Jason | Prescriber |
| Ondrejka | John | Prescriber |
| Ondrey | Lindsay | Prescriber |
| Oneal | Carla | Prescriber |
| Oneil | Michael | Prescriber |
| O'Neil | Michael | Prescriber |
| O'Neil | Micheal | Prescriber |
| Oneill | Beverly | Prescriber |
| Oneill | Hugh | Prescriber |
| Oneill | Luke | Prescriber |
| O'Neill | Beverly | Prescriber |
| O'Neill | Hugh | Prescriber |
| O'Neill | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| O'Neill | Michael | Prescriber |
| Onesti | Trista | Prescriber |
| Ong | Eugene | Prescriber |
| Onimoe | Grace | Prescriber |
| Oninku | Aderonke | Prescriber |
| Onnen | Jeremy | Prescriber |
| Onwuzulike | Kaine | Prescriber |
| Onyiorah | Cletus | Prescriber |
| Oommen | Santosh | Prescriber |
| Opara | Ogechi | Prescriber |
| Or | Ronald | Prescriber |
| Orabi | Danny | Prescriber |
| Orasanu | Bogdan | Prescriber |
| Orazulike | Chidubem | Prescriber |
| Orenstein | Sean | Prescriber |
| Orfanos | John | Prescriber |
| Orihuela | Armani | Prescriber |
| Oris | John | Prescriber |
| Orlando | Marc | Prescriber |
| Orlando-Weber | Tiffan | Prescriber |
| Orlansky | Herbert | Prescriber |
| Orlosky | Stephen | Prescriber |
| Orlowski | Sara | Prescriber |
| Ormond | Sean | Prescriber |
| Ornelas | Derek | Prescriber |
| Ornstein | Moshe | Prescriber |
| Orosz | Linda | Prescriber |
| Orourke | Gina | Prescriber |
| Orozco | Janet | Prescriber |
| Orr | Dennis | Prescriber |
| Orr | R. | Prescriber |
| Orr | Robert | Prescriber |
| Orr | Robert Douglas | Prescriber |
| Orr | Ron | Prescriber |
| Orr | Ronald | Prescriber |
| Orringer | Carl | Prescriber |
| Orsborn | Randy | Prescriber |
| Ort | Joshua | Prescriber |
| Ort | Yirae | Prescriber |
| Orta | Andy | Prescriber |
| Orta-Rosario | P | Prescriber |
| Ortega | Ben | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ortega | Bienvenido | Prescriber |
| Ortega | Camila | Prescriber |
| Ortega | Scotty | Prescriber |
| Ortega | Victor | Prescriber |
| Ortiz | Francisco | Prescriber |
| Ortiz | Juan | Prescriber |
| Ortiz | Liliana | Prescriber |
| Ortiz-Alvarado | Omar | Prescriber |
| Orton | Jonathan | Prescriber |
| Orville | Stephen | Prescriber |
| Orzech | Neil | Prescriber |
| Osakue | Osathoanwen | Prescriber |
| Osakue | Osatohanwe | Prescriber |
| Osakue | Osatohanwen | Prescriber |
| Osborn | Claire | Prescriber |
| Osborn | Gary | Prescriber |
| Osborne | Ashli | Prescriber |
| Osborne | Gary | Prescriber |
| Osborne | James G | Prescriber |
| Osborne | Jay | Prescriber |
| Osborne | Kyra | Prescriber |
| Oser | Craig | Prescriber |
| Oser | Sean | Prescriber |
| O'Shea | Jeremy | Prescriber |
| Osifeso | Chukwuma | Prescriber |
| Osipchuk | Alla | Prescriber |
| Osman | Houssam | Prescriber |
| Osman | Mohammed | Prescriber |
| Osman | Umar | Prescriber |
| Osmundson | Michael | Prescriber |
| Osorio | Lenore | Prescriber |
| Ostendorf | Richard | Prescriber |
| Oster | Allen | Prescriber |
| Ostergard | Thomas | Prescriber |
| Osteria | Vincent | Prescriber |
| Osti | Joseph | Prescriber |
| Ostrowski | Dennis | Prescriber |
| Ostrowski | Emily | Prescriber |
| Oswald | Gregory | Prescriber |
| Oswald | John | Prescriber |
| Oswald | Megan | Prescriber |
| Oswald | Meghan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Otegbeye | Folshade | Prescriber |
| Oteng | Evelyn | Prescriber |
| Oteng-Bediako | Evelyn | Prescriber |
| Othman | Mohamed | Prescriber |
| Otoole | Elizabeth | Prescriber |
| O'Toole | James | Prescriber |
| O'Toole | Kathleen | Prescriber |
| Otteson | Todd | Prescriber |
| Otto | Gregory | Prescriber |
| Otvos | Balint | Prescriber |
| Ouzhan | Kalatari | Prescriber |
| Ouzner | Gokhan | Prescriber |
| Overbaugh | Robert | Prescriber |
| Owen | John | Prescriber |
| Owen | Scott | Prescriber |
| Owens | Bernard | Prescriber |
| Owens | Chad | Prescriber |
| Owens | Cooper | Prescriber |
| Owens | Douglas | Prescriber |
| Owens | Richard | Prescriber |
| Owens | Russell | Prescriber |
| Owusu | Cynthia | Prescriber |
| Oza | Sudhir | Prescriber |
| Oza | Vijay | Prescriber |
| Ozaki | Asuka | Prescriber |
| Ozdogan | Erin | Prescriber |
| Ozinga | John | Prescriber |
| Ozturk | Cemile | Prescriber |
| Ozumba | Ugochukwu | Prescriber |
| Ozuner | Gokhan | Prescriber |
| Pace | Jonathan | Prescriber |
| Pacek | C | Prescriber |
| Pacholski | Denise | Prescriber |
| Pachuta | Rachael | Prescriber |
| Pack | Sean | Prescriber |
| Pacza | Michael | Prescriber |
| Paczas | Michael | Prescriber |
| Padgett | Melissa | Prescriber |
| Padia | S | Prescriber |
| Padia | Shilpa | Prescriber |
| Padia | Siddharth | Prescriber |
| Padiyar | Aparna | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Padiyar | Krishna | Prescriber |
| Padiyath | Asif | Prescriber |
| Padmanabhan | Varsha | Prescriber |
| Padubidri | Arvind | Prescriber |
| Padubirdi | Arvind | Prescriber |
| Pafford | Carl | Prescriber |
| Paflas | Lisa | Prescriber |
| Pagani | Luis | Prescriber |
| Pagano | Chris | Prescriber |
| Pagano | Gulia | Prescriber |
| Pagano | Paul | Prescriber |
| Pagano | Samuel | Prescriber |
| Pagano | Trina | Prescriber |
| Page | Carrie | Prescriber |
| Paggioli | John | Prescriber |
| Pagliaccio | Lynn | Prescriber |
| Pahlajani | Geetu | Prescriber |
| Pahr | Dean | Prescriber |
| Pahr | Dr. | Prescriber |
| Pai | Anil | Prescriber |
| Pai | Elizabeth | Prescriber |
| Pai | Manjunath | Prescriber |
| Pai Dhungat | Ashwin | Prescriber |
| Paidhungat | Asheesh | Prescriber |
| Paidhungat | Ashwin | Prescriber |
| Pai-Dhungat | Asheesh | Prescriber |
| Paige | Edwin | Prescriber |
| Paik | Seung | Prescriber |
| Painter | Daniel | Prescriber |
| Painter | Susan | Prescriber |
| Paintsil | Ama | Prescriber |
| Pakrashi | Brojesh | Prescriber |
| Palacios | Diego | Prescriber |
| Paladino | Walter | Prescriber |
| Palakodeti | Sarath | Prescriber |
| Palcisco | Kristen | Prescriber |
| Paletta | George | Prescriber |
| Paley | Jonathan | Prescriber |
| Palko | Jill | Prescriber |
| Pallaci | Michael | Prescriber |
| Palladino | Kenneth | Prescriber |
| Pallas | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Pallegar | S | Prescriber |
| Pallella | Leo | Prescriber |
| Pallen | Richard | Prescriber |
| Pallia | Tanya | Prescriber |
| Pallota | George | Prescriber |
| Palmer | Alexander | Prescriber |
| Palmer | Gilbert | Prescriber |
| Palmer | James | Prescriber |
| Palmer | Jeffrey | Prescriber |
| Palmer | Kris | Prescriber |
| Palmer | Kristopher | Prescriber |
| Palmer | Michael | Prescriber |
| Palmer | Sherry | Prescriber |
| Palo | Alan | Prescriber |
| Palomo | Juan | Prescriber |
| Palomo | Leena | Prescriber |
| Paloski | Ronald | Prescriber |
| Palscak | Emily | Prescriber |
| Palumbo | Joseph | Prescriber |
| Palumbo | Mararet | Prescriber |
| Palumbo | Margaret | Prescriber |
| Palumbo | Margret | Prescriber |
| Palumbo | Mary | Prescriber |
| Palusak | Jeff | Prescriber |
| Palutsis | Roger | Prescriber |
| Palvia | Tanuj | Prescriber |
| Palzas | Michael | Prescriber |
| Pampalon | Michael | Prescriber |
| Pan | Jenny | Prescriber |
| Pan | Ping | Prescriber |
| Panasiewicz | Kevin | Prescriber |
| Panchal | S | Prescriber |
| Panchal | Surbhi | Prescriber |
| Panchamia | Jason | Prescriber |
| Panda | Megha | Prescriber |
| Panda | Preeti | Prescriber |
| Pandit | Mukul | Prescriber |
| Pandrangi | Vasu | Prescriber |
| Pandya | Amish | Prescriber |
| Pandya | Yagnik | Prescriber |
| Pangalos | Vince | Prescriber |
| Panicco | Preston | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Panigutti | Mark | Prescriber |
| Pankratova | Tatyana | Prescriber |
| Pannunzio | Dominic | Prescriber |
| Pant | Shubham | Prescriber |
| Pantalone | Kevin | Prescriber |
| Panteck | Alan | Prescriber |
| Pantel | William | Prescriber |
| Pantelakis | James | Prescriber |
| Pantelides | Konstantine | Prescriber |
| Pantelis | Diane | Prescriber |
| Pantham | Ganesh | Prescriber |
| Pantzoulos | Spiro | Prescriber |
| Pantzoulous | Spiro | Prescriber |
| Panzeter | Edward | Prescriber |
| Paolone | Vincent | Prescriber |
| Paone | Douglas | Prescriber |
| Pap | Micaela | Prescriber |
| Pap | Michael | Prescriber |
| Papa | Andrei | Prescriber |
| Papacostas | George | Prescriber |
| Papadakis | Aphrodite | Prescriber |
| Papas | Nicholas | Prescriber |
| Papay | Francis | Prescriber |
| Papirova | Irina | Prescriber |
| Papp | Joan | Prescriber |
| Papp | R | Prescriber |
| Papp | Stefan | Prescriber |
| Pappalardo | Vanessa | Prescriber |
| Pappas | Christine | Prescriber |
| Pappas | Leah | Prescriber |
| Papsidero | Michael | Prescriber |
| Papsidero | Micheal | Prescriber |
| Papson | Emi | Prescriber |
| Paradise | Karen | Prescriber |
| Paraiso | M. | Prescriber |
| Paraiso | Marie | Prescriber |
| Parala | Armida | Prescriber |
| Parambi | Joan | Prescriber |
| Parambil | Joseph | Prescriber |
| Parchman | Andrew | Prescriber |
| Parcinski | Henry | Prescriber |
| Pareka | Ketan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Parekattil | Sijo | Prescriber |
| Parekh | Ketan | Prescriber |
| Parekh | Neel | Prescriber |
| Parekh | Raj | Prescriber |
| Parente | Angela | Prescriber |
| Parente | John | Prescriber |
| Parham | Jasmine | Prescriber |
| Parihar | Hardev | Prescriber |
| Parikh | Asha | Prescriber |
| Parikh | Malav | Prescriber |
| Parikh | Mona | Prescriber |
| Parikh | Ripal | Prescriber |
| Parikh | Rohan | Prescriber |
| Paris | George | Prescriber |
| Parise | Daniel | Prescriber |
| Parise | Robert | Prescriber |
| Parish | Lisa | Prescriber |
| Parish | Michael | Prescriber |
| Park | Amy | Prescriber |
| Park | Chong | Prescriber |
| Park | Hoon | Prescriber |
| Park | Jea | Prescriber |
| Park | John | Prescriber |
| Park | Ligaya | Prescriber |
| Park | Lisa | Prescriber |
| Park | Soon | Prescriber |
| Parker | Brandon | Prescriber |
| Parker | David | Prescriber |
| Parker | Emily | Prescriber |
| Parker | James | Prescriber |
| Parker | Jessica | Prescriber |
| Parker | Karen | Prescriber |
| Parker | Kelly | Prescriber |
| Parker | Kimberly | Prescriber |
| Parker | Lydia | Prescriber |
| Parker | Marisa | Prescriber |
| Parker | Marlyce | Prescriber |
| Parker | Matthew | Prescriber |
| Parker | Michael | Prescriber |
| Parker | Richard | Prescriber |
| Parker | Stephan | Prescriber |
| Parker | Tammy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Parkey | Seth | Prescriber |
| Parkman | Allison | Prescriber |
| Parks | Alecia | Prescriber |
| Parks | Jeffrey | Prescriber |
| Parks | Troy | Prescriber |
| Parmar | Harbhajan | Prescriber |
| Parmar | Rajinder | Prescriber |
| Parmar | Rajvinder | Prescriber |
| Parmar | Satwant | Prescriber |
| Parmar | Tulja | Prescriber |
| Parmley | Deidre | Prescriber |
| Parris | David | Prescriber |
| Parris | Ha | Prescriber |
| Parris | Herbert | Prescriber |
| Parry | James | Prescriber |
| Parsanko | Richard | Prescriber |
| Parseghian | Garo | Prescriber |
| Parsell | Kristen | Prescriber |
| Parsons | Dawn | Prescriber |
| Parsons | Eric | Prescriber |
| Parsons | Michael | Prescriber |
| Parvez | Farheen | Prescriber |
| Paschal-Pulliam | Cynthia | Prescriber |
| Pascolini | Michael | Prescriber |
| Pasley | Larry | Prescriber |
| Pasquali | T | Prescriber |
| Pasqualone | Sarah | Prescriber |
| Passafiume | Paul | Prescriber |
| Passalacqua | Matthew | Prescriber |
| Passarello | Walter | Prescriber |
| Passerallo | Anthony | Prescriber |
| Pastor | Kelley | Prescriber |
| Pastoressa | Melissa | Prescriber |
| Pastoriza | Sarah | Prescriber |
| Pastoukh | Vladimir | Prescriber |
| Patacca | Donald | Prescriber |
| Patalia | Mohit | Prescriber |
| Patarroya | Maria | Prescriber |
| Patchen | Patrick | Prescriber |
| Pate | Jared | Prescriber |
| Patel | Aashish | Prescriber |
| Patel | Alpesh | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Patel | Amit | Prescriber |
| Patel | Anand | Prescriber |
| Patel | Anil | Prescriber |
| Patel | Anish | Prescriber |
| Patel | Apurva | Prescriber |
| Patel | Arun | Prescriber |
| Patel | Bansari | Prescriber |
| Patel | Bhagwat | Prescriber |
| Patel | Bimal | Prescriber |
| Patel | Bipin | Prescriber |
| Patel | Brijesh | Prescriber |
| Patel | Chetan | Prescriber |
| Patel | Chiraaj | Prescriber |
| Patel | Chirag | Prescriber |
| Patel | Darshan | Prescriber |
| Patel | Darshana | Prescriber |
| Patel | Dhruti | Prescriber |
| Patel | Dhruv | Prescriber |
| Patel | Divya | Prescriber |
| Patel | Dr | Prescriber |
| Patel | Falguni | Prescriber |
| Patel | Hetal | Prescriber |
| Patel | Indravadan | Prescriber |
| Patel | Jag | Prescriber |
| Patel | Jagdish | Prescriber |
| Patel | Janak | Prescriber |
| Patel | Janish | Prescriber |
| Patel | Jigar | Prescriber |
| Patel | Jignesh | Prescriber |
| Patel | Jit | Prescriber |
| Patel | Karen | Prescriber |
| Patel | Kartick | Prescriber |
| Patel | Khyati | Prescriber |
| Patel | M | Prescriber |
| Patel | Maheshkumar | Prescriber |
| Patel | Mehul | Prescriber |
| Patel | Mital | Prescriber |
| Patel | Mohit | Prescriber |
| Patel | Mp | Prescriber |
| Patel | Naren | Prescriber |
| Patel | Naval | Prescriber |
| Patel | Neema | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Patel | Neha | Prescriber |
| Patel | Neil | Prescriber |
| Patel | Niel | Prescriber |
| Patel | Nileshkumar | Prescriber |
| Patel | Nima | Prescriber |
| Patel | Nimesha | Prescriber |
| Patel | Nimi | Prescriber |
| Patel | Nimisha | Prescriber |
| Patel | Nimit | Prescriber |
| Patel | Nimitt | Prescriber |
| Patel | Niranjan | Prescriber |
| Patel | Niti | Prescriber |
| Patel | Nitin | Prescriber |
| Patel | Niyant | Prescriber |
| Patel | Payal | Prescriber |
| Patel | Pragna | Prescriber |
| Patel | Pranav | Prescriber |
| Patel | Preetesh | Prescriber |
| Patel | Preethi | Prescriber |
| Patel | Priya | Prescriber |
| Patel | Priyesh | Prescriber |
| Patel | Rahul | Prescriber |
| Patel | Rajnikant | Prescriber |
| Patel | Riddhi | Prescriber |
| Patel | Rikesh | Prescriber |
| Patel | Ronak | Prescriber |
| Patel | Roopa | Prescriber |
| Patel | S | Prescriber |
| Patel | Samir | Prescriber |
| Patel | Sandeep | Prescriber |
| Patel | Shalini | Prescriber |
| Patel | Shawn | Prescriber |
| Patel | Sheel | Prescriber |
| Patel | Shetal | Prescriber |
| Patel | Sunil | Prescriber |
| Patel | Sunny | Prescriber |
| Patel | Tarulata | Prescriber |
| Patel | Trupti | Prescriber |
| Patel | V | Prescriber |
| Patel | Vijaykant | Prescriber |
| Patel | Vipul | Prescriber |
| Patel | Viral | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Paterson | Alexander | Prescriber |
| Pateva | Irina | Prescriber |
| Patey | Jeffrey | Prescriber |
| Patibandla | Gopi | Prescriber |
| Patil | Ashok | Prescriber |
| Patriarca | Jerry | Prescriber |
| Patrick | Brittny | Prescriber |
| Patt | Steven | Prescriber |
| Patterson | B | Prescriber |
| Patterson | Betsy | Prescriber |
| Patterson | Brendan | Prescriber |
| Patterson | Linda | Prescriber |
| Patterson | Mary | Prescriber |
| Patterson | Mike | Prescriber |
| Patterson | Raushonda | Prescriber |
| Patterson | Richard | Prescriber |
| Patterson | Ryan | Prescriber |
| Patterson | Sean | Prescriber |
| Patti | Brianna | Prescriber |
| Pattimakiel | Lynn | Prescriber |
| Patton | Bradley | Prescriber |
| Patton | Brianne | Prescriber |
| Patton | David | Prescriber |
| Patton | Melissa | Prescriber |
| Patzakis | John | Prescriber |
| Patzkowsky | John | Prescriber |
| Paudel | Sunil | Prescriber |
| Paul | Derek | Prescriber |
| Paul | Eric | Prescriber |
| Paul | Erica | Prescriber |
| Paul | John | Prescriber |
| Paul | Jonathan | Prescriber |
| Paul | Patricia | Prescriber |
| Paul | Randhir | Prescriber |
| Paul | S | Prescriber |
| Paul | S.K. | Prescriber |
| Paul | Sarah | Prescriber |
| Paul | Tracy | Prescriber |
| Pauli | Eric | Prescriber |
| Paulic | Barbara | Prescriber |
| Paulin | Danielle | Prescriber |
| Paulino | Ed | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Paulozzi | Joelle | Prescriber |
| Paulraj-Charles | Maxine | Prescriber |
| Paulus | Richard | Prescriber |
| Paumier | J. | Prescriber |
| Paurush | Babbar | Prescriber |
| Pautler | Paige | Prescriber |
| Pavlick | Matthew | Prescriber |
| Pavlovich | Justin | Prescriber |
| Pavolofsky | Konstan | Prescriber |
| Pavolotsky | Konstantin | Prescriber |
| Pawa | Pratheep | Prescriber |
| Pawar | Resham | Prescriber |
| Pawlicki | Matthew | Prescriber |
| Pawling | Scott | Prescriber |
| Pawlinga | Christopher | Prescriber |
| Paxson | Stephen | Prescriber |
| Paylo | Kate | Prescriber |
| Payne | J. | Prescriber |
| Payne | Katherine | Prescriber |
| Payne | Lauren | Prescriber |
| Payne | Lawrence | Prescriber |
| Payne | Mary | Prescriber |
| Payne | Maryann | Prescriber |
| Payton | Paris | Prescriber |
| Payton | Paris,M | Prescriber |
| Paz Y Mar | Hugo | Prescriber |
| Pazheri | Fouseena | Prescriber |
| Pazirandeh | M | Prescriber |
| Pazirandeh | Mahmood | Prescriber |
| Peace | Paul | Prescriber |
| Peachman | Thomas | Prescriber |
| Peacock | William | Prescriber |
| Pearce | Barry | Prescriber |
| Pearce | Harry | Prescriber |
| Pearce | Niki | Prescriber |
| Pearce | Randy | Prescriber |
| Pearl | Stephen | Prescriber |
| Pearlstein | Max | Prescriber |
| Pearlstein | Richard | Prescriber |
| Pearson | Amy | Prescriber |
| Pearson | Courtney | Prescriber |
| Pearson | Karla | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Pease | Sara | Prescriber |
| Peatross | Tracey | Prescriber |
| Pecen | Paula | Prescriber |
| Pecenka | Michael | Prescriber |
| Pechan | Stan | Prescriber |
| Peckman | Mark | Prescriber |
| Pedersen | John | Prescriber |
| Pedersen | Sejal | Prescriber |
| Pederson | Holly | Prescriber |
| Pedro-Watts | Miraiam | Prescriber |
| Peereboom | David | Prescriber |
| Peers | Mary | Prescriber |
| Peers | Sebastian | Prescriber |
| Peerzada | Maajid | Prescriber |
| Peerzade | Sharistha | Prescriber |
| Peirce | Colin | Prescriber |
| Pejic | Bernadette | Prescriber |
| Pelagalli | James | Prescriber |
| Pellegrino | Karen | Prescriber |
| Pellegrino | Mark | Prescriber |
| Pelley | Robert | Prescriber |
| Peltier | Paul | Prescriber |
| Peluso | Christopher | Prescriber |
| Pelzer | Leslie | Prescriber |
| Pema | Robert | Prescriber |
| Pena | Alice | Prescriber |
| Pena | William | Prescriber |
| Pendergast | Scott | Prescriber |
| Penello | Daniel | Prescriber |
| Peng | James | Prescriber |
| Peng | June | Prescriber |
| Peng | Lei | Prescriber |
| Penkala | Mary | Prescriber |
| Pennell | Nathan | Prescriber |
| Penniman | Janice | Prescriber |
| Pennington | Gary | Prescriber |
| Pennington | Jeffrey | Prescriber |
| Pennock | Eric | Prescriber |
| Penrod | Carolyn | Prescriber |
| Pensiero | Donald | Prescriber |
| Pepera | Michael | Prescriber |
| Perala | Norman | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Peralta | Modesto | Prescriber |
| Peralta | Sotero | Prescriber |
| Percival | Joel | Prescriber |
| Pereira | Ana | Prescriber |
| Pereira | Anna | Prescriber |
| Perenes | Ana | Prescriber |
| Perera | Ganesha | Prescriber |
| Perez | Arielle | Prescriber |
| Perez | Carlos | Prescriber |
| Perez | Gaston | Prescriber |
| Perez | Janet | Prescriber |
| Perhavec | James | Prescriber |
| Perkins | Dwayne | Prescriber |
| Perkins | Robert | Prescriber |
| Perla | Bernard | Prescriber |
| Perlik | Brooke | Prescriber |
| Perlman | Mark | Prescriber |
| Perlmutter | Breanna | Prescriber |
| Perna | Gina | Prescriber |
| Perni | Sriram | Prescriber |
| Perni | Uma | Prescriber |
| Peron | Salvadore | Prescriber |
| Perozeni | Pamela | Prescriber |
| Perricelli | Brett | Prescriber |
| Perrier | Lisa | Prescriber |
| Perriera | Lisa | Prescriber |
| Perrin | John | Prescriber |
| Perrott | Robert | Prescriber |
| Perry | Alaina | Prescriber |
| Perry | Crystal | Prescriber |
| Perry | Earnest | Prescriber |
| Perry | Frederick | Prescriber |
| Perry | Hoover | Prescriber |
| Perry | James | Prescriber |
| Perry | John | Prescriber |
| Perry | Julian | Prescriber |
| Perry | Yaron | Prescriber |
| Perryman | Brenda | Prescriber |
| Perse | David | Prescriber |
| Perse | Elmer | Prescriber |
| Perse | Jeremy | Prescriber |
| Perse | Jessica | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Persky | James | Prescriber |
| Persons | Margie | Prescriber |
| Persons | Marjie | Prescriber |
| Perstin | Elizabeth | Prescriber |
| Perugino | Cory | Prescriber |
| Perumal | Amudha | Prescriber |
| Perusko | Kristy | Prescriber |
| Pervaiz | Khurram | Prescriber |
| Pervaiz | Sajid | Prescriber |
| Perz | Gerhard | Prescriber |
| Pesa | Felix | Prescriber |
| Pesa | Nicholas | Prescriber |
| Pesarchick | Thomas | Prescriber |
| Pesci | Laura | Prescriber |
| Pesek | Jeff | Prescriber |
| Pesek | Jeffery | Prescriber |
| Pesek | Jeffrey | Prescriber |
| Peskin | Barry | Prescriber |
| Peskin | Julian | Prescriber |
| Pestak | Katie | Prescriber |
| Peterman | Arkady | Prescriber |
| Peterre | Dominic | Prescriber |
| Peters | David | Prescriber |
| Peters | Dominic | Prescriber |
| Peters | James | Prescriber |
| Peters | Michael | Prescriber |
| Peters | Nicolas | Prescriber |
| Peters | Noelle | Prescriber |
| Peters | Scott | Prescriber |
| Peters | Timothy | Prescriber |
| Petersen | Emily | Prescriber |
| Petersen | Kyle | Prescriber |
| Petersigle | William | Prescriber |
| Petersilge | William | Prescriber |
| Peterson | Carl | Prescriber |
| Peterson | Chad | Prescriber |
| Peterson | Corie | Prescriber |
| Peterson | D | Prescriber |
| Peterson | James | Prescriber |
| Peterson | Jennifer | Prescriber |
| Peterson | Loretta | Prescriber |
| Peterson | Lorretta | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Peterson | Michael | Prescriber |
| Peterson | Rachel | Prescriber |
| Peterson | Ted | Prescriber |
| Petitt | George | Prescriber |
| Petkovic | Vladimir | Prescriber |
| Petkovsek | Daniel | Prescriber |
| Peto | C | Prescriber |
| Petrack | Emory | Prescriber |
| Petraiullo | William | Prescriber |
| Petraiuolo | W | Prescriber |
| Petraiuolo | William | Prescriber |
| Petrakos | Frank | Prescriber |
| Petras | Keith | Prescriber |
| Petrella | Blythe | Prescriber |
| Petrikovets | Andrey | Prescriber |
| Petrinec | Drazen | Prescriber |
| Petro | Charles | Prescriber |
| Petro | Clayton | Prescriber |
| Petro | D | Prescriber |
| Petroff | Heather | Prescriber |
| Petroff | Nina | Prescriber |
| Petroff | Roman | Prescriber |
| Petrofski | Jason | Prescriber |
| Petrolla | Angelo | Prescriber |
| Petrolla | Heather | Prescriber |
| Petrosiute | Agne | Prescriber |
| Petrosky | Jacob | Prescriber |
| Petrov | Velizar | Prescriber |
| Petrozzi | Mariana | Prescriber |
| Petrozzi | Rocco | Prescriber |
| Petruccelli | Michele | Prescriber |
| Petrucci | Dean | Prescriber |
| Petrus | John | Prescriber |
| Pettenati | Angela | Prescriber |
| Pettersson | Gosta | Prescriber |
| Petti | Lisa | Prescriber |
| Petti | Steve | Prescriber |
| Petti | Steven | Prescriber |
| Pettigrew | Gaetan | Prescriber |
| Pettit | George | Prescriber |
| Pewitt | E. | Prescriber |
| Peysha | Lori | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Peyton | Jean | Prescriber |
| Pezzuto | Laura | Prescriber |
| Pfahl | Kathleen | Prescriber |
| Pfefferle | Kiel | Prescriber |
| Pfotenhauer | David | Prescriber |
| Pham | Bao | Prescriber |
| Pham | Chau | Prescriber |
| Pham | Hai | Prescriber |
| Pham | Nancy | Prescriber |
| Pham | Than | Prescriber |
| Pham | Thomas | Prescriber |
| Pham | Thu | Prescriber |
| Pham | Yvonne | Prescriber |
| Phan | Vu | Prescriber |
| Phanindra | Channagiri | Prescriber |
| Phelan | Michael | Prescriber |
| Phelps | Thomas | Prescriber |
| Philbin | Terrence | Prescriber |
| Philibin | Terry | Prescriber |
| Philip | Bryan | Prescriber |
| Philip | Femi | Prescriber |
| Philip | George | Prescriber |
| Philip | Justin | Prescriber |
| Philips | Brian | Prescriber |
| Philips | Shuler | Prescriber |
| Phillip | Justin | Prescriber |
| Phillips | Abby | Prescriber |
| Phillips | Brooke | Prescriber |
| Phillips | Chrisopher | Prescriber |
| Phillips | Christopher | Prescriber |
| Phillips | Dennis | Prescriber |
| Phillips | Howard | Prescriber |
| Phillips | Josh | Prescriber |
| Phillips | Joshua | Prescriber |
| Phillips | Lovette | Prescriber |
| Phillips | Nicholas | Prescriber |
| Phillips | Nicolas | Prescriber |
| Phillips | Shuler | Prescriber |
| Phillips | Tanyanika | Prescriber |
| Phillis | Maria | Prescriber |
| Philp | Allan | Prescriber |
| Phipps | William | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Phitayakorn | Roy | Prescriber |
| Phung | Hoang | Prescriber |
| Phung | Quentin | Prescriber |
| Phuong | Viet | Prescriber |
| Pi | Diana | Prescriber |
| Pi | Yechen | Prescriber |
| Piatkowski | Taylor | Prescriber |
| Picard | Urban | Prescriber |
| Piccone | Connie | Prescriber |
| Picha | Brad | Prescriber |
| Picha | George | Prescriber |
| Pichette | David | Prescriber |
| Pickering | Sarah | Prescriber |
| Pickett | Lindsay | Prescriber |
| Pickett | Patrick | Prescriber |
| Pickett | Steph | Prescriber |
| Pickett | Stephanie | Prescriber |
| Picklow | Thomas | Prescriber |
| Piepsney | Kevin | Prescriber |
| Pierce | Bradley | Prescriber |
| Pierce | Daniel | Prescriber |
| Pierce | Johnathan | Prescriber |
| Pierce | R | Prescriber |
| Pierce | Robert | Prescriber |
| Pierotti | Aldino | Prescriber |
| Pierre | Daniel | Prescriber |
| Pierre | Steve | Prescriber |
| Pietragallo | Lisamarie | Prescriber |
| Pifer | Gerald | Prescriber |
| Pignolet | Dale | Prescriber |
| Piko | Cynthia | Prescriber |
| Piktel | Joseph | Prescriber |
| Pilger | Lawrence | Prescriber |
| Pillai | Latha | Prescriber |
| Pillay | R | Prescriber |
| Pillay | Roopa | Prescriber |
| Pillet | Jason | Prescriber |
| Pilpa | Jose | Prescriber |
| Pine | Richard | Prescriber |
| Pineda | John | Prescriber |
| Pinegar | Caleb | Prescriber |
| Pineiro | Alaina | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Pineo | Thomas | Prescriber |
| Pingpank | James | Prescriber |
| Pinheiro Maia | Munique | Prescriber |
| Pinkava | Victoria | Prescriber |
| Pinkenton | Brun | Prescriber |
| Pinkenton | Bruno | Prescriber |
| Pinkerton | Burnell | Prescriber |
| Pinkerton | J | Prescriber |
| Pinkerton | Jay | Prescriber |
| Pinkstock | Stephanie | Prescriber |
| Pintchuk | Kelly | Prescriber |
| Pinto | Andres | Prescriber |
| Pipes | Samuel | Prescriber |
| Pipitone | Anthony | Prescriber |
| Pirasteh | Ali | Prescriber |
| Pirc | Michele | Prescriber |
| Pirc | Michelle | Prescriber |
| Pires | Carlos | Prescriber |
| Pirnat | Timothy | Prescriber |
| Pisano | Courtney | Prescriber |
| Pischl | Daniel | Prescriber |
| Pischl | Melissa | Prescriber |
| Piscitelli | Tina | Prescriber |
| Piscitelli-Shaffer | Tina | Prescriber |
| Pisczak | Danielle | Prescriber |
| Pishchik | Vitaliy | Prescriber |
| Pisman | Oleg | Prescriber |
| Piston | Robert | Prescriber |
| Piszel | Bruce | Prescriber |
| Pitcher | Austin | Prescriber |
| Pitt | Richard | Prescriber |
| Pitt | Tracy | Prescriber |
| Pittinger | Tim | Prescriber |
| Pittinger | Timothy | Prescriber |
| Pitts | Nicholas | Prescriber |
| Piuzzi | Nicolas | Prescriber |
| Pivovar | Ryan | Prescriber |
| Pizano | Juan | Prescriber |
| Pizarro | James | Prescriber |
| Pizarro | Javier | Prescriber |
| Pizon | Anthony | Prescriber |
| Pizzuto | Alexandra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Placeway | Jared | Prescriber |
| Plagge | Andrea | Prescriber |
| Planchard | Jeffrey | Prescriber |
| Plank | Timothy | Prescriber |
| Plante | Andrew | Prescriber |
| Plasa | Enkelejda | Prescriber |
| Plato | Steve | Prescriber |
| Plato | Steven | Prescriber |
| Platt | Michael | Prescriber |
| Platt | Sean | Prescriber |
| Platz | Michelle | Prescriber |
| Plautz | Gregory | Prescriber |
| Plecha | Ferdinand | Prescriber |
| Plesca | Ciprian | Prescriber |
| Plesich | Stephen | Prescriber |
| Pletikosic | Ante | Prescriber |
| Plona | Gregory | Prescriber |
| Plona | R | Prescriber |
| Plona | Randy | Prescriber |
| Plona | Raymond | Prescriber |
| Ploskodniak | Bohdan | Prescriber |
| Ploumbis | George | Prescriber |
| Plues | Tara | Prescriber |
| Plumlee | Charles | Prescriber |
| Plummer | Xi | Prescriber |
| Pluskota | Mark | Prescriber |
| Poag | Joyce | Prescriber |
| Poage | Chad | Prescriber |
| Poage | Mariah | Prescriber |
| Pobanz | Hallie | Prescriber |
| Poblete | J | Prescriber |
| Poblete Lopez | Christ | Prescriber |
| Poblete-Lopez | Christine | Prescriber |
| Poch | Heather | Prescriber |
| Podarsky | David | Prescriber |
| Podl | Tod | Prescriber |
| Podleski | Jacob | Prescriber |
| Podolsky | Alan | Prescriber |
| Podolsky | E | Prescriber |
| Podolsky | Eugene | Prescriber |
| Poe | Connie | Prescriber |
| Poe | Constance | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Poe | Jessica | Prescriber |
| Poe-Ames | Shauna | Prescriber |
| Poe-Kochert | Constance | Prescriber |
| Poggio | Emilio | Prescriber |
| Pogodzinski | Christop | Prescriber |
| Pogorelec | Eugene | Prescriber |
| Pogorelec | Joshua | Prescriber |
| Pogrebetskaya | Mariya | Prescriber |
| Pohl | Marc | Prescriber |
| Pohl | Michael | Prescriber |
| Pohlman | Brad | Prescriber |
| Pokabla | T | Prescriber |
| Pokabla | Thomas | Prescriber |
| Pokersnik | Julie | Prescriber |
| Pokharel | Sandesh | Prescriber |
| Pokhrel | Binod | Prescriber |
| Polacek | Raisa | Prescriber |
| Polanco | Jose | Prescriber |
| Polavarapu | Nisha | Prescriber |
| Polecritti | Kristen | Prescriber |
| Polecritti | Kristien | Prescriber |
| Polecritti | Marc | Prescriber |
| Polenick | Alex | Prescriber |
| Poleski | Kenneth | Prescriber |
| Poliakova | Marina | Prescriber |
| Polifrone | Craig | Prescriber |
| Politi | Joel | Prescriber |
| Pollack | Cody | Prescriber |
| Pollack | Michael | Prescriber |
| Pollander | Edward | Prescriber |
| Pollard | Robert | Prescriber |
| Pollard | Stephanie | Prescriber |
| Pollock | Brian | Prescriber |
| Polly | Samantha | Prescriber |
| Polsky | S | Prescriber |
| Polsky | Saul | Prescriber |
| Polsky | Scott | Prescriber |
| Polster | S | Prescriber |
| Polster | Sheldon | Prescriber |
| Pomerants | Bj | Prescriber |
| Pompeani | Mark | Prescriber |
| Pompura | Patricia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ponce Terashima | Javier | Prescriber |
| Pongonis | Joseph | Prescriber |
| Ponor | Lucia | Prescriber |
| Pons | Maureen | Prescriber |
| Ponsky | Diana | Prescriber |
| Ponsky | Diane | Prescriber |
| Ponsky | Lee | Prescriber |
| Ponsky | Todd | Prescriber |
| Poole | Barton | Prescriber |
| Poole | Emily | Prescriber |
| Poor | Marshall | Prescriber |
| Pop | Stefan | Prescriber |
| Popa | Andrei | Prescriber |
| Popa | Carmen | Prescriber |
| Pope | Jason | Prescriber |
| Pope | Rachel | Prescriber |
| Pope | Sara | Prescriber |
| Poplaw | Barry | Prescriber |
| Poponick | Janet | Prescriber |
| Popovec | John | Prescriber |
| Popovich | Jaysie | Prescriber |
| Popovich | William | Prescriber |
| Popovsky | Jennifer | Prescriber |
| Popp | Jeremy | Prescriber |
| Popper | Matthew | Prescriber |
| Porrata | Humberto | Prescriber |
| Porres | Paul | Prescriber |
| Portelance | Doug | Prescriber |
| Portell | Craig | Prescriber |
| Porter | Amy | Prescriber |
| Porter | Andrew | Prescriber |
| Porter | Arthur | Prescriber |
| Porter | Heather | Prescriber |
| Porter | Jay | Prescriber |
| Porter | Lawrence | Prescriber |
| Porter | Steven | Prescriber |
| Porter | Victoria | Prescriber |
| Portman | Lauren | Prescriber |
| Portnow | Robert | Prescriber |
| Posada | Valerie | Prescriber |
| Posch | John | Prescriber |
| Poseria | Harshvardhan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Poseria | Nutan | Prescriber |
| Posillico | Sarah | Prescriber |
| Posk | Lori | Prescriber |
| Posluszay | Joseph | Prescriber |
| Posluszny | Joseph | Prescriber |
| Posner | Gary | Prescriber |
| Posner | Ronald | Prescriber |
| Post | Anthony | Prescriber |
| Postell | Leshauna | Prescriber |
| Postoeu | Angelina | Prescriber |
| Postoev | A | Prescriber |
| Postoev | Angelina | Prescriber |
| Potesta | Eugene | Prescriber |
| Potluri | C.B. | Prescriber |
| Potocki | Joseph | Prescriber |
| Potocki | Melisa | Prescriber |
| Potocnik | James | Prescriber |
| Potoczak | Doug | Prescriber |
| Potter | Cynthia | Prescriber |
| Potter | Grant | Prescriber |
| Potter | Hillary-Paige | Prescriber |
| Potter | Robert | Prescriber |
| Potts | Aaron | Prescriber |
| Potzman | Jennifer | Prescriber |
| Pourtaheri | Navid | Prescriber |
| Powe | John | Prescriber |
| Powell | Brenda | Prescriber |
| Powell | Dan | Prescriber |
| Powell | Gregory | Prescriber |
| Powell | John | Prescriber |
| Powell | Michael | Prescriber |
| Powell | Traci | Prescriber |
| Powers | Michael | Prescriber |
| Powers | Valerie | Prescriber |
| Poynter | Elisha | Prescriber |
| Poznalska | Malgorzata | Prescriber |
| Poznalska | Margaret | Prescriber |
| Pozuelo | Fatima | Prescriber |
| Pozuelo | Maria | Prescriber |
| Prabhakaran | Anbazhag | Prescriber |
| Prabhakaran | Anbazhagan | Prescriber |
| Prabhu | Ajita | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Prada | Daniela | Prescriber |
| Pradhan | Rashmi | Prescriber |
| Prahalad | Sheela | Prescriber |
| Prakash | Om | Prescriber |
| Prandi | Kelly | Prescriber |
| Prashant | Rajan | Prescriber |
| Pratheek | Kakkasseril | Prescriber |
| Pratt | Chiristina | Prescriber |
| Pratt | Christina | Prescriber |
| Pratt | Debra | Prescriber |
| Predis | Erin | Prescriber |
| Pregler | Frank | Prescriber |
| Premanandan | Mary | Prescriber |
| Prendes | Brandon | Prescriber |
| Prendes | Mark | Prescriber |
| Presser | Crystal | Prescriber |
| Presser | Naftali | Prescriber |
| Pressman | Lee | Prescriber |
| Prestegaard | Benjamin | Prescriber |
| Preston | David | Prescriber |
| Preston | Gordon | Prescriber |
| Preuter | James | Prescriber |
| Prewitt | Erin | Prescriber |
| Price | Donna | Prescriber |
| Price | Franklin | Prescriber |
| Price | Jan | Prescriber |
| Price | Marc | Prescriber |
| Price | Rory | Prescriber |
| Price | Shay | Prescriber |
| Priebe | Paul | Prescriber |
| Priesand | Paul | Prescriber |
| Priest | Brian | Prescriber |
| Prieto | Javier | Prescriber |
| Prieto | Lourdes | Prescriber |
| Prijatel | Robert | Prescriber |
| Primc | Michael | Prescriber |
| Prime | Michael | Prescriber |
| Prince | Marion | Prescriber |
| Prinkava | Vicky | Prescriber |
| Prins | Dustin | Prescriber |
| Print | Deborah | Prescriber |
| Prinz | Deborah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Pristas | Timothy | Prescriber |
| Pristov | Kristyn | Prescriber |
| Pritchard | Barbara | Prescriber |
| Pritchard | Timothy | Prescriber |
| Prithviraj | Gopi | Prescriber |
| Privette | Troy | Prescriber |
| Privitera | J | Prescriber |
| Privitera | Jerome | Prescriber |
| Proabo | Miguel | Prescriber |
| Proano | Juan | Prescriber |
| Proano | Miguel | Prescriber |
| Proch | Ronne | Prescriber |
| Prochoroff | Andre | Prescriber |
| Proctor | Andrew | Prescriber |
| Profeta | Kristen | Prescriber |
| Proia | Nicholas | Prescriber |
| Prok | Aleksey | Prescriber |
| Prokopakis | Kayla | Prescriber |
| Prommersberger | James | Prescriber |
| Protack | Clinton | Prescriber |
| Protain | Joseph | Prescriber |
| Prudhomme | Michael | Prescriber |
| Prudoff | Ryan | Prescriber |
| Pruitt | Ciara | Prescriber |
| Pruitt | Fred | Prescriber |
| Prunty | Megan | Prescriber |
| Prusinski | C | Prescriber |
| Prusinski | Chester | Prescriber |
| Prutz | Thomas | Prescriber |
| Prutz | Victoria | Prescriber |
| Pryatel | Richard | Prescriber |
| Pryce | Michael | Prescriber |
| Pryor | Landon | Prescriber |
| Przybysz | Thomas | Prescriber |
| Przybysz | Tom | Prescriber |
| Pucharich | Frances | Prescriber |
| Puet | Terrance | Prescriber |
| Puet | Terry | Prescriber |
| Pugar | C | Prescriber |
| Pugh | David | Prescriber |
| Pugsley | Benjamin | Prescriber |
| Pugsley | Daniel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Pulido | Jonathan | Prescriber |
| Puliyel | Divya | Prescriber |
| Pullella | Leo | Prescriber |
| Pullella | Leone | Prescriber |
| Puller | Justin | Prescriber |
| Pulliam | Morris | Prescriber |
| Pullman | I | Prescriber |
| Pultinas | J | Prescriber |
| Pultinas | Julie | Prescriber |
| Punia | Vineet | Prescriber |
| Punjabi | Ayesha | Prescriber |
| Punjabi | Eshwar | Prescriber |
| Punjabi | Nisha | Prescriber |
| Punjabi | Omar | Prescriber |
| Punukollu | Ravi | Prescriber |
| Purdy | Brandi | Prescriber |
| Purgert | Robert | Prescriber |
| Purisima | Mary | Prescriber |
| Purisima | Marygrace | Prescriber |
| Purses | Anna | Prescriber |
| Purushothaman | Priti | Prescriber |
| Purushothaman | Rajamanickam | Prescriber |
| Pushkin | Yuri | Prescriber |
| Puskas | Josephina | Prescriber |
| Pustelnik | Iola | Prescriber |
| Putka | Brian | Prescriber |
| Putra | Manesha | Prescriber |
| Puttlitz | Kirk | Prescriber |
| Pykare | Justin | Prescriber |
| Qadri | Azam | Prescriber |
| Qaiser | Rabia | Prescriber |
| Qavi | Shahbaz | Prescriber |
| Qayum | Amina | Prescriber |
| Qazi | Asif | Prescriber |
| Qian | Ying | Prescriber |
| Qian | Yong | Prescriber |
| Qiao | Mu | Prescriber |
| Qiillin | Kyle | Prescriber |
| Qin | Angel | Prescriber |
| Qin | Angela | Prescriber |
| Quaderi | Mahboob | Prescriber |
| Quadri | Syed | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Qualich | Sharon | Prescriber |
| Quallich | Sharon | Prescriber |
| Quamme | Bradley | Prescriber |
| Quarles | Ruth | Prescriber |
| Quartey | Pearl | Prescriber |
| Quazi | Abdul | Prescriber |
| Quedding | Mamel | Prescriber |
| Quedding-Pizarro | Amelita | Prescriber |
| Queen | John | Prescriber |
| Quercioli | Jacquelyn | Prescriber |
| Quereshy | Faisal | Prescriber |
| Querubin | Renato | Prescriber |
| Quidgley-Nevares | Antonio | Prescriber |
| Quidilla | Anne | Prescriber |
| Quigley | Matthew | Prescriber |
| Quilin | Kyle | Prescriber |
| Quillin | Ktle | Prescriber |
| Quillin | Kyle | Prescriber |
| Quillinan | Mary | Prescriber |
| Quimper | Megan | Prescriber |
| Quinion | Carl | Prescriber |
| Quinlan | Kaycee | Prescriber |
| Quinn | Karter | Prescriber |
| Quinn | Megan | Prescriber |
| Quinn | Michelle | Prescriber |
| Quinn | Nancy | Prescriber |
| Quinn | Nicole | Prescriber |
| Quinn | Patrick | Prescriber |
| Quinones | Daniel | Prescriber |
| Quint | Clay | Prescriber |
| Quintana | B | Prescriber |
| Quintero | Mark | Prescriber |
| Quintini | Cristiano | Prescriber |
| Quirino | Gregorio | Prescriber |
| Quirino | Wendy | Prescriber |
| Quirk | Brian | Prescriber |
| Quirk | William | Prescriber |
| Qureshi | Andleeb | Prescriber |
| Qureshi | Moqueet | Prescriber |
| Qureshi | Natacha | Prescriber |
| Rabah | Ali | Prescriber |
| Rabal | Bradley | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rabb | Mary | Prescriber |
| Rabets | John | Prescriber |
| Rabih | Fadi | Prescriber |
| Rabin | Bruce | Prescriber |
| Rabinowitz | A | Prescriber |
| Rabovsky | Michael | Prescriber |
| Racheda | Martha | Prescriber |
| Rachedi | M | Prescriber |
| Rachedi | Martha | Prescriber |
| Rachel | Doan | Prescriber |
| Rackley | Eric | Prescriber |
| Rackley | Raymond | Prescriber |
| Rackus | William | Prescriber |
| Radack | J | Prescriber |
| Raddish | Jonathon | Prescriber |
| Radecky | Michelle | Prescriber |
| Radford | Diane | Prescriber |
| Radford | Shawn | Prescriber |
| Radu | Alexandra | Prescriber |
| Radu | Alexandria | Prescriber |
| Rae | Kathryn | Prescriber |
| Rae Grant | Alexander | Prescriber |
| Rae-Grant | Alexander | Prescriber |
| Raetzke | Brad | Prescriber |
| Raetzke | Bradley | Prescriber |
| Rafael | Aldo | Prescriber |
| Rafaill | Dennis | Prescriber |
| Rafalko | David | Prescriber |
| Rafey | Mohammed | Prescriber |
| Raffis | Ann | Prescriber |
| Rafii | Mostafa | Prescriber |
| Rafiroiu | Dr | Prescriber |
| Ragani | R | Prescriber |
| Ragheb | Essam | Prescriber |
| Ragheb | Nevine | Prescriber |
| Raghunath | Arrvind | Prescriber |
| Rago | Oscar | Prescriber |
| Ragone | Dr | Prescriber |
| Ragone | Dr. | Prescriber |
| Ragozine | Richard | Prescriber |
| Raheem | Irfan | Prescriber |
| Raheja | Deepak | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rahim | Abdul | Prescriber |
| Rahman | Abed | Prescriber |
| Rahman | Aisha | Prescriber |
| Rahman | Dr | Prescriber |
| Rahman | Faisal | Prescriber |
| Rahman | Muhammad | Prescriber |
| Rahman | Raed | Prescriber |
| Rahn | Michael | Prescriber |
| Rahul | Seth | Prescriber |
| Rai | Hardeep | Prescriber |
| Rai | Jithendra | Prescriber |
| Rai | Nishant | Prescriber |
| Raidoo | Shandhini | Prescriber |
| Raidoo | Shandnini | Prescriber |
| Raidou | Shawdhini | Prescriber |
| Raiffe | David | Prescriber |
| Raina | Madiha | Prescriber |
| Raines | Arthur | Prescriber |
| Rainey | J | Prescriber |
| Rainey | John | Prescriber |
| Rainey | Jon | Prescriber |
| Rainey | S | Prescriber |
| Rainey | Scott | Prescriber |
| Raingy | S | Prescriber |
| Raiu | Camelia | Prescriber |
| Raizman | Noah | Prescriber |
| Raj | James | Prescriber |
| Raj | Joyesh | Prescriber |
| Raj | Nishant | Prescriber |
| Raj | Victor | Prescriber |
| Raja | Dr | Prescriber |
| Raja | Siva | Prescriber |
| Rajabalan | Ajai | Prescriber |
| Rajamani | James | Prescriber |
| Rajamanickam | Anitha | Prescriber |
| Rajamanickam | Raja | Prescriber |
| Rajan | Prashant | Prescriber |
| Rajani | R | Prescriber |
| Rajani | Ravi | Prescriber |
| Rajaratnam | Mohan | Prescriber |
| Rajasekaran | Karthik | Prescriber |
| Rajat | Garg | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rajguru | Parth | Prescriber |
| Raji | Yazdan | Prescriber |
| Rajki | Maria | Prescriber |
| Rajneesh | Kiran | Prescriber |
| Rajpal | Sharad | Prescriber |
| Raju | Nygi | Prescriber |
| Raju | Robin | Prescriber |
| Rakowsky | Katrina | Prescriber |
| Ralph | George | Prescriber |
| Ralston | Tammy | Prescriber |
| Rama | R | Prescriber |
| Ramalingam | Kirithiga | Prescriber |
| Ramana | Chigurupati | Prescriber |
| Ramanan | Tharmathai | Prescriber |
| Ramanathan | Abarna | Prescriber |
| Ramanathan | Deepak | Prescriber |
| Ramanathan | Deepk | Prescriber |
| Ramanathan | Dinesh | Prescriber |
| Ramanathan | Rajan | Prescriber |
| Ramanathan | Ramesh | Prescriber |
| Ramaswamy | Chilkunda | Prescriber |
| Rambhatla | Rajyalakshmi | Prescriber |
| Ramey | Kenneth | Prescriber |
| Ramey | Russell | Prescriber |
| Ramirez | Carmen | Prescriber |
| Ramirez | Daniel | Prescriber |
| Ramirez | Edgar | Prescriber |
| Ramirez | Gina | Prescriber |
| Ramirez | Jose | Prescriber |
| Ramirez | Luis | Prescriber |
| Ramirez | Shannon | Prescriber |
| Ramirez-Boyd | Carmen | Prescriber |
| Ramkumar | Prem | Prescriber |
| Ramkumar | Rathika | Prescriber |
| Ramkumar | Rathikia | Prescriber |
| Rammo | Richard | Prescriber |
| Rammohan | M | Prescriber |
| Ramon | Nicole | Prescriber |
| Ramos | D.S. | Prescriber |
| Ramos | Domingo | Prescriber |
| Ramos | Salvador | Prescriber |
| Ramos | Victor | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ramosco | Rosemary | Prescriber |
| Ramos-Esteban | Jerome | Prescriber |
| Ramoso | Rosemary | Prescriber |
| Rampazzo | Antonio | Prescriber |
| Ramsey | Andrea | Prescriber |
| Ramsey | Cecelia | Prescriber |
| Ramsey | Cyrus | Prescriber |
| Ramsey | Jennifer | Prescriber |
| Ramsey | Melanie | Prescriber |
| Ramsey | Teresa | Prescriber |
| Ramunno | James | Prescriber |
| Ranasinghe | Prasangika | Prescriber |
| Randall | Rachel | Prescriber |
| Randall | Rory | Prescriber |
| Randerbaush | B | Prescriber |
| Randhawa | Gurpreet | Prescriber |
| Randolph | Christopher | Prescriber |
| Randolph | Lindsay | Prescriber |
| Randt | George | Prescriber |
| Ranganathan | C | Prescriber |
| Ranganathan | Chinglep | Prescriber |
| Ranganathan | Chingleput | Prescriber |
| Rangaraj | Aravind | Prescriber |
| Rangel | Lynsey | Prescriber |
| Ransbottom | Thomas | Prescriber |
| Ransom | Kenneth | Prescriber |
| Rao | Archana | Prescriber |
| Rao | Dinkar | Prescriber |
| Rao | Goutham | Prescriber |
| Rao | Ken | Prescriber |
| Rao | Llewelyn | Prescriber |
| Rao | Neelima | Prescriber |
| Rao | P | Prescriber |
| Rao | Poornima | Prescriber |
| Rao | Pravin | Prescriber |
| Rao | Sahil | Prescriber |
| Rao | Shakuntala | Prescriber |
| Rao | Shilpa | Prescriber |
| Rao | Sudhakar | Prescriber |
| Rao | Vikram | Prescriber |
| Raper | Rex | Prescriber |
| Raphael | Pete | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Raphael | Peter | Prescriber |
| Rapisarda | Carol | Prescriber |
| Rapkin | David | Prescriber |
| Rappaport | Jesse | Prescriber |
| Raroque | Sabrina | Prescriber |
| Rasameesoraj | Tanaporn | Prescriber |
| Rascoe | Alexander | Prescriber |
| Rashid | Mohammad | Prescriber |
| Rashid | Umar | Prescriber |
| Rashidi | Omar | Prescriber |
| Rashidi | Omid | Prescriber |
| Rasmussen | Danielle | Prescriber |
| Rasmussen | Dean | Prescriber |
| Rasmussen | Peter | Prescriber |
| Rasmussen | R | Prescriber |
| Rasool | Nabila | Prescriber |
| Rasor | John | Prescriber |
| Rassi | Alyssa | Prescriber |
| Rassi | Jonathan | Prescriber |
| Rastegar | Farbod | Prescriber |
| Rastogi | Vijay | Prescriber |
| Ratanamanechat | Suphagaphan | Prescriber |
| Rataul | Manjot | Prescriber |
| Ratcliff | Lawrence | Prescriber |
| Rathz | Deborah | Prescriber |
| Ratica | Kaitlin | Prescriber |
| Ratliff | Patricia | Prescriber |
| Ratzel | Brian | Prescriber |
| Rau | Brent | Prescriber |
| Rau | Ramnath | Prescriber |
| Rauch | Kimberly | Prescriber |
| Raudenbush | B | Prescriber |
| Raudenbush | Brandon | Prescriber |
| Raudenbush | Elenee | Prescriber |
| Rauser | Laura | Prescriber |
| Raux | William | Prescriber |
| Ravage | Zac | Prescriber |
| Ravakhah | Keyvan | Prescriber |
| Raval | Parmod | Prescriber |
| Ravi | Bhargava | Prescriber |
| Ravi | Gayathri | Prescriber |
| Ravindra | Baikadi | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ravisankar | Ashwin | Prescriber |
| Ravishankar | Venkates | Prescriber |
| Rawoof | Schahid | Prescriber |
| Ray | Abhishek | Prescriber |
| Ray | Al | Prescriber |
| Ray | Christie | Prescriber |
| Ray | Elisabeth | Prescriber |
| Ray | Elizabeth | Prescriber |
| Ray | Flint | Prescriber |
| Ray | Glen | Prescriber |
| Ray | Glenn | Prescriber |
| Ray | Holly | Prescriber |
| Ray | Micheal | Prescriber |
| Ray | Monica | Prescriber |
| Ray | Renee | Prescriber |
| Ray | Richard | Prescriber |
| Ray | Timothy | Prescriber |
| Raykov | Paul | Prescriber |
| Rayl | Joel | Prescriber |
| Raymond | Alexa | Prescriber |
| Raymond | Benjamin | Prescriber |
| Raymond | Chad | Prescriber |
| Raymond | Colleen | Prescriber |
| Raymond | Daniel | Prescriber |
| Raymond | Katherine | Prescriber |
| Raymond | Liu | Prescriber |
| Raymond | Sarah | Prescriber |
| Raymond | Timothy | Prescriber |
| Rayudu | Sunita | Prescriber |
| Raz | Karim | Prescriber |
| Razaee | Mohammad | Prescriber |
| Razek | Brian | Prescriber |
| Razi | Ahmad | Prescriber |
| Razmjouei | Kamil | Prescriber |
| Razmjouei | Karim | Prescriber |
| Raznjouei | Karin | Prescriber |
| Razzak | Abdul | Prescriber |
| Razzak | Ashraf | Prescriber |
| Razzak | Najma | Prescriber |
| Razzano | Andrew | Prescriber |
| Razzante | M | Prescriber |
| Razzante | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Razzaque | Mohammad | Prescriber |
| Razzonte | Mark | Prescriber |
| Reach | Michael | Prescriber |
| Reason | Roggie | Prescriber |
| Reay | Rebecca | Prescriber |
| Rech | Nathan | Prescriber |
| Redahan | Anita | Prescriber |
| Reddington | Meredith | Prescriber |
| Redditt | Brian | Prescriber |
| Reddy | Abhishek | Prescriber |
| Reddy | Anantha | Prescriber |
| Reddy | Anita | Prescriber |
| Reddy | Deven | Prescriber |
| Reddy | Praneeth | Prescriber |
| Reddy | Ramani | Prescriber |
| Reddy | Satti | Prescriber |
| Reddy | Shimshya | Prescriber |
| Reddy | Shirisha | Prescriber |
| Reddy | Shivani | Prescriber |
| Reddy | Sudheer | Prescriber |
| Reddy | Sujana | Prescriber |
| Reddy | Suresh | Prescriber |
| Reddy | Yeshwant | Prescriber |
| Redford | Lana | Prescriber |
| Redmond | M | Prescriber |
| Redovan | Kathleen | Prescriber |
| Redshaw | James | Prescriber |
| Ree | Deb | Prescriber |
| Reece | Daniel | Prescriber |
| Reece | Mark | Prescriber |
| Reed | Benjamin | Prescriber |
| Reed | Daniel | Prescriber |
| Reed | David | Prescriber |
| Reed | Deborah | Prescriber |
| Reed | Grant | Prescriber |
| Reed | Jason | Prescriber |
| Reed | Michael | Prescriber |
| Reed | Mona | Prescriber |
| Reed | Vicki | Prescriber |
| Reeder | Dr | Prescriber |
| Reed-Mcclain | Laura | Prescriber |
| Reeg | Rachel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Reeher | Dana | Prescriber |
| Reel | Kathryn | Prescriber |
| Reen | Sukhdeep | Prescriber |
| Rees | Brian | Prescriber |
| Reese | Christopher | Prescriber |
| Reese | Jada | Prescriber |
| Reese | William | Prescriber |
| Reese-Rusnak | Charlene | Prescriber |
| Reesey | W | Prescriber |
| Reeves | William | Prescriber |
| Regal | Steven | Prescriber |
| Regala | Mark | Prescriber |
| Regan | Christine | Prescriber |
| Reghetti | Gina | Prescriber |
| Regule | David | Prescriber |
| Reheem | Allam | Prescriber |
| Rehman | Farhan | Prescriber |
| Rehman | Saif | Prescriber |
| Rehman | Waqas | Prescriber |
| Rehmer | Jenna | Prescriber |
| Reho | Kimberly | Prescriber |
| Reich | Jonathan | Prescriber |
| Reich | Michael | Prescriber |
| Reichard | Chad | Prescriber |
| Reichard | Stephen | Prescriber |
| Reichstein | Benjamin | Prescriber |
| Reid | Allison | Prescriber |
| Reid | Jonas | Prescriber |
| Reid | Michael | Prescriber |
| Reider | M. | Prescriber |
| Reider | Mitch | Prescriber |
| Reider | Mitchell | Prescriber |
| Reifman | Seymour | Prescriber |
| Reigle | Melissa | Prescriber |
| Reigle | Mellissa | Prescriber |
| Reigstad | Katie | Prescriber |
| Reilly | Tara | Prescriber |
| Reilly | Thomas | Prescriber |
| Reimer | Ashley | Prescriber |
| Reimer | Meredith | Prescriber |
| Reimer | Sean | Prescriber |
| Reineck | Patrick | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Reiner | Matthew | Prescriber |
| Reinert | Shawn | Prescriber |
| Reinhardt | Mary | Prescriber |
| Reinhart | William | Prescriber |
| Reino | Pasquale | Prescriber |
| Reisch | Donald | Prescriber |
| Reisenburger | Ron | Prescriber |
| Reisinger | William | Prescriber |
| Reisman | A.Tony | Prescriber |
| Reisman | Allen | Prescriber |
| Reisman | Dr | Prescriber |
| Reisman | Jon | Prescriber |
| Reisman | Tony | Prescriber |
| Reit | Yechiel | Prescriber |
| Reiter | Jessica | Prescriber |
| Reitz | Robert | Prescriber |
| Reljanovic | Sophia | Prescriber |
| Remer | Erica | Prescriber |
| Remington | David | Prescriber |
| Remzi | Feza | Prescriber |
| Rendon-Garcia | Jose | Prescriber |
| Renko | Nellie | Prescriber |
| Renner | Brooke | Prescriber |
| Renner | Patrick | Prescriber |
| Rensel | Mary | Prescriber |
| Renshaw | Amy | Prescriber |
| Rentz | James | Prescriber |
| Renuart | Donald | Prescriber |
| Repko | James | Prescriber |
| Reppas | Serafim | Prescriber |
| Resar | Terrance | Prescriber |
| Resch | Jeffrey | Prescriber |
| Reschke | Mika | Prescriber |
| Resele | Megan | Prescriber |
| Reshef | Avraham | Prescriber |
| Resnick | Jay | Prescriber |
| Resnick | Jessica | Prescriber |
| Resnick | Kimberly | Prescriber |
| Resnick | Lee | Prescriber |
| Resnik | Bruce | Prescriber |
| Resnik | Gary | Prescriber |
| Respecki | Jeffrey | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ressler | Kimberly | Prescriber |
| Ressler | Michael | Prescriber |
| Restifo | Gina | Prescriber |
| Retino | M | Prescriber |
| Retino | Michael | Prescriber |
| Retino | Micheal | Prescriber |
| Retino | Mike | Prescriber |
| Retino | Rafael | Prescriber |
| Reu | Frederic | Prescriber |
| Reuben | Rufus | Prescriber |
| Reuda | Steven | Prescriber |
| Revak | Conrad | Prescriber |
| Revenagh | Peter | Prescriber |
| Revenaugh | Peter | Prescriber |
| Rex | Anne | Prescriber |
| Rex | Annie | Prescriber |
| Rex-Torzok | Anne | Prescriber |
| Reyes | Arthur | Prescriber |
| Reyes | Bryan | Prescriber |
| Reyes | Carmelita | Prescriber |
| Reyes | Charina | Prescriber |
| Reyes | Delos | Prescriber |
| Reyes | Karl | Prescriber |
| Reyn | Luis | Prescriber |
| Reynolds | Beth | Prescriber |
| Reynolds | Deanna | Prescriber |
| Reynolds | Fletcher | Prescriber |
| Reynolds | Harry | Prescriber |
| Reynolds | Lsharon | Prescriber |
| Reynolds | Stephen | Prescriber |
| Reynolds | Thomas | Prescriber |
| Reynolds | Tj | Prescriber |
| Reynolds | William | Prescriber |
| Rezaee | M | Prescriber |
| Rezaee | M.H. | Prescriber |
| Rezaee | Mohammad | Prescriber |
| Rezaee | Mohammed | Prescriber |
| Rezaee | Rod | Prescriber |
| Rezaee | Roya | Prescriber |
| Rezek | Donald | Prescriber |
| Rezmikova | Svetlana | Prescriber |
| Reznicek | Emily | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Reznick | David | Prescriber |
| Reznick | Stephanie | Prescriber |
| Reznik | Jaclyn | Prescriber |
| Reznikova | Svetlana | Prescriber |
| Rheaume | Patrick | Prescriber |
| Rhee | Katherine | Prescriber |
| Rhoads | Barb | Prescriber |
| Rhoads | Barbara | Prescriber |
| Rhodes | Barb | Prescriber |
| Rhodes | David | Prescriber |
| Rhodes | Randy | Prescriber |
| Rhodes | Ronald | Prescriber |
| Riad | Kamal | Prescriber |
| Ribakow | Dovid | Prescriber |
| Ricanati | Steven | Prescriber |
| Ricchetti | Eric | Prescriber |
| Ricchetti | Paul | Prescriber |
| Ricchitui | Daniel | Prescriber |
| Ricchiuti | Daniel | Prescriber |
| Ricchiuti | Robert | Prescriber |
| Ricchiuti | Vincent | Prescriber |
| Ricci | Andrew | Prescriber |
| Ricci | Ronald | Prescriber |
| Ricci | Stephanie | Prescriber |
| Ricciardi | Santuccio | Prescriber |
| Rice | Brenda | Prescriber |
| Rice | Thomas | Prescriber |
| Rice | Timothy | Prescriber |
| Rice Dane | Sheila | Prescriber |
| Rich | David | Prescriber |
| Rich | Paul | Prescriber |
| Rich | Tara | Prescriber |
| Rich | Todd | Prescriber |
| Richard | Stephen | Prescriber |
| Richards | Beth | Prescriber |
| Richards | Bryson | Prescriber |
| Richards | Carl | Prescriber |
| Richards | Chandice | Prescriber |
| Richards | Elliott | Prescriber |
| Richards | Kathryn | Prescriber |
| Richards | Lawrence | Prescriber |
| Richards | Todd | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Richardson | Clare | Prescriber |
| Richardson | Erin | Prescriber |
| Richardson | Gary | Prescriber |
| Richardson | Rhea | Prescriber |
| Richardson | Robert | Prescriber |
| Richens | Zachary | Prescriber |
| Richer | Mark | Prescriber |
| Richman | Jeffery | Prescriber |
| Richman | Melanie | Prescriber |
| Richman | Seth | Prescriber |
| Richman | Steven | Prescriber |
| Richmond | Mary | Prescriber |
| Richter | Courtney | Prescriber |
| Richter | David | Prescriber |
| Richter | Edward | Prescriber |
| Richterman | Ira | Prescriber |
| Rickard | John | Prescriber |
| Rickert | Karen | Prescriber |
| Ricks | Christian | Prescriber |
| Ricks | David | Prescriber |
| Ricks | Marc | Prescriber |
| Rickson | David | Prescriber |
| Rickson | Dr | Prescriber |
| Rico | James | Prescriber |
| Ricotti | Carlos | Prescriber |
| Ridella | Kathleen | Prescriber |
| Rider | Cody | Prescriber |
| Rider | Erica | Prescriber |
| Rider | James | Prescriber |
| Ridgeway | Beri | Prescriber |
| Ridgley | Laura | Prescriber |
| Ridolfi | Timothy | Prescriber |
| Riebe | Dawn | Prescriber |
| Riebe | Michael | Prescriber |
| Riebe | Robert | Prescriber |
| Rieder | Florian | Prescriber |
| Riegler | Susan | Prescriber |
| Rifai | H | Prescriber |
| Rifai | Hadie | Prescriber |
| Riffer | Ernie | Prescriber |
| Riffle | Gregory | Prescriber |
| Rifka | Mona | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rigby | Mark | Prescriber |
| Riggall | Stephen | Prescriber |
| Riggans | Courtney | Prescriber |
| Riley | Clint | Prescriber |
| Riley | Michael | Prescriber |
| Riley | Pat | Prescriber |
| Riley | Patrick | Prescriber |
| Rim | Alexander | Prescriber |
| Rimkunas | Linda | Prescriber |
| Rimkunos | Linda | Prescriber |
| Rin | Sambath | Prescriber |
| Rincon | Gustavo | Prescriber |
| Rindos | Noah | Prescriber |
| Ring | Joseph | Prescriber |
| Ringenberg | Eva | Prescriber |
| Ringer | James | Prescriber |
| Rini | Brian | Prescriber |
| Rinkel | Marc | Prescriber |
| Rinkle | Mark | Prescriber |
| Rinto | Erin | Prescriber |
| Riordan | Nicole | Prescriber |
| Risavi | Brian | Prescriber |
| Rishel | Megan | Prescriber |
| Risley | Kirsten | Prescriber |
| Risley | Kristen | Prescriber |
| Rispoli | Jessica | Prescriber |
| Ritch | Matthew | Prescriber |
| Ritchey | Pamela | Prescriber |
| Ritchey | Tabitha | Prescriber |
| Ritsco | Ronald | Prescriber |
| Ritson | Bonnie | Prescriber |
| Ritter | Kaitlin | Prescriber |
| Ritwik | Grover | Prescriber |
| Ritzman | T | Prescriber |
| Ritzman | Todd | Prescriber |
| Rivas | Daniel | Prescriber |
| River | Louis | Prescriber |
| Rivera | Abraham | Prescriber |
| Rivera | Apollo | Prescriber |
| Rivera | Justin | Prescriber |
| Rivera | Louis | Prescriber |
| Rivera | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rivera | Nina | Prescriber |
| Rivera-Weiss | Michael | Prescriber |
| Riverside | Stjoseph | Prescriber |
| Rivkin | Gurion | Prescriber |
| Rizer | Franklin | Prescriber |
| Rizi | Helen | Prescriber |
| Rizk | Assad | Prescriber |
| Rizkala | Emad | Prescriber |
| Rizvi | Huma | Prescriber |
| Rizzo | Anthony | Prescriber |
| Roan | Kelly | Prescriber |
| Robas | Sowrux | Prescriber |
| Robbins | Alan | Prescriber |
| Robbins | Yosef | Prescriber |
| Robenalt | Margaret | Prescriber |
| Roberts | Alisa | Prescriber |
| Roberts | Angela | Prescriber |
| Roberts | Jay D. | Prescriber |
| Roberts | Jeff | Prescriber |
| Roberts | Jeffrey | Prescriber |
| Roberts | Kristen | Prescriber |
| Roberts | Michael | Prescriber |
| Roberts-Atwater | Beverly | Prescriber |
| Robertson | Catherine | Prescriber |
| Robertson | Jennifer | Prescriber |
| Robertson | Ned | Prescriber |
| Robertson | Robert | Prescriber |
| Robertson | Steven | Prescriber |
| Robich | Michael | Prescriber |
| Robinson | Angela | Prescriber |
| Robinson | Cliff | Prescriber |
| Robinson | Eric | Prescriber |
| Robinson | Gina | Prescriber |
| Robinson | Harold | Prescriber |
| Robinson | Hospital | Prescriber |
| Robinson | J.A. | Prescriber |
| Robinson | James | Prescriber |
| Robinson | Jerry | Prescriber |
| Robinson | Joann | Prescriber |
| Robinson | John | Prescriber |
| Robinson | Joi | Prescriber |
| Robinson | Monique | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Robinson | Monya | Prescriber |
| Robinson | Rachel | Prescriber |
| Robinson | Ray | Prescriber |
| Robinson | Raymond | Prescriber |
| Robinson | Sandra | Prescriber |
| Robinson | Shawn | Prescriber |
| Robinson | Steven | Prescriber |
| Robinson | Tanisha | Prescriber |
| Robinson-Tidmoo | Jo | Prescriber |
| Robinson-Tidmoore | Joi | Prescriber |
| Robinson-Tidmore | Joi | Prescriber |
| Robke | Jason | Prescriber |
| Robles | Edwin | Prescriber |
| Robles | George | Prescriber |
| Robles | Lizabeth | Prescriber |
| Robotham | T | Prescriber |
| Robotham | Tamera | Prescriber |
| Robson | Carl | Prescriber |
| Robusto | K | Prescriber |
| Robusto | Kim | Prescriber |
| Rocchio | Erin | Prescriber |
| Roccia | Wayne | Prescriber |
| Rocha | Karolinne | Prescriber |
| Rock | L | Prescriber |
| Rock | Lisa | Prescriber |
| Rock | Tracy | Prescriber |
| Rockman | Katharine | Prescriber |
| Rockwood | Edward | Prescriber |
| Rockwood | Jessica | Prescriber |
| Roda | Michelle | Prescriber |
| Rodak | Robert | Prescriber |
| Roddick | William | Prescriber |
| Roddy | Holly | Prescriber |
| Rodebaugh | Justin | Prescriber |
| Rodewald | Katherine | Prescriber |
| Rodgers | Abigail | Prescriber |
| Rodgers | Allison | Prescriber |
| Rodgers | Gregory | Prescriber |
| Rodgers | Ross | Prescriber |
| Rodgers | S | Prescriber |
| Rodkey | Mark | Prescriber |
| Rodriguez | Angelina | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rodriguez | Barbara | Prescriber |
| Rodriguez | Beningo | Prescriber |
| Rodriguez | Cristina | Prescriber |
| Rodriguez | David | Prescriber |
| Rodriguez | Eduardo | Prescriber |
| Rodriguez | John | Prescriber |
| Rodriguez | Jose | Prescriber |
| Rodriguez | Karen | Prescriber |
| Rodriguez | Kenneth | Prescriber |
| Rodriguez | Leonardo | Prescriber |
| Rodriguez | Martha | Prescriber |
| Rodriguez | Michael | Prescriber |
| Rodriguez | Noe | Prescriber |
| Rodriguez | Pedro | Prescriber |
| Rodriguez | Rafael | Prescriber |
| Rodriguez | Raul | Prescriber |
| Rodriguez | Renee | Prescriber |
| Rodriguez Diaz | Jose | Prescriber |
| Rodriguez-Velazquez | Karen | Prescriber |
| Rodriques | Michael | Prescriber |
| Rodriquez | Pedro | Prescriber |
| Rodway | Nancy | Prescriber |
| Roehrs | Matthew | Prescriber |
| Roelle | Lisa | Prescriber |
| Rogat | Jerold | Prescriber |
| Rogers | Ashley | Prescriber |
| Rogers | Charles | Prescriber |
| Rogers | Douglas | Prescriber |
| Rogers | James | Prescriber |
| Rogers | Jim | Prescriber |
| Rogers | Julie | Prescriber |
| Rogers | Kathleen | Prescriber |
| Rogers | Lisa | Prescriber |
| Rogers | Roger | Prescriber |
| Rogers | Stephen | Prescriber |
| Rogers | Troy | Prescriber |
| Rogers-Nagy | Jettye | Prescriber |
| Rogish | Christopher | Prescriber |
| Rogula | Tomasz | Prescriber |
| Roh | Justin | Prescriber |
| Rohan | Melanie | Prescriber |
| Rohatfgi | Ritu | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rohatgi | Ritu | Prescriber |
| Roheny | Nader | Prescriber |
| Roholt | Philip | Prescriber |
| Rohrabaugh | John | Prescriber |
| Roig | Jorge | Prescriber |
| Rojas | Carole | Prescriber |
| Rokadia | Haala | Prescriber |
| Roland | Lincoln | Prescriber |
| Rolando | Marty | Prescriber |
| Rolfes | Bryan | Prescriber |
| Rollins | D | Prescriber |
| Rollins | David | Prescriber |
| Rollins | Dmd | Prescriber |
| Rollins | Doc | Prescriber |
| Rollins | Paul | Prescriber |
| Rollins | Thomas | Prescriber |
| Rolotti | Dan | Prescriber |
| Rolotti | Daniel | Prescriber |
| Rolston | David | Prescriber |
| Rom | Michael | Prescriber |
| Romain | Consandre | Prescriber |
| Romain | Cosandre | Prescriber |
| Romain | Mary | Prescriber |
| Romaine | Consandre | Prescriber |
| Roman | Andre | Prescriber |
| Romanello | Gennaro | Prescriber |
| Romano | Frederick | Prescriber |
| Romano | Thomas | Prescriber |
| Romaso | Maria | Prescriber |
| Romeo | Bridget | Prescriber |
| Romero | Jaime | Prescriber |
| Romero | Jorge | Prescriber |
| Romero | Rachel | Prescriber |
| Romero-Marrero | Carlos | Prescriber |
| Romito | Brian | Prescriber |
| Romito | Frank | Prescriber |
| Romo De Vivar Chavez | Antonio | Prescriber |
| Ronci | Daniel | Prescriber |
| Ronda | Angel | Prescriber |
| Rondinelli | Justin | Prescriber |
| Rood | Mark | Prescriber |
| Rood | Richard | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Roode | Philip | Prescriber |
| Rooker | Gina | Prescriber |
| Rooney | Christopher | Prescriber |
| Root | Jennifer | Prescriber |
| Roque | Charita | Prescriber |
| Rorick | Mark | Prescriber |
| Rorick | Marvin | Prescriber |
| Rorrer | Mark | Prescriber |
| Rosa | Axel | Prescriber |
| Rosace | John | Prescriber |
| Rosati | Brianna | Prescriber |
| Roscoe | Johnathan | Prescriber |
| Rose | Alison | Prescriber |
| Rose | Carla | Prescriber |
| Rose | Jeri | Prescriber |
| Rose | Laura | Prescriber |
| Rose | Mark | Prescriber |
| Rose | Mathew | Prescriber |
| Rose | Peter | Prescriber |
| Rose | Richard | Prescriber |
| Rose | Sheldon | Prescriber |
| Rosen | Michael | Prescriber |
| Rosenbaum | A | Prescriber |
| Rosenbaum | Benjamin | Prescriber |
| Rosenbaum | Harvey | Prescriber |
| Rosenberg | David | Prescriber |
| Rosenberg | Fredrick | Prescriber |
| Rosenberg | Jeffrey | Prescriber |
| Rosenberg | Jennifer | Prescriber |
| Rosenberg | S | Prescriber |
| Rosenberg | Samuel | Prescriber |
| Rosenberger | David | Prescriber |
| Rosenberger | John | Prescriber |
| Rosenblatt | Aaron | Prescriber |
| Rosenblatt | Dr | Prescriber |
| Rosenblatt | Melanie | Prescriber |
| Rosenblatt | Robin | Prescriber |
| Rosenblatt | Steven | Prescriber |
| Rosenblitt | Paul | Prescriber |
| Rosenfield | Allan | Prescriber |
| Rosenkranz | Travis | Prescriber |
| Rosenmaum | Benjamin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rosenquist | Ellen | Prescriber |
| Rosenstein | Alix | Prescriber |
| Rosenstein | Robert | Prescriber |
| Rosenthal | Edward | Prescriber |
| Rosenthal | Jeff | Prescriber |
| Rosenthal | Jeffrey | Prescriber |
| Rosenthal | Jonathan | Prescriber |
| Rosenwasser | Alan | Prescriber |
| Rosh | Adam | Prescriber |
| Roshdy | Mazden | Prescriber |
| Roshdy | Mazen | Prescriber |
| Rosian | Rochelle | Prescriber |
| Rosic | Elizabeth | Prescriber |
| Rosin | Donald | Prescriber |
| Rosko | Ashley | Prescriber |
| Rosky | Leon | Prescriber |
| Rosman | Paul | Prescriber |
| Rosneck | James | Prescriber |
| Rosol | Marisa | Prescriber |
| Rosplock | Kenneth | Prescriber |
| Ross | Carri | Prescriber |
| Ross | Corrine | Prescriber |
| Ross | Elisa | Prescriber |
| Ross | Frank | Prescriber |
| Ross | Jon | Prescriber |
| Ross | Jonathan | Prescriber |
| Ross | Louis | Prescriber |
| Ross | Melinda | Prescriber |
| Ross | Neil | Prescriber |
| Ross | Sasha | Prescriber |
| Rossi | Anthony | Prescriber |
| Rossi | Brooke | Prescriber |
| Rossi | Dina | Prescriber |
| Rossi | Mirela | Prescriber |
| Rossi | Sam | Prescriber |
| Rossman | Ian | Prescriber |
| Rostom | Mourad | Prescriber |
| Rostom | Sohair | Prescriber |
| Rotemberg | Silvia | Prescriber |
| Roter | Elisabeth | Prescriber |
| Roter | Elizabeth | Prescriber |
| Roter | Eric | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Roth | Alexander | Prescriber |
| Roth | Allen | Prescriber |
| Roth | David | Prescriber |
| Roth | Joy | Prescriber |
| Roth | Larissa | Prescriber |
| Roth | Lisa | Prescriber |
| Roth | Mark | Prescriber |
| Roth | Michael | Prescriber |
| Roth | Sean | Prescriber |
| Roth | Valeri | Prescriber |
| Roth | Valerie | Prescriber |
| Rothchild | Kevin | Prescriber |
| Rothenberg | Joan | Prescriber |
| Rothenberg | Ralph | Prescriber |
| Rothermel | Eva | Prescriber |
| Rothermel | Luke | Prescriber |
| Rothhaas | Glenn | Prescriber |
| Rothner | A | Prescriber |
| Rothrauff | John | Prescriber |
| Rothstein | Brian | Prescriber |
| Rotilie | James | Prescriber |
| Rotille | James | Prescriber |
| Rotuno | Clayton | Prescriber |
| Rotz | Seth | Prescriber |
| Rountree | Justin | Prescriber |
| Rouphael | Carol | Prescriber |
| Rouse | Angela | Prescriber |
| Rouwehya | Renee | Prescriber |
| Rouwey | Renee | Prescriber |
| Rouweyha | Renee | Prescriber |
| Rouweyha | Rudy | Prescriber |
| Rouzaud | Robert | Prescriber |
| Rovit | Adam | Prescriber |
| Row | Richard | Prescriber |
| Rowane | Barbara | Prescriber |
| Rowane | Michael | Prescriber |
| Rowbottom | Rosetta | Prescriber |
| Rowe | David | Prescriber |
| Rowe | Michael | Prescriber |
| Rowland | James | Prescriber |
| Rowland | Richard | Prescriber |
| Rowley | Marilyn | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rowling | Jason | Prescriber |
| Rowse | Jarrad | Prescriber |
| Roy | Kausik | Prescriber |
| Roy | Prakash | Prescriber |
| Royce | Elizabeth | Prescriber |
| Royer | Elizabeth | Prescriber |
| Rozansky | Cathy | Prescriber |
| Rozati | Fatemeh | Prescriber |
| Rozin | Debra | Prescriber |
| Rozman | Raymond | Prescriber |
| Rozzo | Anthony | Prescriber |
| Ruan | Xiulu | Prescriber |
| Rubal | Denis | Prescriber |
| Rubiez | George | Prescriber |
| Rubin | Cory | Prescriber |
| Rubin | Darrell | Prescriber |
| Rubin | Kasia | Prescriber |
| Rubin | Sheila | Prescriber |
| Rubino | Nino | Prescriber |
| Rubinstein | Lee | Prescriber |
| Rubinstein | Renee | Prescriber |
| Rubio | Francisco | Prescriber |
| Rucchiuti | Vincent | Prescriber |
| Ruch | T | Prescriber |
| Ruch | Teresa | Prescriber |
| Ruch | Theresa | Prescriber |
| Ruchi | Shah | Prescriber |
| Rucker | Angalesia | Prescriber |
| Rucker | Christopher | Prescriber |
| Ruda | James | Prescriber |
| Rudawsky | Andrew | Prescriber |
| Ruddock | Martin | Prescriber |
| Rudert | Nicole | Prescriber |
| Rudinsky | Kari | Prescriber |
| Rudis | Steven | Prescriber |
| Rudler | Patricia | Prescriber |
| Rudo | Karen | Prescriber |
| Rudolph | Joseph | Prescriber |
| Rudolph | Stephen | Prescriber |
| Rudowsky | Mary | Prescriber |
| Rudy | Nicholar | Prescriber |
| Rudy | Nicholas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rueda | Steven | Prescriber |
| Ruff | Gregory | Prescriber |
| Rufus | Sharan | Prescriber |
| Ruggiero | Gabriel | Prescriber |
| Ruggiero | Lauren | Prescriber |
| Ruiz-Rodriguez | Ernes | Prescriber |
| Rumpler | Vicki | Prescriber |
| Runcie | Elizabeth | Prescriber |
| Rund | Aaron | Prescriber |
| Rupeka | Jason | Prescriber |
| Rupert | Laura | Prescriber |
| Rupprecht | Christopher | Prescriber |
| Rus | Szymon | Prescriber |
| Ruscitto | Rachael | Prescriber |
| Russ | Jocelyn | Prescriber |
| Russ | Paul | Prescriber |
| Russell | Brenda | Prescriber |
| Russell | D | Prescriber |
| Russell | D. | Prescriber |
| Russell | D.Todd | Prescriber |
| Russell | Darilynn | Prescriber |
| Russell | Deborah | Prescriber |
| Russell | Debra | Prescriber |
| Russell | Donald | Prescriber |
| Russell | Herbert | Prescriber |
| Russell | Jeff | Prescriber |
| Russell | Jonathan | Prescriber |
| Russell | Jonathon | Prescriber |
| Russell | K.M. | Prescriber |
| Russell | Kellie | Prescriber |
| Russell | Leonard | Prescriber |
| Russell | Shane | Prescriber |
| Russell | Thomas | Prescriber |
| Russell | Todd | Prescriber |
| Russo | Anthony | Prescriber |
| Russo | Ashlee | Prescriber |
| Russo | Ignatius | Prescriber |
| Russo | Michael | Prescriber |
| Ruszkowski | Christoph | Prescriber |
| Ruszkowski | Kaitlin | Prescriber |
| Rutan | Angela | Prescriber |
| Ruth | Gary | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rutkowski | Jack | Prescriber |
| Rutkowski | Robert | Prescriber |
| Rutledge | T | Prescriber |
| Rutman | Mark | Prescriber |
| Ruwe | Jeffrey | Prescriber |
| Ruzich | Susan | Prescriber |
| Ryan | Bridget | Prescriber |
| Ryan | David | Prescriber |
| Ryan | Jennifer | Prescriber |
| Ryan | John | Prescriber |
| Ryan | Martin | Prescriber |
| Ryan | Samantha | Prescriber |
| Ryan | Thomas | Prescriber |
| Ryan | Timothy | Prescriber |
| Ryba | Christopher | Prescriber |
| Rybak | Amy | Prescriber |
| Rychwalski | Paul | Prescriber |
| Rydberg | Michael | Prescriber |
| Ryder | Julieta | Prescriber |
| Ryder | Stephen | Prescriber |
| Ryen | Chris | Prescriber |
| Ryu | David | Prescriber |
| Rzepka | Daniel | Prescriber |
| Rzepka | Fredrick | Prescriber |
| Rzepka | Jack | Prescriber |
| Rzepka | Rick | Prescriber |
| Rzewnicki | Robert | Prescriber |
| Saad | Ahmad | Prescriber |
| Saad | Hussein | Prescriber |
| Saad | Ramsey | Prescriber |
| Saade | Elie | Prescriber |
| Saade | Jimmy | Prescriber |
| Saadey | Jon | Prescriber |
| Saalinger | Natalie | Prescriber |
| Saar | William | Prescriber |
| Sabagh | Fahed | Prescriber |
| Sabanegh | Edmund | Prescriber |
| Sabates | Richard | Prescriber |
| Sabatini | Robert | Prescriber |
| Sabeh | Mohamad | Prescriber |
| Saber | Alan | Prescriber |
| Saber | Suzan | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sabesan | Vanie | Prescriber |
| Sabet-Sharghi | Farid | Prescriber |
| Sabetta | James | Prescriber |
| Sabihi | Mahmood | Prescriber |
| Sable | James | Prescriber |
| Sabo | Anthony | Prescriber |
| Sabo | Frank | Prescriber |
| Sabogal | Jaime | Prescriber |
| Saboori | Mehran | Prescriber |
| Sabotchick | Kevin | Prescriber |
| Sabransky | Richard | Prescriber |
| Sabur | Katrina | Prescriber |
| Sacerich | Cheryl | Prescriber |
| Sachdeva | Mandi | Prescriber |
| Sachdeva | Ravi | Prescriber |
| Sachdeva | Ravindra | Prescriber |
| Sachdeva | Reecha | Prescriber |
| Sackey | Korkor | Prescriber |
| Sadar | Sara | Prescriber |
| Sadat | Sara | Prescriber |
| Sadaty | Robert | Prescriber |
| Sadeghi | Laura | Prescriber |
| Sadeghi | Rokhsanna | Prescriber |
| Sadeghi | Zhina | Prescriber |
| Sadid | Sandra | Prescriber |
| Sadik | Jacob | Prescriber |
| Sadoskas | David | Prescriber |
| Sadowski | Edmund | Prescriber |
| Sadrpour | Shervin | Prescriber |
| Saeed | Pasha | Prescriber |
| Safar | Bandar | Prescriber |
| Safavi | Arash | Prescriber |
| Safford | Mary | Prescriber |
| Safi | Dania | Prescriber |
| Safi | Jacqueline | Prescriber |
| Safi | Suzan | Prescriber |
| Sagalovich | Daniel | Prescriber |
| Sagar | M | Prescriber |
| Sagar | Stephen | Prescriber |
| Sagaria | Lauren | Prescriber |
| Sage | Sherilyn | Prescriber |
| Sager | Ruth | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Saggu | Abhijit | Prescriber |
| Saghafi | Kourosh | Prescriber |
| Saha | Sharmeela | Prescriber |
| Saha | Surajit | Prescriber |
| Sahgal | Vinod | Prescriber |
| Sahlani | K | Prescriber |
| Sahlani | Kahlih | Prescriber |
| Sahlani | Kamal | Prescriber |
| Sahney | Dr | Prescriber |
| Sahney | Narendra | Prescriber |
| Sahni | Rajiv | Prescriber |
| Sahni | Sachin | Prescriber |
| Sahota | Simranjot | Prescriber |
| Sahota | Tejinder | Prescriber |
| Said | Omar | Prescriber |
| Said | Tamer | Prescriber |
| Saifullah | Taher | Prescriber |
| Saigia | A | Prescriber |
| Sailor | Frank | Prescriber |
| Sailors | Frank | Prescriber |
| Saini | Sonia | Prescriber |
| Sajadi | Kamran | Prescriber |
| Sajan | Cherian | Prescriber |
| Sajankila | Nitin | Prescriber |
| Sajen | Frank | Prescriber |
| Sakamato | Fred | Prescriber |
| Sakamoto | Dr | Prescriber |
| Saklecha | Akhil | Prescriber |
| Sakruti | Susmita | Prescriber |
| Saksa | Laura | Prescriber |
| Sala | Stephen | Prescriber |
| Salah | Wajeeh | Prescriber |
| Salak | Jessica | Prescriber |
| Salama | Sherif | Prescriber |
| Salaman | Erica | Prescriber |
| Salame | Issa | Prescriber |
| Salameh | Issa | Prescriber |
| Salameh | Omar | Prescriber |
| Salamon | Robert | Prescriber |
| Salamon | Samuel | Prescriber |
| Salamone | John | Prescriber |
| Salamone | Raymond | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Salan | Arsalan | Prescriber |
| Salapack | Dennis | Prescriber |
| Salata | Michael | Prescriber |
| Salata | Robert | Prescriber |
| Salazar | Christina | Prescriber |
| Salcedo | Robert | Prescriber |
| Salcedo | Stephen | Prescriber |
| Salcido | Pedro | Prescriber |
| Saldin | Kamaldeen | Prescriber |
| Saleem | Arsalan | Prescriber |
| Saleem | Rubina | Prescriber |
| Saleem | Sidrah | Prescriber |
| Saleh | Anas | Prescriber |
| Saleh | Ehab | Prescriber |
| Saleh | Mohammed | Prescriber |
| Saleh | Omar | Prescriber |
| Saleh | Qusai | Prescriber |
| Saleh | Rami | Prescriber |
| Salem | Anthony | Prescriber |
| Salem | Charbel | Prescriber |
| Salen | Alexandra | Prescriber |
| Salen | Anas | Prescriber |
| Salerno | Jeff | Prescriber |
| Salerno | Jeffrey | Prescriber |
| Salerno | Kenneth | Prescriber |
| Salewski | Jonathan | Prescriber |
| Salgado | Christopher | Prescriber |
| Salgia | A | Prescriber |
| Salhany | Kenneth | Prescriber |
| Salib | Carolin | Prescriber |
| Salib | Caroline | Prescriber |
| Salib | Louis | Prescriber |
| Saliba | Louis | Prescriber |
| Salibe | Carolyne | Prescriber |
| Salin | Jeff | Prescriber |
| Salloum | Elias | Prescriber |
| Sally | Jesse | Prescriber |
| Salman | Huda | Prescriber |
| Salmon-Trajan | Sophia | Prescriber |
| Salomone | Mark | Prescriber |
| Salomone | Raymond | Prescriber |
| Salomore | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
| --- | --- | --- |
| Salon | Joel | Prescriber |
| Saltzman | Joel | Prescriber |
| Saluan | Paul | Prescriber |
| Saludes | Mitchell | Prescriber |
| Salzhauer | Michael | Prescriber |
| Salzman | Gary | Prescriber |
| Samala | Renato | Prescriber |
| Samale | G | Prescriber |
| Samame | Annette | Prescriber |
| Samaniego | Loretta | Prescriber |
| Samant | Ameya | Prescriber |
| Samaras | Christy | Prescriber |
| Samarkan | Tariq | Prescriber |
| Samarkandy | T | Prescriber |
| Samaroo | Raymond | Prescriber |
| Sambandam | Kayal | Prescriber |
| Sambuchino | Kevin | Prescriber |
| Samdani | Sophia | Prescriber |
| Samia | Hoda | Prescriber |
| Saminder | Kalra | Prescriber |
| Sammarco | Anne | Prescriber |
| Sammarone | Charles | Prescriber |
| Sammons | James | Prescriber |
| Sammour | Ibrahim | Prescriber |
| Samotowka | Michael | Prescriber |
| Samplaski | Mary | Prescriber |
| Sample | Jennifer | Prescriber |
| Samples | Stephen | Prescriber |
| Samsa | John | Prescriber |
| Samuel | Samuel | Prescriber |
| Sanabria | Juan | Prescriber |
| Sanad | Mohamed | Prescriber |
| Sanchez | Edmund | Prescriber |
| Sanchez | John | Prescriber |
| Sanchez | Julian | Prescriber |
| Sanchez | Milton | Prescriber |
| Sanchez | Ranulfo | Prescriber |
| Sanchez | Rogelio | Prescriber |
| Sanchezparodi | Milton | Prescriber |
| Sandadi | Dr | Prescriber |
| Sandadi | Samith | Prescriber |
| Sandalakis | Andegoni | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sanders | James | Prescriber |
| Sanders | Mark | Prescriber |
| Sanders | Rose | Prescriber |
| Sandhu | Amolak | Prescriber |
| Sandhu | J | Prescriber |
| Sandhu | Jaytinder | Prescriber |
| Sandhu | Monica | Prescriber |
| Sandhu | Nina | Prescriber |
| Sandhu | Satnam | Prescriber |
| Sandler | Barry | Prescriber |
| Sandoval | Victor | Prescriber |
| Sandrock | Harold | Prescriber |
| Sands | Mark | Prescriber |
| Sandstrom | Susan | Prescriber |
| Sanford | Briana | Prescriber |
| Sanford | Steve | Prescriber |
| Sangani | Bindu | Prescriber |
| Sanghvi | Chirag | Prescriber |
| Sangl | John | Prescriber |
| Sangrik | Larry | Prescriber |
| Sankalp | Jain | Prescriber |
| Sankar | Veena | Prescriber |
| Sankovic | Danny | Prescriber |
| Sanniti | Dominic | Prescriber |
| Sanses | Tatiana | Prescriber |
| Sansoterra | David | Prescriber |
| Sant | Scott/Raul | Prescriber |
| Santangelo | Antonia | Prescriber |
| Santee | Alexis | Prescriber |
| Santibanez | Jorge | Prescriber |
| Santin | John | Prescriber |
| Santos | Isobel | Prescriber |
| Santos | Ivan | Prescriber |
| Santosa | Ivan | Prescriber |
| Santoscoy | Thomas | Prescriber |
| Santucci | S | Prescriber |
| Santucci | Scott | Prescriber |
| Sanyal | Ayan | Prescriber |
| Sapienza-Crawford | Anne | Prescriber |
| Saqqal | Hazem | Prescriber |
| Sarabu | Nagaraju | Prescriber |
| Sarac | Erdal | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sarac | Timur | Prescriber |
| Sarac-Leonard | Suzana | Prescriber |
| Saradar | Riad | Prescriber |
| Saraiya | Jayshree | Prescriber |
| Saraiya | Raj | Prescriber |
| Saraiya | Rupali | Prescriber |
| Saran | Craig | Prescriber |
| Sarathy | Shree | Prescriber |
| Saravanan | Balaji | Prescriber |
| Sareen | Rishi | Prescriber |
| Sargeant | Lori | Prescriber |
| Sargious | Ehab | Prescriber |
| Sargious | Nabila | Prescriber |
| Saric | Jasmina | Prescriber |
| Saridakis | Michael | Prescriber |
| Sarihan | Alper | Prescriber |
| Sarkis | Daad | Prescriber |
| Sarkisian | Greg | Prescriber |
| Sarkisian | Gregory | Prescriber |
| Sarkos | Peter | Prescriber |
| Sarmey | Nehaw | Prescriber |
| Sarmiento | Ramon | Prescriber |
| Sarmini | Muhammad | Prescriber |
| Sarouf Maalouf | Majed | Prescriber |
| Sarr | William | Prescriber |
| Sarraf | Child.Hosp. | Prescriber |
| Sarris | Eugenia | Prescriber |
| Sarris | Gina | Prescriber |
| Sartell | Janice | Prescriber |
| Sartori | Roy | Prescriber |
| Sastny | Sucetha | Prescriber |
| Sastry | Suchetha | Prescriber |
| Sastry | Sunita | Prescriber |
| Satola | Matthew | Prescriber |
| Sattar | Syed | Prescriber |
| Satyan | Krishna | Prescriber |
| Satyanarayan | D. | Prescriber |
| Satyapriya | Sree | Prescriber |
| Sauers | James | Prescriber |
| Saul | James | Prescriber |
| Sault | Ryan | Prescriber |
| Saunders | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Saunders | Marc | Prescriber |
| Saunders | Mark | Prescriber |
| Sauto | James | Prescriber |
| Sauvinsky | John | Prescriber |
| Sava | Christopher | Prescriber |
| Savage | Jason | Prescriber |
| Savage | Regina | Prescriber |
| Savan | Carole | Prescriber |
| Savasky | Benjamin | Prescriber |
| Savell | Truitt | Prescriber |
| Saverino | Margaret | Prescriber |
| Savernik | Megan | Prescriber |
| Savich | Susan | Prescriber |
| Savino | Dr | Prescriber |
| Savino | Michael | Prescriber |
| Savitski | Jennifer | Prescriber |
| Savoca | Gina | Prescriber |
| Savu | Mihaela | Prescriber |
| Savvides | Panayiotis | Prescriber |
| Savvides | Panos | Prescriber |
| Sawalha | Yazeed | Prescriber |
| Saweris | Youssef | Prescriber |
| Sawhny | Bhupinder | Prescriber |
| Sawiriss | Madga | Prescriber |
| Sawiriss | Magda | Prescriber |
| Sawyer | Jenny | Prescriber |
| Sawyer | Mark | Prescriber |
| Saxe | Amanda | Prescriber |
| Saxena | Sudershan | Prescriber |
| Saxer | Ian | Prescriber |
| Saxon | Joseph | Prescriber |
| Saxton | Jerald | Prescriber |
| Saya | Justin | Prescriber |
| Sayed | Mohamed | Prescriber |
| Sayed | Sayed | Prescriber |
| Sayegh | Tariq | Prescriber |
| Sayegh | Touhama | Prescriber |
| Sayles | Stephen | Prescriber |
| Sazima | Scott | Prescriber |
| Sbeih | Firas | Prescriber |
| Scahni | Sachin | Prescriber |
| Scales | Felecia | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Scaletta | Ronald | Prescriber |
| Scalise | J | Prescriber |
| Scalise | Steven | Prescriber |
| Scallan | Ciaran | Prescriber |
| Scaminace | Joseph | Prescriber |
| Scanlon | Terrence | Prescriber |
| Scaparotti | Alexis | Prescriber |
| Scarberry | Kyle | Prescriber |
| Scarcella | Joseph | Prescriber |
| Scarcella | Michael | Prescriber |
| Scarcella | Nicholas | Prescriber |
| Scarso | Danardo | Prescriber |
| Scarso | Danardod | Prescriber |
| Scarso | Rinardo | Prescriber |
| Scassa | Antonio | Prescriber |
| Schaaf | Dr | Prescriber |
| Schaefer | Marie | Prescriber |
| Schaefer | Michael | Prescriber |
| Schafer | Patrick | Prescriber |
| Schafer | Steven | Prescriber |
| Schaffer | Chris | Prescriber |
| Schaffer | Jonathan | Prescriber |
| Schaffer | Polakof | Prescriber |
| Schaffer | Robert | Prescriber |
| Schaffer-Polako | Pau | Prescriber |
| Schafferpolakof | Paul | Prescriber |
| Schaffert | Eric | Prescriber |
| Schaffir | Jonathan | Prescriber |
| Schalcosky | Thomas | Prescriber |
| Schall | Perry | Prescriber |
| Schapiro | Laura | Prescriber |
| Schardt | Susan | Prescriber |
| Scharfstein | Jonathan | Prescriber |
| Scharlotte | Jacob | Prescriber |
| Scharpf | Joseph | Prescriber |
| Schartman | Jerome | Prescriber |
| Schaub | Andrew | Prescriber |
| Schauder | Keith | Prescriber |
| Schauer | Philip | Prescriber |
| Schauer | Phillip | Prescriber |
| Schechter | Benjamin | Prescriber |
| Schechter | Massiel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Schechter | Ted | Prescriber |
| Schechtman | Arthur | Prescriber |
| Scheiber | Robert | Prescriber |
| Scheidler | Earl | Prescriber |
| Schell | Adam | Prescriber |
| Schelzig | Colleen | Prescriber |
| Schenck | Arthur | Prescriber |
| Schenden | Michael | Prescriber |
| Schenetz | Stephanie | Prescriber |
| Schenker | Marc | Prescriber |
| Scher | Mitchell | Prescriber |
| Scherbauer | Richard | Prescriber |
| Schermer | Donald | Prescriber |
| Schermer | Jason | Prescriber |
| Scherr | Kay | Prescriber |
| Scheufele | Christian | Prescriber |
| Schiavone | Anthony | Prescriber |
| Schiavone | William | Prescriber |
| Schickendantz | Mark | Prescriber |
| Schickler | Robyn | Prescriber |
| Schiebout | Jessen | Prescriber |
| Schikowski | Carl | Prescriber |
| Schillaci | Lori-Anne | Prescriber |
| Schiller | Joan | Prescriber |
| Schilling | Peter | Prescriber |
| Schinabeck | Matthew | Prescriber |
| Schindler | James | Prescriber |
| Schinner | John | Prescriber |
| Schiro | John | Prescriber |
| Schlagel | Leslie | Prescriber |
| Schlank | Eugene | Prescriber |
| Schleder | J | Prescriber |
| Schleder | Richard | Prescriber |
| Schleicher | William | Prescriber |
| Schleifer | Jill | Prescriber |
| Schlenk | Richard | Prescriber |
| Schlesinger | A | Prescriber |
| Schlesinger | Alan | Prescriber |
| Schlesinger | Allan | Prescriber |
| Schlesinger | Allen | Prescriber |
| Schlesinger | James | Prescriber |
| Schlueter | Barbara | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Schmaier | Alvin | Prescriber |
| Schmeiser | Erik | Prescriber |
| Schmeiser | Sharon | Prescriber |
| Schmeiser | Thomas | Prescriber |
| Schmetterer | Law | Prescriber |
| Schmetterer | Lawrence | Prescriber |
| Schmidt | Brian | Prescriber |
| Schmidt | Christopher | Prescriber |
| Schmidt | Cory | Prescriber |
| Schmidt | Eric | Prescriber |
| Schmidt | Kristen | Prescriber |
| Schmidt | Michael | Prescriber |
| Schmidt | Robert | Prescriber |
| Schmieg | Stephanie | Prescriber |
| Schmitt | Ilana | Prescriber |
| Schmitt | Michael | Prescriber |
| Schmitt | Patrick | Prescriber |
| Schmitz | Leah | Prescriber |
| Schnall | Adrian | Prescriber |
| Schnall | Saul | Prescriber |
| Schnaser | Erik | Prescriber |
| Schneeweis | Stanley | Prescriber |
| Schneider | Brian | Prescriber |
| Schneider | Crystal | Prescriber |
| Schneider | E | Prescriber |
| Schneider | Edward | Prescriber |
| Schneider | Ekarl | Prescriber |
| Schneider | Ellen | Prescriber |
| Schneider | Joanne | Prescriber |
| Schneider | Karl | Prescriber |
| Schneider | Keith | Prescriber |
| Schneider | Kurt | Prescriber |
| Schneider | Robert | Prescriber |
| Schnell | Adam | Prescriber |
| Schnell | John | Prescriber |
| Schnell | Lisa | Prescriber |
| Schnell | Scott | Prescriber |
| Schnettler | Jenifer | Prescriber |
| Schnetz | Stephanie | Prescriber |
| Schnur | Gary | Prescriber |
| Schober | Heather | Prescriber |
| Schoken | Jeremy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Schooley | Carolyn | Prescriber |
| Schopf | Wendy | Prescriber |
| Schor | Harriet | Prescriber |
| Schowalter | Michael | Prescriber |
| Schraider | James | Prescriber |
| Schraufnagel | Dean | Prescriber |
| Schreiber | Denis | Prescriber |
| Schreiber | Martin | Prescriber |
| Schrickel | Tyson | Prescriber |
| Schrock | Jon | Prescriber |
| Schrode | Marc | Prescriber |
| Schroeder | Bill | Prescriber |
| Schroeder | Carsten | Prescriber |
| Schroeder | David | Prescriber |
| Schroeder | E. | Prescriber |
| Schroeder | Matthew | Prescriber |
| Schrop | Elise | Prescriber |
| Schroyer | Kary | Prescriber |
| Schub | David | Prescriber |
| Schuckman | Hugh | Prescriber |
| Schulte | James | Prescriber |
| Schultz | Brandon | Prescriber |
| Schultz | Brett | Prescriber |
| Schultz | James | Prescriber |
| Schultz | Kara | Prescriber |
| Schulz | Steven | Prescriber |
| Schumacher | Andrew | Prescriber |
| Schussler | Amber | Prescriber |
| Schuster | John | Prescriber |
| Schuster | Rudolf | Prescriber |
| Schuster | Ted | Prescriber |
| Schutz | Leah | Prescriber |
| Schwab | William | Prescriber |
| Schwalbe | Kathryn | Prescriber |
| Schwandt | Anita | Prescriber |
| Schwartx | Noah | Prescriber |
| Schwartz | Bruce | Prescriber |
| Schwartz | D | Prescriber |
| Schwartz | Daniel | Prescriber |
| Schwartz | David | Prescriber |
| Schwartz | Jamie | Prescriber |
| Schwartz | Noah | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Schwartz | Randall | Prescriber |
| Schwartz | Rob | Prescriber |
| Schwartz | Stephanie | Prescriber |
| Schwartz | Steven | Prescriber |
| Schwarz | Graham | Prescriber |
| Schween | Gary | Prescriber |
| Schweid | Daniel | Prescriber |
| Schweid | Johnathan | Prescriber |
| Schweikert | Robert | Prescriber |
| Schweinshaupt | Steven | Prescriber |
| Schwendeman | L.J. | Prescriber |
| Schwendeman | Leslie | Prescriber |
| Schwieterman | Caleb | Prescriber |
| Sciko | Jill | Prescriber |
| Sciulli | Jessica | Prescriber |
| Scolieri | Michael | Prescriber |
| Scollan | Joseph | Prescriber |
| Scotese | Terry | Prescriber |
| Scott | Cary | Prescriber |
| Scott | Christina | Prescriber |
| Scott | Daniel | Prescriber |
| Scott | David | Prescriber |
| Scott | Edward | Prescriber |
| Scott | Emily | Prescriber |
| Scott | Erica | Prescriber |
| Scott | Jack | Prescriber |
| Scott | Lawrence | Prescriber |
| Scott | Richard | Prescriber |
| Scott | Rodney | Prescriber |
| Scott | Ron | Prescriber |
| Scott | Ronald | Prescriber |
| Scott | Samantha | Prescriber |
| Scott | Walter | Prescriber |
| Scripture | Deanna | Prescriber |
| Scull | Stephen | Prescriber |
| Scullin | John | Prescriber |
| Scully | Sharon | Prescriber |
| Seager | Catherin | Prescriber |
| Seager | Catherine | Prescriber |
| Seager | Jon | Prescriber |
| Seals | David | Prescriber |
| Seaman | Travis | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Searls | Anna | Prescriber |
| Sears | Dental | Prescriber |
| Sears | Genevieve | Prescriber |
| Sears | Mark | Prescriber |
| Sears | Nathanial | Prescriber |
| Sears | Sarah | Prescriber |
| Seastone | David | Prescriber |
| Seavey | Caleb | Prescriber |
| Seay | Meagan | Prescriber |
| Seballos | Raul | Prescriber |
| Seballos | Raymond | Prescriber |
| Sebastian | Shon | Prescriber |
| Sebazungu | Louise | Prescriber |
| Sebbio | Russell | Prescriber |
| Sebest | Paul | Prescriber |
| Seco | Fred | Prescriber |
| Seda | Alex | Prescriber |
| Sedeeq | Alhasan | Prescriber |
| Sedlacek | Amanda | Prescriber |
| Sedor | John | Prescriber |
| See | Ashley | Prescriber |
| See | Craig | Prescriber |
| See Pfeiffer | Ashley | Prescriber |
| Seeds | William | Prescriber |
| Seeholzer | Eileen | Prescriber |
| Seel | Michael | Prescriber |
| Seftel | Allen | Prescriber |
| Segal | Allen | Prescriber |
| Segal | Thalia | Prescriber |
| Segarra | Sergio | Prescriber |
| Segev | Lior | Prescriber |
| Segreti | Eileen | Prescriber |
| Seguin | Christen | Prescriber |
| Seiavitch | Sam | Prescriber |
| Seider | Michael | Prescriber |
| Seidman | Michael | Prescriber |
| Seidu | Saada | Prescriber |
| Seifarth | Federico | Prescriber |
| Seifert | Scott | Prescriber |
| Seikel | George | Prescriber |
| Seiple | Clayton | Prescriber |
| Seitz | Roy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Seitz | Wh | Prescriber |
| Seitz | William | Prescriber |
| Sekel | Susan | Prescriber |
| Sekeres | Mikkael | Prescriber |
| Sekhon | Baldev | Prescriber |
| Sekhon | Novejot | Prescriber |
| Sekoulopoulos | Nikolas | Prescriber |
| Sekula | Raymond | Prescriber |
| Sekulic | Paul | Prescriber |
| Selfridge | Jennifer | Prescriber |
| Seligson | Marc | Prescriber |
| Selim | Suzan | Prescriber |
| Selius | Brian | Prescriber |
| Selkirk | Stephen | Prescriber |
| Sellers | Bradley | Prescriber |
| Sellke | Nicholas | Prescriber |
| Selman | Warren | Prescriber |
| Selong | Tiffany | Prescriber |
| Seltzer | Justin | Prescriber |
| Semaan | Maroun | Prescriber |
| Sember | Maria | Prescriber |
| Semple | Clarence | Prescriber |
| Semsarzadeh | Nina | Prescriber |
| Senders | Zachary | Prescriber |
| Senevirante | Saliya | Prescriber |
| Seneviratne | Saliya | Prescriber |
| Senft | James | Prescriber |
| Seng | Brian | Prescriber |
| Sengupta | Jay | Prescriber |
| Senn | Todd | Prescriber |
| Senna | Nicholas | Prescriber |
| Senz | Kayli | Prescriber |
| Sepulveda | Andres | Prescriber |
| Sequeira | Thomas | Prescriber |
| Sereika | Jamie | Prescriber |
| Serhal | Maya | Prescriber |
| Serksnys | David | Prescriber |
| Serna | Alfred | Prescriber |
| Serret | M | Prescriber |
| Serret | Marc | Prescriber |
| Serri | Geneiso | Prescriber |
| Sertich | Mario | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Servetas | Dimitra | Prescriber |
| Seshabhattar | P | Prescriber |
| Seshabhattar | Praveen | Prescriber |
| Sessions | N | Prescriber |
| Seth | Rahul | Prescriber |
| Setoudeh-Maram | Shahriar | Prescriber |
| Sevastos | Charles | Prescriber |
| Severino | Joseph | Prescriber |
| Severino-Hoza | Meliss | Prescriber |
| Severino-Hoza | Melissa | Prescriber |
| Sevier | Wayne | Prescriber |
| Sevilla | Escarlito | Prescriber |
| Sevilla | Michael | Prescriber |
| Sewecke | Jeffrey | Prescriber |
| Sexton | Alyssa | Prescriber |
| Sexton-Cicero | Donna | Prescriber |
| Seymore | Dominic | Prescriber |
| Seymour | Gregory | Prescriber |
| Sferra | James | Prescriber |
| Shaaraoui | M | Prescriber |
| Shaaraoui | Mustapha | Prescriber |
| Shabazz | Karimah | Prescriber |
| Shabbir | Amna | Prescriber |
| Shadbehr | Nasima | Prescriber |
| Shadman | Mazyar | Prescriber |
| Shaema | Ruchir | Prescriber |
| Shaer | James | Prescriber |
| Shafer | Sarah | Prescriber |
| Shaffer | John | Prescriber |
| Shaffer | Lawrence | Prescriber |
| Shaffer | Margaret | Prescriber |
| Shaffer | Mark | Prescriber |
| Shaffer | Wendell | Prescriber |
| Shafie-Khorassani | Zeinab | Prescriber |
| Shafii | Alexis | Prescriber |
| Shah | Ajit | Prescriber |
| Shah | Ami | Prescriber |
| Shah | Anant | Prescriber |
| Shah | Anup | Prescriber |
| Shah | Aparna | Prescriber |
| Shah | Atit | Prescriber |
| Shah | Atul | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Shah | Bharat | Prescriber |
| Shah | Bina | Prescriber |
| Shah | Binit | Prescriber |
| Shah | Chirag | Prescriber |
| Shah | Dhruv | Prescriber |
| Shah | J | Prescriber |
| Shah | Janki | Prescriber |
| Shah | Jay | Prescriber |
| Shah | Jyotindra | Prescriber |
| Shah | Kalyani | Prescriber |
| Shah | Kevin | Prescriber |
| Shah | Kushal | Prescriber |
| Shah | Lisa | Prescriber |
| Shah | Manisha | Prescriber |
| Shah | Manjula | Prescriber |
| Shah | Mihir | Prescriber |
| Shah | Munir | Prescriber |
| Shah | Nilamben | Prescriber |
| Shah | Nilesh | Prescriber |
| Shah | Rasesh | Prescriber |
| Shah | Sambhav | Prescriber |
| Shah | Samir | Prescriber |
| Shah | Sapna | Prescriber |
| Shah | Shashikant | Prescriber |
| Shah | Shilp | Prescriber |
| Shah | Shilsa | Prescriber |
| Shah | Sonia | Prescriber |
| Shah | Tushar | Prescriber |
| Shah | Vijay | Prescriber |
| Shah | Vijaykumar | Prescriber |
| Shah Thaker | Niranjan | Prescriber |
| Shahamat | Ahmad | Prescriber |
| Shahed | Mohamed | Prescriber |
| Shaheen | Khaldoon | Prescriber |
| Shaheen | Matthew | Prescriber |
| Shahi | Diwas | Prescriber |
| Shahid | Basma | Prescriber |
| Shahid | Danniyal | Prescriber |
| Shahid | Fatima | Prescriber |
| Shahideh | Amir | Prescriber |
| Shahinfar | Shahin | Prescriber |
| Shahinyan | Aram | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Shahir | Malek | Prescriber |
| Shahrestani | Sameam | Prescriber |
| Shahyhaker | Thaker | Prescriber |
| Shaia | Anthony | Prescriber |
| Shaia | Crystal | Prescriber |
| Shaia | Sam | Prescriber |
| Shaia | Samir | Prescriber |
| Shaibani | Amir | Prescriber |
| Shaibani | Parvin | Prescriber |
| Shaikh | Aaron | Prescriber |
| Shaikh | Omer | Prescriber |
| Shaikh | Rishad | Prescriber |
| Shaker | M | Prescriber |
| Shaker | Maria | Prescriber |
| Shaker | Mina | Prescriber |
| Shakibi | Sanam | Prescriber |
| Shakir | Ali | Prescriber |
| Shakya | Elina | Prescriber |
| Shalala | Nancy | Prescriber |
| Shall | Jefferey | Prescriber |
| Shall | Jeffery | Prescriber |
| Shall | Jeffrey | Prescriber |
| Shamir | Dan | Prescriber |
| Shammassian | Berje | Prescriber |
| Shams | Darius | Prescriber |
| Shamsa | Tala | Prescriber |
| Shamsa-Gray | Tala | Prescriber |
| Shanafelt | Michael | Prescriber |
| Shaney | Narendra | Prescriber |
| Shang | Eric | Prescriber |
| Shangula | Deepika | Prescriber |
| Shaniuk | Paul | Prescriber |
| Shank | Daniel | Prescriber |
| Shannon | Brian | Prescriber |
| Shannon | C | Prescriber |
| Shannon | Claire | Prescriber |
| Shannon | Lori | Prescriber |
| Shannon | Michael | Prescriber |
| Shannon | Patrick | Prescriber |
| Shao | Jack | Prescriber |
| Shaparin | Naum | Prescriber |
| Shaper | Danielle | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Shapiro | Aryeh | Prescriber |
| Shapiro | David | Prescriber |
| Shapiro | Eric | Prescriber |
| Shapiro | Jennifer | Prescriber |
| Shapiro | Marc | Prescriber |
| Shapiro | Michael | Prescriber |
| Shapiro | Robert | Prescriber |
| Shapiro | Ron | Prescriber |
| Shara | Richard | Prescriber |
| Sharbaugh | Adam | Prescriber |
| Sharbek | Mohammad | Prescriber |
| Sharif | Bahman | Prescriber |
| Sharif | Mohammad | Prescriber |
| Sharkey | David | Prescriber |
| Sharma | Amit | Prescriber |
| Sharma | Arjun | Prescriber |
| Sharma | Dinesh | Prescriber |
| Sharma | Geeti | Prescriber |
| Sharma | Inder | Prescriber |
| Sharma | Joy | Prescriber |
| Sharma | Mansi | Prescriber |
| Sharma | Mukta | Prescriber |
| Sharma | Neelesh | Prescriber |
| Sharma | Nidhi | Prescriber |
| Sharma | P | Prescriber |
| Sharma | Priyanka | Prescriber |
| Sharma | Rajesh | Prescriber |
| Sharma | Ruchi | Prescriber |
| Sharma | Ruchira | Prescriber |
| Sharma | Sadhana | Prescriber |
| Sharma | Sharad | Prescriber |
| Sharma | Shashank | Prescriber |
| Sharma | Shivani | Prescriber |
| Sharma | Shyam | Prescriber |
| Sharma | Sumit | Prescriber |
| Sharma | Vikram | Prescriber |
| Sharoff | Gregory | Prescriber |
| Sharon | Gen | Prescriber |
| Sharon | Regional | Prescriber |
| Sharp | Jacqueline | Prescriber |
| Sharpe | C | Prescriber |
| Sharpe | Carissa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sharpe | Jonathan | Prescriber |
| Sharpe | Jonathen | Prescriber |
| Sharpe | Jonathon | Prescriber |
| Sharpe | Matthew | Prescriber |
| Shaughnessy | Matthew | Prescriber |
| Shaughnessy | Michael | Prescriber |
| Shaughnessy | P. | Prescriber |
| Shaughnessy | Patrick | Prescriber |
| Shaver | Aaron | Prescriber |
| Shaver | Christopher | Prescriber |
| Shaw | Benjamin | Prescriber |
| Shaw | Christopher | Prescriber |
| Shaw | Jay | Prescriber |
| Shaw | Jeffrey | Prescriber |
| Shaw | Jon | Prescriber |
| Shaw | Jonathan | Prescriber |
| Shaw | Jonathon | Prescriber |
| Shaw | Stephan | Prescriber |
| Shaw | Treveca | Prescriber |
| Shaw | Trevecca | Prescriber |
| Shawen | Scott | Prescriber |
| Shawi | Joseph | Prescriber |
| Shawki | Sherief | Prescriber |
| Shawn | Li | Prescriber |
| Shea | James | Prescriber |
| Sheahan | Donna | Prescriber |
| Sheahan | Michael | Prescriber |
| Sheakoski | Steven | Prescriber |
| Sheakoski | Steven Leon | Prescriber |
| Shearer | Carson | Prescriber |
| Sheba | David | Prescriber |
| Sheba | Justin | Prescriber |
| Sheba | Staci | Prescriber |
| Shechtman | Arthur | Prescriber |
| Shedd | Richard | Prescriber |
| Shedda | Susan | Prescriber |
| Shedlock | Maria | Prescriber |
| Shedlock | Marie | Prescriber |
| Sheele | Johnathan | Prescriber |
| Sheely | Richard | Prescriber |
| Sheers | Titus | Prescriber |
| Sheik | Saba | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sheik | Zafar | Prescriber |
| Sheikhi | Lila | Prescriber |
| Shekar | Raja | Prescriber |
| Shekhar | Rahul | Prescriber |
| Shelby | Alicia | Prescriber |
| Sheldon | Theresa | Prescriber |
| Shelestak | Michael | Prescriber |
| Shelestak | Richard | Prescriber |
| Sheline | R | Prescriber |
| Shell | Janet | Prescriber |
| Shellenbarger | David | Prescriber |
| Shellenbarger | Jennifer | Prescriber |
| Shelley | Emily | Prescriber |
| Shellito | Robert | Prescriber |
| Shelly | Alicia | Prescriber |
| Shemoz | Scott | Prescriber |
| Shen | Bo | Prescriber |
| Shen | Hong | Prescriber |
| Shen | Wei | Prescriber |
| Shenk | Robert | Prescriber |
| Shenoy | Chandra | Prescriber |
| Shenoy | Raghuveer | Prescriber |
| Shepard | Dale | Prescriber |
| Shepard | Mark | Prescriber |
| Shepherd | Jeffrey | Prescriber |
| Shepherd | Quin | Prescriber |
| Shepherd | Thomas | Prescriber |
| Sheplan | Lawrence | Prescriber |
| Sher | Theodore | Prescriber |
| Sherertz | Tracy | Prescriber |
| Sheridan | Dr | Prescriber |
| Sheridan | K | Prescriber |
| Sheridan | Theresa | Prescriber |
| Sherk | Derek | Prescriber |
| Sherlock | Douglas | Prescriber |
| Sherman | Alla | Prescriber |
| Sherman | Jason | Prescriber |
| Sherman | Minerva | Prescriber |
| Sherman | Rachel | Prescriber |
| Sheron | Maria | Prescriber |
| Sherry | Nicholas | Prescriber |
| Sherry | Steven | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sherzai | Emal | Prescriber |
| Sheth | Baiju | Prescriber |
| Sheth | Devam | Prescriber |
| Sheth | M | Prescriber |
| Sheth | N | Prescriber |
| Sheth | Neha | Prescriber |
| Sheth | Ramona | Prescriber |
| Sheth | Sanjay | Prescriber |
| Sheth | Yogesh | Prescriber |
| Shethnadler | Sheffali | Prescriber |
| Sheth-Nadler | Sheffali | Prescriber |
| Shetty | Atul | Prescriber |
| Shetty | Jagadeesha | Prescriber |
| Sheyn | David | Prescriber |
| Shiber | Linda | Prescriber |
| Shiber | Linda-Dalal | Prescriber |
| Shibeshi | M | Prescriber |
| Shibeshi | Mesfin | Prescriber |
| Shibeski | Mesfin | Prescriber |
| Shibuya | Md | Prescriber |
| Shibuya | Nahoro | Prescriber |
| Shie | Scott | Prescriber |
| Shields | Claire | Prescriber |
| Shih | Elim | Prescriber |
| Shih | Kent | Prescriber |
| Shih | Nicholas | Prescriber |
| Shihong | Iris | Prescriber |
| Shilad | Sabrina | Prescriber |
| Shiley | Darren | Prescriber |
| Shiley | Janet | Prescriber |
| Shilian | Ryan | Prescriber |
| Shim | Hun | Prescriber |
| Shima | Mark | Prescriber |
| Shimek | Jocelyn | Prescriber |
| Shimizu | Craig | Prescriber |
| Shimizu | Hideharu | Prescriber |
| Shin | Carl | Prescriber |
| Shin | John | Prescriber |
| Shin | Joyce | Prescriber |
| Shin | Julie | Prescriber |
| Shin | Paul | Prescriber |
| Shin | Thomas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Shina | James | Prescriber |
| Shinde | Shivani | Prescriber |
| Shingler | Donald | Prescriber |
| Shintre | Lata | Prescriber |
| Shintre | Niranjan | Prescriber |
| Shipchandler | T | Prescriber |
| Shipchandler | Taha | Prescriber |
| Shipley | Jacob | Prescriber |
| Shipman | T | Prescriber |
| Shipman | Tara | Prescriber |
| Shipton | Benjamin | Prescriber |
| Shirley | Rebecca | Prescriber |
| Shirman | Sergei | Prescriber |
| Shishehbor | Andrea | Prescriber |
| Shishehbor | Mehdi | Prescriber |
| Shishenbor | Andrea | Prescriber |
| Shivadas | Anita | Prescriber |
| Shively | Jordan | Prescriber |
| Shiver | Paul | Prescriber |
| Shivers | Paul | Prescriber |
| Shiyab | Ala | Prescriber |
| Shlonsky | Michael | Prescriber |
| Shoag | Mark | Prescriber |
| Shoemaker | Laura | Prescriber |
| Shojayi | Nina | Prescriber |
| Shook | Steven | Prescriber |
| Shookman | Kimberly | Prescriber |
| Short | Terry | Prescriber |
| Showman | B.J. | Prescriber |
| Showman | Bj | Prescriber |
| Shpilko | Marina | Prescriber |
| Shramowiat | Michael | Prescriber |
| Shreeniwas | Lele | Prescriber |
| Shreevatsa | Ajai | Prescriber |
| Shrestha | A | Prescriber |
| Shrestha | Ajit | Prescriber |
| Shrestha | Anu | Prescriber |
| Shrestha | Kevin | Prescriber |
| Shreve | Mark | Prescriber |
| Shreve | Ronald | Prescriber |
| Shroff | Palak | Prescriber |
| Shroll | Joshua | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Shroyer | Britten | Prescriber |
| Shroyer | J | Prescriber |
| Shroyer | Jeffrey | Prescriber |
| Shroyer | Kathryn | Prescriber |
| Shruti | Agrawal | Prescriber |
| Shtarkman | Glenn | Prescriber |
| Shtull | Kiva | Prescriber |
| Shubert | Bianca | Prescriber |
| Shuffer | Phil | Prescriber |
| Shuffer | Phillip | Prescriber |
| Shufflebarger | Steve | Prescriber |
| Shugor | Blazenka | Prescriber |
| Shuhaiber | Jeffrey | Prescriber |
| Shukla | Monica | Prescriber |
| Shukla | Pranav | Prescriber |
| Shukla | Sapan | Prescriber |
| Shulemovich | Korina | Prescriber |
| Shultz | Michael | Prescriber |
| Shultz(W/C) | Deborah | Prescriber |
| Shum | Kenneth | Prescriber |
| Shumaker | Lloyd | Prescriber |
| Shumaker | Michael | Prescriber |
| Shumaker | Thomas | Prescriber |
| Shumway | Anthony | Prescriber |
| Shumyatcher | Yana | Prescriber |
| Shurgin | S | Prescriber |
| Shurilla | Katy | Prescriber |
| Shuster | Irina | Prescriber |
| Shuttie | Denise | Prescriber |
| Siber | Randy | Prescriber |
| Sibi | Sabina | Prescriber |
| Sicangco | Eileen | Prescriber |
| Sicard | Francis | Prescriber |
| Sickle-Santanello | Brenda | Prescriber |
| Sidagam | Vasu | Prescriber |
| Sidari | Bj | Prescriber |
| Sidari | Bonnie | Prescriber |
| Siddiqi | Ahmed | Prescriber |
| Siddiqi | Kashid | Prescriber |
| Siddiqi | Najmul | Prescriber |
| Siddiqi | Uzma | Prescriber |
| Siddiqui | Hisham | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Siddiqui | Imran | Prescriber |
| Sideris | Antonios | Prescriber |
| Sidhu | Amrit | Prescriber |
| Sidhu | Kalaljit | Prescriber |
| Sidhu | Kamaljit | Prescriber |
| Sidor | Tim | Prescriber |
| Sidoti | Saldatore | Prescriber |
| Sidrow | Kathryn | Prescriber |
| Sieben | Louise | Prescriber |
| Siebenaler | Jack | Prescriber |
| Siebert | Benjamin | Prescriber |
| Siedlecki | Andrew | Prescriber |
| Siedlecki | Jodi | Prescriber |
| Siefert | Scott | Prescriber |
| Siegal | Joel | Prescriber |
| Siegel | Barry | Prescriber |
| Siegel | Burton | Prescriber |
| Siegel | Chris | Prescriber |
| Siegel | Christopher | Prescriber |
| Siegel | Kelly | Prescriber |
| Siegel | Nd | Prescriber |
| Siegel | Nicole | Prescriber |
| Siegel | Sarah | Prescriber |
| Sieger | Morgan | Prescriber |
| Sieke | Rachel | Prescriber |
| Sieman | Rachel | Prescriber |
| Siemiaszko | William | Prescriber |
| Sieminonow | Krystof | Prescriber |
| Siemionow | Krzystof | Prescriber |
| Siemionow | Krzysztof | Prescriber |
| Siemionow | Maria | Prescriber |
| Siesel | Kathy | Prescriber |
| Siff | Lauren | Prescriber |
| Siggel | C | Prescriber |
| Siggia | Angela | Prescriber |
| Sigler | Richard | Prescriber |
| Siglow | J | Prescriber |
| Siglow | James | Prescriber |
| Sigmond | Eric | Prescriber |
| Sikon | Andrea | Prescriber |
| Sikorski | Deanna | Prescriber |
| Silberman | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Silberman | Seth | Prescriber |
| Silbiger | Daniel | Prescriber |
| Sile | Cynthia | Prescriber |
| Silko | Christopher | Prescriber |
| Silva | Carlos | Prescriber |
| Silva | Danilo | Prescriber |
| Silva | Eric | Prescriber |
| Silva | H.C. | Prescriber |
| Silva | Helen | Prescriber |
| Silver | Benjamin | Prescriber |
| Silver | Bernard | Prescriber |
| Silver | Richard | Prescriber |
| Silverberg | Chad | Prescriber |
| Silverblatt | James | Prescriber |
| Silverman | Ann | Prescriber |
| Silverman | Paula | Prescriber |
| Silverstein | Micahel | Prescriber |
| Silverstein | Michael | Prescriber |
| Silversteyn | Laura | Prescriber |
| Silverstine | Ryan | Prescriber |
| Simantiris | Daman | Prescriber |
| Simcock | Xavier | Prescriber |
| Simea | Ashley | Prescriber |
| Simela | A | Prescriber |
| Simela | Ashley | Prescriber |
| Simfendorfer | Conrad | Prescriber |
| Siminovitch | Jeffery | Prescriber |
| Siminovitch | Jeffrey | Prescriber |
| Simko | Julie | Prescriber |
| Simmons | Andria | Prescriber |
| Simmons | Benjamin | Prescriber |
| Simmons | Edwina | Prescriber |
| Simmons | Matthew | Prescriber |
| Simmons | Richard | Prescriber |
| Simmons | Rob | Prescriber |
| Simmons | W.Bradley | Prescriber |
| Simon | Alyssa | Prescriber |
| Simon | David | Prescriber |
| Simon | Erin | Prescriber |
| Simon | Marie | Prescriber |
| Simon | Robert | Prescriber |
| Simon | Sheryl | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Simonette | Joseph | Prescriber |
| Simpfendorfer | Conrad | Prescriber |
| Simpkins | Fiona | Prescriber |
| Simpson | Ashley | Prescriber |
| Simpson | Gaye | Prescriber |
| Simpson | Lynn | Prescriber |
| Sims | Joni | Prescriber |
| Sinclair | Nicholas | Prescriber |
| Sindledcker | Jason | Prescriber |
| Sindledecker | Jason | Prescriber |
| Singer | Justin | Prescriber |
| Singer | Nora | Prescriber |
| Singer | Scott | Prescriber |
| Singerman | Lawrence | Prescriber |
| Singerman | Michael | Prescriber |
| Singh | Aandleeb | Prescriber |
| Singh | Anita | Prescriber |
| Singh | Annapurna | Prescriber |
| Singh | Arun | Prescriber |
| Singh | Dalbir | Prescriber |
| Singh | Daljit | Prescriber |
| Singh | Deepjot | Prescriber |
| Singh | Deeppreet | Prescriber |
| Singh | Digvijay | Prescriber |
| Singh | Gurbinder | Prescriber |
| Singh | Harpreet | Prescriber |
| Singh | Harsimran | Prescriber |
| Singh | Inderprit | Prescriber |
| Singh | Iqbal | Prescriber |
| Singh | Janet | Prescriber |
| Singh | Katherine | Prescriber |
| Singh | Kuldeep | Prescriber |
| Singh | Kuldip | Prescriber |
| Singh | Mamta | Prescriber |
| Singh | Manish | Prescriber |
| Singh | Minky | Prescriber |
| Singh | Mohinder | Prescriber |
| Singh | Mriganka | Prescriber |
| Singh | Navpreet | Prescriber |
| Singh | Sareena | Prescriber |
| Singh | Sukhbir | Prescriber |
| Singh | Tejdeep | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Singh | V | Prescriber |
| Singh | Vandana | Prescriber |
| Singhal | Vikas | Prescriber |
| Singh-Behl | Divya | Prescriber |
| Singh-Boreri | Loveena | Prescriber |
| Single | D | Prescriber |
| Single | Daniel | Prescriber |
| Singledecker | Jason | Prescriber |
| Singleton | Emanuel | Prescriber |
| Sinha | Annika | Prescriber |
| Sinha | Kumar | Prescriber |
| Sinha | Neil | Prescriber |
| Sinishtaj | Maria | Prescriber |
| Sinkfield | Brandi | Prescriber |
| Sinoff | Clive | Prescriber |
| Sinopoli | Jillian | Prescriber |
| Siomin | Vitaly | Prescriber |
| Siotos | Charalampos | Prescriber |
| Siparsky | Patrick | Prescriber |
| Sippey | Megan | Prescriber |
| Sipusic | Elizabeth | Prescriber |
| Siqueira | Marcelo | Prescriber |
| Sirvaitis | Ringaile | Prescriber |
| Siska | Peter | Prescriber |
| Sisko | Jacob | Prescriber |
| Siva | Prema | Prescriber |
| Sivak | George | Prescriber |
| Sivalingam | Sriharan | Prescriber |
| Sivaraman | Indu | Prescriber |
| Sivaraman | Padmapriya | Prescriber |
| Sivasundar | Lakshmanan | Prescriber |
| Sivasundaram | Lakshman | Prescriber |
| Sivasundaram | Lakshmanan | Prescriber |
| Sivik | Michael | Prescriber |
| Siyakorn | Bradford | Prescriber |
| Skabar | Amy | Prescriber |
| Skakalski | Tonia | Prescriber |
| Skalak | Anthony | Prescriber |
| Skalak | Atef | Prescriber |
| Skalsky | Constance | Prescriber |
| Skaroff | Richard | Prescriber |
| Skarote | Patrick | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Skaznik-Wikiel | Dr. | Prescriber |
| Skaznik-Wikiel | Md | Prescriber |
| Skebe | Allyson | Prescriber |
| Skef | Suzan | Prescriber |
| Skeri | Michael | Prescriber |
| Skerl | Michael | Prescriber |
| Skibicki | Richard | Prescriber |
| Skiffey | James | Prescriber |
| Skiffey | Robert | Prescriber |
| Skillman | Katherine | Prescriber |
| Skinner | Daniel | Prescriber |
| Skinner | Homer | Prescriber |
| Sklaruk | Uliana | Prescriber |
| Sklow | Joanne | Prescriber |
| Skof | Katelyn | Prescriber |
| Skomorowsky | Anne | Prescriber |
| Skomski | Heather | Prescriber |
| Skoney | Joseph | Prescriber |
| Skowronski | Annamarie | Prescriber |
| Skowronski | Annette | Prescriber |
| Skruck | Bernadette | Prescriber |
| Skufca | Mike | Prescriber |
| Skugor | Blazenka | Prescriber |
| Skurich | Matthew | Prescriber |
| Skvorak | David | Prescriber |
| Skytta | Carla | Prescriber |
| Slabe | Kristi | Prescriber |
| Slabinski | Mark | Prescriber |
| Slama | Lawrence | Prescriber |
| Slate | Richard | Prescriber |
| Slaten | Richard | Prescriber |
| Slaten | Ryan | Prescriber |
| Slavin | Lee | Prescriber |
| Slavkovsky | Judah | Prescriber |
| Slawinski | Thomas | Prescriber |
| Slayman | Tammy | Prescriber |
| Slemons | Howard | Prescriber |
| Slepian | Jacob | Prescriber |
| Slesh | Marvin | Prescriber |
| Slimmer | Sam | Prescriber |
| Sloan | Andrew | Prescriber |
| Sloan | Jessica | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Slobody | Robert | Prescriber |
| Slocombe | Kimberly | Prescriber |
| Slomovitz | Marc | Prescriber |
| Sloop | Sarah | Prescriber |
| Slopnick | Emily | Prescriber |
| Slopnicky | Emily | Prescriber |
| Slotta | Christine | Prescriber |
| Smail | Robin | Prescriber |
| Smaldino | Brian | Prescriber |
| Small | Robin | Prescriber |
| Small | Sarah | Prescriber |
| Small | Travis | Prescriber |
| Smalley | Amber | Prescriber |
| Smalley | Courtney | Prescriber |
| Smalley | Mary-Jane | Prescriber |
| Smaroff | Gregory | Prescriber |
| Smarsch | Robert | Prescriber |
| Smart | Philip | Prescriber |
| Smedley | Jerry | Prescriber |
| Smelcer | Phil | Prescriber |
| Smilo | John | Prescriber |
| Smilovits | Peter | Prescriber |
| Smitek | Rachel | Prescriber |
| Smith | A | Prescriber |
| Smith | A.K. | Prescriber |
| Smith | Aaron | Prescriber |
| Smith | Adiel | Prescriber |
| Smith | Allyson | Prescriber |
| Smith | Andrew | Prescriber |
| Smith | Andy | Prescriber |
| Smith | Armine | Prescriber |
| Smith | Art | Prescriber |
| Smith | Arthur | Prescriber |
| Smith | Audrey | Prescriber |
| Smith | Benjamin | Prescriber |
| Smith | Blake | Prescriber |
| Smith | Brad | Prescriber |
| Smith | Bradley | Prescriber |
| Smith | Brenda | Prescriber |
| Smith | Brian | Prescriber |
| Smith | Bruce | Prescriber |
| Smith | Cheryl | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Smith | Chester | Prescriber |
| Smith | Curtis | Prescriber |
| Smith | David | Prescriber |
| Smith | Dennis | Prescriber |
| Smith | Derick | Prescriber |
| Smith | Douglas | Prescriber |
| Smith | Duret | Prescriber |
| Smith | Edward | Prescriber |
| Smith | Erica | Prescriber |
| Smith | Ethel | Prescriber |
| Smith | Gabriel | Prescriber |
| Smith | Gail | Prescriber |
| Smith | Gregory | Prescriber |
| Smith | Howard | Prescriber |
| Smith | J.A. | Prescriber |
| Smith | James | Prescriber |
| Smith | Jane | Prescriber |
| Smith | Jason | Prescriber |
| Smith | Jessalin | Prescriber |
| Smith | Jessica | Prescriber |
| Smith | John | Prescriber |
| Smith | Jordan | Prescriber |
| Smith | Joshua | Prescriber |
| Smith | Justin | Prescriber |
| Smith | Karen | Prescriber |
| Smith | Katie | Prescriber |
| Smith | Kelsey | Prescriber |
| Smith | Kenneth | Prescriber |
| Smith | Kristen | Prescriber |
| Smith | Lacy | Prescriber |
| Smith | Lane | Prescriber |
| Smith | Larry | Prescriber |
| Smith | Lindsey | Prescriber |
| Smith | Lynn | Prescriber |
| Smith | Martin | Prescriber |
| Smith | Matthew | Prescriber |
| Smith | Melinda | Prescriber |
| Smith | Melissa | Prescriber |
| Smith | Michael | Prescriber |
| Smith | Michey | Prescriber |
| Smith | Mickey | Prescriber |
| Smith | Mitchell | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Smith | Natalia | Prescriber |
| Smith | Nate | Prescriber |
| Smith | Nathan | Prescriber |
| Smith | Neil | Prescriber |
| Smith | Nelson | Prescriber |
| Smith | Nicole | Prescriber |
| Smith | Patrick | Prescriber |
| Smith | Paul | Prescriber |
| Smith | Randall | Prescriber |
| Smith | Robert | Prescriber |
| Smith | Sarah | Prescriber |
| Smith | Scott | Prescriber |
| Smith | Stephen | Prescriber |
| Smith | Steven | Prescriber |
| Smith | Susan | Prescriber |
| Smith | Taryn | Prescriber |
| Smith | Tina | Prescriber |
| Smith | Tracy | Prescriber |
| Smith | Travis | Prescriber |
| Smith | Trent | Prescriber |
| Smith | Zachary | Prescriber |
| Smithason | Saksith | Prescriber |
| Smock | Andrew | Prescriber |
| Smolak | Michael | Prescriber |
| Smolinski | Steven | Prescriber |
| Smucke | Dr | Prescriber |
| Smucker | Ben | Prescriber |
| Smucker | J | Prescriber |
| Smucker | Jon | Prescriber |
| Smucker | Joseph | Prescriber |
| Smucny | Mia | Prescriber |
| Smultea | Lavinia | Prescriber |
| Smyth | Timothy | Prescriber |
| Snediker | Daniel | Prescriber |
| Snell | Michael | Prescriber |
| Snelson | Lee | Prescriber |
| Snelson | Marc | Prescriber |
| Snelson | Ralph | Prescriber |
| Snevel | Gregory | Prescriber |
| Snevel | John | Prescriber |
| Snitzer | Michael | Prescriber |
| Snow | Craig | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Snow | Devon | Prescriber |
| Snow | Gary | Prescriber |
| Snowman | Patrick | Prescriber |
| Snyder | Amanda | Prescriber |
| Snyder | Deborah | Prescriber |
| Snyder | Eric | Prescriber |
| Snyder | Eva | Prescriber |
| Snyder | Heather | Prescriber |
| Snyder | Jennifer | Prescriber |
| Snyder | John | Prescriber |
| Snyder | Nicole | Prescriber |
| Snyder | Thomas | Prescriber |
| Sobecks | Ronald | Prescriber |
| Sobel | Melissa | Prescriber |
| Sobhanie | Mohammed | Prescriber |
| Sobilo | Kaitlin | Prescriber |
| Sobocewski | Michael | Prescriber |
| Sobolewski | Dorothy | Prescriber |
| Sobolewski | Michael | Prescriber |
| Sochres | C | Prescriber |
| Sockman | William | Prescriber |
| Soderstrum | W | Prescriber |
| Soderstrum | William | Prescriber |
| Sodhi | Manica | Prescriber |
| Soe | Hahn | Prescriber |
| Soe-Lin | Hahn | Prescriber |
| Soetanto | Jun | Prescriber |
| Sofia | Peter | Prescriber |
| Sogar | Laszlo | Prescriber |
| Sogoloff | Barry | Prescriber |
| Sogor | Laszlo | Prescriber |
| Sohal | Davendra | Prescriber |
| Sohrabi | Maryna | Prescriber |
| Soin | Amol | Prescriber |
| Sokari | Telemate | Prescriber |
| Sokol | Jon | Prescriber |
| Sokoloski | Paul | Prescriber |
| Sola | Srikarth | Prescriber |
| Solak | Kraig | Prescriber |
| Solanki | Krupa | Prescriber |
| Solanki | Pappu | Prescriber |
| Soldatos | Ted | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Soldes | Oliver | Prescriber |
| Sole | K | Prescriber |
| Soleman | James | Prescriber |
| Soler | Joseph | Prescriber |
| Solima | Heshan | Prescriber |
| Soliman | Abdelrhman | Prescriber |
| Soliman | Adam | Prescriber |
| Soliman | Marcos | Prescriber |
| Solis | Juan | Prescriber |
| Solis Lopez | Luz | Prescriber |
| Solitt | David | Prescriber |
| Solivas Maluyao | Jennifer | Prescriber |
| Solivas-Maluyao | Jenn | Prescriber |
| Solivas-Maluyao | Jennifer | Prescriber |
| Solmen | James | Prescriber |
| Solmen | Jd | Prescriber |
| Soloman | Todd | Prescriber |
| Solomito | Albert | Prescriber |
| Solomon | Arthur | Prescriber |
| Solomon | Ellen | Prescriber |
| Solomon | Jason | Prescriber |
| Solomon | Jeff | Prescriber |
| Solomon | Krisseda | Prescriber |
| Solomon | Todd | Prescriber |
| Solon | James | Prescriber |
| Soltani | Razieh | Prescriber |
| Soltanian | Hooman | Prescriber |
| Soltanzadeh | Payam | Prescriber |
| Solyn | Richard | Prescriber |
| Somani | Anita | Prescriber |
| Somerville | Amber | Prescriber |
| Somerville | Megan | Prescriber |
| Sommerfield | K | Prescriber |
| Sommers | Jeffrey | Prescriber |
| Sommers | Scott | Prescriber |
| Sommers | Whitney | Prescriber |
| Somogyi | Taylor | Prescriber |
| Somple | John | Prescriber |
| Son | Ji | Prescriber |
| Sondergaard | Kylee | Prescriber |
| Sondhi | Nidhi | Prescriber |
| Song | Bin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Song | Grace | Prescriber |
| Song | Jung-Min | Prescriber |
| Song | Michael | Prescriber |
| Son-Hing | Jochen | Prescriber |
| Soni | Pranay | Prescriber |
| Soni | Prasanna | Prescriber |
| Sonnie | Clifford | Prescriber |
| Sonpal | I | Prescriber |
| Sonpal | Indukumar | Prescriber |
| Sontich | John | Prescriber |
| Sood | Abhinav | Prescriber |
| Sood-Mendiratta | Shalini | Prescriber |
| Sopko | Emily | Prescriber |
| Sopko | Joseph | Prescriber |
| Sopko | Leah | Prescriber |
| Sopkovich | Thomas | Prescriber |
| Sorboro | David | Prescriber |
| Sorelle | Jonathan | Prescriber |
| Soremekum | Maurice | Prescriber |
| Soremekun | Maurice | Prescriber |
| Sorensen | Kevin | Prescriber |
| Soria | Patrick | Prescriber |
| Soriano | Alex | Prescriber |
| Sorin | Steven | Prescriber |
| Soryal | Soryal | Prescriber |
| Sosa | Luis | Prescriber |
| Sotelo | Jessica | Prescriber |
| Sotimehin | Ayodeji | Prescriber |
| Sotos | Lazaros | Prescriber |
| Souders | Anna | Prescriber |
| Soussahn | Samer | Prescriber |
| South Pointe | Hospita | Prescriber |
| Southern | Brian | Prescriber |
| Southwoods | Surgery | Prescriber |
| Southworth | Elizabeth | Prescriber |
| Souza | Desmond | Prescriber |
| Souzdalnitski | Dmitri | Prescriber |
| Sovacool | Patrick | Prescriber |
| Sowunmi | Olumuyiwa | Prescriber |
| Sozanksy Lujan | Jeanie | Prescriber |
| Sozansky | Jeanie | Prescriber |
| Sozansky Lujan | Jeanie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Spadafora | Dale | Prescriber |
| Spalding | Janice | Prescriber |
| Spalding | Steven | Prescriber |
| Spaner | Donald | Prescriber |
| Spaner | William | Prescriber |
| Spangler | Cheryl | Prescriber |
| Spangler | Shaina | Prescriber |
| Spann | Anthony | Prescriber |
| Sparks | Dawn | Prescriber |
| Sparks | Dorothy | Prescriber |
| Sparks | R.A. | Prescriber |
| Sparks | Rufus | Prescriber |
| Spaulding | Jon | Prescriber |
| Spaulding | Jonathan | Prescriber |
| Spear | Kevin | Prescriber |
| Spears | Kelly | Prescriber |
| Spears | Roderick | Prescriber |
| Speca | Steven | Prescriber |
| Spechholderbau* | Mic | Prescriber |
| Spechholderbaum | Mich | Prescriber |
| Spech-Holderbaum | Michelle | Prescriber |
| Specht | Brandon | Prescriber |
| Speice | Michael | Prescriber |
| Spencer | Eric | Prescriber |
| Spencer | Jennie | Prescriber |
| Sperber | Howard | Prescriber |
| Sperduto | Andrea | Prescriber |
| Sperling | David | Prescriber |
| Spiegle | Jeffrey | Prescriber |
| Spielberger | Kathryn | Prescriber |
| Spielvogle | William | Prescriber |
| Spiers | Kelly | Prescriber |
| Spiess | Jeffrey | Prescriber |
| Spincic | Walter | Prescriber |
| Spindler | Kurt | Prescriber |
| Spinelli | Linda | Prescriber |
| Spinner | Leah | Prescriber |
| Spiotta | Alejandro | Prescriber |
| Spirnak | John | Prescriber |
| Spirnak | Patrick | Prescriber |
| Spiro | Richard | Prescriber |
| Spiro | Timothy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Spirtos | Manuel | Prescriber |
| Spirtos | Nicholas | Prescriber |
| Spirtos | Theodore | Prescriber |
| Spittler | Jacoby | Prescriber |
| Spittler | Robert | Prescriber |
| Spivack | Amanda | Prescriber |
| Spivack | Laurence | Prescriber |
| Sposetta | Doug | Prescriber |
| Sposito | Richard | Prescriber |
| Spraggins | Ellen | Prescriber |
| Sprando | Christopher | Prescriber |
| Spratt | Robert | Prescriber |
| Sprecher | Robert | Prescriber |
| Springstubb | Zoe | Prescriber |
| Sproat | Laura | Prescriber |
| Sproat | Lisa | Prescriber |
| Squatrito | Francia | Prescriber |
| Squicquero | Adam | Prescriber |
| Squier | Ryan | Prescriber |
| Squillante | Robert | Prescriber |
| Sraj | Shafic | Prescriber |
| Sramila | Aithal | Prescriber |
| Sree | Nitie | Prescriber |
| Sreenivasalu | Dr | Prescriber |
| Sreenivasalu | Thilak | Prescriber |
| Sreenivasan | N | Prescriber |
| Sridhar | Arun | Prescriber |
| Srighanthan | Kavitha | Prescriber |
| Srinivas | Titte | Prescriber |
| Srivastana | Sunil | Prescriber |
| Srivastava | Neetika | Prescriber |
| Srivastava | Sunil | Prescriber |
| Srivastava | Sunita | Prescriber |
| Sroa | Nittie | Prescriber |
| Sroimson | Mark | Prescriber |
| Sryvalin | Alejo | Prescriber |
| St | Elizabeth | Prescriber |
| St | Joseph | Prescriber |
| St | Julien | Prescriber |
| St Elizabeth | Hospital | Prescriber |
| St Louis | James | Prescriber |
| Staats | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stabile | Mark | Prescriber |
| Stabile | Paul | Prescriber |
| Stabile Jr | Mark | Prescriber |
| Stabler | Gary | Prescriber |
| Stacher | Kim | Prescriber |
| Stachowicz | Rafal | Prescriber |
| Stadnicki | Michael | Prescriber |
| Staeheli | Bruce | Prescriber |
| Stafford | Corey | Prescriber |
| Stafford | Justin | Prescriber |
| Staglinano | Vanessa | Prescriber |
| Stagno | Susan | Prescriber |
| Staley | George | Prescriber |
| Staley | Stella | Prescriber |
| Stalin | Vasanth | Prescriber |
| Stalling | Christopher | Prescriber |
| Stalter | Marvin | Prescriber |
| Stalteri | Michael | Prescriber |
| Stalzer | Alison | Prescriber |
| Stamatis | Bonnie | Prescriber |
| Stamper | Greg | Prescriber |
| Stan | George | Prescriber |
| Stanescu | Elena | Prescriber |
| Stanescu | Gabriel | Prescriber |
| Stanescu | Roxana | Prescriber |
| Stanescu | Stefan | Prescriber |
| Stanfield | William | Prescriber |
| Stang | Richard | Prescriber |
| Stange | Kurt | Prescriber |
| Stanhiser | Jamie | Prescriber |
| Stanich | Michael | Prescriber |
| Stanitas | Lilliane | Prescriber |
| Stanitsas | Lillianne | Prescriber |
| Stanley | Burgundy | Prescriber |
| Stanley | Jeffrey | Prescriber |
| Stano | William | Prescriber |
| Stantonhicks | Ursula | Prescriber |
| Stanton-Hicks | Michae | Prescriber |
| Stanton-Hicks | Michael | Prescriber |
| Stanton-Hicks | Ursula | Prescriber |
| Stapinski | Melissa | Prescriber |
| Staples | Emily | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Star | Ava | Prescriber |
| Star | Michael | Prescriber |
| Starbuck | Krisiten | Prescriber |
| Starbuck | Kristen | Prescriber |
| Starcher | Victor | Prescriber |
| Starck | Rebecca | Prescriber |
| Starks | David | Prescriber |
| Starley | A | Prescriber |
| Starley | Denise | Prescriber |
| Starley | Dr | Prescriber |
| Starley | Dr. | Prescriber |
| Starling | Randall | Prescriber |
| Starlis | David | Prescriber |
| Starr | Alan | Prescriber |
| Starr | Allan | Prescriber |
| Starr | Gary | Prescriber |
| Starr | Irene | Prescriber |
| Starr | Vivian | Prescriber |
| Stas | Gregory | Prescriber |
| Stas | Michael | Prescriber |
| Staszak | Colleen | Prescriber |
| Staszewski | Evan | Prescriber |
| Stathulis | Evan | Prescriber |
| Staudt | Michael | Prescriber |
| Staunton | Elizabeth | Prescriber |
| Stavinona | J | Prescriber |
| Stclair | S | Prescriber |
| Stearley | Seth | Prescriber |
| Stearns | Kim | Prescriber |
| Stebbins | Mark | Prescriber |
| Steck | Hans | Prescriber |
| Steele | John | Prescriber |
| Steele | Sarah | Prescriber |
| Steele | Scott | Prescriber |
| Steen | Victoria | Prescriber |
| Steenberge | Sean | Prescriber |
| Steer | Sheila | Prescriber |
| Stefanac | Mary | Prescriber |
| Stefancian | John | Prescriber |
| Stefancin | John | Prescriber |
| Stefaniak | Carl | Prescriber |
| Stefanko | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stefanucci-Uberti | Jill | Prescriber |
| Steffas | Thomas | Prescriber |
| Steffen | Robert | Prescriber |
| Steffey | Karen | Prescriber |
| Stefko | James | Prescriber |
| Stefko | Joseph | Prescriber |
| Steganga | Ryan | Prescriber |
| Stegenga | Ryan | Prescriber |
| Stegmoyer | Robert | Prescriber |
| Stehli | Kelsey | Prescriber |
| Steigerwald | Rhonda | Prescriber |
| Stein | Andrew | Prescriber |
| Stein | R | Prescriber |
| Stein | Richard | Prescriber |
| Stein | Rina | Prescriber |
| Stein | Robert | Prescriber |
| Stein | Ronald | Prescriber |
| Stein | Ronen | Prescriber |
| Stein | Sara | Prescriber |
| Stein | Sharon | Prescriber |
| Steinberg | Joel | Prescriber |
| Steinberg | Neil | Prescriber |
| Steinemann | Thomas | Prescriber |
| Steiner | Christian | Prescriber |
| Steiner | Dena | Prescriber |
| Steiner | Stephanie | Prescriber |
| Steiner | Valerie | Prescriber |
| Steiner | William | Prescriber |
| Steines | William | Prescriber |
| Steinhagen-Golbig | Emily | Prescriber |
| Steinle | Nathan | Prescriber |
| Steinmetz | Michael | Prescriber |
| Steinway | M | Prescriber |
| Steinway | Matthew | Prescriber |
| Steis | Ronald | Prescriber |
| Steliz | St | Prescriber |
| Stellato | Thomas | Prescriber |
| Stem | Lorraine | Prescriber |
| Stemar | Andrew | Prescriber |
| Stemen | Pamela | Prescriber |
| Stemple | Kurtis | Prescriber |
| Stencel | Gary | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stens | Michael | Prescriber |
| Stepanian | Marshall | Prescriber |
| Stephaens | Susan | Prescriber |
| Stephans | Kevin | Prescriber |
| Stephany | Brian | Prescriber |
| Stephens | Andrew | Prescriber |
| Stephens | Christine | Prescriber |
| Stephens | Donald | Prescriber |
| Stephens | S.E. | Prescriber |
| Stephens | Susan | Prescriber |
| Stephenson | Andrew | Prescriber |
| Stephenson | Janette | Prescriber |
| Stephenson | Robert | Prescriber |
| Stepnick | David | Prescriber |
| Stepnick | Terry | Prescriber |
| Sterett | William | Prescriber |
| Sterling | David | Prescriber |
| Sterm | James | Prescriber |
| Stern | Denise | Prescriber |
| Stern | Jason | Prescriber |
| Stern | Karen | Prescriber |
| Stern | Lorraine | Prescriber |
| Stern | Michael | Prescriber |
| Stern | Phillip | Prescriber |
| Stern | Robert | Prescriber |
| Sternen | John | Prescriber |
| Stes | Hosp | Prescriber |
| Stetzer | Bradley | Prescriber |
| Steurer | Paul | Prescriber |
| Steury | Sam | Prescriber |
| Stevens | Edward | Prescriber |
| Stevens | Frank | Prescriber |
| Stevens | Jennifer | Prescriber |
| Stevens | Mirica | Prescriber |
| Stevens | Tyecia | Prescriber |
| Stevens | Tyler | Prescriber |
| Stevenson | James | Prescriber |
| Stewart | Cheryl | Prescriber |
| Stewart | Claire | Prescriber |
| Stewart | Coveda | Prescriber |
| Stewart | David | Prescriber |
| Stewart | Denison | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stewart | Jacquelyn | Prescriber |
| Stewart | John | Prescriber |
| Stewart | R | Prescriber |
| Stewart | Robyn | Prescriber |
| Stickney | Carolyn | Prescriber |
| Stickney | D | Prescriber |
| Stickney | Donald | Prescriber |
| Stickney | Philip | Prescriber |
| Stiegemeier | Danielle | Prescriber |
| Stiffler | Betty | Prescriber |
| Stiffler | Kirk | Prescriber |
| Stiggers | Donald | Prescriber |
| Stigliano | Gilda | Prescriber |
| Stigliano | Randall | Prescriber |
| Stigliano | Richard | Prescriber |
| Stiles | Marlind | Prescriber |
| Stiles | Scott | Prescriber |
| Stille | James | Prescriber |
| Stiller | Sonja | Prescriber |
| Stillman | Arthur | Prescriber |
| Stillman | Marc | Prescriber |
| Stillman | Mark | Prescriber |
| Stimjanin | Agie | Prescriber |
| Stimpert | Kyle | Prescriber |
| Stine | Lucille | Prescriber |
| Stith | Laura | Prescriber |
| Stjoe | Medcenter | Prescriber |
| Stjoseph | Hospital | Prescriber |
| Stjosephs | Family | Prescriber |
| Stmarie | Michael | Prescriber |
| Stob | Christian | Prescriber |
| Stocchi | Luca | Prescriber |
| Stock | Dina | Prescriber |
| Stock | Michael | Prescriber |
| Stockham | Abigail | Prescriber |
| Stockmaster | K | Prescriber |
| Stoddard | Frank | Prescriber |
| Stoker | Joseph | Prescriber |
| Stokes | Joseph | Prescriber |
| Stokes | Nilsson | Prescriber |
| Stokes | Womack | Prescriber |
| Stokken | Janalee | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stolarsky | Alan | Prescriber |
| Stollings | Ron | Prescriber |
| Stoltz | Kathryn | Prescriber |
| Stoltz | Ruston | Prescriber |
| Stone | Bernard | Prescriber |
| Stone | Brittney | Prescriber |
| Stone | David | Prescriber |
| Stone | Joseph | Prescriber |
| Stone | Lael | Prescriber |
| Stone | Michael | Prescriber |
| Stone | Robert | Prescriber |
| Stoner | J.Fred | Prescriber |
| Stoner | Kristen | Prescriber |
| Stoner | Travis | Prescriber |
| Stonestreet | Ed | Prescriber |
| Stonestreet | Matthew | Prescriber |
| Storck | Jared | Prescriber |
| Storey | Bartly | Prescriber |
| Storey-Cornelius | April | Prescriber |
| Stork | John | Prescriber |
| Stormorken | Anne | Prescriber |
| Stotler | Christy | Prescriber |
| Stotts | Corey | Prescriber |
| Stoudt | Karl | Prescriber |
| Stout | Philip | Prescriber |
| Stout | Sara | Prescriber |
| Stover | Anne | Prescriber |
| Stover | Jeffrey | Prescriber |
| Stover | Matthew | Prescriber |
| Stovsky | David | Prescriber |
| Stovsky | Erica | Prescriber |
| Stovsky | Mark | Prescriber |
| Stradley | Stephanie | Prescriber |
| Strait | Kevin | Prescriber |
| Strange | Meliane | Prescriber |
| Strasburg | Jessica | Prescriber |
| Stratton | Leeanne | Prescriber |
| Straubing | Stephen | Prescriber |
| Strauss | Kristen | Prescriber |
| Strauss | Ronald | Prescriber |
| Strawn | Lisa | Prescriber |
| Strawn | Liza | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Strawser | Mindy | Prescriber |
| Strazisar | Laura | Prescriber |
| Streby | Elizabeth | Prescriber |
| Streem | David | Prescriber |
| Streem | Jason | Prescriber |
| Streit | John | Prescriber |
| Streit | Jon | Prescriber |
| Streit | Jonathan | Prescriber |
| Strickland | Jameelah | Prescriber |
| Strimbu | Victor | Prescriber |
| Stringham | Alexandria | Prescriber |
| Strobel | Andrew | Prescriber |
| Strodtbeck | Leslie | Prescriber |
| Strohm | Tamara | Prescriber |
| Strom | Tyson | Prescriber |
| Stromberg | Jeffery | Prescriber |
| Stromberg | Jeffrey | Prescriber |
| Stromberg | Kellen | Prescriber |
| Strong | Andrew | Prescriber |
| Strong | Emily | Prescriber |
| Strong | Sarah | Prescriber |
| Strong | Scott | Prescriber |
| Stroud | Christopher | Prescriber |
| Stroup | Duane | Prescriber |
| Stroup | Robert | Prescriber |
| Strumillo | Clement | Prescriber |
| Strunets | Oksana | Prescriber |
| Strus | Maria | Prescriber |
| Struth | Alan | Prescriber |
| Stryker | Christopher | Prescriber |
| Strzalka | Christopher | Prescriber |
| Stuart | Douglas | Prescriber |
| Stuart | Drew | Prescriber |
| Stuart | Julia | Prescriber |
| Stuart | Morgan | Prescriber |
| Stubbs | Arthur | Prescriber |
| Stuber | Alexander | Prescriber |
| Stuberg | Jonah | Prescriber |
| Studeny | Emily | Prescriber |
| Stuhldreher | Jacquele | Prescriber |
| Stuhldreher | Jacquelenn | Prescriber |
| Stuhldreher | Peter | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Stulberg | Bernard | Prescriber |
| Stulberg | Jonah | Prescriber |
| Stupi | Julie | Prescriber |
| Sturdy | Megan | Prescriber |
| Sturgill | Karli | Prescriber |
| Sturgill | Timothy | Prescriber |
| Stutzman | Regina | Prescriber |
| Stuyt | John | Prescriber |
| Styka | Douglas | Prescriber |
| Styn | Nicholas | Prescriber |
| Stypa | Robert | Prescriber |
| Styron | Joseph | Prescriber |
| Su | Charles | Prescriber |
| Su | Johnny | Prescriber |
| Subedi | Sudershan | Prescriber |
| Subramaniam | K | Prescriber |
| Subramanian | Sreekuma | Prescriber |
| Subramanian | V | Prescriber |
| Subramanian | Vairaran | Prescriber |
| Subranabian | V | Prescriber |
| Suchy | Thomas | Prescriber |
| Sudhakar | Rao | Prescriber |
| Sudhakaran Nair | Gopakumar | Prescriber |
| Sudheendra | Rao | Prescriber |
| Sudimack | James | Prescriber |
| Sudimak | V | Prescriber |
| Suejin | Kim | Prescriber |
| Suess | Steven | Prescriber |
| Sugarman | D | Prescriber |
| Sugarman | David | Prescriber |
| Sugerman | David | Prescriber |
| Sugerman | Davis | Prescriber |
| Suggs | Steven | Prescriber |
| Sugiyama | David | Prescriber |
| Suh | James | Prescriber |
| Suh | Theodore | Prescriber |
| Suhey | Brian | Prescriber |
| Suit | Rebecca | Prescriber |
| Sukharamwala | Prashant | Prescriber |
| Sukol | Roxanne | Prescriber |
| Suleman-Civis | Leyya | Prescriber |
| Suler | Sima | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sullinger | Cami | Prescriber |
| Sullivan | Cd | Prescriber |
| Sullivan | Daniel | Prescriber |
| Sullivan | Erin | Prescriber |
| Sullivan | Keisha | Prescriber |
| Sullivan | Michael | Prescriber |
| Sullivan | Peter | Prescriber |
| Sullivan | Richard | Prescriber |
| Sullivan | Shannon | Prescriber |
| Sullivan Pa-C | Meghan | Prescriber |
| Sultan | Assem | Prescriber |
| Sultan | Sarim | Prescriber |
| Sumathi | Parikshith | Prescriber |
| Sumego | Marianne | Prescriber |
| Sumen | Gorantia | Prescriber |
| Sumida | Michael | Prescriber |
| Sumislawski | Kimberly | Prescriber |
| Summa | Healthsystem | Prescriber |
| Summers | J | Prescriber |
| Sun | Andrew | Prescriber |
| Sun | Daniel | Prescriber |
| Sun | Danyu | Prescriber |
| Sun | Erica | Prescriber |
| Sun | Fa | Prescriber |
| Sunandana | Chandra | Prescriber |
| Sunback | Susan | Prescriber |
| Sundar | Swetha | Prescriber |
| Sundaram | Vidya | Prescriber |
| Sundararajan | Krishnan | Prescriber |
| Sundararajan | Sophia | Prescriber |
| Sundaresh | Hurik | Prescriber |
| Sundaresh | Shailaja | Prescriber |
| Sundstrom | Steven | Prescriber |
| Sundwall | Peter | Prescriber |
| Sunshine | Joshua | Prescriber |
| Suntala | Christopher | Prescriber |
| Surace | Peter | Prescriber |
| Suraci | Nicholas | Prescriber |
| Surgery | Howland | Prescriber |
| Surgery | Southwoods | Prescriber |
| Surles | Brant | Prescriber |
| Suros | Jose | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Surovi | Laura | Prescriber |
| Surso | John | Prescriber |
| Suryadevara | S | Prescriber |
| Susey | Michele | Prescriber |
| Susi | Louis | Prescriber |
| Susoiu Tcaciuc | Ioan | Prescriber |
| Susong | Kenneth | Prescriber |
| Sustersic | Jason | Prescriber |
| Sustersic | Vincent | Prescriber |
| Sutcliffe | Howard | Prescriber |
| Suter | Michael | Prescriber |
| Sutera | Paul | Prescriber |
| Sutherland | Kristen | Prescriber |
| Sutter | Christopher | Prescriber |
| Sutton | Jeffrey | Prescriber |
| Sutub | David | Prescriber |
| Suzanne | Dupler | Prescriber |
| Suzelis | Ian | Prescriber |
| Suzelis | J | Prescriber |
| Svarovsky | Therese | Prescriber |
| Svec | Kimberly | Prescriber |
| Svenson | Eric | Prescriber |
| Svete | Thomas | Prescriber |
| Svets | Monica | Prescriber |
| Svobda | Michael | Prescriber |
| Svoboda | Brittanie | Prescriber |
| Svoboda | Michael | Prescriber |
| Swain | Dr | Prescriber |
| Swain | Steven | Prescriber |
| Swamy | Prashanth | Prescriber |
| Swamy | Supraja | Prescriber |
| Swanson | Ernest | Prescriber |
| Swanson | Marco | Prescriber |
| Swanson | Michael | Prescriber |
| Swanson | Philip | Prescriber |
| Swanson | Shannon | Prescriber |
| Swarer | Karen | Prescriber |
| Swarm | Tina | Prescriber |
| Swartz | Mia | Prescriber |
| Swatek | Anthony | Prescriber |
| Swearingen | Andrew | Prescriber |
| Sweeney | Daniel | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Sweeney | Patrick | Prescriber |
| Sweeney | Walter | Prescriber |
| Sweeney | William | Prescriber |
| Sweet | Jennifer | Prescriber |
| Sweetenham | John | Prescriber |
| Swegan | Amy | Prescriber |
| Sweitzer | Kirby | Prescriber |
| Swertloff | Rebecca | Prescriber |
| Swienconek | James | Prescriber |
| Swiergosz | Andrew | Prescriber |
| Swift | Mark | Prescriber |
| Swiger | Adam | Prescriber |
| Switzer | Michella | Prescriber |
| Switzer | Sara | Prescriber |
| Swyers | Christopher | Prescriber |
| Sybert | Daryl | Prescriber |
| Sydow | Nicole | Prescriber |
| Syed | Abrahim | Prescriber |
| Syed | Ali | Prescriber |
| Syed | Iram | Prescriber |
| Syed | Jafri | Prescriber |
| Syed | Muhammad | Prescriber |
| Syed | Quratulain | Prescriber |
| Syed | Tanvir | Prescriber |
| Sykes | Kenneth | Prescriber |
| Sympson | Gaye | Prescriber |
| Synenberg | Howard | Prescriber |
| Syrus | Whitney | Prescriber |
| Szabo | Brian | Prescriber |
| Szappanos | Nadine | Prescriber |
| Szarka | Lindsey | Prescriber |
| Szeinfeld | Marcos | Prescriber |
| Szelestey | Blake | Prescriber |
| Szerlip | Ben | Prescriber |
| Szerlip | Benjamin | Prescriber |
| Szmulowicz | Ursula | Prescriber |
| Szorady | Bryon | Prescriber |
| Szuchmacher | Mauricio | Prescriber |
| Szugye | Heidi | Prescriber |
| Ta | An | Prescriber |
| Tabachnik | Julia | Prescriber |
| Taban | Mebran | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tabayoyong | William | Prescriber |
| Tabbaa | Kutaiba | Prescriber |
| Tabbakh | Maria | Prescriber |
| Tabbut | Matthew | Prescriber |
| Tabi | George | Prescriber |
| Tabone | Michael | Prescriber |
| Tabor | Danielle | Prescriber |
| Tacheron | Ben | Prescriber |
| Taddeo | Ronald | Prescriber |
| Taege | Alan | Prescriber |
| Tafuri | John | Prescriber |
| Taghehchian | Layla | Prescriber |
| Tagliaferro | Joseph | Prescriber |
| Taglianni | J | Prescriber |
| Tagliaren | J | Prescriber |
| Tahir | Imran | Prescriber |
| Tahir | M | Prescriber |
| Tahir | Mohammad | Prescriber |
| Tahsildar | Hassan | Prescriber |
| Tahsilpar | Hassan | Prescriber |
| Taifour | Mohammed | Prescriber |
| Taigen | Tyler | Prescriber |
| Tailor | Shamit | Prescriber |
| Tajbakhsh | Anahita | Prescriber |
| Takacs | Mary | Prescriber |
| Takacs | Steven | Prescriber |
| Takahashi | Hideo | Prescriber |
| Takaoka | Y | Prescriber |
| Talamas | Hector | Prescriber |
| Talampas | Liza | Prescriber |
| Talat | Arslan | Prescriber |
| Talati | A | Prescriber |
| Talati | Ahsa | Prescriber |
| Talati | Asha | Prescriber |
| Talati | Ravin | Prescriber |
| Talboo | Natalie | Prescriber |
| Talbot | Kathleen | Prescriber |
| Talbot | Kathlenn | Prescriber |
| Talebi | Darius | Prescriber |
| Talerico | Rachel | Prescriber |
| Taliercio | Rachel | Prescriber |
| Taliwal | Dr. | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Taliwal | R | Prescriber |
| Taliwal | Rajiv | Prescriber |
| Talkar | Michael | Prescriber |
| Tallam | Janardan | Prescriber |
| Talley | Roy | Prescriber |
| Tallman | Thomas | Prescriber |
| Talluri | Siva | Prescriber |
| Tam | Gillian | Prescriber |
| Tam | Matthew | Prescriber |
| Tamaki | Akina | Prescriber |
| Tamaskar | Ila | Prescriber |
| Tamaskar | Ranjit | Prescriber |
| Tamasker | Ranjt | Prescriber |
| Tamasker | Shobha | Prescriber |
| Tan | Ann | Prescriber |
| Tan | Annie | Prescriber |
| Tan | Julie | Prescriber |
| Tanagho | Youssef | Prescriber |
| Tanaka Esposito | Christine | Prescriber |
| Tanase | Anca | Prescriber |
| Tanase | Ance | Prescriber |
| Tandon | Yasmeen | Prescriber |
| Tandra | Brahmaiah | Prescriber |
| Tandukar | Srijan | Prescriber |
| Taneja | Rajiv | Prescriber |
| Taneja | Reema | Prescriber |
| Tang | Andrew | Prescriber |
| Tang | Annie | Prescriber |
| Tang | Dennis | Prescriber |
| Tang | Lynda | Prescriber |
| Tang | Sharon | Prescriber |
| Tangen | Christopher | Prescriber |
| Tanguay | Julia | Prescriber |
| Tani | Marie | Prescriber |
| Tanio | Sonia | Prescriber |
| Tank | Jason | Prescriber |
| Tankha | Pavan | Prescriber |
| Tanksley | Simon | Prescriber |
| Tanner | Gregory | Prescriber |
| Tanner | James | Prescriber |
| Tannous | George | Prescriber |
| Tantibhedhyangh | Ju | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tantibhedhyangkul | Julierut | Prescriber |
| Tao | Jiayi | Prescriber |
| Tarabishy | Ahmed | Prescriber |
| Taran | Irina | Prescriber |
| Tarbox | James | Prescriber |
| Tareshawty | Eugene | Prescriber |
| Tariq | Nabil | Prescriber |
| Tarnowski | Nicholas | Prescriber |
| Tarola | Christopher | Prescriber |
| Tarouilly | Jamie | Prescriber |
| Tarpe | G | Prescriber |
| Tarpe | Gulnara | Prescriber |
| Tarr | Addison | Prescriber |
| Tarr | Megan | Prescriber |
| Tartara | Jonathan | Prescriber |
| Tass | Brittany | Prescriber |
| Tasse | James | Prescriber |
| Tatarka | Kristin | Prescriber |
| Tate | Michele | Prescriber |
| Tate | Michelle | Prescriber |
| Tate | Samuel | Prescriber |
| Tatel | Rikesh | Prescriber |
| Tatro | M | Prescriber |
| Tatro | Michael | Prescriber |
| Tatro Md | Michael | Prescriber |
| Tatum | Charles | Prescriber |
| Taub | Yael | Prescriber |
| Taub | Yoav | Prescriber |
| Taufeeq | Maryam | Prescriber |
| Tavel | Edward | Prescriber |
| Tavolario | James | Prescriber |
| Taweel | Helwa | Prescriber |
| Tawney | Kathryn | Prescriber |
| Taxman | Thomas | Prescriber |
| Taylor | Aaron | Prescriber |
| Taylor | Brian | Prescriber |
| Taylor | Catherine | Prescriber |
| Taylor | Clarence | Prescriber |
| Taylor | Cynthia | Prescriber |
| Taylor | Danielle | Prescriber |
| Taylor | David | Prescriber |
| Taylor | Edward | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Taylor | Edwin | Prescriber |
| Taylor | Erica | Prescriber |
| Taylor | Hebert | Prescriber |
| Taylor | Hershel | Prescriber |
| Taylor | Hubert | Prescriber |
| Taylor | Jay | Prescriber |
| Taylor | Jennifer | Prescriber |
| Taylor | Jeremy | Prescriber |
| Taylor | John | Prescriber |
| Taylor | Jon | Prescriber |
| Taylor | Jonathan | Prescriber |
| Taylor | Marc | Prescriber |
| Taylor | Mary | Prescriber |
| Taylor | Mathew | Prescriber |
| Taylor | Matthew | Prescriber |
| Taylor | Melissa | Prescriber |
| Taylor | Michelle | Prescriber |
| Taylor | Naquida | Prescriber |
| Taylor | Nathaniel | Prescriber |
| Taylor | Robert | Prescriber |
| Taylor | Robin | Prescriber |
| Taylor | Ryan | Prescriber |
| Taylor | Samuel | Prescriber |
| Taylor | Timothy | Prescriber |
| Tcaciuc | Daniela | Prescriber |
| Tchelidze | Tea | Prescriber |
| Tcheurekdjian | Haig | Prescriber |
| Tebit | Emaculate | Prescriber |
| Techy | Fernando | Prescriber |
| Tedesco | Anthony | Prescriber |
| Tedesco | Nicholas | Prescriber |
| Tedla | Semere | Prescriber |
| Tedmund | Mason | Prescriber |
| Tefera | Leben | Prescriber |
| Tehranisa | Jason | Prescriber |
| Tehranisa | Sarah | Prescriber |
| Tekautz | Tanya | Prescriber |
| Tekleyohannes | Girmay | Prescriber |
| Telefus | Phillip | Prescriber |
| Telesz | Tonya | Prescriber |
| Tell | Damilya | Prescriber |
| Tella | Swathi | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Telling | Trevor | Prescriber |
| Temes | Roy | Prescriber |
| Tempel | Michael | Prescriber |
| Temple | Alton | Prescriber |
| Templeton | Jesse | Prescriber |
| Templon | Jerry | Prescriber |
| Tenbrink | Kelly | Prescriber |
| Tendulkar | Rahul | Prescriber |
| Teng | Kathryn | Prescriber |
| Teng | Xiaoyi | Prescriber |
| Tenggardjaja | Christopher | Prescriber |
| Tenke | Adam | Prescriber |
| Tennant | David | Prescriber |
| Tenney | William | Prescriber |
| Teny | John | Prescriber |
| Teppa | Jose | Prescriber |
| Teral | C | Prescriber |
| Tereba | Carol | Prescriber |
| Terke | Adam | Prescriber |
| Terol | C | Prescriber |
| Terol | Dr. | Prescriber |
| Terrio | Bruce | Prescriber |
| Tesar | Anne | Prescriber |
| Tesfaye | Blain | Prescriber |
| Tessaro | Casandra | Prescriber |
| Tessman | Patrick | Prescriber |
| Testa | Robert | Prescriber |
| Teston | L | Prescriber |
| Teston | Lois | Prescriber |
| Tetelman | Evan | Prescriber |
| Tewari | Praful | Prescriber |
| Tha | Khin | Prescriber |
| Thabet | Walid | Prescriber |
| Thacker | Holly | Prescriber |
| Thai | Hue | Prescriber |
| Thaker | Niranjana | Prescriber |
| Thakkar | Vipul | Prescriber |
| Thakker | Prashanth | Prescriber |
| Thakore | Suruchi | Prescriber |
| Thaler | David | Prescriber |
| Thaler | Donald | Prescriber |
| Thallner | Elaine | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Thambidorai | Senthil | Prescriber |
| Thamilarasan | Maran | Prescriber |
| Thangada | Suraj | Prescriber |
| Thapliyal | Anshi | Prescriber |
| Tharin | Suzanne | Prescriber |
| Tharp | Jeffrey | Prescriber |
| Thati | Apoorwa | Prescriber |
| Theis | David | Prescriber |
| Theisen | Katherine | Prescriber |
| Thelen | Angela | Prescriber |
| Then | Terence | Prescriber |
| Then | Vera | Prescriber |
| Theodorou | Chris | Prescriber |
| Theodorou | Christ | Prescriber |
| Theodorou | Christophe | Prescriber |
| Theodorou | Christopher | Prescriber |
| Theodos | Gus | Prescriber |
| Theodotou | Nicholas | Prescriber |
| Theodotu | Nicholas | Prescriber |
| Theofilos | Annette | Prescriber |
| Theons | J | Prescriber |
| Theons | Jonathan | Prescriber |
| Therese | Janette | Prescriber |
| Theurer | Daniel | Prescriber |
| Thibault | Mary | Prescriber |
| Thicklin | Lakeisha | Prescriber |
| Thida | Fnu | Prescriber |
| Thiem | Cindy | Prescriber |
| Thiem | Cynthia | Prescriber |
| Thigpen | Yolanda | Prescriber |
| Thippanna | Chandra | Prescriber |
| Thirion | Jenessa | Prescriber |
| Thirmula | Geetha | Prescriber |
| Thirumalal | Sridhar | Prescriber |
| Thisayakorn | Piyapon | Prescriber |
| Thoems | J | Prescriber |
| Thoens | Jonathan | Prescriber |
| Thokey | Kathy | Prescriber |
| Thom | William | Prescriber |
| Thoman | Shiloh | Prescriber |
| Thomas | Amil | Prescriber |
| Thomas | Anil | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Thomas | Anthony | Prescriber |
| Thomas | Ashdown | Prescriber |
| Thomas | Clifford | Prescriber |
| Thomas | D | Prescriber |
| Thomas | David | Prescriber |
| Thomas | Deanna | Prescriber |
| Thomas | Derek | Prescriber |
| Thomas | Edward | Prescriber |
| Thomas | George | Prescriber |
| Thomas | Harold | Prescriber |
| Thomas | James | Prescriber |
| Thomas | Jamie | Prescriber |
| Thomas | Jarred | Prescriber |
| Thomas | Jonathan | Prescriber |
| Thomas | Joseph | Prescriber |
| Thomas | Kathryn | Prescriber |
| Thomas | Kritika | Prescriber |
| Thomas | Kurt | Prescriber |
| Thomas | Megan | Prescriber |
| Thomas | Molly | Prescriber |
| Thomas | Nancy | Prescriber |
| Thomas | Ostergard | Prescriber |
| Thomas | Patrick | Prescriber |
| Thomas | Paul | Prescriber |
| Thomas | Robin | Prescriber |
| Thomas | Santhosh | Prescriber |
| Thomas | Stefanie | Prescriber |
| Thomas | Stephanie | Prescriber |
| Thomas | Tonya | Prescriber |
| Thompson | Amy | Prescriber |
| Thompson | Chris | Prescriber |
| Thompson | Christopher | Prescriber |
| Thompson | David | Prescriber |
| Thompson | Donovan | Prescriber |
| Thompson | Douglas | Prescriber |
| Thompson | Eric | Prescriber |
| Thompson | George | Prescriber |
| Thompson | J | Prescriber |
| Thompson | Jeffrey | Prescriber |
| Thompson | Jp | Prescriber |
| Thompson | Margaret | Prescriber |
| Thompson | Marsha | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Thompson | Michelle | Prescriber |
| Thompson | Paul | Prescriber |
| Thompson | Rhonda | Prescriber |
| Thompson | Scott | Prescriber |
| Thompson | Soldrea | Prescriber |
| Thompson | Steven | Prescriber |
| Thompson | Tina | Prescriber |
| Thompson | Tina-Ann | Prescriber |
| Thompson | W | Prescriber |
| Thornhill | Sandra | Prescriber |
| Thornton | Debra | Prescriber |
| Thornton | Helen | Prescriber |
| Thornton | Olivia | Prescriber |
| Throckmorton | Laura | Prescriber |
| Thuener | Jason | Prescriber |
| Thuney | Michael | Prescriber |
| Thurston | Charles | Prescriber |
| Tichavakunda | Akari | Prescriber |
| Tien | Duc | Prescriber |
| Tierney | William | Prescriber |
| Tighe | Chip | Prescriber |
| Tighe | Christie | Prescriber |
| Tighe | Christopher | Prescriber |
| Tilghman | Jarron | Prescriber |
| Tilluckdharry | Lisa | Prescriber |
| Tilson | Michael | Prescriber |
| Timen | Sanford | Prescriber |
| Timmerman | Corey | Prescriber |
| Timmons | Trent | Prescriber |
| Tincher | Kristie | Prescriber |
| Tindell | Andrea | Prescriber |
| Ting | Deborah | Prescriber |
| Ting | Manuel | Prescriber |
| Ting | Nicholas | Prescriber |
| Tinsley | S | Prescriber |
| Tinsley | Steven | Prescriber |
| Tintinu | Anselm | Prescriber |
| Tippets | Trevor | Prescriber |
| Tipton | Bobby | Prescriber |
| Tirounilacandin | Pazhaniaandi | Prescriber |
| Tirunagaram | Sumithra | Prescriber |
| Tiruvedula | Chitra | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tiruveedula | Chitra | Prescriber |
| Tisch | Gary | Prescriber |
| Tisch | Kelly | Prescriber |
| Tisdel | Christopher | Prescriber |
| Tishman | Benjamin | Prescriber |
| Tishman | N | Prescriber |
| Tishman | Neal | Prescriber |
| Tittle | Bethany | Prescriber |
| Titus | Amy | Prescriber |
| Titus | Brian | Prescriber |
| Titus | Jessica | Prescriber |
| Tiu | Hannah | Prescriber |
| Tiu | Ramon | Prescriber |
| Tiwari | Kevin | Prescriber |
| Tjoe | Soen | Prescriber |
| Tloczynski | Kate | Prescriber |
| Tloczyski | Kathryn | Prescriber |
| Tluczek | Heather | Prescriber |
| Toal | Mary | Prescriber |
| Tobias | Alison | Prescriber |
| Tobias | Hal | Prescriber |
| Tobias | Michelle | Prescriber |
| Tobias | Samuel | Prescriber |
| Tobin | Kasey | Prescriber |
| Todd | Robert | Prescriber |
| Todorinov | Alex | Prescriber |
| Todorinov | Alexandar | Prescriber |
| Todorinov | Alexander | Prescriber |
| Tofil | Scott | Prescriber |
| Toflinski | Andrea | Prescriber |
| Tofovic | David | Prescriber |
| Tofte | Keith | Prescriber |
| Tokars | Roger | Prescriber |
| Tolba | Reba | Prescriber |
| Tolba | Reda | Prescriber |
| Tolentino | David | Prescriber |
| Tolentino | Edgar | Prescriber |
| Tolentino | Lutgard | Prescriber |
| Tolentino | Rafael | Prescriber |
| Tolerico | Christopher | Prescriber |
| Toliver | James | Prescriber |
| Tollari | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tollefson | Maria | Prescriber |
| Tolomeo | Daniel | Prescriber |
| Tom | Martin | Prescriber |
| Tomac | Andreas | Prescriber |
| Tomac | Dr | Prescriber |
| Tomaro | Maria | Prescriber |
| Tomasic | Kelly | Prescriber |
| Tomcik | Colleen | Prescriber |
| Tomic | Dr | Prescriber |
| Tomic | Dragana | Prescriber |
| Tomkinson | Tyler | Prescriber |
| Tomlinson | Benjamin | Prescriber |
| Tomm | Richard | Prescriber |
| Tompkins | Michael | Prescriber |
| Toms | Stephen | Prescriber |
| Toms | Steven | Prescriber |
| Tomsic | Jaclyn | Prescriber |
| Tomsich | Anne | Prescriber |
| Tomsik | Philip | Prescriber |
| Tone | Ryan | Prescriber |
| Toney | Brent | Prescriber |
| Tonne | Brian | Prescriber |
| Tonnies | David | Prescriber |
| Toor | Harshbir | Prescriber |
| Tootell | Mason | Prescriber |
| Topalsky | George | Prescriber |
| Topalsky | Vojislav | Prescriber |
| Toparli | Ahmet | Prescriber |
| Torem | Isaac | Prescriber |
| Torgerson | Brian | Prescriber |
| Tornero-Bold | Melissa | Prescriber |
| Torok | Leonard | Prescriber |
| Torre-Healy | Andrew | Prescriber |
| Torres | Alexander | Prescriber |
| Torres | Amy | Prescriber |
| Torres | Arnaldo | Prescriber |
| Torres | Deborah | Prescriber |
| Torres | Ernesto | Prescriber |
| Torres | Hugo | Prescriber |
| Torres | J | Prescriber |
| Torres | Jose | Prescriber |
| Torres | Joseph | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Torres | Lisa | Prescriber |
| Torricelli | Richard | Prescriber |
| Torzok | Anna | Prescriber |
| Tosh | Matt | Prescriber |
| Tosino | Jon | Prescriber |
| Toss | Albert | Prescriber |
| Toss-Aiad | Albert | Prescriber |
| Toth | Gabor | Prescriber |
| Toth | Mary | Prescriber |
| Totonchi | Ali | Prescriber |
| Totonchi | Dr | Prescriber |
| Tottempudi | Kamal | Prescriber |
| Totten | Vicken | Prescriber |
| Tou | Sarah | Prescriber |
| Tough | Kristi | Prescriber |
| Toure | Dr | Prescriber |
| Toussaint | Karl | Prescriber |
| Tout | Sara | Prescriber |
| Tout | Sarah | Prescriber |
| Tout | Susan | Prescriber |
| Towe | Christopher | Prescriber |
| Tower | Marcus | Prescriber |
| Towers | Steven | Prescriber |
| Townsend | Madeleine | Prescriber |
| Tozzi | Mark | Prescriber |
| Traboulsi | Rana | Prescriber |
| Trachtman | William | Prescriber |
| Tracy | David | Prescriber |
| Traikoff | Thomas | Prescriber |
| Tramate | Kimberly | Prescriber |
| Tramte | Kimberly | Prescriber |
| Tran | Christine | Prescriber |
| Tran | Daniel | Prescriber |
| Tran | Diana | Prescriber |
| Tran | Hayden | Prescriber |
| Tran | Hung | Prescriber |
| Tran | Mike | Prescriber |
| Tran | Terri | Prescriber |
| Tran | Thuyet | Prescriber |
| Trang | Tung | Prescriber |
| Tranter | Kim | Prescriber |
| Trapp | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Travis | Patricia | Prescriber |
| Travnicek | Katherine | Prescriber |
| Treakle | Kevin | Prescriber |
| Treasure | Michelle | Prescriber |
| Treat | Richard | Prescriber |
| Treece | Dennis | Prescriber |
| Treiber | Lori | Prescriber |
| Trejo | David | Prescriber |
| Tremblay | Lisa | Prescriber |
| Tresler | Jennifer | Prescriber |
| Tress | Erika | Prescriber |
| Trevizo | Eric | Prescriber |
| Triana | Mark | Prescriber |
| Tricamo | Mary | Prescriber |
| Trichonas | Georgios | Prescriber |
| Trill | Gary | Prescriber |
| Trilli | Gary | Prescriber |
| Trillis | Christina | Prescriber |
| Trimble | George | Prescriber |
| Trimbur | Robert | Prescriber |
| Trinh | Huy | Prescriber |
| Trinidad | Gerardo | Prescriber |
| Trione | James | Prescriber |
| Trione | Jim | Prescriber |
| Triozzi | Pierre | Prescriber |
| Tripathy | Purnima | Prescriber |
| Tripepibova | K | Prescriber |
| Tripepi-Bova | Kathleen | Prescriber |
| Tripoint | Dr | Prescriber |
| Tripp | Barbara | Prescriber |
| Tritle | Anna | Prescriber |
| Trivedi | Nikunj | Prescriber |
| Trivedi | Premal | Prescriber |
| Troconis | Juan | Prescriber |
| Trombetta | Carlos | Prescriber |
| Tropeano | Anthony | Prescriber |
| Trosman | Samuel | Prescriber |
| Trotter | Ashley | Prescriber |
| Trotter | Kirsten | Prescriber |
| Troup | Sarah | Prescriber |
| Trout | Kristine | Prescriber |
| Trouten | William | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Troutman | R | Prescriber |
| Troy | Nicole | Prescriber |
| Troyan | Barry | Prescriber |
| Truax | Robert | Prescriber |
| Trum. | Emergency | Prescriber |
| Truman | Patty | Prescriber |
| Trumbull | Memhosp | Prescriber |
| Trumbull | Memorial | Prescriber |
| Trunzo | Joseph | Prescriber |
| Truong | Khoa | Prescriber |
| Truong | Knon | Prescriber |
| Truong | Thong | Prescriber |
| Trutza | Kimberly | Prescriber |
| Truxton | Gary | Prescriber |
| Trybus | H | Prescriber |
| Tryon | Elaine | Prescriber |
| Tryon | Genevieve | Prescriber |
| Tsai | A | Prescriber |
| Tsai | Albert | Prescriber |
| Tsai | Allen | Prescriber |
| Tsai | Andrew | Prescriber |
| Tsai | Chung-Jyi | Prescriber |
| Tsai | E | Prescriber |
| Tsai | Eugene | Prescriber |
| Tsao | Raymond | Prescriber |
| Tsarouhas | Maria | Prescriber |
| Tscheiner | M | Prescriber |
| Tscheiner | Melissa | Prescriber |
| Tse | William | Prescriber |
| Tsighe | Saliem | Prescriber |
| Tsinberg | Michael | Prescriber |
| Tsinberg | Mikhail | Prescriber |
| Tsirambidis | Julie | Prescriber |
| Tsni | Yvonne | Prescriber |
| Tsuang | Wayne | Prescriber |
| Tsui | Pang | Prescriber |
| Tsui | Yvonne | Prescriber |
| Tsushima | Takahiro | Prescriber |
| Tu | Leigh | Prescriber |
| Tu | Leigh-Anne | Prescriber |
| Tuason | Dominick | Prescriber |
| Tuason | Mauro | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tucker | A | Prescriber |
| Tucker | Abigail | Prescriber |
| Tucker | Amy | Prescriber |
| Tucker | Harvey | Prescriber |
| Tucker | Howard | Prescriber |
| Tudico | Marina | Prescriber |
| Tuffuor | Emmanuel | Prescriber |
| Tully | Collin | Prescriber |
| Tulodzieski | Christopher | Prescriber |
| Tumbush | John | Prescriber |
| Tunagh | Y | Prescriber |
| Tunder | George | Prescriber |
| Tung | Rebecca | Prescriber |
| Tunio | Nahel | Prescriber |
| Tunitsky-Bitton | Elena | Prescriber |
| Tunke | L | Prescriber |
| Tunke | Laura | Prescriber |
| Tupa | Patrick | Prescriber |
| Tupa | Robert | Prescriber |
| Turbett | Elizabeth | Prescriber |
| Turbett | James | Prescriber |
| Turc | Marinela | Prescriber |
| Turchin | Sergey | Prescriber |
| Turcinov | Daniela | Prescriber |
| Turek | William | Prescriber |
| Turell | David | Prescriber |
| Turell | Jeffrey | Prescriber |
| Turell | Marni | Prescriber |
| Turell | Mary | Prescriber |
| Turigliatto | Leah | Prescriber |
| Turk | David | Prescriber |
| Turk | James | Prescriber |
| Turk | Mary | Prescriber |
| Turk | Megan | Prescriber |
| Turk | Wendy | Prescriber |
| Turley | Dale | Prescriber |
| Turner | Chrisitne | Prescriber |
| Turner | Christine | Prescriber |
| Turner | Daniel | Prescriber |
| Turner | Elizabeth | Prescriber |
| Turner | Jason | Prescriber |
| Turner | Jennifer | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Turner | Katherine | Prescriber |
| Turner | Raymond | Prescriber |
| Turner-Winbush | Bever | Prescriber |
| Turocy | Francis | Prescriber |
| Turoczi | Steven | Prescriber |
| Turro | Jose | Prescriber |
| Turton | Lawrence | Prescriber |
| Tuthill | Katherine | Prescriber |
| Tuthill | Timothy | Prescriber |
| Tuttle | Bryan | Prescriber |
| Tuttle | Elizabeth | Prescriber |
| Tuttle | Nicholas | Prescriber |
| Twombly | Michelle | Prescriber |
| Tyagi | Rohit | Prescriber |
| Tyer | Priya | Prescriber |
| Tyler | Anne | Prescriber |
| Tyler | Melanie | Prescriber |
| Tymcio | Stephen | Prescriber |
| Tymochko | Larae | Prescriber |
| Tyo | Trisha | Prescriber |
| Tyree | Christopher | Prescriber |
| Tysklind | Robert | Prescriber |
| Uartte | Meredith | Prescriber |
| Uberti | Anthony | Prescriber |
| Uberti | Edward | Prescriber |
| Uberti | Frederick | Prescriber |
| Uberti | Jill | Prescriber |
| Uberti | Robert | Prescriber |
| Ucchino | Mallory | Prescriber |
| Udofia | Aniebiet | Prescriber |
| Udofia | Aniebiet-Abasi | Prescriber |
| Udo-Inyang | Inyang | Prescriber |
| Ueberroth | Adam | Prescriber |
| Ugokwe | Kene | Prescriber |
| Ugwu | Valentine | Prescriber |
| Uhall | David | Prescriber |
| Uhlman | Stephen | Prescriber |
| Uhrich | Michael | Prescriber |
| Ukwuoma | Onyinyechi | Prescriber |
| Ulchaker | J | Prescriber |
| Ulchaker | James | Prescriber |
| Ulery | David | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Ulewicz | Dennis | Prescriber |
| Ulhaq | Ata | Prescriber |
| Uli | Naveen | Prescriber |
| Ullah | Hamid | Prescriber |
| Ulmer | Chad | Prescriber |
| Ulrich | Elizabeth | Prescriber |
| Ulrich | Michael | Prescriber |
| Ulseth | Robert | Prescriber |
| Ulvi | Bashir | Prescriber |
| Umapathy | Kandasamy | Prescriber |
| Umapathy | Priyadharshini | Prescriber |
| Umeda | Yuji | Prescriber |
| Umoh | Eva | Prescriber |
| Umpierrez | Erica | Prescriber |
| Underwood | D | Prescriber |
| Underwood | Kimberly | Prescriber |
| Underwood | Ned | Prescriber |
| Ung | Keung | Prescriber |
| Unger | Cecile | Prescriber |
| Unger | Timothy | Prescriber |
| Ungvarsky | Richard | Prescriber |
| Universit | Hospital | Prescriber |
| University | Casemedical | Prescriber |
| University | Hosp | Prescriber |
| University | Hosp.Heal | Prescriber |
| University | Hospital | Prescriber |
| University | Hospitals | Prescriber |
| University | Medicalce | Prescriber |
| University | Richmond | Prescriber |
| University | Suburban | Prescriber |
| Unnikrishnan | Ramad | Prescriber |
| Unnikrishnan | Raman | Prescriber |
| Unnithan | Jaya | Prescriber |
| Unwin | Rosalee | Prescriber |
| Upmc | Center | Prescriber |
| Upmc | Health | Prescriber |
| Urban | Camille | Prescriber |
| Urban | Jacquelyn | Prescriber |
| Urban | Katelyn | Prescriber |
| Urban | Marjorie | Prescriber |
| Urban | Monica | Prescriber |
| Urbancic | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Urbano | Frank | Prescriber |
| Urbanski | Richard | Prescriber |
| Urbina | Vanessa | Prescriber |
| Urcheck | Ryan | Prescriber |
| Urgent | Family | Prescriber |
| Urranus | John | Prescriber |
| Urrutia | Simonet | Prescriber |
| Urrutia | Verania | Prescriber |
| Urschel | Harold | Prescriber |
| Ursick | Megan | Prescriber |
| Usama | Bashiruddin | Prescriber |
| Uselman | James | Prescriber |
| Usis | Eric | Prescriber |
| Usis | Erik | Prescriber |
| Usis | Eriks | Prescriber |
| Usis | Paula | Prescriber |
| Usman | Muhammad | Prescriber |
| Usman | Najia | Prescriber |
| Usmani | Ali | Prescriber |
| Ustin | Jeffrey | Prescriber |
| Ustyanovska | Nadya | Prescriber |
| Utter | Philip | Prescriber |
| Utturkar | Amol | Prescriber |
| Utz | Chris | Prescriber |
| Utz | Christopher | Prescriber |
| Utz | Virginia | Prescriber |
| Uy | Matthew | Prescriber |
| Uy-Kroh | Mary | Prescriber |
| Uzbelger | Daniel | Prescriber |
| Uzbelgerfeldman | Daniel | Prescriber |
| Vacca | Jennifer | Prescriber |
| Vacca | Maidana | Prescriber |
| Vacharathit | Voranaddha | Prescriber |
| Vacharathit | Voranadha | Prescriber |
| Vaclav | Mackenzie | Prescriber |
| Vadera | Sumeet | Prescriber |
| Vagadia | Amar | Prescriber |
| Vajen | Matthew | Prescriber |
| Vaji | Kristina | Prescriber |
| Vakarev | Nikolay | Prescriber |
| Vakharia | Kalpesh | Prescriber |
| Vakhariya | Rakesh | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Vakil | Nakul | Prescriber |
| Vakili | Roya | Prescriber |
| Vala | Timothy | Prescriber |
| Valaitis | Anthony | Prescriber |
| Valassis | Doug | Prescriber |
| Valent | Jason | Prescriber |
| Valente | Michael | Prescriber |
| Valente | Stephanie | Prescriber |
| Valenti | James | Prescriber |
| Valentine | Ashley | Prescriber |
| Valentine | Corey | Prescriber |
| Valentine | Lindsey | Prescriber |
| Valentine | Linsey | Prescriber |
| Valentine | Randall | Prescriber |
| Valentino | Cassandra | Prescriber |
| Valentino | Joseph | Prescriber |
| Valentino | Roxanne | Prescriber |
| Valerio | Jose | Prescriber |
| Vallabh | Sagar | Prescriber |
| Vallabhaneni | Raj | Prescriber |
| Vallabhaneni | Rajani | Prescriber |
| Vallabhaneni | Rao | Prescriber |
| Valley | Matthew | Prescriber |
| Vallier | Heather | Prescriber |
| Vallurupalli | Santaram | Prescriber |
| Valore | Milania | Prescriber |
| Vamvakis | Vasiliki | Prescriber |
| Van | Charles | Prescriber |
| Van | Cynthia | Prescriber |
| Van | Kristin | Prescriber |
| Van | Lindsey | Prescriber |
| Van | Trevor | Prescriber |
| Van Anker | Douglas | Prescriber |
| Van Auken | Douglas | Prescriber |
| Van Der Kuyp | Michael | Prescriber |
| Van Duin | David | Prescriber |
| Van Eman | Linda | Prescriber |
| Van Epps | Puja | Prescriber |
| Van Etten | J | Prescriber |
| Van Heeckeren | Willem | Prescriber |
| Van Heekem | Willam | Prescriber |
| Van Heertum | Kristin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Van Hoff | Corey | Prescriber |
| Van Kan-Hunter | Tina | Prescriber |
| Van Malderen | Nick | Prescriber |
| Van-Acker | Gustaf | Prescriber |
| Vanarsdale | J | Prescriber |
| Vanburen | George | Prescriber |
| Vance | John | Prescriber |
| Vance | Serena | Prescriber |
| Vandana | Dds | Prescriber |
| Vandana | Dr | Prescriber |
| Vandana | Singh | Prescriber |
| Vandana | Unknown | Prescriber |
| Vandemark | Melanie | Prescriber |
| Vanderbilt | Anne | Prescriber |
| Vandergriff | Vance | Prescriber |
| Vandevender | Nanette | Prescriber |
| Vandevort | Cierra | Prescriber |
| Vandyke | Arthur | Prescriber |
| Vanek | P | Prescriber |
| Vanek | Paul | Prescriber |
| Vanek | Vincent | Prescriber |
| Vaneman | Linda | Prescriber |
| Vangelos | Zenos | Prescriber |
| Vangilder | Jan | Prescriber |
| Vanheckeren | William | Prescriber |
| Vanheeckeren | Daniel | Prescriber |
| Vanheeckeren | Wilhelm | Prescriber |
| Vanheeckeren | William | Prescriber |
| Vanhoff | Corey | Prescriber |
| Vanmalderen | Nicholas | Prescriber |
| Vanni | John | Prescriber |
| Vanrees | Douglas | Prescriber |
| Vanrees | Douglass | Prescriber |
| Vanstone | Kyle | Prescriber |
| Vanthoor | Leah | Prescriber |
| Vanwarren | Dr | Prescriber |
| Vanwinkle | Michael | Prescriber |
| Vanzanten | Henry | Prescriber |
| Vaporis | Michael | Prescriber |
| Vardya | Tasha | Prescriber |
| Varela | Chris | Prescriber |
| Varela | Christopher | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Varga | Sabrina | Prescriber |
| Vargas | Christina | Prescriber |
| Vargas | Lina | Prescriber |
| Vargas | Roberto | Prescriber |
| Vargas Serrano | Jose | Prescriber |
| Varghai | M | Prescriber |
| Varghai | Mohammad | Prescriber |
| Varghai | Nayyer | Prescriber |
| Varghese | Jerry | Prescriber |
| Vargo | Diane | Prescriber |
| Vargo | Frank | Prescriber |
| Vargo | John | Prescriber |
| Vargo | Jonathon | Prescriber |
| Vargo | Mary | Prescriber |
| Vargo | Patrick | Prescriber |
| Varlas | Pantehls | Prescriber |
| Varlas | Pantelhs | Prescriber |
| Varlas | Pantellis | Prescriber |
| Varlas | Pete | Prescriber |
| Varley | Michael | Prescriber |
| Varma | Kalpana | Prescriber |
| Varma | Kanika | Prescriber |
| Varma | Priya | Prescriber |
| Varma | Siddhartha | Prescriber |
| Varner | Arthur | Prescriber |
| Varner | Lawrence | Prescriber |
| Varyani | Sandhia | Prescriber |
| Vasavada | Sandip | Prescriber |
| Vasilakis | Chris | Prescriber |
| Vasileff | William | Prescriber |
| Vasko | Maria | Prescriber |
| Vasquez | Diane | Prescriber |
| Vassil | Andrew | Prescriber |
| Vassilaros | Leonidas | Prescriber |
| Vassilaros | Maria | Prescriber |
| Vasta | Alfred | Prescriber |
| Vatev | Virginia | Prescriber |
| Vaturi | Shani | Prescriber |
| Vaughan | Geoffrey | Prescriber |
| Vaughb | Jeff | Prescriber |
| Vaughn | Derek | Prescriber |
| Vaughn | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Vaynman | Artem | Prescriber |
| Veal | Thais | Prescriber |
| Vecchione | Donna | Prescriber |
| Vecchiotti | Mark | Prescriber |
| Veeramreddy | Padmaja | Prescriber |
| Veerapan | Venkatacha | Prescriber |
| Veeraraghavan | Gopal | Prescriber |
| Veeravalli | Lily | Prescriber |
| Vega | Hector | Prescriber |
| Vega | Jose | Prescriber |
| Veith | Fred | Prescriber |
| Veith | Jason | Prescriber |
| Veitinger | Nicole | Prescriber |
| Veizi | Elias | Prescriber |
| Velander | Lauren | Prescriber |
| Velanki | L | Prescriber |
| Velasquez | David | Prescriber |
| Velasquez | Victor | Prescriber |
| Velazquez | Angel | Prescriber |
| Velazquez | Marco | Prescriber |
| Velez | Maria | Prescriber |
| Velez | Sharon | Prescriber |
| Velez | Vicente | Prescriber |
| Velick | Leah | Prescriber |
| Vellanki | Indira | Prescriber |
| Vellinga | Ryan | Prescriber |
| Velotta | J | Prescriber |
| Velotta | Jennifer | Prescriber |
| Veluru | Chandra | Prescriber |
| Venczel | Jaclyn | Prescriber |
| Venegas | Pamela | Prescriber |
| Veneman | Linda | Prescriber |
| Venesy | Deborah | Prescriber |
| Venkastesan | Kalpathy | Prescriber |
| Venkat | Sankaran | Prescriber |
| Venkat | Vasuki | Prescriber |
| Venkata | Mrinalini | Prescriber |
| Venkatramani | Mandakini | Prescriber |
| Venkatrami | Mandakini | Prescriber |
| Vento | Gina | Prescriber |
| Vento | J | Prescriber |
| Vento | J.Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Vento | Michael | Prescriber |
| Ver | Maria | Prescriber |
| Vera | Maria | Prescriber |
| Verbanic | Charles | Prescriber |
| Verbus | Emily | Prescriber |
| Verderber | Marybeth | Prescriber |
| Verdone | Christopher | Prescriber |
| Verdun | Mark | Prescriber |
| Verioti | Ralph | Prescriber |
| Verma | Ravi | Prescriber |
| Verma | Shelly | Prescriber |
| Vermeire | David | Prescriber |
| Vermess | David | Prescriber |
| Vermont | Carmen | Prescriber |
| Verrees | Margaret | Prescriber |
| Versalle | Marissa | Prescriber |
| Vesco | Julie | Prescriber |
| Vexler | David | Prescriber |
| Veynovich | Bryan | Prescriber |
| Vianos | Diamanto | Prescriber |
| Vickery | Zevidah | Prescriber |
| Victor | Tiffany | Prescriber |
| Victoria | Edward | Prescriber |
| Victoroff | Brian | Prescriber |
| Vidal | Marieberta | Prescriber |
| Videtic | Gregory | Prescriber |
| Vidimos | Allison | Prescriber |
| Vieweg | Walter | Prescriber |
| Vig | Vinson | Prescriber |
| Viglianco | James | Prescriber |
| Vij | Alok | Prescriber |
| Vij | Navin | Prescriber |
| Vij | Sarah | Prescriber |
| Vijay | Parekh | Prescriber |
| Vijayan | Anil | Prescriber |
| Vijitakula | Sorapat | Prescriber |
| Vikas | Singhal | Prescriber |
| Vilchez | Valery | Prescriber |
| Vilinsky | Felix | Prescriber |
| Villabona | Claudia | Prescriber |
| Villa-Forte | Alexandra | Prescriber |
| Villaire | M | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Villaire | Matthew | Prescriber |
| Villaplana | Luis | Prescriber |
| Villarin Ayala | Sigfredo | Prescriber |
| Villarin-Ayala | Sigfredo | Prescriber |
| Villarosa | Anthony | Prescriber |
| Viloria Hidalgo | Adolfo | Prescriber |
| Vinayak | Shaveta | Prescriber |
| Vincent | Richard | Prescriber |
| Vine | Luzdivina | Prescriber |
| Vineetha | Jose | Prescriber |
| Vineyarddavis | Jessica | Prescriber |
| Vinogradsky | Boris | Prescriber |
| Vintimilla | Maria | Prescriber |
| Violago | Michael | Prescriber |
| Violante | Nicholas | Prescriber |
| Violette | Aisha | Prescriber |
| Virvilis | Dimitrios | Prescriber |
| Viscomi | Jeffrey | Prescriber |
| Viscusi | Donald | Prescriber |
| Visger | Anna | Prescriber |
| Vishey | Joseph | Prescriber |
| Visioni | Anthony | Prescriber |
| Visnjevac | Ognjen | Prescriber |
| Visser | Jared | Prescriber |
| Viswanathan | Subhash | Prescriber |
| Vito | Kenneth | Prescriber |
| Vito | Liese | Prescriber |
| Vitvitskt | Eugene | Prescriber |
| Vitvitsky | Eugene | Prescriber |
| Vivas | Carlos | Prescriber |
| Viveh | P | Prescriber |
| Vivek | P | Prescriber |
| Vizy | Barbara | Prescriber |
| Vlad | John | Prescriber |
| Vladic | Franjo | Prescriber |
| Vladyka-Brother | Deb | Prescriber |
| Vlastaris | Catherine | Prescriber |
| Voelkelt | Brenda | Prescriber |
| Vogel | Jon | Prescriber |
| Vogel | Patricia | Prescriber |
| Vogelman | Lee | Prescriber |
| Vogley | Mark | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Vogt | David | Prescriber |
| Vogt | M | Prescriber |
| Voisey | Lon | Prescriber |
| Voit | Jerry | Prescriber |
| Volchko | Nicholas | Prescriber |
| Volino | Joseph | Prescriber |
| Volino | Louis | Prescriber |
| Volk | Greggory | Prescriber |
| Volk | M | Prescriber |
| Volk | Marita | Prescriber |
| Volk | Myron | Prescriber |
| Volk | Timothy | Prescriber |
| Volovar | Chad | Prescriber |
| Volsky | Jessica | Prescriber |
| Vombergar | Mirko | Prescriber |
| Vongruenigen | Vivian | Prescriber |
| Voos | James | Prescriber |
| Voranaddha | Vacharathit | Prescriber |
| Vorster | Sarel | Prescriber |
| Vortruba | Alexander | Prescriber |
| Vourganti | Srinivas | Prescriber |
| Voyles | James | Prescriber |
| Vrabel | Laura | Prescriber |
| Vrable | Alex | Prescriber |
| Vricella | Gino | Prescriber |
| Vricella | Laura | Prescriber |
| Vricella | Md | Prescriber |
| Vrooman | Bruce | Prescriber |
| Vu | H | Prescriber |
| Vu | Hongha | Prescriber |
| Vu | Qui | Prescriber |
| Vu | Vinh | Prescriber |
| Vucetic | Henry | Prescriber |
| Vue | Vayee | Prescriber |
| Vuong | Athena | Prescriber |
| Vyas | Chinmay | Prescriber |
| Vyas | Dinesh | Prescriber |
| Vyas | Jay | Prescriber |
| Vyas | Neha | Prescriber |
| Vydyanathan | Amaresh | Prescriber |
| Waby | April | Prescriber |
| Waddell | Valerie | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wadhwa | Neha | Prescriber |
| Wadsworth | Adelbert | Prescriber |
| Waesche | Jeff | Prescriber |
| Waesche | Jeffrey | Prescriber |
| Wagamon | Sharon | Prescriber |
| Wagenberg | Scott | Prescriber |
| Waggoner | Adam | Prescriber |
| Waggoner | Ann-Marie | Prescriber |
| Waggoner | David | Prescriber |
| Waggoner | Keith | Prescriber |
| Waggoner | Steven | Prescriber |
| Waghray | Abhijeet | Prescriber |
| Wagley | Craig | Prescriber |
| Wagner | Andrew | Prescriber |
| Wagner | Charles | Prescriber |
| Wagner | Douglas | Prescriber |
| Wagner | Dr | Prescriber |
| Wagner | Gabriel | Prescriber |
| Wagner | Jared | Prescriber |
| Wagner | John | Prescriber |
| Wagner | Thomas | Prescriber |
| Wagner | Tim | Prescriber |
| Wagner | Timothy | Prescriber |
| Wahaj | Aman | Prescriber |
| Wahba | Melissa | Prescriber |
| Wahib | Dr | Prescriber |
| Wahib | S | Prescriber |
| Wahib | Samir | Prescriber |
| Wahl | Jeffry | Prescriber |
| Wahmhoff | Elena | Prescriber |
| Waid | Harlan | Prescriber |
| Waide | Mark | Prescriber |
| Wainstein | Mark | Prescriber |
| Waite | Coulton | Prescriber |
| Waite | Donna | Prescriber |
| Waite | Rachel | Prescriber |
| Waitman | Amy | Prescriber |
| Wajeeh | Salah | Prescriber |
| Wake | Vince | Prescriber |
| Waked | Zeina | Prescriber |
| Waksin | Kevin | Prescriber |
| Walborn | Mary | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Waldbaum | Basil | Prescriber |
| Waldbaum | Jerome | Prescriber |
| Waldbaum | Jonathan | Prescriber |
| Waldeck | Samantha | Prescriber |
| Waldman | David | Prescriber |
| Waldman | Dr | Prescriber |
| Waldron | Sean | Prescriber |
| Walfor | J | Prescriber |
| Walha | Santokh | Prescriber |
| Walia | Harneet | Prescriber |
| Walker | Bradley | Prescriber |
| Walker | Cheryl | Prescriber |
| Walker | Christina | Prescriber |
| Walker | Dana | Prescriber |
| Walker | Hollis | Prescriber |
| Walker | James | Prescriber |
| Walker | Jean | Prescriber |
| Walker | Jeanne | Prescriber |
| Walker | Joseph | Prescriber |
| Walker | Kerry | Prescriber |
| Walker | Kerryann | Prescriber |
| Walker | Levi | Prescriber |
| Walker | Lyndsey | Prescriber |
| Walker | Michael | Prescriber |
| Walker | Sara | Prescriber |
| Walker | Scott | Prescriber |
| Walker | Sean | Prescriber |
| Wallace | Ann | Prescriber |
| Wallace | Anna | Prescriber |
| Wallace | Brian | Prescriber |
| Wallace | Philip | Prescriber |
| Wallace | Phillip | Prescriber |
| Wallace | Randy | Prescriber |
| Wallace | William | Prescriber |
| Wallen | Michelle | Prescriber |
| Waller | Todd | Prescriber |
| Wallis | Nicole | Prescriber |
| Wallisa | Eric | Prescriber |
| Wallroff | Nancy | Prescriber |
| Walls | Chad | Prescriber |
| Walls | Michael | Prescriber |
| Walls | Scott | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Walls | Shawn | Prescriber |
| Walsh | Barbara | Prescriber |
| Walsh | Chantal | Prescriber |
| Walsh | J | Prescriber |
| Walsh | J.J. | Prescriber |
| Walsh | James | Prescriber |
| Walsh | John | Prescriber |
| Walsh | Julie | Prescriber |
| Walsh | Kevin | Prescriber |
| Walsh | Mathew | Prescriber |
| Walsh | Nancy | Prescriber |
| Walsh | R | Prescriber |
| Walsh | Seamus | Prescriber |
| Walsh | William | Prescriber |
| Walter | James | Prescriber |
| Walter | Lauren | Prescriber |
| Walters | Alton | Prescriber |
| Walters | John | Prescriber |
| Walters | Kelly | Prescriber |
| Walters | Malcolm | Prescriber |
| Walters | Mark | Prescriber |
| Walters | Michelle | Prescriber |
| Walters | Pamela | Prescriber |
| Walters | Steven | Prescriber |
| Walthius | Kelly | Prescriber |
| Walton | Ian | Prescriber |
| Walton | Robert | Prescriber |
| Walton | Tamala | Prescriber |
| Waltz | Paul | Prescriber |
| Wamala | Isaac | Prescriber |
| Wamsley | Richard | Prescriber |
| Wan | Geoffrey | Prescriber |
| Wan | Michelle | Prescriber |
| Wanat | Frank | Prescriber |
| Wang | Eddy | Prescriber |
| Wang | Haibin | Prescriber |
| Wang | Hai-Shiuh | Prescriber |
| Wang | Ingrid | Prescriber |
| Wang | Jianhua | Prescriber |
| Wang | Jing | Prescriber |
| Wang | Joanne | Prescriber |
| Wang | John | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wang | Kai | Prescriber |
| Wang | Kayllie | Prescriber |
| Wang | Kuo | Prescriber |
| Wang | Linda | Prescriber |
| Wang | Ling | Prescriber |
| Wang | Russell | Prescriber |
| Wang | Tammy | Prescriber |
| Wang | Thomas | Prescriber |
| Wang | Wei | Prescriber |
| Wang | Wenbao | Prescriber |
| Wang | Yang | Prescriber |
| Wang | Yinghong | Prescriber |
| Wang | Yiping | Prescriber |
| Wang | Yun | Prescriber |
| Wang | Zhigian | Prescriber |
| Wangsiricharoen | Sintawat | Prescriber |
| Wanner | Stephan | Prescriber |
| Wanner | Stephen | Prescriber |
| Wanzer | Jeremy | Prescriber |
| Waraich | Kanwaljit | Prescriber |
| Warbel | Ann | Prescriber |
| Ward | Andrea | Prescriber |
| Ward | Boushra | Prescriber |
| Ward | Linda | Prescriber |
| Ward | Matthew | Prescriber |
| Ward | Melanie | Prescriber |
| Ward | Roger | Prescriber |
| Ware | Jana | Prescriber |
| Warmus | Jennifer | Prescriber |
| Warn | Jason | Prescriber |
| Warner | Matthew | Prescriber |
| Warren | Adam | Prescriber |
| Warren | Craig | Prescriber |
| Warren | Gregory | Prescriber |
| Warren | Jason | Prescriber |
| Warren | Joseph | Prescriber |
| Warren | Van | Prescriber |
| Warren | West | Prescriber |
| Warrington | Jennifer | Prescriber |
| Warshaw | Michael | Prescriber |
| Warwatkar | Suruchi | Prescriber |
| Wasacz | Sandy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Washington | Carlise | Prescriber |
| Wasielewski | Ray | Prescriber |
| Waskin | Kevin | Prescriber |
| Wasko | Gerald | Prescriber |
| Wasko | Mary | Prescriber |
| Wasley | Kristin | Prescriber |
| Wassef | Cybele | Prescriber |
| Wassil | John | Prescriber |
| Watanakunakorn | Paul | Prescriber |
| Waterman | Jennifer | Prescriber |
| Waters | Heather | Prescriber |
| Waters | Jeremy | Prescriber |
| Waters | Judith | Prescriber |
| Waters | Thomas | Prescriber |
| Waters | Traci | Prescriber |
| Waters | William | Prescriber |
| Watine | Robert | Prescriber |
| Watkins | Brad | Prescriber |
| Watkins | David | Prescriber |
| Watkins | Kevin | Prescriber |
| Watkins-Cambell | Catherine | Prescriber |
| Watkins-Campbel | Cat | Prescriber |
| Watkins-Campbell | Catherine | Prescriber |
| Watson | Dionysios | Prescriber |
| Watson | Jason | Prescriber |
| Watson | Jennifer | Prescriber |
| Watson | Jonathan | Prescriber |
| Watson | Larry | Prescriber |
| Watson | Maria | Prescriber |
| Watson | Thomas | Prescriber |
| Watson | Timotheus | Prescriber |
| Watters | George | Prescriber |
| Wattley | Kaitlyn | Prescriber |
| Watts | Gregory | Prescriber |
| Watts | Jeff | Prescriber |
| Watts | Jeffery | Prescriber |
| Watts | Jeffrey | Prescriber |
| Watts | Jubal | Prescriber |
| Watts | Steven | Prescriber |
| Waul-Bennett | Kandice | Prescriber |
| Wawrowski | Ray | Prescriber |
| Wawrowski | Raymond | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wax | Arnold | Prescriber |
| Waxberg | Jonathan | Prescriber |
| Waxman | Howard | Prescriber |
| Way | Catherine | Prescriber |
| Wayne | Matthew | Prescriber |
| Wayt | Michael | Prescriber |
| Wazney | Erica | Prescriber |
| Wazney | John | Prescriber |
| Wazney | Marion | Prescriber |
| Weaver | Gregory | Prescriber |
| Weaver | Kibwe | Prescriber |
| Weaver | Rachel | Prescriber |
| Weaver | Robert | Prescriber |
| Webb | Amanda | Prescriber |
| Webb | Bradley | Prescriber |
| Webb | Charles | Prescriber |
| Webb | Christopher | Prescriber |
| Webb | Laura | Prescriber |
| Webb | Michael | Prescriber |
| Webb | Rachel | Prescriber |
| Webber | Jill | Prescriber |
| Webb-Smith | Francis | Prescriber |
| Weber | Adam | Prescriber |
| Weber | Cynthia | Prescriber |
| Weber | Hill | Prescriber |
| Weber | Jil | Prescriber |
| Weber | Jill | Prescriber |
| Weber | John | Prescriber |
| Weber | Lauren | Prescriber |
| Weber | Marjorie | Prescriber |
| Weber | Marren | Prescriber |
| Weber | Michael | Prescriber |
| Weber | Morgan | Prescriber |
| Weber | Pete | Prescriber |
| Weber | Sarah | Prescriber |
| Weber | Zachary | Prescriber |
| Weddle | Justin | Prescriber |
| Wee | Alvin | Prescriber |
| Wee | Corinne | Prescriber |
| Weeks | Brandon | Prescriber |
| Weeks | Douglas | Prescriber |
| Weerdenburg | Kirstin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wegas | Carol | Prescriber |
| Wehbe | Haitham | Prescriber |
| Wehe | Jason | Prescriber |
| Wehman | Thomas | Prescriber |
| Wehmann | Thomas | Prescriber |
| Weibling | Brian | Prescriber |
| Weida | Thomas | Prescriber |
| Weidenbecher | Dr | Prescriber |
| Weidenbecher | Mark | Prescriber |
| Weidendecher | Reside | Prescriber |
| Weidenthal | David | Prescriber |
| Weidnbecher | Mark | Prescriber |
| Weig | Catherine | Prescriber |
| Weigel | Kelly | Prescriber |
| Weight | Chris | Prescriber |
| Weight | Christopher | Prescriber |
| Weight | Steven | Prescriber |
| Weilbacker | John | Prescriber |
| Weimer | David | Prescriber |
| Weinar | Marvin | Prescriber |
| Weinberg | Adon | Prescriber |
| Weinberg | Douglas | Prescriber |
| Weinberg | Kenneth | Prescriber |
| Weinberg | Paul | Prescriber |
| Weinberger | Elisheva | Prescriber |
| Weinberger | Leonard | Prescriber |
| Weinberger | Richard | Prescriber |
| Weinburg | Adon | Prescriber |
| Weiner | David | Prescriber |
| Weiner | Dennis | Prescriber |
| Weiner | Ken | Prescriber |
| Weiner | Kenneth | Prescriber |
| Weiner | Mark | Prescriber |
| Weiner | Robert | Prescriber |
| Weiner | Scott | Prescriber |
| Weiner | Tammy | Prescriber |
| Weinfeld | Adam | Prescriber |
| Weinfurtner | Robert | Prescriber |
| Weingarten | Elizabeth | Prescriber |
| Weingarten | Noah | Prescriber |
| Weinland | Robert | Prescriber |
| Weinstein | Arthur | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Weinstein | Elizabeth | Prescriber |
| Weinstein | Mara | Prescriber |
| Weinstein | Marlene | Prescriber |
| Weippert | J | Prescriber |
| Weippert | John | Prescriber |
| Weir | Mary | Prescriber |
| Weis | Judith | Prescriber |
| Weisblat | Joel | Prescriber |
| Weisburger | Michael | Prescriber |
| Weiser | Adam | Prescriber |
| Weiser | Richard | Prescriber |
| Weishner | Maureen | Prescriber |
| Weiss | Alan | Prescriber |
| Weiss | Brian | Prescriber |
| Weiss | James | Prescriber |
| Weiss | Judith | Prescriber |
| Weiss | Kenneth | Prescriber |
| Weiss | Paul | Prescriber |
| Weiss | Philip | Prescriber |
| Weiss Kelly | Amanda | Prescriber |
| Weiss Noble | Lisa | Prescriber |
| Weitz | Emily | Prescriber |
| Weitzel | Martin | Prescriber |
| Weitzel | Richard | Prescriber |
| Welch | Kristen | Prescriber |
| Welch | Sherisse | Prescriber |
| Welches | William | Prescriber |
| Weldy | David | Prescriber |
| Weller | Michael | Prescriber |
| Weller | Suki | Prescriber |
| Wellman | Charles | Prescriber |
| Wellock | Austin | Prescriber |
| Wells | John | Prescriber |
| Wells | Leigh | Prescriber |
| Wells | Philip | Prescriber |
| Welsch | Robert | Prescriber |
| Welsh | Elizabeth | Prescriber |
| Welsh | Ian | Prescriber |
| Welsh | Jessica | Prescriber |
| Welsh | Judith | Prescriber |
| Welsh | Todd | Prescriber |
| Welter | Jessica | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wen | Jessica | Prescriber |
| Wendekier | Joseph | Prescriber |
| Weng | Catherine | Prescriber |
| Weng | David | Prescriber |
| Wenger | Douglas | Prescriber |
| Wenger | Vanessa | Prescriber |
| Wengler | Craig | Prescriber |
| Wenowitz | Michael | Prescriber |
| Wensink | James | Prescriber |
| Wentland | Carissa | Prescriber |
| Wentsler | Rachel | Prescriber |
| Wenz | Margie | Prescriber |
| Wenz | Robert | Prescriber |
| Wenzel | Ellen | Prescriber |
| Wenzel | Serge | Prescriber |
| Wera | Dr | Prescriber |
| Wera | Glenn | Prescriber |
| Wereg | Catherine | Prescriber |
| Werg | Catherine | Prescriber |
| Werick | Mary | Prescriber |
| Werner | Kelsey | Prescriber |
| Werner | Michelle | Prescriber |
| Werner | Sandra | Prescriber |
| Werner | Scott | Prescriber |
| Werz | Mary | Prescriber |
| Wesnick | James | Prescriber |
| Wessel | Kathy | Prescriber |
| West | Kristen | Prescriber |
| West | Rebecca | Prescriber |
| Westbrook | Edward | Prescriber |
| West-Coffe | Carla | Prescriber |
| West-Coffee | Cl | Prescriber |
| Westermann | Robert | Prescriber |
| Westesson | Karin | Prescriber |
| Westhafer | Kyle | Prescriber |
| Westmoreland | Cheryl | Prescriber |
| Westnatal | Rebecca | Prescriber |
| Westnatle | Rebecca | Prescriber |
| Wetzel | Lindsay | Prescriber |
| Wetzel | Robert | Prescriber |
| Wewers | Donavon | Prescriber |
| Wexberg | Steven | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wey | Jane | Prescriber |
| Whatley | James | Prescriber |
| Wheaton | Marianne | Prescriber |
| Wheeler | Anne | Prescriber |
| Wheeler | James | Prescriber |
| Wheeler | Michael | Prescriber |
| Wheeler | Steve | Prescriber |
| Whelan | Patrick | Prescriber |
| Wherley | Susan | Prescriber |
| Whitaker | Carlie | Prescriber |
| Whitaker | Jeffrey | Prescriber |
| White | Amiee | Prescriber |
| White | Bonnie | Prescriber |
| White | Dee | Prescriber |
| White | Dinah | Prescriber |
| White | Erik | Prescriber |
| White | Howard | Prescriber |
| White | Leann | Prescriber |
| White | Lisa | Prescriber |
| White | Mark | Prescriber |
| White | Marshall | Prescriber |
| White | Molly | Prescriber |
| White | Paul | Prescriber |
| White | Suzanne | Prescriber |
| White | Sybil | Prescriber |
| Whitehead | Robert | Prescriber |
| Whitehouse | Robert | Prescriber |
| Whitener | Noah | Prescriber |
| Whiteside | Brittany | Prescriber |
| Whitfield | Damon | Prescriber |
| Whiting | Benjamin | Prescriber |
| Whiting | Donald | Prescriber |
| Whitko | Stephanie | Prescriber |
| Whitley | Jessica | Prescriber |
| Whitling | Stephanie | Prescriber |
| Whitlow | Patrick | Prescriber |
| Whitman | Alia | Prescriber |
| Whitman | John | Prescriber |
| Whitman | John-Paul | Prescriber |
| Whitmore | Carol | Prescriber |
| Whitmyer | Christopher | Prescriber |
| Whitney | Erika | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Whitney | Paul | Prescriber |
| Whittaker | Sue | Prescriber |
| Whittaker | Susan | Prescriber |
| Whitten | Ira | Prescriber |
| Whittington | Lalena | Prescriber |
| Whyte | Leann | Prescriber |
| Wiand | T | Prescriber |
| Wible | Russell | Prescriber |
| Wick | Cameron | Prescriber |
| Wick | Elizabeth | Prescriber |
| Wickline | Donald | Prescriber |
| Widmyer | David | Prescriber |
| Wido | Thomas | Prescriber |
| Wiechert | Andrew | Prescriber |
| Wieck | Joseph | Prescriber |
| Wieczorek | Martin | Prescriber |
| Wieder | Devorah | Prescriber |
| Wiederhold | Darrin | Prescriber |
| Wieland | Jeffrey | Prescriber |
| Wieland | Ralph | Prescriber |
| Wien | Michael | Prescriber |
| Wiese | Edward | Prescriber |
| Wieselthier | Janet | Prescriber |
| Wiest | Peter | Prescriber |
| Wiggers | Alan | Prescriber |
| Wiggins | Ashley | Prescriber |
| Wigley | Fredrick | Prescriber |
| Wigton | Michael | Prescriber |
| Wikerd | Zachary | Prescriber |
| Wikiel | Krzysztof | Prescriber |
| Wikiel-Skaznik | Malgo | Prescriber |
| Wiktor | Marisa | Prescriber |
| Wilber | Janice | Prescriber |
| Wilber | John | Prescriber |
| Wilber | Roger | Prescriber |
| Wilberger | Jack | Prescriber |
| Wilbur | Janice | Prescriber |
| Wilbur | John | Prescriber |
| Wilbur | Roger | Prescriber |
| Wilch | Abigail | Prescriber |
| Wilcko | James | Prescriber |
| Wilde | Jeremy | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wilder | Robert | Prescriber |
| Wilder | Stephen | Prescriber |
| Wildt | David | Prescriber |
| Wiles | John | Prescriber |
| Wiley | Lena | Prescriber |
| Wiley | William | Prescriber |
| Wilhelm | Scott | Prescriber |
| Wilke | William | Prescriber |
| Wilker | Shawn | Prescriber |
| Wilkerson | Avia | Prescriber |
| Wilkerson | Eric | Prescriber |
| Wilkerson | Jessica | Prescriber |
| Wilkes | Shawn | Prescriber |
| Wilkins | Catherine | Prescriber |
| Wilkins | Charles | Prescriber |
| Wilkins | Fonda | Prescriber |
| Wilkinson | Mark | Prescriber |
| Wilkinson | Therese | Prescriber |
| Wilks | Mailey | Prescriber |
| Will | Melissa | Prescriber |
| Willage | Marc | Prescriber |
| Willen | David | Prescriber |
| Willen | Howard | Prescriber |
| Willerson | James | Prescriber |
| William | Amila | Prescriber |
| William | Basem | Prescriber |
| Williams | B | Prescriber |
| Williams | Bernard | Prescriber |
| Williams | Brent | Prescriber |
| Williams | Brian | Prescriber |
| Williams | Bridget | Prescriber |
| Williams | Britni | Prescriber |
| Williams | Bruce | Prescriber |
| Williams | Bryan | Prescriber |
| Williams | C | Prescriber |
| Williams | Carrie | Prescriber |
| Williams | Christina | Prescriber |
| Williams | D.Patrick | Prescriber |
| Williams | David | Prescriber |
| Williams | Elaina | Prescriber |
| Williams | Erin | Prescriber |
| Williams | George | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Williams | Harry | Prescriber |
| Williams | Howard | Prescriber |
| Williams | James | Prescriber |
| Williams | Jeffrey | Prescriber |
| Williams | Jennifer | Prescriber |
| Williams | Jerome | Prescriber |
| Williams | Jim | Prescriber |
| Williams | Jonathan | Prescriber |
| Williams | Jonathon | Prescriber |
| Williams | Joseph | Prescriber |
| Williams | K | Prescriber |
| Williams | K.B | Prescriber |
| Williams | Kenneth | Prescriber |
| Williams | Kevin | Prescriber |
| Williams | Kuame | Prescriber |
| Williams | Kwame | Prescriber |
| Williams | Leslie | Prescriber |
| Williams | Luke | Prescriber |
| Williams | Mark | Prescriber |
| Williams | Martha | Prescriber |
| Williams | Melvin | Prescriber |
| Williams | Morgan | Prescriber |
| Williams | Mozella | Prescriber |
| Williams | Roger | Prescriber |
| Williams | Sairey | Prescriber |
| Williams | Shirlene | Prescriber |
| Williams | Tejumade | Prescriber |
| Williams | Toye | Prescriber |
| Williams | Tricia | Prescriber |
| Williams | Turney | Prescriber |
| Williams-Andrews | A | Prescriber |
| Williamson | Cliff | Prescriber |
| Williamson | Mary | Prescriber |
| Williams-Reid | Jennifer | Prescriber |
| Willner | Bruce | Prescriber |
| Willoughby | John | Prescriber |
| Wilmes | Kyle | Prescriber |
| Wilson | Ayana | Prescriber |
| Wilson | Charles | Prescriber |
| Wilson | Clark | Prescriber |
| Wilson | David | Prescriber |
| Wilson | Ewain | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wilson | Frederick | Prescriber |
| Wilson | Fredrick | Prescriber |
| Wilson | George | Prescriber |
| Wilson | Jason | Prescriber |
| Wilson | Jean | Prescriber |
| Wilson | John | Prescriber |
| Wilson | Keith | Prescriber |
| Wilson | Kevin | Prescriber |
| Wilson | Lance | Prescriber |
| Wilson | Lauren | Prescriber |
| Wilson | Lawrence | Prescriber |
| Wilson | Libby | Prescriber |
| Wilson | N | Prescriber |
| Wilson | Nicholas | Prescriber |
| Wilson | Nicole | Prescriber |
| Wilson | Paul | Prescriber |
| Wilson | Robert | Prescriber |
| Wilson | S | Prescriber |
| Wilson | Sean | Prescriber |
| Wilson | Sherry | Prescriber |
| Wilson | Stephen | Prescriber |
| Wilson | Steven | Prescriber |
| Wilson | Thomas | Prescriber |
| Wilson | Valerie | Prescriber |
| Winans | Charles | Prescriber |
| Winans | Lewis | Prescriber |
| Winchester | Tara | Prescriber |
| Windham | Timothy | Prescriber |
| Wine | Alan | Prescriber |
| Winer | Ken | Prescriber |
| Winer | Norton | Prescriber |
| Winfield | Nichelle | Prescriber |
| Winfield | Tamara | Prescriber |
| Wing | Steve | Prescriber |
| Wininger | Yevgeniya | Prescriber |
| Winkelman | Marc | Prescriber |
| Winker | Nancy | Prescriber |
| Winkhart | Brad | Prescriber |
| Winkle | Daniel | Prescriber |
| Winks | Ryan | Prescriber |
| Winn | Terrance | Prescriber |
| Winner | Jay | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Winning | Jennifer | Prescriber |
| Winograd | Steven | Prescriber |
| Winslow | Doug | Prescriber |
| Winslow | Jessica | Prescriber |
| Winston | Hom | Prescriber |
| Winter | Allison | Prescriber |
| Winter | Jordan | Prescriber |
| Winter | Karen | Prescriber |
| Winter | Marie | Prescriber |
| Winters | Sandra | Prescriber |
| Wire | Brandon | Prescriber |
| Wire | Lauren | Prescriber |
| Wirth | Elizabeth | Prescriber |
| Wirtz | Victor | Prescriber |
| Wisco | Dolora | Prescriber |
| Wise | Anne | Prescriber |
| Wise | Chad | Prescriber |
| Wise | Melissa | Prescriber |
| Wise | Richard | Prescriber |
| Wiseley-Cortland | Barbara | Prescriber |
| Wisnieski | Jeffrey | Prescriber |
| Wisniewski | Jeffrey | Prescriber |
| Wisor | Douglas | Prescriber |
| Witek | Alex | Prescriber |
| Witherspoon | Erica | Prescriber |
| Witmer | Larry | Prescriber |
| Witten | James | Prescriber |
| Wittenauer | Marylou | Prescriber |
| Wittenberg | Alan | Prescriber |
| Wittig | James | Prescriber |
| Wizorek | Joe | Prescriber |
| Wizorek | Joseph | Prescriber |
| Woconish | Donya | Prescriber |
| Wodarcyk | Michael | Prescriber |
| Woelfel | Ingrid | Prescriber |
| Woessner | Jessica | Prescriber |
| Woffinden | Scott | Prescriber |
| Wogsland | Aric | Prescriber |
| Wohl | Darren | Prescriber |
| Wohlauer | Max | Prescriber |
| Wojnar | Walter | Prescriber |
| Wojnarski | Charles | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wojnarski | Debbie | Prescriber |
| Wojtanowski | Michael | Prescriber |
| Wojtasik | Lynn | Prescriber |
| Wojtkiewicz | Lea | Prescriber |
| Wolanin | Andre | Prescriber |
| Wolanin | Dina | Prescriber |
| Woldron | Sean | Prescriber |
| Wolf | Brooke | Prescriber |
| Wolf | James | Prescriber |
| Wolf | John | Prescriber |
| Wolf | Robert | Prescriber |
| Wolf | Ronald | Prescriber |
| Wolf | Terrance | Prescriber |
| Wolf | William | Prescriber |
| Wolfe | Aaron | Prescriber |
| Wolfe | Herman | Prescriber |
| Wolfe | John | Prescriber |
| Wolfe | Kati | Prescriber |
| Wolfe | Lisa | Prescriber |
| Wolfe | Mark | Prescriber |
| Wolff | Timothy | Prescriber |
| Wolff | Zachary | Prescriber |
| Wolfgang | Amy | Prescriber |
| Wolfley | Amanda | Prescriber |
| Wolford | Danielle | Prescriber |
| Wolford | Robert | Prescriber |
| Wolinski | Mary | Prescriber |
| Wolkoff | Aaron | Prescriber |
| Wolkoff | Lawrence | Prescriber |
| Wollam-Huhn | Nancy | Prescriber |
| Wolovitz | Brian | Prescriber |
| Wolpaw | Daniel | Prescriber |
| Wolpaw | Terry | Prescriber |
| Wolsey | Brandon | Prescriber |
| Womack | Karin | Prescriber |
| Wonderling | Julia | Prescriber |
| Wong | Alex | Prescriber |
| Wong | Ashley | Prescriber |
| Wong | Francis | Prescriber |
| Wong | Kam | Prescriber |
| Wong | Kevin | Prescriber |
| Wong | Mary | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wong | Milton | Prescriber |
| Wong | Rosie | Prescriber |
| Wong | Virginia | Prescriber |
| Wong | Wayland | Prescriber |
| Woo | Chongkyoo | Prescriber |
| Woo | Lynn | Prescriber |
| Woo | Theodore | Prescriber |
| Wood | Arthur | Prescriber |
| Wood | Benjamin | Prescriber |
| Wood | Brian | Prescriber |
| Wood | Charles | Prescriber |
| Wood | Christopher | Prescriber |
| Wood | David | Prescriber |
| Wood | Douglas | Prescriber |
| Wood | Hadley | Prescriber |
| Wood | John | Prescriber |
| Wood | Justin | Prescriber |
| Wood | Li | Prescriber |
| Wood | Nicole | Prescriber |
| Wood | Sharon | Prescriber |
| Woodard | Troy | Prescriber |
| Woodburn | Katherin | Prescriber |
| Woodburn | Katherine | Prescriber |
| Wooddell | Andrea | Prescriber |
| Woodhouse | Justin | Prescriber |
| Woodman | Roberta | Prescriber |
| Woodruff | Robert | Prescriber |
| Woods | Arthur | Prescriber |
| Woods | Ashley | Prescriber |
| Woods | Barrett | Prescriber |
| Woods | Christi | Prescriber |
| Woods | Don | Prescriber |
| Woods | Henry | Prescriber |
| Woods | Kenneth | Prescriber |
| Woods | Susan | Prescriber |
| Woods | Trey | Prescriber |
| Woods | William | Prescriber |
| Woodside | Kenneth | Prescriber |
| Woodson | Erika | Prescriber |
| Woody | Kevin | Prescriber |
| Woody | Neil | Prescriber |
| Wooley | Joseph | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wooten | Anna | Prescriber |
| Wooten | William | Prescriber |
| Worcester | Brooke | Prescriber |
| Woredekal | Daniel | Prescriber |
| Worford | Mark | Prescriber |
| Workman | Chad | Prescriber |
| Wornyo | James | Prescriber |
| Worona | Kim | Prescriber |
| Worrell | Daniel | Prescriber |
| Worsham | Jacob | Prescriber |
| Worthams | Anna | Prescriber |
| Worthington | Daniel | Prescriber |
| Worthington | Richard | Prescriber |
| Worzel | Karen | Prescriber |
| Wozniak | Kathryn | Prescriber |
| Wozniak | Kathyrn | Prescriber |
| Woznicki | Gary | Prescriber |
| Wright | Amanda | Prescriber |
| Wright | Andrew | Prescriber |
| Wright | Anna | Prescriber |
| Wright | Christina | Prescriber |
| Wright | Darrell | Prescriber |
| Wright | Henry | Prescriber |
| Wright | James | Prescriber |
| Wright | Lauren | Prescriber |
| Wright | Matthew | Prescriber |
| Wright | Michelle | Prescriber |
| Wright | Robert | Prescriber |
| Wright | Samuel | Prescriber |
| Wright | Vonda | Prescriber |
| Wrightson | John | Prescriber |
| Wroblesky | Anthony | Prescriber |
| Wroblewski | Andrew | Prescriber |
| Wu | Alexander | Prescriber |
| Wu | Charles | Prescriber |
| Wu | Christine | Prescriber |
| Wu | Everett | Prescriber |
| Wu | Hsin-Yu | Prescriber |
| Wu | Ina | Prescriber |
| Wu | J | Prescriber |
| Wu | Jack | Prescriber |
| Wu | James | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wu | Jeffrey | Prescriber |
| Wu | Jiang | Prescriber |
| Wu | Johnson | Prescriber |
| Wu | Joyce | Prescriber |
| Wu | Kuo | Prescriber |
| Wu | Kuo-Kuang | Prescriber |
| Wu | Osmond | Prescriber |
| Wu | Shan | Prescriber |
| Wu | Willis | Prescriber |
| Wu | Y | Prescriber |
| Wu | Ying | Prescriber |
| Wu | Yiv | Prescriber |
| Wu | Yuewei | Prescriber |
| Wuerz | Thomas | Prescriber |
| Wu-Fienberg | Yuewei | Prescriber |
| Wulff | Thomas | Prescriber |
| Wunder | Nicholas | Prescriber |
| Wurtz | Marsha | Prescriber |
| Wurzbacher | Constance | Prescriber |
| Wutte | Cordula | Prescriber |
| Wyand | Terry | Prescriber |
| Wyatt | Christopher | Prescriber |
| Wyatt | David | Prescriber |
| Wydo | Dr | Prescriber |
| Wyman | Allison | Prescriber |
| Wynbrandt | Jonathan | Prescriber |
| Wynd | Mary | Prescriber |
| Wyneski | Holly | Prescriber |
| Wynne | Marisa | Prescriber |
| Wyszynski | R | Prescriber |
| Xia | Yun | Prescriber |
| Xie | Ke | Prescriber |
| Xu | Tan | Prescriber |
| Xu | Xu | Prescriber |
| Yaber | Jose | Prescriber |
| Yaber | Marilyn | Prescriber |
| Yacoub | Fady | Prescriber |
| Yacoub | Firas | Prescriber |
| Yadmark | Nitaya | Prescriber |
| Yafi | Ziad | Prescriber |
| Yager | Gregory | Prescriber |
| Yagodich | Kenneth | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Yahia | Samir | Prescriber |
| Yakkundi | P | Prescriber |
| Yakkundi | Prakash | Prescriber |
| Yakovich | Milan | Prescriber |
| Yakubek | George | Prescriber |
| Yakuboff | Kevin | Prescriber |
| Yakubov | Lyn | Prescriber |
| Yalamachili | Venkata | Prescriber |
| Yalamanchali | Varija | Prescriber |
| Yalamanchili | Chaetha | Prescriber |
| Yalamanchili | Dr | Prescriber |
| Yalamanchili | Venkat | Prescriber |
| Yalavarthi | Ramaraja | Prescriber |
| Yalavarthy | Umesh | Prescriber |
| Yamada | Ryosuke | Prescriber |
| Yamaguchi | Yuka | Prescriber |
| Yamajala | Prashant | Prescriber |
| Yamat | Catherine | Prescriber |
| Yamini | Yamini | Prescriber |
| Yan | Jingliang | Prescriber |
| Yanan | S | Prescriber |
| Yanelli | Emmanuel | Prescriber |
| Yanes | Marwan | Prescriber |
| Yang | Chunjie | Prescriber |
| Yang | Jeanne | Prescriber |
| Yang | Jeffrey | Prescriber |
| Yang | Michael | Prescriber |
| Yang | Youapa | Prescriber |
| Yang | Youpa | Prescriber |
| Yanich | Jason | Prescriber |
| Yannone | Erik | Prescriber |
| Yannucci | Frank | Prescriber |
| Yano | Shingo | Prescriber |
| Yanosik | Justin | Prescriber |
| Yao | Min | Prescriber |
| Yao | Qin | Prescriber |
| Yao | Qingping | Prescriber |
| Yap | Englok | Prescriber |
| Yapicilar | Bulent | Prescriber |
| Yarab | Ronald | Prescriber |
| Yarboro | Theodore | Prescriber |
| Yarosh | Michael | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Yarovitsay | Irina | Prescriber |
| Yarovitsky | Dmitriy | Prescriber |
| Yarovitsky | Irina | Prescriber |
| Yarris-Ewert | Linda | Prescriber |
| Yasin | Manal | Prescriber |
| Yasinow | Eric | Prescriber |
| Yasinow | Scott | Prescriber |
| Yaskey | Regina | Prescriber |
| Yatras | Alexandra | Prescriber |
| Yauch | Laura | Prescriber |
| Yax | Justin | Prescriber |
| Yazdchi | Farhang | Prescriber |
| Ye | Peng | Prescriber |
| Ye | Raphael | Prescriber |
| Ye | Xiaojing | Prescriber |
| Yeater | Alene | Prescriber |
| Yee | Brian | Prescriber |
| Yee | Garvin | Prescriber |
| Yeh | Eric | Prescriber |
| Yeh | Judy | Prescriber |
| Yehsakul | David | Prescriber |
| Yerardi | Michael | Prescriber |
| Yergin | William | Prescriber |
| Yerkey | Matthew | Prescriber |
| Yerman | Kristen | Prescriber |
| Yeropoli | Dr | Prescriber |
| Yerram | Nitin | Prescriber |
| Yerram | Nittin | Prescriber |
| Yersky | Jordan | Prescriber |
| Yerukhim | Michael | Prescriber |
| Yetman | Randall | Prescriber |
| Yetzer | Samuel | Prescriber |
| Yezerski | Donald | Prescriber |
| Yglesias | Benjamin | Prescriber |
| Yi | Chong | Prescriber |
| Yi | Seung | Prescriber |
| Yih | Jessica | Prescriber |
| Yilmaz | Turker | Prescriber |
| Yin | David | Prescriber |
| Ying | Hou | Prescriber |
| Yip | Dianna | Prescriber |
| Yocum | Teresa | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Yoder | Beth | Prescriber |
| Yoder | Betty | Prescriber |
| Yoder | William | Prescriber |
| Yoder-Katsuki | Monique | Prescriber |
| Yonan | Sameh | Prescriber |
| Yonata | Robert | Prescriber |
| Yonke | Joseph | Prescriber |
| Yonko | Christopher | Prescriber |
| Yoo | Bo | Prescriber |
| Yoo | Estelle | Prescriber |
| Yoo | Hyon | Prescriber |
| Yoo | Michael | Prescriber |
| Yoon | Dr | Prescriber |
| Yoon | Ji | Prescriber |
| Yoon | Pyongsoo | Prescriber |
| Yoon | Timothy | Prescriber |
| Yossa | Casey | Prescriber |
| Yossef | Sayed | Prescriber |
| Yost | Patricia | Prescriber |
| Youderian | Ari | Prescriber |
| Youn | So | Prescriber |
| Younce | Erin | Prescriber |
| Young | Amy | Prescriber |
| Young | Andrew | Prescriber |
| Young | B | Prescriber |
| Young | Benjamin | Prescriber |
| Young | Brian | Prescriber |
| Young | C | Prescriber |
| Young | Casey | Prescriber |
| Young | Christopher | Prescriber |
| Young | Chuck | Prescriber |
| Young | Crystal | Prescriber |
| Young | Diane | Prescriber |
| Young | Elizabeth | Prescriber |
| Young | Gary | Prescriber |
| Young | James | Prescriber |
| Young | Jason | Prescriber |
| Young | Jeffrey | Prescriber |
| Young | Julia | Prescriber |
| Young | Julie | Prescriber |
| Young | Lisa | Prescriber |
| Young | Nicolas | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Young | Pat | Prescriber |
| Young | Shannon | Prescriber |
| Young | Susan | Prescriber |
| Young | Victoria | Prescriber |
| Young | Wendy | Prescriber |
| Young (Fax) | James | Prescriber |
| Youngstown | Commhealt | Prescriber |
| Young-Tan | Alison | Prescriber |
| Younkins | Kelley | Prescriber |
| Yousef | Elham | Prescriber |
| Yousef | Hadil | Prescriber |
| Youseff | Ashref | Prescriber |
| Yousefzai | Rayan | Prescriber |
| Youssef | A | Prescriber |
| Youssef | Adel | Prescriber |
| Youssef | Ashraf | Prescriber |
| Youssef | Christie | Prescriber |
| Youssef | Christine | Prescriber |
| Youssef | S | Prescriber |
| Youssef | Sameh | Prescriber |
| Youssefahmed | Kamal | Prescriber |
| Yousseff | Hadil | Prescriber |
| Youssefi | Ruth | Prescriber |
| Yousset | Dr | Prescriber |
| Yowler | Charles | Prescriber |
| Yu | Andy | Prescriber |
| Yu | Billy | Prescriber |
| Yu | Lim | Prescriber |
| Yu | Liming | Prescriber |
| Yu | Masao | Prescriber |
| Yu | Ming | Prescriber |
| Yu | S | Prescriber |
| Yu | Sherry | Prescriber |
| Yu | Steve | Prescriber |
| Yu | Willie | Prescriber |
| Yuan | Yue | Prescriber |
| Yuanyuan | Gu | Prescriber |
| Yuen | Ho | Prescriber |
| Yuh | Jennan | Prescriber |
| Yuhas | J | Prescriber |
| Yuhas | Jay | Prescriber |
| Yuhns | Jay | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Yumang | Servillano | Prescriber |
| Yumi | Oh | Prescriber |
| Yun | Justin | Prescriber |
| Yuna | Jen | Prescriber |
| Yung | Jeh | Prescriber |
| Yunker | Aaron | Prescriber |
| Yunus | Samina | Prescriber |
| Yurich | Joseph | Prescriber |
| Yzeiraj | Edlira | Prescriber |
| Zaas | Robert | Prescriber |
| Zabiegalski | Neal | Prescriber |
| Zabransky | Claire | Prescriber |
| Zacardelli | William | Prescriber |
| Zachariah | Manorama | Prescriber |
| Zachary | Adrian | Prescriber |
| Zachewicz | Margaret | Prescriber |
| Zachopoulos | Georgia | Prescriber |
| Zachos | Terri | Prescriber |
| Zack | Brian | Prescriber |
| Zafirau | William | Prescriber |
| Zaghloul | Nibal | Prescriber |
| Zahner | Patricia | Prescriber |
| Zahniser | Jennifer | Prescriber |
| Zahniser | Rebecca | Prescriber |
| Zaidi | Hassan | Prescriber |
| Zaidi | Syed | Prescriber |
| Zair | Murtuza | Prescriber |
| Zak | Margaret | Prescriber |
| Zakari | Adel | Prescriber |
| Zakhary | Emad | Prescriber |
| Zaki | Anthony | Prescriber |
| Zakko | Jason | Prescriber |
| Zakov | Nicholas | Prescriber |
| Zaky | Sherif | Prescriber |
| Zalar | Kristin | Prescriber |
| Zalar | Rosemarie | Prescriber |
| Zalla | James | Prescriber |
| Zamarripa | Angela | Prescriber |
| Zambrano | John | Prescriber |
| Zamona | Raul | Prescriber |
| Zamora | Raul | Prescriber |
| Zamost | Marvin | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Zamoyski | Justin | Prescriber |
| Zampini | Anna | Prescriber |
| Zanation | Adam | Prescriber |
| Zang | Jie | Prescriber |
| Zangmeister | John | Prescriber |
| Zanotti | Daniel | Prescriber |
| Zanotti | Kristine | Prescriber |
| Zanotti | Robert | Prescriber |
| Zanotti | Salena | Prescriber |
| Zapotocky | Lisa | Prescriber |
| Zardkoohi | Dr | Prescriber |
| Zardkoohi | Omeed | Prescriber |
| Zaremba | Alexander | Prescriber |
| Zarkou | David | Prescriber |
| Zarlingo | Thomas | Prescriber |
| Zarowitz | Amanda | Prescriber |
| Zarrinmakan | Mehrdad | Prescriber |
| Zart | J | Prescriber |
| Zart | Jane | Prescriber |
| Zart | Janie | Prescriber |
| Zartman | Courtney | Prescriber |
| Zartman | Kathy | Prescriber |
| Zartman | Kevin | Prescriber |
| Zarzour | Ahmad | Prescriber |
| Zaslau | Stanley | Prescriber |
| Zasso | Charles | Prescriber |
| Zatroch | Jessica | Prescriber |
| Zatroch | Robert | Prescriber |
| Zawahreh | Manaf | Prescriber |
| Zawar | Ifrah | Prescriber |
| Zayat | Joseph | Prescriber |
| Zayicek | Christina | Prescriber |
| Zayshlyy | Emily | Prescriber |
| Zeager | Amy | Prescriber |
| Zeagler | Amy | Prescriber |
| Zeaman | Elliot | Prescriber |
| Zeaman | Elliot | Prescriber |
| Zechel | Marc | Prescriber |
| Zechet | Marc | Prescriber |
| Zeesher | M | Prescriber |
| Zeh | Brian | Prescriber |
| Zeh | H | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Zeh | Herbert | Prescriber |
| Zehr | Robert | Prescriber |
| Zeigler | Alysia | Prescriber |
| Zeigler | Mark | Prescriber |
| Zein | Joe | Prescriber |
| Zein | Nizar | Prescriber |
| Zeinali | Farhad | Prescriber |
| Zeisler | Emily | Prescriber |
| Zelch | James | Prescriber |
| Zeldin | Annette | Prescriber |
| Zelin | Mira | Prescriber |
| Zelis | John | Prescriber |
| Zeller | Holly | Prescriber |
| Zeller | Jason | Prescriber |
| Zeller | K | Prescriber |
| Zellers | Paul | Prescriber |
| Zembower | Jillian | Prescriber |
| Zender | Chad | Prescriber |
| Zenner | Justin | Prescriber |
| Zeno | Joseph | Prescriber |
| Zetz | Michael | Prescriber |
| Zevallos | Carlos | Prescriber |
| Zewail | Aly | Prescriber |
| Zeyl | Dr | Prescriber |
| Zeyl | Thomas | Prescriber |
| Zgodinski | Gerald | Prescriber |
| Zgrabik | Scott | Prescriber |
| Zhang | Alexandra | Prescriber |
| Zhang | Amy | Prescriber |
| Zhang | Ao | Prescriber |
| Zhang | Dalia | Prescriber |
| Zhang | Haijing | Prescriber |
| Zhang | Janet | Prescriber |
| Zhang | Junhua | Prescriber |
| Zhang | Mengda | Prescriber |
| Zhang | Ming | Prescriber |
| Zhang | Qi | Prescriber |
| Zhang | Rui | Prescriber |
| Zhang | Yaning | Prescriber |
| Zhang | Yuging | Prescriber |
| Zhang | Zhong | Prescriber |
| Zhao | Feng | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Zhao | John | Prescriber |
| Zhao | Lulu | Prescriber |
| Zhao | Yue | Prescriber |
| Zhou | Hannah | Prescriber |
| Zhou | Keren | Prescriber |
| Zhou | Lan | Prescriber |
| Zhou | Ning | Prescriber |
| Zhou | Xiaofei | Prescriber |
| Zhu | Hui | Prescriber |
| Zhu | Tao | Prescriber |
| Zhu | Xiaoying | Prescriber |
| Zhu | Ye | Prescriber |
| Zidel | Eric | Prescriber |
| Ziegman | Stephanie | Prescriber |
| Zielinski | Kathleen | Prescriber |
| Zielinski | Michael | Prescriber |
| Zielinski | Nicholas | Prescriber |
| Zielinski | Scott | Prescriber |
| Ziembicki | Jenny | Prescriber |
| Zienkowski | J | Prescriber |
| Zienkowski | Jennifer | Prescriber |
| Zifchak | Jeffery | Prescriber |
| Zigler | Jack | Prescriber |
| Zimm | Edward | Prescriber |
| Zimmer | Scott | Prescriber |
| Zimmerer | Danielle | Prescriber |
| Zimmerly | Megan | Prescriber |
| Zimmerman | David | Prescriber |
| Zimmerman | Nicole | Prescriber |
| Zimmerman | Robert | Prescriber |
| Zindarsic | Robert | Prescriber |
| Zindersic | Robin | Prescriber |
| Zinni | Elizabeth | Prescriber |
| Zinni | Gregory | Prescriber |
| Zinni | Richard | Prescriber |
| Zins | James | Prescriber |
| Ziol | Janet | Prescriber |
| Zipay | Gary | Prescriber |
| Zipnock | David | Prescriber |
| Zippe | Craig | Prescriber |
| Zipper | Ronald | Prescriber |
| Ziran | Bruce | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Zirm | Richard | Prescriber |
| Zisholtz | Jesse | Prescriber |
| Zisko | John | Prescriber |
| Zitouni | Sima | Prescriber |
| Zitter | Diana | Prescriber |
| Zitzke | Ryan | Prescriber |
| Zivic | Miodrag | Prescriber |
| Zmijewski | Peter | Prescriber |
| Znidarsic | Adolph | Prescriber |
| Znidarsic | Josie | Prescriber |
| Znidarsic | Philip | Prescriber |
| Znidarsic | Robert | Prescriber |
| Znidarsic | Robin | Prescriber |
| Zochowski | Chris | Prescriber |
| Zochowski | Chrisotoper | Prescriber |
| Zochowski | Christopher | Prescriber |
| Zochowski | Nicole | Prescriber |
| Zografakis | John | Prescriber |
| Zohn | Ira | Prescriber |
| Zolin | Samuel | Prescriber |
| Zolman | Mark | Prescriber |
| Zolton | Jessica | Prescriber |
| Zorko | Michael | Prescriber |
| Zosa | Brenda | Prescriber |
| Zoscak | Emily | Prescriber |
| Zoumberakis | Erick | Prescriber |
| Zozulya | Nicholas | Prescriber |
| Zronek | Sue | Prescriber |
| Zuazaga | Jorge | Prescriber |
| Zuber | Jeanne | Prescriber |
| Zubil | John | Prescriber |
| Zuccaro | Gregory | Prescriber |
| Zuga | Lauren | Prescriber |
| Zuke | William | Prescriber |
| Zulandt | Thomas | Prescriber |
| Zumbar | Zachary | Prescriber |
| Zuniga | Sarah | Prescriber |
| Zuptich | Lori | Prescriber |
| Zurita | David | Prescriber |
| Zutschi | Massarat | Prescriber |
| Zutshi | M | Prescriber |
| Zutshi | Massarat | Prescriber |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Zwiebel | Susan | Prescriber |
| Zwolinski | Michelle | Prescriber |
| Zysek | Victoria | Prescriber |
| Patients who have been prescribed opioids | | Patient |
| Abshier | Mary | Patient |
| Accardo | Kirby B | Patient |
| Acevedo | David | Patient |
| Acuna | Nicole | Patient |
| Adams | Carol | Patient |
| Adcock Mulcahy | Monteen | Patient |
| Adkins Morgan | Connie | Patient |
| Aellig | Debra | Patient |
| Agouridis | Holly | Patient |
| Albany | Amanda | Patient |
| Aldrich | Whitney | Patient |
| Alleig | Debra | Patient |
| Allen Conklin | Dawn | Patient |
| Allen | Heidi | Patient |
| Allen | Nancy | Patient |
| Aller | Christy | Patient |
| Aller | Esther | Patient |
| Allmon | Boliver | Patient |
| Altheide-Nielson | Erica | Patient |
| Amaya | Jennifer | Patient |
| Anderson | Lori | Patient |
| Anderton | Cathy | Patient |
| Andrews | L | Patient |
| Anthony | Jeffrey | Patient |
| Anthony | Melissa | Patient |
| Anthony | Michele | Patient |
| Arnett | Carrie | Patient |
| Arnette | Julianne | Patient |
| Aschenbrenner | Paula | Patient |
| Atwood | Ken | Patient |
| Aylor | Pam | Patient |
| Bailey-Warner | Jay | Patient |
| Baker | Joanna | Patient |
| Baker | Paula | Patient |
| Barricklow | Cathy | Patient |
| Barron | Richard | Patient |
| Bartlett-Brown | Dawn | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Bauer | Cathy | Patient |
| Beauford | Sharon | Patient |
| Beavers | Karlyn | Patient |
| Becker | Kristi | Patient |
| Belew | Glynnis | Patient |
| Bending | Casey | Patient |
| Benson | Lauren | Patient |
| Berardi | Karo | Patient |
| Bermingham | Rachelle | Patient |
| Bezdziecki | Ann Marie | Patient |
| Bishop | Charles | Patient |
| Bittle | Lisa | Patient |
| Blackstone | LaShell | Patient |
| Bolen | Judith | Patient |
| Bolinaga | Jacqueline | Patient |
| Boling | Kay | Patient |
| Bonebrake | Lori | Patient |
| Bonner | David | Patient |
| Bonny | Regina | Patient |
| Bowers-Pinette | Kathleen | Patient |
| Boyce | Ellen | Patient |
| Boyd | Cynthia | Patient |
| Boyd | Joseph | Patient |
| Brock | Robert | Patient |
| Broussard | Susan | Patient |
| Brown | Jennifer | Patient |
| Brown | Joe | Patient |
| Brown | LaRay | Patient |
| Brucks | Susan | Patient |
| Buchberger | Janet | Patient |
| Buchholtz | Kim | Patient |
| Buck | Michelle | Patient |
| Buehler | Robert | Patient |
| Bukowski | Joanna | Patient |
| Bullington | Amber | Patient |
| Bunton | Angelique B | Patient |
| Burdette | Patrick | Patient |
| Burfield | Glenn | Patient |
| Burke | Dadene | Patient |
| Bussey | Tina | Patient |
| Campbell | Hanna | Patient |
| Canada | Tabitha | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Cantara | Sherri | Patient |
| Cappitelli | Carolyn | Patient |
| Cardwell | Drew | Patient |
| Carpenter | Karen | Patient |
| Carpenter-Webster | Judy | Patient |
| Carroll | Shannon | Patient |
| Cavalli | Gina | Patient |
| Choate | Teresa | Patient |
| Christensen | Christine | Patient |
| Chrysler | Jennifer | Patient |
| Clark | Elizabeth | Patient |
| Cocchiola | Joanne | Patient |
| Coffey | Jen | Patient |
| Colbert-Hock | Cindy | Patient |
| Cole | Kathleen S. | Patient |
| Coleman | Robert | Patient |
| Coleman | Sheila | Patient |
| Comfort | Kimberly | Patient |
| Comiskey | Karen | Patient |
| Cooksey | Karen | Patient |
| Coykendall | Sharon | Patient |
| Coyle | Sandra | Patient |
| Coyne | Victoria Lynn | Patient |
| Crawford | Stephen | Patient |
| Critz | Melissa | Patient |
| Croy | Annette | Patient |
| Curran | Katlyn | Patient |
| Curry | Theresa | Patient |
| Damico | Lisa L. | Patient |
| Damrosch | Syndee | Patient |
| D'Angelo | Fiore Vincent | Patient |
| Daniels | Brandon | Patient |
| Davidson | Holly | Patient |
| Davidson | Patricia | Patient |
| Davis | Sheila | Patient |
| Davis | Walt | Patient |
| Dawson | Cindy | Patient |
| Dean | Deborah | Patient |
| Dean | Dennis | Patient |
| Dean | Susan | Patient |
| Deccola | Lucca | Patient |
| Delores | Stacey | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Delta | Jordan | Patient |
| Deluca | Lauren | Patient |
| Diaz | Beverly | Patient |
| Dicey | Terry | Patient |
| Dillon | Jeff | Patient |
| Dinga | Darren | Patient |
| Dixon-Lipskin | Dinah Lee | Patient |
| Doehne | Missy | Patient |
| Doerr | Christina | Patient |
| Dominick | Katherine | Patient |
| Donaghy | Sue | Patient |
| Donnell | Sheryl | Patient |
| Dowling | Joyce | Patient |
| Dowling | Joyce E | Patient |
| Drumheiser | Margaret | Patient |
| Dubose | Mike | Patient |
| Duke | Greg | Patient |
| Dulworth | Brittany | Patient |
| Dunbar | Sharon | Patient |
| Dunn | Becky | Patient |
| Duran | Yvette | Patient |
| Eastman | Julie | Patient |
| Eccles | Lisa | Patient |
| Edwards | Jeremy | Patient |
| Efaw | Carol | Patient |
| Eisman | Amanda | Patient |
| Eller | Candy | Patient |
| Elliff | Leila | Patient |
| Emelio | Michael | Patient |
| Engel | Eileen | Patient |
| Engel | Lori | Patient |
| Enyart | Kelli | Patient |
| Erwin | Dawn | Patient |
| Estes | Shelly | Patient |
| Evans | Anne | Patient |
| Evans | Keith | Patient |
| Ewing | Dennis | Patient |
| Favero | Rhonda | Patient |
| Feldman | Lynda | Patient |
| Ferchak | Tamirose | Patient |
| Ferguson | Shylo | Patient |
| Ferreira | Chereese | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Field | Marilyn | Patient |
| Fields | Stacey | Patient |
| Fisher | Julie Lyn | Patient |
| Flesher | Cynthia | Patient |
| Flores | Maria | Patient |
| Fochler | Deborah | Patient |
| Foisy | Jessica | Patient |
| Folker | Marty | Patient |
| Folsom | Tracy | Patient |
| Foster | Rebecca | Patient |
| Foster-Hayes | Terri | Patient |
| Fowler | Kelly | Patient |
| Frampton | Holly | Patient |
| Frazier | Paula | Patient |
| Frymire | Tammy | Patient |
| Fuog | Edith | Patient |
| Fuqua | Anne | Patient |
| Gabriel | Autumn | Patient |
| Gamblin | Priscilla | Patient |
| Gammon | Vicki | Patient |
| Garcia Anderson | Michelle | Patient |
| Garner | Mary Jane | Patient |
| Geltman | Denise | Patient |
| George | Davina | Patient |
| Gibbner | Shannon Michelle | Patient |
| Gibson Combs | Judy | Patient |
| Gibson | Sonya | Patient |
| Gibsons Combs | Judy | Patient |
| Gilmore | Brent | Patient |
| Girouard | Cindy | Patient |
| Gjetnes | Stacy | Patient |
| Gobble | Melissa | Patient |
| Goetz | Rhonda | Patient |
| Gomez | Jason | Patient |
| Good | Deborah | Patient |
| Goodson | Maria | Patient |
| Gracely | Diane | Patient |
| Graf | Niccol T. | Patient |
| Green | John | Patient |
| Greene | Garret | Patient |
| Greenwood | Jennifer | Patient |
| Grener | Kate | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Greytak | Tami | Patient |
| Grieves | Crystal | Patient |
| Griffin | Amy | Patient |
| Grimm | Vicki | Patient |
| Groetzinger | Tonda | Patient |
| Guzik Cody | Sandy | Patient |
| Hagen | Barbara | Patient |
| Hairrell | Mike | Patient |
| Hamilton | Jon | Patient |
| Hammond | Janet | Patient |
| Hanlon | Alta | Patient |
| Hanos | Helen | Patient |
| Hansel | Jennifer | Patient |
| Hansen | Carlene | Patient |
| Harbert | Larry | Patient |
| Harrington | Kathleen | Patient |
| Harrover | Angi | Patient |
| Hart | Julie | Patient |
| Hart | Kerry | Patient |
| Hart-Campbell | Heather | Patient |
| Hartfield | Kari | Patient |
| Hayenga | Samantha | Patient |
| Haymam | Jen | Patient |
| Hays | Amy | Patient |
| Hearn | Barbara | Patient |
| Hearn | Sandra Day | Patient |
| Heath | Julia | Patient |
| Heffner | Kerry | Patient |
| Helene | Stephanie | Patient |
| Herman | Gwenn | Patient |
| Hess | Melody | Patient |
| Hickey | Debra | Patient |
| Hicks Buford | Julie | Patient |
| Higginbotham | Maria | Patient |
| Hiles | Rachel | Patient |
| Hill | Amanda | Patient |
| Hill | Donna | Patient |
| Hill | Maria | Patient |
| Hillebrenner | Lynda | Patient |
| Hilton | Elizabeth | Patient |
| Hix | Steven | Patient |
| Hoffman | Juanita | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Hogan | Pepa | Patient |
| Holland | Julia | Patient |
| Hollman | Jolie | Patient |
| Holt | Linda | Patient |
| Holtzner | Porsha | Patient |
| Howell | Donna | Patient |
| Hubbard | Shannon | Patient |
| Hubbell | Dawn | Patient |
| Huber | Sonya | Patient |
| Hughes | Lachelle | Patient |
| Hull-Loucks | Tamara | Patient |
| Hurst | Geri | Patient |
| Hymes | Bonnie | Patient |
| Israel | David | Patient |
| Ito | Floria | Patient |
| Ivari | Emily | Patient |
| Ivey | Stephen | Patient |
| Jackson | Jane | Patient |
| Jackson | Kaylee | Patient |
| Jakubowski | Donna | Patient |
| James | Mathew | Patient |
| Johnson Sidden | Rebecca | Patient |
| Johnson | Laura | Patient |
| Johnson | Laura | Patient |
| Johnson | Sheryl | Patient |
| Jones | Jenny | Patient |
| Kandel | Lierre | Patient |
| Karchefsky | Jean | Patient |
| Karina | Karina, Debra | Patient |
| Kass | Kass, Jamie | Patient |
| Kaszer | Weston | Patient |
| Kaye | Jodi | Patient |
| Kelly | Honora | Patient |
| Kelly | Robin | Patient |
| Key | Jeannie | Patient |
| Kiker | Michelle | Patient |
| Kimsey | Faith | Patient |
| King | Clara | Patient |
| Kinsey | Valerie | Patient |
| Kirkwood | Amy | Patient |
| Kiser | Charley A | Patient |
| Klang | Kirsten | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Kline | Arielle | Patient |
| Kline | Russel | Patient |
| Knapp | Jacqueline | Patient |
| Kobald | Nancy | Patient |
| Krebs | Susan | Patient |
| Kunkel | Penny | Patient |
| La Coste Erickson | Denice | Patient |
| Lange | Kimberly | Patient |
| Lange | Melissa | Patient |
| Langman | Cindy | Patient |
| Larris | Cora Lou | Patient |
| Latham | Vicki | Patient |
| Latin | Shelley | Patient |
| LaValle | Cammie | Patient |
| Lawrence | Jill | Patient |
| Lawson | Mary | Patient |
| Lee | Ann Marie | Patient |
| Lee | Stacy A. | Patient |
| Leigh | Amanda | Patient |
| Lenchner | Erin K. | Patient |
| Lieb | Audrey | Patient |
| Lien | Jody | Patient |
| Lindberg | Jill | Patient |
| Lobignat | Stephanie | Patient |
| Locurto | Bertha | Patient |
| Lofton Orbach | Carolyn | Patient |
| Logan | Stephanie | Patient |
| Loveland | Karen S. | Patient |
| Lucas | Carolyn | Patient |
| MacGregor | Zenna | Patient |
| Mack | Heather | Patient |
| MacKinnon | Francesca | Patient |
| Maddox | Ralph | Patient |
| Maddy | Jerri | Patient |
| Magers | Johnna | Patient |
| Malinowski | Chuck | Patient |
| Manik | Deborah | Patient |
| Mapes | Susan | Patient |
| Marsh | Donna L. | Patient |
| Marshall | Tracey | Patient |
| Martin | Tanny | Patient |
| Masonis | Marilyn | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Massey | Kay | Patient |
| Mattern Holt | Bobbie | Patient |
| Mayers | Diane | Patient |
| McCaulley | JP | Patient |
| McFarland | Terri | Patient |
| McGinnis | Donna | Patient |
| McGuffin | Stacey | Patient |
| McKee | Kristen | Patient |
| McKenna | Anna | Patient |
| McKeown | Kim | Patient |
| McKeown | Thomas | Patient |
| McKinney | Jessica | Patient |
| McLaughlin | Gail | Patient |
| McMann | Joy | Patient |
| McNeil | Linda | Patient |
| McWhorter | Lisa L | Patient |
| Melodi | diamond | Patient |
| Merandi | Claudia | Patient |
| Mercer | Lisa | Patient |
| Metcalfe | Brenda | Patient |
| Miller | Alyssa | Patient |
| Miller | Timothy J. | Patient |
| Milnthorpe | Laf | Patient |
| Minerd-Massey | Jessica | Patient |
| Minnick | Katrina | Patient |
| Mitchell | Cathy | Patient |
| Moline | Shannon | Patient |
| Molnar | Pam | Patient |
| Molohon | Denise R. | Patient |
| Monahan | Andrew | Patient |
| Monahan-Curtis | Amy | Patient |
| Montoya | Angelita | Patient |
| Moore | Bonnie | Patient |
| Moore | Lorraine | Patient |
| Moore | Mike | Patient |
| Morgan | Carolyn | Patient |
| Morgan | Myrtice | Patient |
| Morgan | Rebecca | Patient |
| Morine | Tammie | Patient |
| Morris | Patricia | Patient |
| Morris | Sandy | Patient |
| Morrison | Terri | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Mozingo | Martha | Patient |
| Muehling | Daina | Patient |
| Mungle | Cara | Patient |
| Murphy | Bill | Patient |
| Nicholls | Bobbi | Patient |
| Nichols | William | Patient |
| Nielson | Chantel | Patient |
| Niemi | Denise | Patient |
| Nohel | Dan A. | Patient |
| Novak | Alison | Patient |
| Obrien | mary | Patient |
| O'Cain | Lisa | Patient |
| O'Connor | Doris | Patient |
| O'Connor | Peggy | Patient |
| Oley | Racheal | Patient |
| Osborne-Smith | Nancy | Patient |
| Ostrander | Cheryl | Patient |
| Ostrow | Janice | Patient |
| Ovenden | Margaret | Patient |
| Owen | Sheri | Patient |
| Pacini | Lynda | Patient |
| Parker | Sharon | Patient |
| Partridge | Amy L | Patient |
| Patti | Andrea | Patient |
| Patty | Kim | Patient |
| Pellett | Linda | Patient |
| Petruzziello | Dawn | Patient |
| Poisso | Paula | Patient |
| Pond | Cyrilla Baer | Patient |
| Pool | Duane | Patient |
| Poole | Caroline | Patient |
| Posey | Rhonda | Patient |
| Powers | Meghan | Patient |
| Pratt | Pamela | Patient |
| Prawdzik | Carrissa | Patient |
| Puzio | Stacey | Patient |
| Quintana | Tammy | Patient |
| Rabel | Karla | Patient |
| Ray | Catherine | Patient |
| Reich | Linda | Patient |
| Respini | Carole | Patient |
| Reynolds Stumph | Raelynn | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Rider-Pina | Shirley | Patient |
| Rios | Jacqueline | Patient |
| Rivas | Athena | Patient |
| River | Lorie Marie | Patient |
| Rivera | David | Patient |
| Robbins | Colette | Patient |
| Roberts | Barbara J | Patient |
| Roberts | Jalene | Patient |
| Roberts | Maritza | Patient |
| Robinson | Joel | Patient |
| Rosado | Terry | Patient |
| Rudisill Bentley | Tricia | Patient |
| Russel | Carol | Patient |
| Russell | Sherrill | Patient |
| Sanders | Reginald | Patient |
| Saxbury | Micky | Patient |
| Schall | Teri | Patient |
| Schechtman | Beverly | Patient |
| Schneider | Jacqueline | Patient |
| Schnell | Bobbi | Patient |
| Schoellman | John | Patient |
| Schoonover | Angie | Patient |
| Schor | Mary | Patient |
| Schrock | Karen | Patient |
| Schwartz | Donna B | Patient |
| Schwarz | Barbara | Patient |
| Schwebe | Krista | Patient |
| Scott | Michael | Patient |
| Seremeta | Sharon | Patient |
| Sessions | JoAnna | Patient |
| Sharp | Brett | Patient |
| Shaw | Jo | Patient |
| Showalter | Jeanne | Patient |
| Shuler | Tonya | Patient |
| Shutt | Jennifer | Patient |
| Shutt | Tom | Patient |
| Simpkins | Beth | Patient |
| Sitch | Sherrie | Patient |
| Skelton | Holly | Patient |
| Skinner | Dianne | Patient |
| Slater | Amy | Patient |
| Slawinski | Krissy | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Smith | Amber | Patient |
| Smith | Cheryl | Patient |
| Smith | Susan | Patient |
| Snyder | Lee | Patient |
| Sounia | Christopher | Patient |
| Southard | Florene E | Patient |
| Southcott | Rosemarie | Patient |
| Spain | Kathy | Patient |
| Spencer | Nancy | Patient |
| Spurlock | Brentlee | Patient |
| Spurlock | Brian | Patient |
| Spurlock | Stephanie | Patient |
| Stacy | Rachel | Patient |
| Staley | Karen R | Patient |
| Stancato | Angela | Patient |
| Stapleton | Judy | Patient |
| Steelman | Tina | Patient |
| Steinberg | Cindy | Patient |
| Steinmetz | Michelle | Patient |
| Stephenson | Susan | Patient |
| Stern | Emma | Patient |
| Stevens | Joey | Patient |
| Stewart | Jessica | Patient |
| Stewart | Laurie | Patient |
| Stewart | Tamera | Patient |
| Stickel | Ann E. | Patient |
| Stone | William | Patient |
| Stottlemeyer | Carol | Patient |
| Stump | Kathy | Patient |
| Summers | Hillary | Patient |
| Sunday | Jeani | Patient |
| Swan-Honaker | Anna | Patient |
| Swanson | Jamie | Patient |
| Swiderski | Rebecca | Patient |
| Taylor | Cecelia | Patient |
| Taylor | Trish | Patient |
| Thomas | Lori | Patient |
| Thomas | Margaret | Patient |
| Thomas | Michele | Patient |
| Thomas | Rachel | Patient |
| Thurman | Barbara | Patient |
| Toth | Judy | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Tramsak | John | Patient |
| Treasure | Elizabeth | Patient |
| Trotter | Faye Young | Patient |
| Tucker | Allison | Patient |
| Turner | Chawn | Patient |
| Tuten | Shannon | Patient |
| Van Der Gaarden | Karin | Patient |
| Varga | Jesse | Patient |
| Vaughan | Melissa | Patient |
| Vazquez | Aaron | Patient |
| Voshell | Suzanne | Patient |
| Vreeman | Amy | Patient |
| Waldron | John | Patient |
| Wallace | Melissa | Patient |
| Waltzer | Kenneth | Patient |
| Ward | Sarah | Patient |
| Wardell | Renee | Patient |
| Waterman | Penny | Patient |
| Webster | Judy | Patient |
| Wegner | Jackie | Patient |
| Weinberger | Dana | Patient |
| Weinberger | Dawn | Patient |
| Weise | Heather | Patient |
| Welborn | Christopher | Patient |
| West | Rebecca | Patient |
| Wheeler | Nancy | Patient |
| White | Moriah | Patient |
| Wiese | Amberly | Patient |
| Williams | Gary A. | Patient |
| Williams | Gayle | Patient |
| Williams | Sharon | Patient |
| Williams | Tara C | Patient |
| Williamson | Jayna | Patient |
| Wilson | John | Patient |
| Wilton | Sharla | Patient |
| Winer | Susan | Patient |
| Winters | Dora | Patient |
| Withrow | Amy | Patient |
| Wohlschlaeger | Cynthia | Patient |
| Woodrum | Andrea | Patient |
| Woods | Connie | Patient |
| Woosley | Elaine | Patient |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Wright | Paula | Patient |
| Yates Hale | Cindy | Patient |
| Yetter | Tammy | Patient |
| Zerbinopoulos | Lena | Patient |
| Zimmerman | Kara | Patient |
| Family members or caregivers of patients who have been prescribed opioids | | Family members / caregivers of patients |
| Barnes | Lauren | Family members / caregivers of patients |
| Bourlier | Mark | Family members / caregivers of patients |
| Bullock | Gardiner P. | Family members / caregivers of patients |
| Calhoun | Cindy | Family members / caregivers of patients |
| Cerulli | Kelly | Family members / caregivers of patients |
| Cocchiola | Ralph | Family members / caregivers of patients |
| Curtis | Tim | Family members / caregivers of patients |
| De Michele | Cheryl | Family members / caregivers of patients |
| DeFelippi | Ellen | Family members / caregivers of patients |
| Enst | Dee | Family members / caregivers of patients |
| Everett | Cassie | Family members / caregivers of patients |
| Gomez | Leticia | Family members / caregivers of patients |
| Greenwood | Sam | Family members / caregivers of patients |
| Griffith | Pat | Family members / caregivers of patients |
| Harrison | Mica | Family members / caregivers of patients |
| Jackson | Aaron | Family members / caregivers of patients |
| Jackson | Amanda | Family members / caregivers of patients |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| Jackson | Stephen | Family members / caregivers of patients |
| Lawhern | Richard A. | Family members / caregivers of patients |
| Livesay | L.D. | Family members / caregivers of patients |
| Ogden | Kristen | Family members / caregivers of patients |
| Patty | Richard | Family members / caregivers of patients |
| Pelletier | Kathryn | Family members / caregivers of patients |
| Ruff-Cunningham | Trish | Family members / caregivers of patients |
| Taylor | Stuart | Family members / caregivers of patients |
| Trotter | Donald | Family members / caregivers of patients |
| Trotter | Wesley | Family members / caregivers of patients |
| Turner | Karen | Family members / caregivers of patients |
| Visovatti White | Kathy | Family members / caregivers of patients |
| Wise | Bertha | Family members / caregivers of patients |
| Patient Advocacy Organizations | | Patient Advocacy Organizations |
| Alliance for Treatment of Intractable Pain | | Patient Advocacy Organizations |
| American Chronic Pain Association | | Patient Advocacy Organizations |
| Chronic Pain Rights | | Patient Advocacy Organizations |
| Chronic Pain Voices | | Patient Advocacy Organizations |
| Chronic Pain Warriors Unite for Our Right to Pain Management | | Patient Advocacy Organizations |
| Don't Punish Pain Rallies | | Patient Advocacy Organizations |
| iPain: International Pain Foundation | | Patient Advocacy Organizations |

**Exhibit A**

**CVS's Disclosure of Persons and Entities with Relevant Knowledge (Track 3)**

**October 30, 2020**

| Last Name/Entity | First Name | Entity/Category |
|---|---|---|
| National Pain Report | | Patient Advocacy Organizations |
| Pain Advocacy Coalition | | Patient Advocacy Organizations |
| Pain Is Not a Crime | | Patient Advocacy Organizations |
| Pain News Network | | Patient Advocacy Organizations |
| Pain Warriors Unite | | Patient Advocacy Organizations |
| Practical Pain Management | | Patient Advocacy Organizations |
| United in Pain, United in Hope | | Patient Advocacy Organizations |
| U.S. Pain Foundation | | Patient Advocacy Organizations |
| Pharmacists, field personnel, loss prevention personnel, and corporate personnel employed by non-defendant pharmacies that have locations in Lake and Trumbull Counties | | Non-Defendant Pharmacies |
| Bellevue Medicine Shoppe Inc | | Non-Defendant Pharmacies |
| Brine Pharmacy | | Non-Defendant Pharmacies |
| CCF Willoughby Hills | | Non-Defendant Pharmacies |
| Cornerstone Pharmacy | | Non-Defendant Pharmacies |
| Discount Drug Mart | | Non-Defendant Pharmacies |
| Franklin Pharm & Health Care | | Non-Defendant Pharmacies |
| Hytech Pharmacy, Inc | | Non-Defendant Pharmacies |
| Kinsman Discount Drug | | Non-Defendant Pharmacies |
| Kmart Pharmacy | | Non-Defendant Pharmacies |
| Main Discount Drug | | Non-Defendant Pharmacies |
| Marc Glassman Inc | | Non-Defendant Pharmacies |
| Marc's Pharmacy | | Non-Defendant Pharmacies |
| Newton Falls Pharmacy, Inc. | | Non-Defendant Pharmacies |
| Overholts Champion Pharm, Inc | | Non-Defendant Pharmacies |
| Pamida Pharmacy | | Non-Defendant Pharmacies |
| Sam's Pharmacy | | Non-Defendant Pharmacies |
| Tadmar, Inc | | Non-Defendant Pharmacies |
| The Hometown Pharmacy | | Non-Defendant Pharmacies |
| Troutman Drug Company | | Non-Defendant Pharmacies |
| Trumbull/Mahoning Medical Grp | | Non-Defendant Pharmacies |
| Vienna Pharmacy | | Non-Defendant Pharmacies |