| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00001 | 1/14/2021 | Authentication of Vendors and Customers Policy | CVS-FLAG-000019942 | CVS-FLAG-000019945 | | | | | | | | | |
| CVS-MDL-00002 | 10/1/2010 | Authentication Vendors and Customers Policy | CVS-FLAG-000020008 | CVS-FLAG-000020011 | | | | | | | | | |
| CVS-MDL-00003 | 3/4/2013 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-FLAG-000020185 | CVS-FLAG-000020191 | | | | | | | | | |
| CVS-MDL-00004 | 7/11/2013 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-FLAG-000020192 | CVS-FLAG-000020198 | | | | | | | | | |
| CVS-MDL-00005 | 8/24/2014 | RX Connect Operational Prescriber Validation Policy and Procedures | CVS-FLAG-000020264 | CVS-FLAG-000020272 | | | | | | | | | |
| CVS-MDL-00006 | 5/31/2013 | Guidelines for Dispensing Controlled Substances policy | CVS-FLAG-000021121 | CVS-FLAG-000021123 | | | | | | | | | |
| CVS-MDL-00007 | 6/3/2014 | Guidelines for Dispensing Controlled Substances policy | CVS-FLAG-000021124 | CVS-FLAG-000021126 | | | | | | | | | |
| CVS-MDL-00008 | 10/1/2011 | October 2011 Bi-Annual Compliance Training - Pharmacist & Grad Intern Version | CVS-FLAG-000051425 | CVS-FLAG-000051528 | | | | | | | | | |
| CVS-MDL-00009 | 8/1/2013 | August / September 2013 Bi-Annual Compliance Training / Pharmacy Technician / Pharmacy Service Associate Version | CVS-FLAG-000052525 | CVS-FLAG-000052605 | | | | | | | | | |
| CVS-MDL-00010 | 9/1/2012 | Bi-Annual Compliance Training: Pharmacist & Grad Intern Version | CVS-FLAG-000052522 | CVS-FLAG-000052650 | | | | | | | | | |
| CVS-MDL-00011 | 3/1/2011 | March 2011 Bi-Annual Compliance Training: Pharmacist and Intern Version - Self Paced Training Guide | CVS-FLAG-000052948 | CVS-FLAG-000053007 | | | | | | | | | |
| CVS-MDL-00012 | 2/1/2013 | February / March 2013 Bi-Annual Training: Pharmacist / Grad Intern Version | CVS-FLAG-000053099 | CVS-FLAG-000053305 | | | | | | | | | |
| CVS-MDL-00013 | 3/1/2011 | March 2011 Bi-Annual Compliance Training: Pharmacy Technician & Pharmacy Service Associate Version, Self-Paced | CVS-FLAG-000053386 | CVS-FLAG-000053441 | | | | | | | | | |
| CVS-MDL-00014 | 1/1/2014 | January / February 2014 Bi-Annual Training: Pharmacist / Grad Intern Version | CVS-FLAG-000053700 | CVS-FLAG-000053830 | | | | | | | | | |
| CVS-MDL-00015 | 3/1/2012 | March 2012 Bi-Annual Compliance Training: Pharmacist & Grad Intern Version | CVS-FLAG-000053831 | CVS-FLAG-000053934 | | | | | | | | | |
| CVS-MDL-00016 | 2/1/2013 | February / March 2013 Bi-Annual Training / Pharmacy Service Associate Version | CVS-FLAG-000054388 | CVS-FLAG-000054376 | | | | | | | | | |
| CVS-MDL-00017 | 8/1/2013 | August / September 2013 Bi-Annual Training: Supplemental Slides for Pharmacist / Grad Intern Version | CVS-FLAG-000054507 | CVS-FLAG-000054529 | | | | | | | | | |
| CVS-MDL-00018 | 10/1/2011 | October 2011 Bi-Annual Compliance Training: Pharmacy Technician & Pharmacy Service Associate Version | CVS-FLAG-000054532 | CVS-FLAG-000054632 | | | | | | | | | |
| CVS-MDL-00019 | 8/1/2013 | August / September 2013 Bi-Annual Training: Pharmacist / Grad Intern Version | CVS-FLAG-000054704 | CVS-FLAG-000054825 | | | | | | | | | |
| CVS-MDL-00020 | 3/1/2012 | March 2012 Bi-Annual Compliance Training: Pharmacist / Grad Intern Version | CVS-FLAG-000055055 | CVS-FLAG-000055155 | | | | | | | | | |
| CVS-MDL-00021 | 4/7/2014 | Red Flag Job Aid | CVS-FLAG-000055212 | CVS-FLAG-000055212 | | | | | | | | | |
| CVS-MDL-00022 | 9/1/2012 | Bi-Annual Compliance Training: Pharmacy Technician & Pharmacy Service Associate Version | CVS-FLAG-000055485 | CVS-FLAG-000055609 | | | | | | | | | |
| CVS-MDL-00023 | 3/1/2011 | Controlled Substance Training for Pharmacists and Pharmacy Interns | CVS-FLAG-000057019 | CVS-FLAG-000057042 | | | | | | | | | |
| CVS-MDL-00024 | 11/1/2011 | Controlled Substance Training for Pharmacists and Pharmacy Interns, Self-Paced Workbook | CVS-FLAG-000057089 | CVS-FLAG-000057112 | | | | | | | | | |
| CVS-MDL-00025 | 7/16/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process | CVS-MDLT1-000000001 | CVS-MDLT1-000000005 | | | | | | | | | |
| CVS-MDL-00026 | 7/15/2014 | DEA Registration Certificate 2014 CVS Indiana | CVS-MDLT1-000000050 | CVS-MDLT1-000000050 | | | | | | | | | |
| CVS-MDL-00027 | 7/2/2013 | DEA Registration Certificate 2013 CVS Indiana | CVS-MDLT1-000000065 | CVS-MDLT1-000000065 | | | | | | | | | |
| CVS-MDL-00028 | 7/15/2014 | DEA Registration Certificate 2014 CVS RX Services, Inc. (Chemung DC) | CVS-MDLT1-000000102 | CVS-MDLT1-000000102 | | | | | | | | | |
| CVS-MDL-00029 | 7/5/2013 | DEA Registration Certificate 2013 CVS RX Services, Inc. (Chemung DC) | CVS-MDLT1-000000117 | CVS-MDLT1-000000117 | | | | | | | | | |
| CVS-MDL-00030 | 7/9/2012 | DEA Registration Certificate 2012 CVS Indiana, LLC | CVS-MDLT1-000000214 | CVS-MDLT1-000000214 | | | | | | | | | |
| CVS-MDL-00031 | 7/12/2011 | DEA Registration Certificate 2011 CVS Indiana, LLC | CVS-MDLT1-000000226 | CVS-MDLT1-000000226 | | | | | | | | | |
| CVS-MDL-00032 | 7/19/2010 | DEA Registration Certificate 2010 CVS Indiana, LLC | CVS-MDLT1-000000240 | CVS-MDLT1-000000240 | | | | | | | | | |
| CVS-MDL-00033 | 9/9/2008 | DEA Registration Certificate 2008 CVS Indiana, LLC | CVS-MDLT1-000000250 | CVS-MDLT1-000000250 | | | | | | | | | |
| CVS-MDL-00034 | 9/5/2007 | DEA Registration Certificate 2007 CVS Indiana, LLC | CVS-MDLT1-000000251 | CVS-MDLT1-000000251 | | | | | | | | | |
| CVS-MDL-00035 | 9/26/2006 | DEA Registration Certificate 2006 CVS Indiana, LLC | CVS-MDLT1-000000259 | CVS-MDLT1-000000259 | | | | | | | | | |
| CVS-MDL-00036 | 9/7/2005 | DEA Registration Certificate 2005 CVS Indiana, LLC | CVS-MDLT1-000000265 | CVS-MDLT1-000000265 | | | | | | | | | |
| CVS-MDL-00037 | 11/21/2013 | Email from M. Nicastro to D. Gillen re: SOM & 2013 Indianapolis Inspection | CVS-MDLT1-000000409 | CVS-MDLT1-000000409 | | | | | | | | | |
| CVS-MDL-00038 | 11/21/2013 | Letter from M. Nicastro to D. Gillen re: SOM & 2013 Indianapolis Inspection | CVS-MDLT1-000000410 | CVS-MDLT1-000000411 | | | | | | | | | |
| CVS-MDL-00039 | 11/21/2013 | Definition of metrics | CVS-MDLT1-000000412 | CVS-MDLT1-000000412 | | | | | | | | | |
| CVS-MDL-00040 | 8/4/2013 | SOM Process - Stop Order / Order Resumption SOP (Revision No. 3) | CVS-MDLT1-000000413 | CVS-MDLT1-000000416 | | | | | | | | | |
| CVS-MDL-00041 | 11/21/2013 | List of suspicious orders | CVS-MDLT1-000000417 | CVS-MDLT1-000000417 | | | | | | | | | |
| CVS-MDL-00042 | 8/21/2013 | Abusive Prescribing of Controlled Substances — A Pharmacy View, New England Journal of Medicine. | CVS-MDLT1-000000418 | CVS-MDLT1-000000420 | | | | | | | | | |
| CVS-MDL-00043 | 2/10/2014 | CVS Controlled Substance SOM Policy | CVS-MDLT1-000000441 | CVS-MDLT1-000000445 | | | | | | | | | |
| CVS-MDL-00044 | 10/2/2014 | Email from D. Vanelli to R. Link et al. re: Removal of HCPs from DCs | CVS-MDLT1-000000716 | CVS-MDLT1-000000716 | | | | | | | | | |
| CVS-MDL-00045 | 10/2/2014 | Email from L. Chevalier to D. Vanelli & J. Moore re: Hydrocodone DC Return Process | CVS-MDLT1-000001055 | CVS-MDLT1-000001060 | | | | | | | | | |
| CVS-MDL-00046 | 9/29/2014 | Email from J. Moore to B. Cote et al. re: Hydrocodone - DC Return Process | CVS-MDLT1-000001102 | CVS-MDLT1-000001103 | | | | | | | | | |
| CVS-MDL-00047 | 9/11/2014 | Email from D. Vanelli to B. Cote et al. re: Hydrocodone Rescheduling | CVS-MDLT1-000002315 | CVS-MDLT1-000002316 | | | | | | | | | |
| CVS-MDL-00048 | 8/6/2013 | Email from A. Propatier to J. Meikle et al. re: SOM Work Instructions | CVS-MDLT1-000003020 | CVS-MDLT1-000003020 | | | | | | | | | |
| CVS-MDL-00049 | 8/6/2013 | Work Instructions for Suspicious Order Monitoring | CVS-MDLT1-000003021 | CVS-MDLT1-000003025 | | | | | | | | | |
| CVS-MDL-00050 | 8/6/2013 | E-mail from A. Propatier to P. Hinkle re: SOM Huddle Materials | CVS-MDLT1-000003026 | CVS-MDLT1-000003027 | | | | | | | | | |
| CVS-MDL-00051 | 8/6/2013 | DC SOM Huddle Guide | CVS-MDLT1-000003028 | CVS-MDLT1-000003032 | | | | | | | | | |
| CVS-MDL-00052 | 11/20/2013 | Email from P. Hinkle to P. Hinkle re: PSE Controlled Substance Training DC | CVS-MDLT1-000003129 | CVS-MDLT1-000003129 | | | | | | | | | |
| CVS-MDL-00053 | 3/1/2013 | February/March 2013 Compliance Training Distribution Center Version | CVS-MDLT1-000003130 | CVS-MDLT1-000003152 | | | | | | | | | |
| CVS-MDL-00054 | 5/6/2011 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000003177 | CVS-MDLT1-000003242 | | | | | | | | | |
| CVS-MDL-00055 | 2/7/2014 | Irregular Order - Logistics Communication | CVS-MDLT1-000003346 | CVS-MDLT1-000003347 | | | | | | | | | |
| CVS-MDL-00056 | 12/10/2013 | Irregular Order - Logistics Communication | CVS-MDLT1-000003348 | CVS-MDLT1-000003349 | | | | | | | | | |
| CVS-MDL-00064 | 4/21/2014 | Dispensing by GCN report | CVS-MDLT1-000007421 | CVS-MDLT1-000007422 | | | | | | | | | |
| CVS-MDL-00084 | 1/2/2013 | Email from K. Baker to A. Burtner re: Control IRR | CVS-MDLT1-000007621 | CVS-MDLT1-000007621 | | | | | | | | | |
| CVS-MDL-00086 | 1/2/2013 | Email from K. Baker to A. Burtner re: Control IRR | CVS-MDLT1-000007768 | CVS-MDLT1-000007768 | | | | | | | | | |
| CVS-MDL-00088 | 1/26/2016 | Email from B. Ferguson to A. Ratcliff et al. re: Response to 2015 Letter of Admonition | CVS-MDLT1-000008016 | CVS-MDLT1-000008016 | | | | | | | | | |
| CVS-MDL-00089 | 1/22/2015 | Letter from B. Ferguson to D. Gillen re: Response to 2015 Letter of Admonition | CVS-MDLT1-000008017 | CVS-MDLT1-000008018 | | | | | | | | | |
| CVS-MDL-00090 | 2/6/2014 | Email from D. Deaton to S. Helfrich & G. Lamberth re: Store 3314 Order | CVS-MDLT1-000008027 | CVS-MDLT1-000008027 | | | | | | | | | |
| CVS-MDL-00091 | 12/10/2013 | Email from S. Helfrich to D. Deaton et al. re: flagged order | CVS-MDLT1-000008483 | CVS-MDLT1-000008487 | | | | | | | | | |
| CVS-MDL-00092 | 12/10/2013 | Email from S. Helfrich to D. Deaton et al. re: flagged order | CVS-MDLT1-000008488 | CVS-MDLT1-000008493 | | | | | | | | | |
| CVS-MDL-00093 | 2/7/2014 | Email from S. Helfrich to D. Deaton et al. re: Control / PSE IRR date 2/6/14 Store 5949; Store 3992; Store 3314 IN | CVS-MDLT1-000008496 | CVS-MDLT1-000008499 | | | | | | | | | |
| CVS-MDL-00094 | 11/8/2011 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000008506 | CVS-MDLT1-000008571 | | | | | | | | | |
| CVS-MDL-00095 | 4/18/2013 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000008572 | CVS-MDLT1-000008635 | | | | | | | | | |
| CVS-MDL-00096 | 3/11/2011 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000008898 | CVS-MDLT1-000008963 | | | | | | | | | |
| CVS-MDL-00097 | 8/25/2010 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000008964 | CVS-MDLT1-000009032 | | | | | | | | | |
| CVS-MDL-00098 | 11/29/2010 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDLT1-000009033 | CVS-MDLT1-000009100 | | | | | | | | | |
| CVS-MDL-00099 | 8/4/2013 | SOM Process - Stop Order / Order Resumption SOP (Revision No. 3) | CVS-MDLT1-000009341 | CVS-MDLT1-000009345 | | | | | | | | | |
| CVS-MDL-00100 | 6/10/2013 | Email from C. Pike to A. Burtner re: Congratulations on new position | CVS-MDLT1-000009682 | CVS-MDLT1-000009682 | | | | | | | | | |
| CVS-MDL-00101 | 10/11/2012 | Email from A. Burtner to S. Campbell re: Loss Prevention Analyst - Job Description / Work Instruction | CVS-MDLT1-000009810 | CVS-MDLT1-000009810 | | | | | | | | | |
| CVS-MDL-00102 | 10/11/2012 | Justification for SOM Manager Position | CVS-MDLT1-000009811 | CVS-MDLT1-000009811 | | | | | | | | | |
| CVS-MDL-00103 | 3/28/2012 | Logistics IRR Analyst - Suspicious Order Monitoring (SOM) Program Policy | CVS-MDLT1-000009812 | CVS-MDLT1-000009815 | | | | | | | | | |
| CVS-MDL-00104 | 5/4/2012 | Work Instruction Irregular Order Review Process (Revision No. 6) | CVS-MDLT1-000009816 | CVS-MDLT1-000009818 | | | | | | | | | |
| CVS-MDL-00105 | 8/27/2010 | Email from P. Hinkle to F. Devlin re: 2010 DEA Inspection of Indianapolis DC | CVS-MDLT1-000010223 | CVS-MDLT1-000010224 | | | | | | | | | |
| CVS-MDL-00106 | 8/5/2013 | DEA Notice of Inspection of Controlled Premises for 2013 Inspection of Indianapolis DC | CVS-MDLT1-000010523 | CVS-MDLT1-000010524 | | | | | | | | | |
| CVS-MDL-00107 | 8/5/2013 | G. Millikan Handwritten Notes of August 2013 DEA Inspection of Indianapolis DC | CVS-MDLT1-000010529 | CVS-MDLT1-000010529 | | | | | | | | | |
| CVS-MDL-00108 | 2/23/2011 | Indiana BOP 2011 Inspection of Indianapolis DC | CVS-MDLT1-000010534 | CVS-MDLT1-000010535 | | | | | | | | | |
| CVS-MDL-00109 | 8/24/2010 | DEA Notice of Inspection of Controlled Premises (Indianapolis DC) | CVS-MDLT1-000010539 | CVS-MDLT1-000010539 | | | | | | | | | |
| CVS-MDL-00110 | 9/4/2008 | Indiana BOP 2008 Inspection of Indianapolis DC | CVS-MDLT1-000010551 | CVS-MDLT1-000010551 | | | | | | | | | |
| CVS-MDL-00111 | 8/28/2006 | DEA Notice of Inspection of Controlled Premises - Indianapolis Distribution Center | CVS-MDLT1-000010556 | CVS-MDLT1-000010556 | | | | | | | | | |
| CVS-MDL-00112 | 8/30/2013 | Irregular Order - Logistics Communication | CVS-MDLT1-000010671 | CVS-MDLT1-000010671 | | | | | | | | | |
| CVS-MDL-00113 | 8/30/2013 | Item Review Report - Control Drugs | CVS-MDLT1-000010757 | CVS-MDLT1-000010757 | | | | | | | | | |
| CVS-MDL-00114 | 11/4/2013 | SOM Daily Extract Detail Report | CVS-MDLT1-000010758 | CVS-MDLT1-000010761 | | | | | | | | | |
| CVS-MDL-00124 | 8/31/2012 | Irregular Order - Logistics Communication | CVS-MDLT1-000011949 | CVS-MDLT1-000011950 | | | | | | | | | |
| CVS-MDL-00127 | 12/19/2013 | Email from D. Vanelli to M. Nicastro et al. re: PCG Support and Khalilul Support | CVS-MDLT1-000013209 | CVS-MDLT1-000013209 | | | | | | | | | |
| CVS-MDL-00128 | 7/19/2011 | Email from P. Lawson to P. Hinkle & S. Miller re: PSE II Training and Talking Points | CVS-MDLT1-000015001 | CVS-MDLT1-000015001 | | | | | | | | | |
| CVS-MDL-00129 | 3/1/2011 | Manager Speaking Points - PSE Level II Training | CVS-MDLT1-000015002 | CVS-MDLT1-000015002 | | | | | | | | | |
| CVS-MDL-00130 | 3/1/2011 | March 2011 Compliance Training Distribution Center Version | CVS-MDLT1-000015003 | CVS-MDLT1-000015025 | | | | | | | | | |
| CVS-MDL-00131 | 7/25/2014 | Email from D. Vanelli to S. DelMonico re: SOM Update | CVS-MDLT1-000018669 | CVS-MDLT1-000018669 | | | | | | | | | |
| CVS-MDL-00132 | 7/25/2014 | Suspicious Order Monitoring Program Updates and Deployment Schedule | CVS-MDLT1-000018670 | CVS-MDLT1-000018674 | | | | | | | | | |
| CVS-MDL-00133 | 3/2/2011 | Email from D. Davis to L. Bennett et al. re: Materials for our PSE call tomorrow | CVS-MDLT1-000018886 | CVS-MDLT1-000018886 | | | | | | | | | |
| CVS-MDL-00134 | 3/2/2011 | PSE Compliance Training for DC's - Level II | CVS-MDLT1-000018907 | CVS-MDLT1-000018908 | | | | | | | | | |
| CVS-MDL-00135 | 8/23/2012 | E-mail from J. Mortelliti to D. Byers et al. re: PSE DC Bi-Annual Compliance Training | CVS-MDLT1-000019005 | CVS-MDLT1-000019006 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00136 | 7/1/2012 | Compliance Training Distribution Center Version | CVS-MDL1-000019007 | CVS-MDL1-000019032 | | | | | | | | | |
| CVS-MDL-00137 | 7/1/2012 | Compliance Training Distribution Center Version | CVS-MDL1-000019033 | CVS-MDL1-000019058 | | | | | | | | | |
| CVS-MDL-00138 | 8/23/2012 | Acknowledgement for DC Compliance Training | CVS-MDL1-000019059 | CVS-MDL1-000019059 | | | | | | | | | |
| CVS-MDL-00139 | 1/2/2011 | SOM Algorithm flowchart | CVS-MDL1-000019953 | CVS-MDL1-000019984 | | | | | | | | | |
| CVS-MDL-00140 | 10/7/2013 | SOM Parameters | CVS-MDL1-000019985 | CVS-MDL1-000019985 | | | | | | | | | |
| CVS-MDL-00141 | 6/15/2012 | Email from A. Burtner to P. Hinkle re: Top 10 | CVS-MDL1-000020788 | CVS-MDL1-000020788 | | | | | | | | | |
| CVS-MDL-00142 | 5/31/2012 | Control Drug Top 10 Stores by Item | CVS-MDL1-000020789 | CVS-MDL1-000021016 | | | | | | | | | |
| CVS-MDL-00148 | 9/1/2014 | Item Review Report | CVS-MDL1-000020268 | CVS-MDL1-000020287 | | | | | | | | | |
| CVS-MDL-00149 | 12/22/2013 | Item Review Report | CVS-MDL1-000020288 | CVS-MDL1-000020295 | | | | | | | | | |
| CVS-MDL-00150 | 6/29/2014 | Item Review Report | CVS-MDL1-000020296 | CVS-MDL1-000021122 | | | | | | | | | |
| CVS-MDL-00152 | 5/15/2013 | Email from J. Scholl to J. Mortelliti et al. re: Indiana BOP Inspection | CVS-MDL1-000022281 | CVS-MDL1-000022281 | | | | | | | | | |
| CVS-MDL-00153 | 5/15/2013 | Notes re: Indiana BOP Inspection | CVS-MDL1-000022282 | CVS-MDL1-000022283 | | | | | | | | | |
| CVS-MDL-00154 | 3/28/2012 | Work Instruction - Irregular Order Review Process (Revision No. 4) | CVS-MDL1-000023111 | CVS-MDL1-000023113 | | | | | | | | | |
| CVS-MDL-00155 | 1/10/2013 | SOM Process - Stop Order / Order Resumption SOP (Revision No. 2) | CVS-MDL1-000023115 | CVS-MDL1-000023117 | | | | | | | | | |
| CVS-MDL-00156 | 3/28/2012 | Logistics IRR Analyst - Suspicious Order Monitoring (SOM) Program policy & procedure | CVS-MDL1-000023118 | CVS-MDL1-000023121 | | | | | | | | | |
| CVS-MDL-00157 | 2/25/2011 | Email from D. Hurley to D. Davis et al. re: PSE and Controlled Substance Training for DCs | CVS-MDL1-000023194 | CVS-MDL1-000023194 | | | | | | | | | |
| CVS-MDL-00158 | 3/1/2011 | March 2011 Compliance Training Distribution Center Version | CVS-MDL1-000023195 | CVS-MDL1-000023195 | | | | | | | | | |
| CVS-MDL-00161 | 5/20/2013 | Email from P. Hinkle to ReRegulatory et al. re: Indiana BOP Inspection | CVS-MDL1-000024109 | CVS-MDL1-000024109 | | | | | | | | | |
| CVS-MDL-00162 | 5/15/2013 | Notes re: Indiana BOP Inspection | CVS-MDL1-000024111 | CVS-MDL1-000024111 | | | | | | | | | |
| CVS-MDL-00163 | 5/15/2013 | Indiana BOP Inspection of Indiana DC | CVS-MDL1-000024112 | CVS-MDL1-000024112 | | | | | | | | | |
| CVS-MDL-00164 | 4/1/2011 | Email from J. Mortelliti & P. Hinkle re: SOM Reporting | CVS-MDL1-000024947 | CVS-MDL1-000024948 | | | | | | | | | |
| CVS-MDL-00165 | 9/4/2009 | Suspicious Order Monitor Report - Control Drugs - CR | CVS-MDL1-000024949 | CVS-MDL1-000025009 | | | | | | | | | |
| CVS-MDL-00166 | 3/16/2012 | Email from P. Hinkle to J. Andrade et al. re: IT requests for IRR SOM Project | CVS-MDL1-000025028 | CVS-MDL1-000025028 | | | | | | | | | |
| CVS-MDL-00167 | 3/6/2012 | IT requests for IRR SOM Project | CVS-MDL1-000025029 | CVS-MDL1-000025029 | | | | | | | | | |
| CVS-MDL-00168 | 12/22/2011 | Email from P. Lawson to F. Devlin re: SOP and DEA Power Point | CVS-MDL1-000025142 | CVS-MDL1-000025142 | | | | | | | | | |
| CVS-MDL-00169 | 12/1/2011 | Powerpoint re: Suspicious Order Monitoring for PSE/Control Drugs - DEA Salesing Pointe | CVS-MDL1-000025143 | CVS-MDL1-000025154 | | | | | | | | | |
| CVS-MDL-00170 | 7/28/2011 | Logistics IRR Analyst Suspicious Orders Policy and Procedure | CVS-MDL1-000025155 | CVS-MDL1-000025161 | | | | | | | | | |
| CVS-MDL-00171 | 1/23/2013 | E-mail from C. Schiavo to T. Bourque re: Stop Order - Order Resumption (SOM standard operating procedure) | CVS-MDL1-000025365 | CVS-MDL1-000025366 | | | | | | | | | |
| CVS-MDL-00172 | 1/21/2013 | SOM Process - Stop Order / Order Resumption SOP | CVS-MDL1-000025367 | CVS-MDL1-000025369 | | | | | | | | | |
| CVS-MDL-00173 | 12/4/2012 | SOM Update | CVS-MDL1-000030188 | CVS-MDL1-000030188 | | | | | | | | | |
| CVS-MDL-00174 | 7/1/2013 | Suspicious Order Monitoring Process (Revision No. 1) | CVS-MDL1-000030237 | CVS-MDL1-000030241 | | | | | | | | | |
| CVS-MDL-00175 | 2/7/2013 | Email from A. Burtner to C. Schiavo re: Existing SOM SOP's | CVS-MDL1-000030478 | CVS-MDL1-000030478 | | | | | | | | | |
| CVS-MDL-00176 | 2/7/2013 | Script for Calling Pharmacies | CVS-MDL1-000030480 | CVS-MDL1-000030480 | | | | | | | | | |
| CVS-MDL-00177 | 2/7/2013 | Job Descriptions for Loss Prevention Analyst Knoxville | CVS-MDL1-000030481 | CVS-MDL1-000030482 | | | | | | | | | |
| CVS-MDL-00178 | 5/4/2012 | Work Instruction - Irregular Order Review Process (Revision No. 6) | CVS-MDL1-000030485 | CVS-MDL1-000030487 | | | | | | | | | |
| CVS-MDL-00179 | 1/9/2013 | Irregular Order - Logistics Communication | CVS-MDL1-000030489 | CVS-MDL1-000030489 | | | | | | | | | |
| CVS-MDL-00180 | 11/19/2012 | Irregular Order - DC Communication | CVS-MDL1-000030490 | CVS-MDL1-000030490 | | | | | | | | | |
| CVS-MDL-00181 | 3/28/2013 | SOM Process - Stop Order / Order Resumption SOP (Revision No. 4) | CVS-MDL1-000030365 | CVS-MDL1-000030548 | | | | | | | | | |
| CVS-MDL-00182 | 3/28/2013 | SOM Due Diligence SOP (Revision No. 3) | CVS-MDL1-000030549 | CVS-MDL1-000030552 | | | | | | | | | |
| CVS-MDL-00186 | 5/21/2014 | Email from P. Hinkle to A. Eck re: DEA Regulatory Inspection 2013 | CVS-MDL1-000031510 | CVS-MDL1-000031510 | | | | | | | | | |
| CVS-MDL-00187 | 8/8/2013 | CVS Notes of DEA Indianapolis DC Inspection (8/5/2013-8/8/2013) | CVS-MDL1-000031511 | CVS-MDL1-000031517 | | | | | | | | | |
| CVS-MDL-00189 | 2/9/2011 | E-mail from R. Williamson to J. Mortelliti et al. re: CVS Retunement | CVS-MDL1-000034190 | CVS-MDL1-000034191 | | | | | | | | | |
| CVS-MDL-00190 | 2/9/2011 | Cegedim Controlled Substances Retunement Model Design | CVS-MDL1-000034192 | CVS-MDL1-000034202 | | | | | | | | | |
| CVS-MDL-00191 | 5/18/2009 | CVS Distribution Centers Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL1-000034236 | CVS-MDL1-000034300 | | | | | | | | | |
| CVS-MDL-00192 | 12/12/2007 | PowerPoint re: CVS Standard Operating Procedures | CVS-MDL1-000034375 | CVS-MDL1-000034414 | | | | | | | | | |
| CVS-MDL-00193 | 2/5/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process | CVS-MDL1-000046433 | CVS-MDL1-000046437 | | | | | | | | | |
| CVS-MDL-00194 | 1/29/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process | CVS-MDL1-000051614 | CVS-MDL1-000051618 | | | | | | | | | |
| CVS-MDL-00195 | 2/24/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process | CVS-MDL1-000055298 | CVS-MDL1-000055303 | | | | | | | | | |
| CVS-MDL-00196 | 12/21/2004 | Pharmacy Operations Manual Policy | CVS-MDL1-000055540 | CVS-MDL1-000055547 | | | | | | | | | |
| CVS-MDL-00197 | 4/24/2012 | Guidelines for Dispensing Controlled Substances policy | CVS-MDL1-000055548 | CVS-MDL1-000055550 | | | | | | | | | |
| CVS-MDL-00198 | 9/1/2008 | Filling/Dispensing Prescriptions Policy & Procedure | CVS-MDL1-000055551 | CVS-MDL1-000055582 | | | | | | | | | |
| CVS-MDL-00199 | 1/10/2014 | Email from L. Thibault to P. Hinkle re: PSE DC | CVS-MDL1-000055778 | CVS-MDL1-000055778 | | | | | | | | | |
| CVS-MDL-00200 | 2/1/2014 | February 2014 Compliance Training Distribution Center Version | CVS-MDL1-000055779 | CVS-MDL1-000055806 | | | | | | | | | |
| CVS-MDL-00201 | 11/11/2012 | Email from A. Burtner to C. Tulley & P. Hinkle re: Recap progress made | CVS-MDL1-000055834 | CVS-MDL1-000055835 | | | | | | | | | |
| CVS-MDL-00202 | 8/26/2014 | SOM Due Diligence - Guidance Document | CVS-MDL1-000057741 | CVS-MDL1-000057743 | | | | | | | | | |
| CVS-MDL-00203 | 8/9/2013 | Email from M. Nicastro to E. Gray et al. re: SOM Consultant | CVS-MDL1-000057776 | CVS-MDL1-000057776 | | | | | | | | | |
| CVS-MDL-00204 | 1/12/2014 | Email from M. Nicastro to S. Helfrich re: Pharma Compliance Assistance | CVS-MDL1-000057786 | CVS-MDL1-000057787 | | | | | | | | | |
| CVS-MDL-00205 | 9/13/2010 | Email from T. Dugger to F. Devlin et al. re: Indianapolis DEA Visit 9-13 | CVS-MDL1-000057791 | CVS-MDL1-000057791 | | | | | | | | | |
| CVS-MDL-00206 | 9/13/2010 | Memo from T. Dugger re: DEA Visit (9/13/2010) | CVS-MDL1-000057792 | CVS-MDL1-000057793 | | | | | | | | | |
| CVS-MDL-00207 | 8/6/2013 | Email from D. Vanelli to A. Propatier re: SOM Work Instructions DC | CVS-MDL1-000058356 | CVS-MDL1-000058356 | | | | | | | | | |
| CVS-MDL-00208 | 8/6/2013 | Work Instructions for Suspicious Order Monitoring | CVS-MDL1-000058357 | CVS-MDL1-000058361 | | | | | | | | | |
| CVS-MDL-00209 | 10/2/2012 | Email from C. Pett to D. Vanelli re: CVS Supply Chain | CVS-MDL1-000059520 | CVS-MDL1-000059520 | | | | | | | | | |
| CVS-MDL-00210 | 9/2/2010 | E-mail from S. Humphries to F. Devlin re: Indianapolis DEA Visit | CVS-MDL1-000061132 | CVS-MDL1-000061132 | | | | | | | | | |
| CVS-MDL-00211 | 9/2/2010 | Memo from T. Dugger to F. Devlin re: DEA Visits (8/24-8/26, and 8/31-9/1/10) | CVS-MDL1-000061133 | CVS-MDL1-000061134 | | | | | | | | | |
| CVS-MDL-00212 | 2/9/2011 | Email from J. Mortelliti to F. Devlin re: CVS Retunement | CVS-MDL1-000061141 | CVS-MDL1-000061141 | | | | | | | | | |
| CVS-MDL-00213 | 3/7/2013 | Email from A. Burtner to C. Schiavo et al. re: SOM Due Diligence SOP | CVS-MDL1-000061251 | CVS-MDL1-000061251 | | | | | | | | | |
| CVS-MDL-00214 | 3/5/2013 | SOM Due Diligence SOP (Revision No. 2) | CVS-MDL1-000061252 | CVS-MDL1-000061255 | | | | | | | | | |
| CVS-MDL-00215 | 8/7/2013 | Email from J. Scholl to P. Hinkle re: Notes of 8/5/13 DEA Inspection of Indianapolis DC | CVS-MDL1-000061606 | CVS-MDL1-000061607 | | | | | | | | | |
| CVS-MDL-00218 | 2/27/2012 | Email from P. Hinkle to A. Burtner & J. Mortelliti re: Revised PSE Control Drug Standard Operating Procedure | CVS-MDL1-000063766 | CVS-MDL1-000063766 | | | | | | | | | |
| CVS-MDL-00219 | 12/28/2011 | Logistics IRR Analyst Suspicious Order Monitoring Policy & Procedure | CVS-MDL1-000063767 | CVS-MDL1-000063771 | | | | | | | | | |
| CVS-MDL-00220 | 12/8/2009 | E-mail from A. Propatier to W. Foor et al. re: DEA Standard Operating Procedures | CVS-MDL1-000066379 | CVS-MDL1-000066379 | | | | | | | | | |
| CVS-MDL-00221 | 12/8/2009 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL1-000066380 | CVS-MDL1-000066444 | | | | | | | | | |
| CVS-MDL-00222 | 7/1/2013 | Summary of Drug Exceptions Store 4347 | CVS-MDL1-000067028 | CVS-MDL1-000067028 | | | | | | | | | |
| CVS-MDL-00223 | 6/1/2013 | June 2013 Viper / PDMR Reports | CVS-MDL1-000067029 | CVS-MDL1-000067030 | | | | | | | | | |
| CVS-MDL-00224 | 4/1/2013 | April 2013 Viper / PDMR Reports (Summary of Drug Exceptions) | CVS-MDL1-000067034 | CVS-MDL1-000067034 | | | | | | | | | |
| CVS-MDL-00225 | 7/20/2007 | VIPERx PDMR (Fiscal April through June - VIPERx High Theft Drugs - By GCN) | CVS-MDL1-000068266 | CVS-MDL1-000068311 | | | | | | | | | |
| CVS-MDL-00226 | 5/29/2007 | VIPERx PDMR (Fiscal February through April 2007 - High Theft Drugs - By GCN) | CVS-MDL1-000068377 | CVS-MDL1-000068396 | | | | | | | | | |
| CVS-MDL-00227 | 5/20/2008 | VIPERx PDMR (Jan 27th through Apr 26th - VIPERx High Theft Drugs - By GCN) | CVS-MDL1-000068654 | CVS-MDL1-000068671 | | | | | | | | | |
| CVS-MDL-00228 | 1/23/2009 | VIPERx PDMR - Supplemental (September 28th through December 27th - VIPERx High Theft Drugs - By GCN) | CVS-MDL1-000068726 | CVS-MDL1-000068730 | | | | | | | | | |
| CVS-MDL-00229 | 12/8/2011 | VIPERx PDMR - High Priority (August 21st - November 19th - VIPERx High Risk Categories: 1, 2, 3, 4, 8 & P - By GCN) | CVS-MDL1-000074393 | CVS-MDL1-000074439 | | | | | | | | | |
| CVS-MDL-00230 | 2/4/2011 | VIPERx PDMR - High Priority (October 24th - January 22nd - VIPERx High Risk Categories: 1, 3, 8 & P - By GCN) | CVS-MDL1-000074450 | CVS-MDL1-000074454 | | | | | | | | | |
| CVS-MDL-00231 | 4/17/2012 | VIPERx PDMR - High Priority (January 1st - March 31st - VIPERx High Risk Categories: 1, 2, 3, 4, 8 & P - By GCN) | CVS-MDL1-000074842 | CVS-MDL1-000074887 | | | | | | | | | |
| CVS-MDL-00232 | 12/11/2009 | E-mail from A. Propatier to R. Boudreau et al. re: DEA RX SOP Revisions | CVS-MDL1-000075197 | CVS-MDL1-000075198 | | | | | | | | | |
| CVS-MDL-00233 | 12/11/2009 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL1-000075199 | CVS-MDL1-000075263 | | | | | | | | | |
| CVS-MDL-00234 | 2/16/2010 | Email from E. Demetrius to F. Devlin et al. re: Adjustment to the CVS Suspicious Order Monitoring | CVS-MDL1-000075264 | CVS-MDL1-000075264 | | | | | | | | | |
| CVS-MDL-00235 | 2/16/2010 | Email from F. Devlin to E. Demetrius et al. re: Adjusting Scores within CVS Suspicious Order Monitoring | CVS-MDL1-000075419 | CVS-MDL1-000075420 | | | | | | | | | |
| CVS-MDL-00236 | 2/16/2010 | Email from E. Demetrius et al. re: Suspicious Order Monitoring | CVS-MDL1-000075421 | CVS-MDL1-000075421 | | | | | | | | | |
| CVS-MDL-00237 | 8/17/2010 | Email from G. Misiaszek to J. Mortelliti et al. re: PSE Retunement | CVS-MDL1-000075496 | CVS-MDL1-000075499 | | | | | | | | | |
| CVS-MDL-00238 | 8/17/2010 | Item Review Report | CVS-MDL1-000075509 | CVS-MDL1-000075509 | | | | | | | | | |
| CVS-MDL-00239 | 10/12/2010 | Email from J. Mortelliti to D. Byers et al. re: Control Drug IRR | CVS-MDL1-000075541 | CVS-MDL1-000075541 | | | | | | | | | |
| CVS-MDL-00240 | 10/12/2010 | Email from J. Mortelliti to T. Janson et al. re: VBOC and Control Drug IRR | CVS-MDL1-000075542 | CVS-MDL1-000075542 | | | | | | | | | |
| CVS-MDL-00241 | 10/1/2010 | E-mail from E. Demetrius to J. Mortelliti et al. re: IRR | CVS-MDL1-000075543 | CVS-MDL1-000075543 | | | | | | | | | |
| CVS-MDL-00242 | 2/15/2011 | Email from J. Mortelliti to S. Miller et al. re: DEA Presentation follow up | CVS-MDL1-000075564 | CVS-MDL1-000075564 | | | | | | | | | |
| CVS-MDL-00243 | 11/21/2013 | Email from M. Nicastro re: SOM Process | CVS-MDL1-000076136 | CVS-MDL1-000076136 | | | | | | | | | |
| CVS-MDL-00244 | 5/7/2013 | Suspicious Order Monitoring Process (Revision Number 1) | CVS-MDL1-000076141 | CVS-MDL1-000076141 | | | | | | | | | |
| CVS-MDL-00245 | 4/3/2008 | E-mail from A. Brown to D. Vanelli re: DEA SOP | CVS-MDL1-000081210 | CVS-MDL1-000081210 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00246 | 2/18/2008 | CVS Distribution Center Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL11-000081211 | CVS-MDL11-000081280 | | | | | | | | | |
| CVS-MDL-00247 | 9/1/2008 | Schedule II Drugs Policy & Procedure | CVS-MDL11-000081390 | CVS-MDL11-000081401 | | | | | | | | | |
| CVS-MDL-00248 | 1/1/2006 | Accepting Prescriptions Dispensing Policy | CVS-MDL11-000081402 | CVS-MDL11-000081428 | | | | | | | | | |
| CVS-MDL-00249 | 4/7/2014 | Reporting Thefts and Significant Losses Policy | CVS-MDL11-000081443 | CVS-MDL11-000081444 | | | | | | | | | |
| CVS-MDL-00250 | 11/6/2013 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-MDL11-000081451 | CVS-MDL11-000081453 | | | | | | | | | |
| CVS-MDL-00251 | 9/25/2013 | Accepting Prescriptions Dispensing Policy | CVS-MDL11-000081454 | CVS-MDL11-000081459 | | | | | | | | | |
| CVS-MDL-00252 | 2/4/2013 | Professional Standards Policy | CVS-MDL11-000081460 | CVS-MDL11-000081470 | | | | | | | | | |
| CVS-MDL-00253 | 3/1/2011 | Pharmacy Warehouse Delivery Policy | CVS-MDL11-000081471 | CVS-MDL11-000081476 | | | | | | | | | |
| CVS-MDL-00254 | 5/10/2013 | Prescription Drug Monitoring Program Policy | CVS-MDL11-000081477 | CVS-MDL11-000081481 | | | | | | | | | |
| CVS-MDL-00255 | 8/20/2013 | Professional Standards Policy | CVS-MDL11-000081482 | CVS-MDL11-000081492 | | | | | | | | | |
| CVS-MDL-00256 | 4/30/2012 | Professional Standards Policy | CVS-MDL11-000081493 | CVS-MDL11-000081502 | | | | | | | | | |
| CVS-MDL-00257 | 2/22/2012 | Professional Standards Policy | CVS-MDL11-000081508 | CVS-MDL11-000081516 | | | | | | | | | |
| CVS-MDL-00258 | 3/27/2012 | Accepting Prescriptions Dispensing Policy | CVS-MDL11-000081517 | CVS-MDL11-000081522 | | | | | | | | | |
| CVS-MDL-00259 | 1/11/2012 | Professional Standards Policy | CVS-MDL11-000081523 | CVS-MDL11-000081531 | | | | | | | | | |
| CVS-MDL-00260 | 1/16/2014 | Accepting Prescriptions Policy | CVS-MDL11-000081532 | CVS-MDL11-000081538 | | | | | | | | | |
| CVS-MDL-00261 | 5/31/2012 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-MDL11-000081539 | CVS-MDL11-000081544 | | | | | | | | | |
| CVS-MDL-00262 | 4/24/2012 | Prescription Drug Monitoring Websites Policy | CVS-MDL11-000081545 | CVS-MDL11-000081546 | | | | | | | | | |
| CVS-MDL-00263 | 7/17/2014 | Prescription Drug Monitoring Program Policy | CVS-MDL11-000081547 | CVS-MDL11-000081551 | | | | | | | | | |
| CVS-MDL-00264 | 12/17/2013 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-MDL11-000081552 | CVS-MDL11-000081558 | | | | | | | | | |
| CVS-MDL-00265 | 6/30/2011 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-MDL11-000081559 | CVS-MDL11-000081565 | | | | | | | | | |
| CVS-MDL-00266 | 1/4/2012 | Protocol for Dispensing Narcotic Drug for Pain Treatment Policy | CVS-MDL11-000081566 | CVS-MDL11-000081568 | | | | | | | | | |
| CVS-MDL-00267 | 5/1/2014 | PowerPoint entitled "CVS Suspicious Order Monitoring" | CVS-MDL11-000081680 | CVS-MDL11-000081684 | | | | | | | | | |
| CVS-MDL-00271 | 12/26/2013 | Document re: Suspicious Order Monitoring IRR Review Process | CVS-MDL11-000082312 | CVS-MDL11-000082313 | | | | | | | | | |
| CVS-MDL-00276 | 6/28/2011 | E-mail from P. Hinkle to F. Devlin re: Control Drug and PSE Reporting Procedures | CVS-MDL11-000083551 | CVS-MDL11-000083551 | | | | | | | | | |
| CVS-MDL-00277 | 6/28/2011 | Logistics IRR Analyst - Suspicious Transactions Procedure | CVS-MDL11-000083552 | CVS-MDL11-000083556 | | | | | | | | | |
| CVS-MDL-00278 | 9/24/2010 | Conference Invitation from J. Mortelliti re: controlled drug IRR implementation | CVS-MDL11-000083899 | CVS-MDL11-000083899 | | | | | | | | | |
| CVS-MDL-00279 | 8/27/2010 | Suspicious Order Monitoring for PSE/Control Drugs PowerPoint | CVS-MDL11-000083900 | CVS-MDL11-000083912 | | | | | | | | | |
| CVS-MDL-00280 | 12/23/2011 | Email from P. Lawson to P. Hinkle re: SOP and DEA Power Point | CVS-MDL11-000083928 | CVS-MDL11-000083928 | | | | | | | | | |
| CVS-MDL-00281 | 12/1/2011 | Suspicious Order Monitoring for PSE/Control Drugs, Speaking Points for DEA Visits | CVS-MDL11-000083929 | CVS-MDL11-000083940 | | | | | | | | | |
| CVS-MDL-00282 | 7/28/2011 | Logistics IRR Analyst Suspicious Transactions Policy & Procedures | CVS-MDL11-000083941 | CVS-MDL11-000083947 | | | | | | | | | |
| CVS-MDL-00283 | 11/21/2011 | Email from P. Lawson to P. Hinkle re: PSE/Control Drug SOP | CVS-MDL11-000083948 | CVS-MDL11-000083948 | | | | | | | | | |
| CVS-MDL-00284 | 7/28/2011 | Logistics IRR Analyst Suspicious Orders Procedure | CVS-MDL11-000083949 | CVS-MDL11-000083955 | | | | | | | | | |
| CVS-MDL-00285 | 12/28/2011 | Email from P. Lawson to P. Hinkle re: Standard Operating Procedure | CVS-MDL11-000083956 | CVS-MDL11-000083956 | | | | | | | | | |
| CVS-MDL-00286 | 12/28/2011 | Logistics IRR Analyst Suspicious Orders Policy & Procedures | CVS-MDL11-000083957 | CVS-MDL11-000083966 | | | | | | | | | |
| CVS-MDL-00287 | 1/28/2011 | E-mail from S. Cain to F. Devlin et al. re: IRR Narratives | CVS-MDL11-000083966 | CVS-MDL11-000083967 | | | | | | | | | |
| CVS-MDL-00288 | 1/28/2011 | Document re: IRR Review Process | CVS-MDL11-000083969 | CVS-MDL11-000083971 | | | | | | | | | |
| CVS-MDL-00289 | 5/8/2012 | Email from A. Burtner to J. Mortelliti et al. re: Work Instructions | CVS-MDL11-000083972 | CVS-MDL11-000083974 | | | | | | | | | |
| CVS-MDL-00290 | 5/1/2012 | Irregular Order Field Responsibilities Work Instructions | CVS-MDL11-000083975 | CVS-MDL11-000083977 | | | | | | | | | |
| CVS-MDL-00291 | 5/8/2012 | Store Review Work Instruction | CVS-MDL11-000083978 | CVS-MDL11-000083979 | | | | | | | | | |
| CVS-MDL-00292 | 1/31/2013 | Top 10 Report | CVS-MDL11-000084791 | CVS-MDL11-000084911 | | | | | | | | | |
| CVS-MDL-00293 | 2/28/2013 | Top 10 Report | CVS-MDL11-000084912 | CVS-MDL11-000085031 | | | | | | | | | |
| CVS-MDL-00294 | 6/29/2012 | Top 10 Report | CVS-MDL11-000085032 | CVS-MDL11-000085160 | | | | | | | | | |
| CVS-MDL-00295 | 12/31/2012 | Top 10 Report | CVS-MDL11-000085161 | CVS-MDL11-000085281 | | | | | | | | | |
| CVS-MDL-00296 | 11/30/2012 | Top 10 Report | CVS-MDL11-000085282 | CVS-MDL11-000085401 | | | | | | | | | |
| CVS-MDL-00297 | 8/31/2012 | Top 10 Report | CVS-MDL11-000085402 | CVS-MDL11-000085521 | | | | | | | | | |
| CVS-MDL-00298 | 5/31/2012 | Top 10 Report | CVS-MDL11-000085522 | CVS-MDL11-000085652 | | | | | | | | | |
| CVS-MDL-00299 | 7/31/2012 | Top 10 Report | CVS-MDL11-000085653 | CVS-MDL11-000085775 | | | | | | | | | |
| CVS-MDL-00300 | 10/31/2012 | Top 10 Report | CVS-MDL11-000085776 | CVS-MDL11-000085898 | | | | | | | | | |
| CVS-MDL-00301 | 9/30/2012 | Top 10 Report | CVS-MDL11-000085899 | CVS-MDL11-000086020 | | | | | | | | | |
| CVS-MDL-00304 | 7/31/2013 | Top 10 Report | CVS-MDL11-000086136 | CVS-MDL11-000086236 | | | | | | | | | |
| CVS-MDL-00305 | 5/31/2013 | Top 10 Report | CVS-MDL11-000086237 | CVS-MDL11-000086343 | | | | | | | | | |
| CVS-MDL-00306 | 4/30/2013 | Top 10 Report | CVS-MDL11-000086344 | CVS-MDL11-000086449 | | | | | | | | | |
| CVS-MDL-00307 | 3/31/2013 | Top 10 Report | CVS-MDL11-000086450 | CVS-MDL11-000086566 | | | | | | | | | |
| CVS-MDL-00309 | 6/30/2013 | Top 10 Report | CVS-MDL11-000086636 | CVS-MDL11-000086738 | | | | | | | | | |
| CVS-MDL-00310 | 6/30/2010 | Email from R. Williamson to J. Mortelliti et al. re: Suspicious Order Monitoring Update | CVS-MDL11-000088409 | CVS-MDL11-000088409 | | | | | | | | | |
| CVS-MDL-00311 | 7/9/2010 | Email from E. Demetrius to J. Mortelliti re: IRR score | CVS-MDL11-000088410 | CVS-MDL11-000088411 | | | | | | | | | |
| CVS-MDL-00312 | 7/7/2010 | Item Review Report - Control Drugs - CR | CVS-MDL11-000088412 | CVS-MDL11-000088413 | | | | | | | | | |
| CVS-MDL-00313 | 7/7/2010 | Item Review Report - Control Drugs - CR | CVS-MDL11-000088414 | CVS-MDL11-000088415 | | | | | | | | | |
| CVS-MDL-00314 | 7/26/2010 | Email from R. Williamson to J. Mortelliti et al. re: Suspicious Order Monitoring Update | CVS-MDL11-000088522 | CVS-MDL11-000088524 | | | | | | | | | |
| CVS-MDL-00315 | 8/13/2010 | E-mail from J. Mortelliti to F. Devlin re: Control Drug IRR test update | CVS-MDL11-000088577 | CVS-MDL11-000088577 | | | | | | | | | |
| CVS-MDL-00316 | 8/13/2010 | Memo from J. Mortelliti to F. Devlin re: Control Drug IRR Update | CVS-MDL11-000088578 | CVS-MDL11-000088578 | | | | | | | | | |
| CVS-MDL-00317 | 9/27/2010 | Email from J. Mortelliti to F. Devlin re: DEA Speaking Points on the IRR | CVS-MDL11-000088704 | CVS-MDL11-000088704 | | | | | | | | | |
| CVS-MDL-00318 | 8/27/2010 | Suspicious Order Monitoring for PSE/Control Drugs, Summary of Key Concepts and Procedures Presentation | CVS-MDL11-000088705 | CVS-MDL11-000088717 | | | | | | | | | |
| CVS-MDL-00319 | 7/28/2010 | Email from F. Devlin to J. Mortelliti re: Suspicious Order Monitoring Update | CVS-MDL11-000088726 | CVS-MDL11-000088729 | | | | | | | | | |
| CVS-MDL-00320 | 7/26/2010 | Email from J. Mortelliti to F. Devlin re: important IRR question on adjusting scores | CVS-MDL11-000088734 | CVS-MDL11-000088737 | | | | | | | | | |
| CVS-MDL-00321 | 8/6/2010 | Email from R. Williamson to J. Mortelliti re: CVS Suspicious Order Monitoring Retune | CVS-MDL11-000088738 | CVS-MDL11-000088739 | | | | | | | | | |
| CVS-MDL-00322 | 1/28/2010 | Distribution Center Controlled Drug - DEA Standard Operating Procedures Manual | CVS-MDL11-000089315 | CVS-MDL11-000089379 | | | | | | | | | |
| CVS-MDL-00323 | 1/6/2011 | CVS Indiana, LLC Inventory Controls Policy | CVS-MDL11-000089513 | CVS-MDL11-000089518 | | | | | | | | | |
| CVS-MDL-00324 | 2/24/2009 | E-mail from A. Propatier to D. Selleck et al. re: DEA Standard Operating Procedures | CVS-MDL11-000090581 | CVS-MDL11-000090581 | | | | | | | | | |
| CVS-MDL-00325 | 2/20/2009 | CVS Distribution Centers Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL11-000090582 | CVS-MDL11-000090649 | | | | | | | | | |
| CVS-MDL-00326 | 4/1/2009 | CVS Distribution Centers Controlled Drug DEA Standard Operating Procedures Manual | CVS-MDL11-000090651 | CVS-MDL11-000090716 | | | | | | | | | |
| CVS-MDL-00327 | 8/19/2014 | PowerPoint re: Top Policy Issues | CVS-MDL11-000093740 | CVS-MDL11-000093752 | | | | | | | | | |
| CVS-MDL-00328 | 4/1/2011 | Chemung DEA Visit 4/1/11 notes | CVS-MDL11-000093943 | CVS-MDL11-000093944 | | | | | | | | | |
| CVS-MDL-00329 | 6/20/2013 | Chemung DEA Regulatory Audit Notes | CVS-MDL11-000093947 | CVS-MDL11-000093949 | | | | | | | | | |
| CVS-MDL-00330 | 3/22/2011 | Notes re: New York State Board of Pharmacy Visit at Chemung on 3/22/11 | CVS-MDL11-000093953 | CVS-MDL11-000093954 | | | | | | | | | |
| CVS-MDL-00331 | 4/13/2011 | Chemung DEA Visit 4/13/11 notes | CVS-MDL11-000093955 | CVS-MDL11-000093956 | | | | | | | | | |
| CVS-MDL-00332 | 6/17/2013 | E-mail from S. Sciarra to P. Hinkle et al re: DEA Inspection of Chemung DC | CVS-MDL11-000093957 | CVS-MDL11-000093957 | | | | | | | | | |
| CVS-MDL-00333 | 6/17/2013 | DEA Notice of Inspection for Chemung DC | CVS-MDL11-000093958 | CVS-MDL11-000093959 | | | | | | | | | |
| CVS-MDL-00334 | 6/17/2013 | List of information DEA requested during inspection of Chemung DC | CVS-MDL11-000093960 | CVS-MDL11-000093960 | | | | | | | | | |
| CVS-MDL-00335 | 11/1/2013 | Ohio Control Drug Reporting Policy | CVS-MDL11-000094019 | CVS-MDL11-000094021 | | | | | | | | | |
| CVS-MDL-00336 | 7/15/2014 | Email from X. Shan to A. Kumar re: Generate Step 2 Output for Watch List | CVS-MDL11-000096924 | CVS-MDL11-000096925 | | | | | | | | | |
| CVS-MDL-00337 | 7/15/2014 | SAS Code for adhoc reports for flagged orders | CVS-MDL11-000096927 | CVS-MDL11-000097177 | | | | | | | | | |
| CVS-MDL-00338 | 11/3/2003 | Pharmacy Access and Security Policy | CVS-MDL11-000099680 | CVS-MDL11-000099688 | | | | | | | | | |
| CVS-MDL-00339 | 2/4/2013 | Pharmacy Access and Security Policy | CVS-MDL11-000099689 | CVS-MDL11-000099695 | | | | | | | | | |
| CVS-MDL-00340 | 3/4/2013 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-MDL11-000099696 | CVS-MDL11-000099701 | | | | | | | | | |
| CVS-MDL-00341 | 10/5/2010 | Email from S. Miller to J. McCurry et al. re: Control Drug IRR important info part 2 | CVS-MDL11-000100636 | CVS-MDL11-000100637 | | | | | | | | | |
| CVS-MDL-00343 | 9/28/2010 | Item Review Report - Control Drugs | CVS-MDL11-000100722 | CVS-MDL11-000100729 | | | | | | | | | |
| CVS-MDL-00354 | 1/18/2011 | E-mail from T. Dugger to G. Lamberth re: Control IRR dated 1/18/11 | CVS-MDL11-000101073 | CVS-MDL11-000101073 | | | | | | | | | |
| CVS-MDL-00371 | 10/30/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000101576 | CVS-MDL11-000101576 | | | | | | | | | |
| CVS-MDL-00373 | 4/1/2014 | Irregular Order - Logistics Communication | CVS-MDL11-000101688 | CVS-MDL11-000101688 | | | | | | | | | |
| CVS-MDL-00375 | 3/31/2014 | Irregular Order - Logistics Communication | CVS-MDL11-000101801 | CVS-MDL11-000101820 | | | | | | | | | |
| CVS-MDL-00377 | 7/31/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000101918 | CVS-MDL11-000101918 | | | | | | | | | |
| CVS-MDL-00379 | 7/30/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000101971 | CVS-MDL11-000101971 | | | | | | | | | |
| CVS-MDL-00385 | 8/31/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000102279 | CVS-MDL11-000102279 | | | | | | | | | |
| CVS-MDL-00387 | 10/1/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000102345 | CVS-MDL11-000102345 | | | | | | | | | |
| CVS-MDL-00389 | 12/31/2012 | Irregular Order - Logistics Communication | CVS-MDL11-000102416 | CVS-MDL11-000102416 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00402 | 1/17/2014 | Email from J. Chong to M. Schlaifer re: Public Policy Agenda | CVS-MDL1-000103800 | CVS-MDL1-000103800 | | | | | | | | | |
| CVS-MDL-00403 | 1/17/2014 | 2014 Strategic Public Affairs Framework | CVS-MDL1-000103801 | CVS-MDL1-000103802 | | | | | | | | | |
| CVS-MDL-00404 | 1/13/2014 | CVS: Our Public Policy Principles | CVS-MDL1-000103802 | CVS-MDL1-000103802 | | | | | | | | | |
| CVS-MDL-00405 | 7/31/2013 | Letter from D. Gillen to B. Ferguson re: Letter of Admonition to CVS Indiana | CVS-MDL1-000104851 | CVS-MDL1-000104852 | | | | | | | | | |
| CVS-MDL-00406 | 8/21/2013 | Engagement Letter from D. Vanelli to M. Murphy, Pharma Compliance Group re: SOM operations | CVS-MDL1-000104918 | CVS-MDL1-000104921 | | | | | | | | | |
| CVS-MDL-00407 | 2/27/2013 | Email from A. Burtner to C. Castro & C. Schiavo re: Suspicious Order Monitoring - Archer Enhancements | CVS-MDL1-000105372 | CVS-MDL1-000105373 | | | | | | | | | |
| CVS-MDL-00408 | 2/26/2013 | SOM Due Diligence SOP (Revision No. 1) | CVS-MDL1-000105374 | CVS-MDL1-000105374 | | | | | | | | | |
| CVS-MDL-00409 | 9/10/2015 | SOM Worksheet re: Algorithm Explanation | CVS-MDL1-000108956 | CVS-MDL1-000108974 | | | | | | | | | |
| CVS-MDL-00410 | 11/4/2013 | Email from P. Hinkle to S. Helfrich re: SOM Review Process | CVS-MDL1-000109453 | CVS-MDL1-000109453 | | | | | | | | | |
| CVS-MDL-00411 | 11/4/2013 | Notes re: IRR SOM Review Process | CVS-MDL1-000109454 | CVS-MDL1-000109454 | | | | | | | | | |
| CVS-MDL-00412 | 11/2/2012 | E-mail from P. Hinkle to C. Tulley et al re: SOM Report | CVS-MDL1-000109623 | CVS-MDL1-000109623 | | | | | | | | | |
| CVS-MDL-00413 | 11/2/2012 | CVS SOM Revised Coefficients | CVS-MDL1-000109624 | CVS-MDL1-000109625 | | | | | | | | | |
| CVS-MDL-00414 | 3/26/2012 | E-mail from A. Burtner to P. Lawson and P. Hinkle re: IRR SOM Process Flow | CVS-MDL1-000109870 | CVS-MDL1-000109870 | | | | | | | | | |
| CVS-MDL-00415 | 2/29/2012 | Work Instruction for Loss Prevention Analyst (Revision No. 1) | CVS-MDL1-000109871 | CVS-MDL1-000109873 | | | | | | | | | |
| CVS-MDL-00416 | 3/21/2012 | Draft IRR SOM Process Flow | CVS-MDL1-000109874 | CVS-MDL1-000109878 | | | | | | | | | |
| CVS-MDL-00417 | 6/9/2014 | Email from D. Vanelli to B. Cote et al. re: Suspicious Order Monitoring DC Update | CVS-MDL1-000110089 | CVS-MDL1-000110091 | | | | | | | | | |
| CVS-MDL-00418 | 6/18/2012 | Email from A. Burtner to P. Hinkle et l. re: review of Hydro and Oxy prescribers | CVS-MDL1-000110418 | CVS-MDL1-000110418 | | | | | | | | | |
| CVS-MDL-00419 | 6/18/2012 | Hydrocodone and Oxycontin Prescriber Data | CVS-MDL1-000110419 | CVS-MDL1-000110419 | | | | | | | | | |
| CVS-MDL-00420 | 3/10/2010 | Email from A. Santhoshraj to J. Mortelliti et al. re: Adjustment to the CVS Suspicious Order Monitoring | CVS-MDL1-000110439 | CVS-MDL1-000110441 | | | | | | | | | |
| CVS-MDL-00421 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110442 | CVS-MDL1-000110552 | | | | | | | | | |
| CVS-MDL-00422 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110553 | CVS-MDL1-000110657 | | | | | | | | | |
| CVS-MDL-00423 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110658 | CVS-MDL1-000110755 | | | | | | | | | |
| CVS-MDL-00424 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110756 | CVS-MDL1-000110847 | | | | | | | | | |
| CVS-MDL-00425 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110848 | CVS-MDL1-000110937 | | | | | | | | | |
| CVS-MDL-00426 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000110938 | CVS-MDL1-000111023 | | | | | | | | | |
| CVS-MDL-00427 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111024 | CVS-MDL1-000111106 | | | | | | | | | |
| CVS-MDL-00428 | 3/10/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111107 | CVS-MDL1-000111185 | | | | | | | | | |
| CVS-MDL-00429 | 3/5/2010 | Email from A. Santhoshraj to J. Mortelliti et al. re: Adjustment to the CVS Suspicious Order Monitoring System | CVS-MDL1-000111189 | CVS-MDL1-000111190 | | | | | | | | | |
| CVS-MDL-00430 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111191 | CVS-MDL1-000111200 | | | | | | | | | |
| CVS-MDL-00431 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111201 | CVS-MDL1-000111209 | | | | | | | | | |
| CVS-MDL-00432 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111210 | CVS-MDL1-000111218 | | | | | | | | | |
| CVS-MDL-00433 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111219 | CVS-MDL1-000111227 | | | | | | | | | |
| CVS-MDL-00434 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111228 | CVS-MDL1-000111236 | | | | | | | | | |
| CVS-MDL-00435 | 3/9/2010 | E-mail from J. Mortelliti to A. Santhoshraj et al. re: Adjustment to the CVS Suspicious Ordering Monitoring System | CVS-MDL1-000111257 | CVS-MDL1-000111259 | | | | | | | | | |
| CVS-MDL-00436 | 3/5/2010 | Email from J. Mortelliti to F. Devlin re: Adjustment to the CVS Suspicious Ordering Monitoring System | CVS-MDL1-000111260 | CVS-MDL1-000111262 | | | | | | | | | |
| CVS-MDL-00437 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111263 | CVS-MDL1-000111272 | | | | | | | | | |
| CVS-MDL-00438 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111273 | CVS-MDL1-000111281 | | | | | | | | | |
| CVS-MDL-00439 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111282 | CVS-MDL1-000111290 | | | | | | | | | |
| CVS-MDL-00440 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111291 | CVS-MDL1-000111299 | | | | | | | | | |
| CVS-MDL-00441 | 3/5/2010 | Item Review Report - Control Drugs - NJ | CVS-MDL1-000111300 | CVS-MDL1-000111308 | | | | | | | | | |
| CVS-MDL-00442 | 3/11/2010 | E-mail from J. Mortelliti to A. Santhoshraj et al. re: Adjustment to the CVS Suspicious Order Monitoring System | CVS-MDL1-000111309 | CVS-MDL1-000111311 | | | | | | | | | |
| CVS-MDL-00443 | 2/24/2010 | Email from F. Devlin to J. Mortelliti re: Adjustment to the CVS Suspicious Order Monitoring | CVS-MDL1-000111435 | CVS-MDL1-000111437 | | | | | | | | | |
| CVS-MDL-00444 | 5/12/2014 | Instructional Document re: Obtaining raw data for Control IRR | CVS-MDL1-000121720 | CVS-MDL1-000121720 | | | | | | | | | |
| CVS-MDL-00445 | 5/6/2014 | Instructional Document re: Formatting the Raw Data for IRR | CVS-MDL1-000121721 | CVS-MDL1-000121734 | | | | | | | | | |
| CVS-MDL-00446 | 10/2/2012 | Email from F. Devlin to R. Link & C. Preli re: CVS Controls and DEA Inspections | CVS-MDL1-000112762 | CVS-MDL1-000112763 | | | | | | | | | |
| CVS-MDL-00447 | 5/17/2012 | Email from A. Burtner to F. Devlin re: IRR SOM Process Flow | CVS-MDL1-000112864 | CVS-MDL1-000112865 | | | | | | | | | |
| CVS-MDL-00448 | 5/17/2012 | Draft IRR SOM Process | CVS-MDL1-000112866 | CVS-MDL1-000112869 | | | | | | | | | |
| CVS-MDL-00449 | 5/17/2012 | Irregular Order - Review | CVS-MDL1-000112870 | CVS-MDL1-000112870 | | | | | | | | | |
| CVS-MDL-00450 | 5/17/2012 | Irregular Order - DC Communication | CVS-MDL1-000112871 | CVS-MDL1-000112871 | | | | | | | | | |
| CVS-MDL-00451 | 5/17/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000112872 | CVS-MDL1-000112873 | | | | | | | | | |
| CVS-MDL-00452 | 5/17/2012 | Draft Control Store Speaking Points | CVS-MDL1-000112874 | CVS-MDL1-000112874 | | | | | | | | | |
| CVS-MDL-00453 | 3/21/2012 | Calendar Invitation from P. Hinkle to J. Mortelliti et al re: Top 10 Review | CVS-MDL1-000115403 | CVS-MDL1-000115403 | | | | | | | | | |
| CVS-MDL-00454 | 1/22/2014 | Email from N. Zimmerman to C. Beatty et al. re: SOM SOP | CVS-MDL1-000116206 | CVS-MDL1-000116206 | | | | | | | | | |
| CVS-MDL-00455 | 1/22/2014 | Controlled Substance Order Monitoring Process SOP | CVS-MDL1-000116207 | CVS-MDL1-000116211 | | | | | | | | | |
| CVS-MDL-00456 | 6/3/2008 | Consulting Services Agreement, Attachment V (Buzzeo) | CVS-MDL1-000119208 | CVS-MDL1-000119210 | | | | | | | | | |
| CVS-MDL-00457 | 7/6/2010 | Consulting Services Agreement, Attachment XIII (Cegedim Dendrite) | CVS-MDL1-000119213 | CVS-MDL1-000119215 | | | | | | | | | |
| CVS-MDL-00465 | 3/22/2012 | Email from A. Burtner to J. Mortelliti & P. Hinkle re: Top 10 | CVS-MDL1-000120071 | CVS-MDL1-000120072 | | | | | | | | | |
| CVS-MDL-00466 | 3/21/2012 | Email from A. Burtner to J. Mortelliti & P. Hinkle re: Top 10 | CVS-MDL1-000120080 | CVS-MDL1-000120080 | | | | | | | | | |
| CVS-MDL-00467 | 11/30/2011 | Email from P. Hinkle to P. Lawson re: DEA Speaking Points | CVS-MDL1-000120315 | CVS-MDL1-000120316 | | | | | | | | | |
| CVS-MDL-00468 | 8/27/2010 | Suspicious Order Monitoring for PSE/Control Drugs, Speaking Points for DEA Visits | CVS-MDL1-000120317 | CVS-MDL1-000120318 | | | | | | | | | |
| CVS-MDL-00469 | 5/16/2011 | Email from F. Devlin to J. Mortelliti re: DEA presentation speaking points | CVS-MDL1-000120553 | CVS-MDL1-000120553 | | | | | | | | | |
| CVS-MDL-00470 | 8/27/2010 | Suspicious Order Monitoring for PSE/Control Drugs, Speaking Points for DEA Visits | CVS-MDL1-000120565 | CVS-MDL1-000120566 | | | | | | | | | |
| CVS-MDL-00471 | 8/30/2013 | Kelly Baker Mid-Year Review 2013 | CVS-MDL1-000121559 | CVS-MDL1-000121560 | | | | | | | | | |
| CVS-MDL-00472 | 4/30/2007 | Consulting Services Agreement, Attachment III (Buzzeo) | CVS-MDL1-000121597 | CVS-MDL1-000121599 | | | | | | | | | |
| CVS-MDL-00541 | 3/13/2012 | Email from J. Mortelliti to F. Devlin et al. re: Conference Call Follow Up | CVS-MDL1-000123242 | CVS-MDL1-000123242 | | | | | | | | | |
| CVS-MDL-00542 | 3/1/2012 | Memorandum from J. Mortelliti to F. Devlin & P. Hinkle re: Irregular Order Project | CVS-MDL1-000123243 | CVS-MDL1-000123245 | | | | | | | | | |
| CVS-MDL-00543 | 3/13/2012 | IRR SOM Review Project Plan | CVS-MDL1-000123246 | CVS-MDL1-000123246 | | | | | | | | | |
| CVS-MDL-00544 | 12/1/2008 | Cegedim Dendrite Suspicious Ordering Model for CVS | CVS-MDL1-000123386 | CVS-MDL1-000123392 | | | | | | | | | |
| CVS-MDL-00545 | 9/7/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123487 | CVS-MDL1-000123487 | | | | | | | | | |
| CVS-MDL-00546 | 9/7/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123488 | CVS-MDL1-000123507 | | | | | | | | | |
| CVS-MDL-00547 | 9/7/2012 | Store 828 Control IRR Due Diligence | CVS-MDL1-000123508 | CVS-MDL1-000123511 | | | | | | | | | |
| CVS-MDL-00548 | 9/6/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123512 | CVS-MDL1-000123514 | | | | | | | | | |
| CVS-MDL-00549 | 9/7/2012 | Store 3235 Control IRR Due Diligence | CVS-MDL1-000123515 | CVS-MDL1-000123519 | | | | | | | | | |
| CVS-MDL-00550 | 9/6/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123520 | CVS-MDL1-000123533 | | | | | | | | | |
| CVS-MDL-00551 | 8/22/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123534 | CVS-MDL1-000123535 | | | | | | | | | |
| CVS-MDL-00552 | 8/22/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123536 | CVS-MDL1-000123595 | | | | | | | | | |
| CVS-MDL-00553 | 7/9/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123596 | CVS-MDL1-000123597 | | | | | | | | | |
| CVS-MDL-00554 | 7/8/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123598 | CVS-MDL1-000123621 | | | | | | | | | |
| CVS-MDL-00555 | 7/9/2012 | Irregular Order Logistics Communication | CVS-MDL1-000123622 | CVS-MDL1-000123623 | | | | | | | | | |
| CVS-MDL-00556 | 7/9/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123624 | CVS-MDL1-000123659 | | | | | | | | | |
| CVS-MDL-00557 | 7/12/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123660 | CVS-MDL1-000123661 | | | | | | | | | |
| CVS-MDL-00558 | 7/12/2012 | Item Review Report - Control Drugs - CR | CVS-MDL1-000123662 | CVS-MDL1-000123681 | | | | | | | | | |
| CVS-MDL-00559 | 7/11/2012 | Store 2438 Control IRR Due Diligence | CVS-MDL1-000123682 | CVS-MDL1-000123689 | | | | | | | | | |
| CVS-MDL-00560 | 7/11/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123690 | CVS-MDL1-000123705 | | | | | | | | | |
| CVS-MDL-00561 | 7/5/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123706 | CVS-MDL1-000123707 | | | | | | | | | |
| CVS-MDL-00562 | 7/4/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123708 | CVS-MDL1-000123733 | | | | | | | | | |
| CVS-MDL-00563 | 7/18/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123734 | CVS-MDL1-000123735 | | | | | | | | | |
| CVS-MDL-00564 | 7/18/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123736 | CVS-MDL1-000123809 | | | | | | | | | |
| CVS-MDL-00565 | 6/20/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123810 | CVS-MDL1-000123811 | | | | | | | | | |
| CVS-MDL-00566 | 6/20/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123812 | CVS-MDL1-000123823 | | | | | | | | | |
| CVS-MDL-00567 | 6/19/2012 | Store 8279 Control IRR Due Diligence | CVS-MDL1-000123824 | CVS-MDL1-000123827 | | | | | | | | | |
| CVS-MDL-00568 | 6/19/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123828 | CVS-MDL1-000123837 | | | | | | | | | |
| CVS-MDL-00569 | 6/19/2012 | Store 5408 Control IRR Due Diligence | CVS-MDL1-000123838 | CVS-MDL1-000123842 | | | | | | | | | |
| CVS-MDL-00570 | 6/19/2012 | Item Review Report - Control Drugs - IN | CVS-MDL1-000123843 | CVS-MDL1-000123856 | | | | | | | | | |
| CVS-MDL-00571 | 6/19/2012 | Store 8980 Control IRR Due Diligence | CVS-MDL1-000123857 | CVS-MDL1-000123860 | | | | | | | | | |
| CVS-MDL-00572 | 6/19/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123861 | CVS-MDL1-000123911 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00573 | 6/18/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000123912 | CVS-MDL1-000123913 | | | | | | | | | |
| CVS-MDL-00574 | 6/18/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123914 | CVS-MDL1-000123965 | | | | | | | | | |
| CVS-MDL-00575 | 6/17/2012 | Store 2043 Control IRR Due Diligence | CVS-MDL1-000123966 | CVS-MDL1-000123970 | | | | | | | | | |
| CVS-MDL-00576 | 6/17/2012 | Item Review Report - Control Drugs | CVS-MDL1-000123971 | CVS-MDL1-000124013 | | | | | | | | | |
| CVS-MDL-00577 | 6/17/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124014 | CVS-MDL1-000124039 | | | | | | | | | |
| CVS-MDL-00578 | 6/13/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000124040 | CVS-MDL1-000124041 | | | | | | | | | |
| CVS-MDL-00579 | 6/13/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124042 | CVS-MDL1-000124048 | | | | | | | | | |
| CVS-MDL-00580 | 6/12/2012 | Store 6835 Control IRR Due Diligence | CVS-MDL1-000124049 | CVS-MDL1-000124054 | | | | | | | | | |
| CVS-MDL-00581 | 6/12/2012 | Store 7419 Control IRR Due Diligence | CVS-MDL1-000124055 | CVS-MDL1-000124058 | | | | | | | | | |
| CVS-MDL-00582 | 6/12/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124059 | CVS-MDL1-000124065 | | | | | | | | | |
| CVS-MDL-00583 | 6/12/2012 | Store 1677 Control IRR Due Diligence | CVS-MDL1-000124066 | CVS-MDL1-000124072 | | | | | | | | | |
| CVS-MDL-00584 | 6/12/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124073 | CVS-MDL1-000124103 | | | | | | | | | |
| CVS-MDL-00585 | 6/12/2012 | Store 9208 Control IRR Due Diligence | CVS-MDL1-000124104 | CVS-MDL1-000124107 | | | | | | | | | |
| CVS-MDL-00586 | 6/12/2012 | Item Review Report Excerpt | CVS-MDL1-000124108 | CVS-MDL1-000124111 | | | | | | | | | |
| CVS-MDL-00587 | 6/12/2012 | Store 9933 Control IRR Due Diligence | CVS-MDL1-000124112 | CVS-MDL1-000124115 | | | | | | | | | |
| CVS-MDL-00588 | 6/12/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124116 | CVS-MDL1-000124123 | | | | | | | | | |
| CVS-MDL-00589 | 6/18/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124124 | CVS-MDL1-000124141 | | | | | | | | | |
| CVS-MDL-00590 | 6/18/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000124142 | CVS-MDL1-000124142 | | | | | | | | | |
| CVS-MDL-00591 | 6/17/2012 | Item Review Report - Control Drugs | CVS-MDL1-000124143 | CVS-MDL1-000124146 | | | | | | | | | |
| CVS-MDL-00626 | 7/9/2012 | Email from F. Devlin to P. Hinkle re: Drug & Chemical Advisory Group Indianapolis DC Audit | CVS-MDL1-000124863 | CVS-MDL1-000124863 | | | | | | | | | |
| CVS-MDL-00627 | 6/29/2012 | Drug & Chemical Advisory Group On-Site Evaluation of Indianapolis DC | CVS-MDL1-000124864 | CVS-MDL1-000124881 | | | | | | | | | |
| CVS-MDL-00628 | 4/10/2012 | Email from F. Devlin to J. Mortellti re: Drug & Chemical Advisory Group Evaluation of SOM System | CVS-MDL1-000125135 | CVS-MDL1-000125135 | | | | | | | | | |
| CVS-MDL-00629 | 4/6/2012 | Drug & Chemical Advisory Group Evaluation of SOM System | CVS-MDL1-000125136 | CVS-MDL1-000125152 | | | | | | | | | |
| CVS-MDL-00630 | 3/15/2012 | Email from A. Burtner to J. Mortellti et al. re: Top 10 Project | CVS-MDL1-000125562 | CVS-MDL1-000125563 | | | | | | | | | |
| CVS-MDL-00631 | 3/14/2012 | Top 10 Store Orders by DC | CVS-MDL1-000125564 | CVS-MDL1-000125564 | | | | | | | | | |
| CVS-MDL-00632 | 4/11/2012 | Email from P. Lawson to J. Mortellti and P. Hinkle re: Hot List | CVS-MDL1-000125609 | CVS-MDL1-000125609 | | | | | | | | | |
| CVS-MDL-00633 | 4/11/2012 | Project Stores Hot List Recap | CVS-MDL1-000125610 | CVS-MDL1-000125610 | | | | | | | | | |
| CVS-MDL-00635 | 4/23/2014 | Spreadsheet re: DEA Visits to the DC's | CVS-MDL1-000125644 | CVS-MDL1-000125645 | | | | | | | | | |
| CVS-MDL-00636 | 11/12/2015 | Email from L. Charpentier to P. Hinkle re: Government Agencies Spreadsheet | CVS-MDL1-000125729 | CVS-MDL1-000125729 | | | | | | | | | |
| CVS-MDL-00637 | 11/12/2015 | 2015 Official Government Agency Visits | CVS-MDL1-000125730 | CVS-MDL1-000125730 | | | | | | | | | |
| CVS-MDL-00638 | 7/15/2009 | DEA Registration Certificate 2009 CVS Indiana, LLC | CVS-MDL1-000127089 | CVS-MDL1-000127089 | | | | | | | | | |
| CVS-MDL-00639 | 7/9/2012 | DEA Registration Certificate 2012 CVS RX Services, Inc. (Chemung DC) | CVS-MDL1-000127090 | CVS-MDL1-000127090 | | | | | | | | | |
| CVS-MDL-00640 | 6/28/2011 | DEA Registration Certificate 2011 CVS RX Services, Inc. (Chemung DC) | CVS-MDL1-000127091 | CVS-MDL1-000127091 | | | | | | | | | |
| CVS-MDL-00641 | 7/19/2012 | Email from K. Weinstein to P. Hinkle et al. re: SOM sample data and language for agreement | CVS-MDL1-000127092 | CVS-MDL1-000127096 | | | | | | | | | |
| CVS-MDL-00642 | 7/19/2012 | SOM Ingredient Cutoffs and Non-Controlled Volume | CVS-MDL1-000127097 | CVS-MDL1-000127097 | | | | | | | | | |
| CVS-MDL-00644 | 7/5/2012 | Irregular Order - Logistics Communication | CVS-MDL1-000127517 | CVS-MDL1-000127518 | | | | | | | | | |
| CVS-MDL-00714 | 4/1/2008 | Filling/Dispensing Prescriptions Policy & Procedure | CVS-MDL-T18-000001922 | CVS-MDL-T18-000001954 | | | | | | | | | |
| CVS-MDL-00715 | 9/1/2011 | Filling / Dispensing Prescriptions Policy & Procedure | CVS-MDL-T18-000002067 | CVS-MDL-T18-000002113 | | | | | | | | | |
| CVS-MDL-00716 | 5/25/2012 | Filling / Dispensing Prescriptions policy & procedure | CVS-MDL-T18-000002114 | CVS-MDL-T18-000002135 | | | | | | | | | |
| CVS-MDL-00717 | 5/1/2011 | Filling / Dispensing Prescriptions Policy & Procedure | CVS-MDL-T18-000002163 | CVS-MDL-T18-000002399 | | | | | | | | | |
| CVS-MDL-00718 | 7/24/2013 | Filling / Dispensing Prescriptions policy | CVS-MDL-T18-000002224 | CVS-MDL-T18-000002224 | | | | | | | | | |
| CVS-MDL-00719 | 11/1/2006 | Filling/Dispensing Prescriptions Policy & Procedure | CVS-MDL-T18-000002328 | CVS-MDL-T18-000002365 | | | | | | | | | |
| CVS-MDL-00720 | 12/16/2013 | Guidelines for Dispensing Controlled Substances policy | CVS-MDL-T18-000002399 | CVS-MDL-T18-000002399 | | | | | | | | | |
| CVS-MDL-00721 | 1/6/2012 | Email from Store Support Center to Field Management - Pharmacy Supervisors (Retail) et al. re: Protocol for | CVS-MDL-T18-000005781 | CVS-MDL-T18-000005782 | | | | | | | | | |
| CVS-MDL-00722 | 2/1/2013 | DEA and Pharmacy Regulatory Training Course materials | CVS-MDL-T18-000005784 | CVS-MDL-T18-000005844 | | | | | | | | | |
| CVS-MDL-00723 | 8/1/2014 | New Colleague Orientation: New Colleague Compliance Learner Workbook | CVS-MDL-T18-000005917 | CVS-MDL-T18-000005975 | | | | | | | | | |
| CVS-MDL-00724 | 1/1/2014 | January / February 2014 Bi-Annual Training: Front Store Version | CVS-MDL-T18-000005976 | CVS-MDL-T18-000006064 | | | | | | | | | |
| CVS-MDL-00725 | 12/30/2010 | Email to Field Mgmt - Pharmacy Supervisors (Retail) re: Pain Management Dispensing Guidelines | CVS-MDL-T18-000017585 | CVS-MDL-T18-000017586 | | | | | | | | | |
| CVS-MDL-00726 | 10/30/2013 | Email from A. Dubois to C. Castro et al. re: Updates to the CSDP for the SDP | CVS-MDL-T18-000018070 | CVS-MDL-T18-000018070 | | | | | | | | | |
| CVS-MDL-00727 | 10/28/2013 | Item Review Report Spreadsheet | CVS-NYAG-000001582 | CVS-NYAG-000001582 | | | | | | | | | |
| CVS-MDL-00729 | 5/21/2014 | Email from J. Grimes to M. Panock & M. King re: Prescriber Data Algorithm Review | CVS-NYAG-000040731 | CVS-NYAG-000040731 | | | | | | | | | |
| CVS-MDL-00730 | 5/21/2014 | Prescriber Algorithm Metrics and Definitions | CVS-NYAG-000040732 | CVS-NYAG-000040733 | | | | | | | | | |
| CVS-MDL-00731 | 9/9/2014 | ReConnect Message on Suspended Prescribers | CVS-NYAG-000044359 | CVS-NYAG-000044359 | | | | | | | | | |
| CVS-MDL-00732 | 1/29/2014 | Prescriber Decision Checklist | CVS-NYAG-000044374 | CVS-NYAG-000044374 | | | | | | | | | |
| CVS-MDL-00733 | 4/2/2014 | Prescriber Questions | CVS-NYAG-000044375 | CVS-NYAG-000044377 | | | | | | | | | |
| CVS-MDL-00734 | 10/3/2019 | CDC, Analyzing Prescription Data and Morphine Milligram Equivalents (MME) | CVS-NYMDL-000012063 | CVS-NYMDL-000012064 | | | | | | | | | |
| CVS-MDL-00735 | 1/1/2010 | DEA, Pharmacist's Manual | CVS-NYMDL-000012155 | CVS-NYMDL-000012155 | | | | | | | | | |
| CVS-MDL-00736 | 9/6/2006 | 71 Fed. Reg. 52,716 | CVS-NYMDL-000012208 | CVS-NYMDL-000012216 | | | | | | | | | |
| CVS-MDL-00737 | 9/14/2018 | CDC, Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults - United States, 2016, Morbidity and | CVS-NYMDL-000012217 | CVS-NYMDL-000012222 | | | | | | | | | |
| CVS-MDL-00738 | 2/28/2019 | Letter from D. Dowell, MD, MPH to R. Carlson, MD, et al. re: CDC's Guideline for Prescribing Opioids for Chronic | CVS-NYMDL-000012223 | CVS-NYMDL-000012224 | | | | | | | | | |
| CVS-MDL-00739 | 6/5/2019 | CDC Media Statement, CDC Advises Against Misapplication of its Guideline for Prescribing Opioids for Chronic Pain | CVS-NYMDL-000012225 | CVS-NYMDL-000012226 | | | | | | | | | |
| CVS-MDL-00740 | 1/1/2006 | DEA, Practitioner's Manual | CVS-NYMDL-000012227 | CVS-NYMDL-000012288 | | | | | | | | | |
| CVS-MDL-00741 | 6/13/2019 | No Shortcuts to Safer Opioid Prescribing (The New England Journal of Medicine) | CVS-NYMDL-000012289 | CVS-NYMDL-000012291 | | | | | | | | | |
| CVS-MDL-00742 | 5/9/2019 | U.S. Dept. of Health and Human Services, Pain Management Best Practices Inter-Agency Task Force Report: Updates, | CVS-NYMDL-000012292 | CVS-NYMDL-000012407 | | | | | | | | | |
| CVS-MDL-00743 | 8/1/2015 | Estimates of Pain Prevalence and Severity in Adults: United States, 2012 (The Journal of Pain) | CVS-NYMDL-000012408 | CVS-NYMDL-000012419 | | | | | | | | | |
| CVS-MDL-00744 | 3/6/2019 | Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public | CVS-NYMDL-000012420 | CVS-NYMDL-000012458 | | | | | | | | | |
| CVS-MDL-00745 | 11/12/2008 | 73 Fed. Reg. 66,939 | CVS-NYMDL-000012459 | CVS-NYMDL-000012462 | | | | | | | | | |
| CVS-MDL-00746 | 10/21/2009 | 74 Fed. Reg. 54,077 | CVS-NYMDL-000012463 | CVS-NYMDL-000012466 | | | | | | | | | |
| CVS-MDL-00747 | 11/16/2004 | 69 Fed. Reg. 67,172 | CVS-NYMDL-000012467 | CVS-NYMDL-000012470 | | | | | | | | | |
| CVS-MDL-00748 | 9/10/2012 | 77 Fed. Reg. 55,500 | CVS-NYMDL-000012471 | CVS-NYMDL-000012474 | | | | | | | | | |
| CVS-MDL-00749 | 9/1/2019 | U.S. DOJ, Office of the Inspector General, Review of the Drug Enforcement Administration's Regulatory and | CVS-NYMDL-000012475 | CVS-NYMDL-000012551 | | | | | | | | | |
| CVS-MDL-00750 | 11/3/2017 | 82 Fed. Reg. 51,293 | CVS-NYMDL-000012552 | CVS-NYMDL-000012557 | | | | | | | | | |
| CVS-MDL-00751 | 9/16/2015 | 80 Fed. Reg. 55,642 | CVS-NYMDL-000012558 | CVS-NYMDL-000012562 | | | | | | | | | |
| CVS-MDL-00752 | 10/25/2016 | 81 Fed. Reg. 73,421 | CVS-NYMDL-000012563 | CVS-NYMDL-000012568 | | | | | | | | | |
| CVS-MDL-00753 | 6/1/2015 | U.S. Government Accountability Office, Prescription Drugs, More DEA Information about Registrants' Controlled | CVS-NYMDL-000012569 | CVS-NYMDL-000012659 | | | | | | | | | |
| CVS-MDL-00754 | 9/14/2010 | 75 Fed. Reg. 55,828 | CVS-NYMDL-000012660 | CVS-NYMDL-000012663 | | | | | | | | | |
| CVS-MDL-00755 | 8/7/2013 | 78 Fed. Reg. 44,8193 | CVS-NYMDL-000012664 | CVS-NYMDL-000012668 | | | | | | | | | |
| CVS-MDL-00756 | 8/24/2007 | 72 Fed. Reg. 48,686 | CVS-NYMDL-000012669 | CVS-NYMDL-000012672 | | | | | | | | | |
| CVS-MDL-00757 | 9/30/2003 | 68 Fed. Reg. 56,322 | CVS-NYMDL-000012673 | CVS-NYMDL-000012675 | | | | | | | | | |
| CVS-MDL-00758 | 12/10/2018 | 83 Fed. Reg. 63,533 | CVS-NYMDL-000012676 | CVS-NYMDL-000012681 | | | | | | | | | |
| CVS-MDL-00759 | 12/9/2011 | 76 Fed. Reg. 77,016 | CVS-NYMDL-000012682 | CVS-NYMDL-000012685 | | | | | | | | | |
| CVS-MDL-00760 | 10/19/2006 | 71 Fed. Reg. 61,803 | CVS-NYMDL-000012686 | CVS-NYMDL-000012689 | | | | | | | | | |
| CVS-MDL-00761 | 11/9/2005 | 70 Fed. Reg. 68,088 | CVS-NYMDL-000012690 | CVS-NYMDL-000012692 | | | | | | | | | |
| CVS-MDL-00762 | 8/25/2014 | 79 Fed. Reg. 50,700 | CVS-NYMDL-000012693 | CVS-NYMDL-000012697 | | | | | | | | | |
| CVS-MDL-00763 | 2/5/2014 | CVS Caremark Corporation, Form 8-K | CVS-NYMDL-000012698 | CVS-NYMDL-000012700 | | | | | | | | | |
| CVS-MDL-00764 | 4/1/2011 | DEA Office of Diversion Control, Suggested Questions a Distributor should ask prior to shipping controlled | CVS-NYMDL-000012701 | CVS-NYMDL-000012703 | | | | | | | | | |
| CVS-MDL-00765 | 1/1/2018 | CDC MME Conversion Factors, 2018 version | CVS-NYMDL-000012704 | CVS-NYMDL-000012709 | | | | | | | | | |
| CVS-MDL-00766 | 1/22/2019 | Aggregate Production Quota History for Selected Substances | CVS-NYMDL-000012710 | CVS-NYMDL-000012710 | | | | | | | | | |
| CVS-MDL-00767 | | DEA Diversion Control Division, Year-End Reports, available at | CVS-NYMDL-000012712 | CVS-NYMDL-000012714 | | | | | | | | | |
| CVS-MDL-00768 | 8/22/2014 | 79 Fed. Reg. 49,661 | CVS-NYMDL-000012715 | CVS-NYMDL-000012736 | | | | | | | | | |
| CVS-MDL-00769 | 1/31/2020 | DEA Scheduling Actions, Chronological Order | CVS-NYMDL-000012737 | CVS-NYMDL-000012749 | | | | | | | | | |
| CVS-MDL-00770 | 10/19/2016 | Calculating Total Daily Dose of Opioids for Safer Dosage (CDC) | CVS-NYMDL-000012750 | CVS-NYMDL-000012751 | | | | | | | | | |
| CVS-MDL-00771 | | NDC File Dictionary | CVS-NYMDL-000012755 | CVS-NYMDL-000012755 | | | | | | | | | |
| CVS-MDL-00772 | | DEA Diversion Control Division, Federal Register Notices, available at | CVS-NYMDL-000012756 | CVS-NYMDL-000012757 | | | | | | | | | |
| CVS-MDL-00773 | 1/1/2016 | CDC MME Conversion Factors, 2016 version | CVS-NYMDL-000012758 | CVS-NYMDL-000012758 | | | | | | | | | |
| CVS-MDL-00774 | 10/1/2010 | ARCOS NDC Dictionary | CVS-NYMDL-000012759 | CVS-NYMDL-000012764 | | | | | | | | | |

*09/10/2021*

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00775 | | DEA Diversion Control Division, Controlled Substance Schedules, available at | CVS-NYMDL-000012765 | CVS-NYMDL-000012767 | | | | | | | | | |
| CVS-MDL-00776 | | DEA, Drug Scheduling, available at https://www.dea.gov/drug-scheduling | CVS-NYMDL-000012768 | CVS-NYMDL-000012769 | | | | | | | | | |
| CVS-MDL-00777 | | DEA, Automation of Reports and Consolidated Orders System (ARCOS), available at | CVS-NYMDL-000012770 | CVS-NYMDL-000012771 | | | | | | | | | |
| CVS-MDL-00778 | | DEA, About Us, available at https://www.deadiversion.usdoj.gov/inside.html | CVS-NYMDL-000012772 | CVS-NYMDL-000012774 | | | | | | | | | |
| CVS-MDL-00779 | 7/6/2010 | Cegedin Dendrite Consulting Services Agreement, Attachment XIII | IQVIA-CVS-000000061 | IQVIA-CVS-000000063 | | | | | | | | | |
| CVS-MDL-00780 | 8/18/2009 | CVS Indiana Controlled Drug - DEA Standard Operating Procedures Manual | IQVIA-CVS-000000883 | IQVIA-CVS-000000946 | | | | | | | | | |
| CVS-MDL-00781 | 8/6/2020 | Fuog v. CVS Pharmacy Inc., 20-CV-337, ECF 1 (D.R.I.) Class Action Complaint | CVS-MDLT18-000018744 | CVS-MDLT18-000018774 | | | | | | | | | |
| CVS-MDL-00782 | | ARCOS Data | Distributors Sales to Retail by State_Opiate | Distributors Sales to Retail by | | | | | | | | | |
| CVS-MDL-00783 | | ARCOS Data | | Manufacturers Overall Market | | | | | | | | | |
| CVS-MDL-00784 | | ARCOS Data | Manufacturers Sales to Distributors by | Manufacturers Sales to Distributors by | | | | | | | | | |
| CVS-MDL-00785 | | ARCOS Data | Manufacturers Sales to Retail by | Manufacturers Sales to Retail by | | | | | | | | | |
| CVS-MDL-00786 | | ARCOS Data | confidential_arcos_20060101-20141231_92 | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00787 | | ARCOS Data | confidential_arcos_20060101-20141231_all | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00788 | | ARCOS Data | confidential_arcos_20060101-20141231_all | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00789 | | ARCOS Data | confidential_arcos_20060101-20141231_all | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00790 | | ARCOS Data | confidential_arcos_20060101-20141231_all | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00791 | | ARCOS Data | confidential_arcos_20060101-20141231_oh | confidential_arcos_20060101-2014123 | | | | | | | | | |
| CVS-MDL-00792 | | ARCOS Data | confidential_arcos_data_retail_2012_2013_ | confidential_arcos_data_retail_2012_2 | | | | | | | | | |
| CVS-MDL-00804 | 12/18/2014 | Federal Guidelines for Controlled Substances | CVS-DR22-000001011 | CVS-DR22-000001024 | | | | | | | | | |
| CVS-MDL-00805 | 10/1/2014 | Federal Guidelines for Controlled Substances | CVS-DR22-000001039 | CVS-DR22-000001052 | | | | | | | | | |
| CVS-MDL-00806 | 1/4/2012 | Protocol for Dispensing Narcotic Drugs for Pain Treatment | CVS-DR22-000001062 | CVS-DR22-000001064 | | | | | | | | | |
| CVS-MDL-00807 | 1/24/2012 | Professional Standards Policy | CVS-DR22-000001190 | CVS-DR22-000001198 | | | | | | | | | |
| CVS-MDL-00808 | 1/1/2015 | January/February 2015 Bi-Annual Training: Front Store Version | CVS-DR22-000001466 | CVS-DR22-000001556 | | | | | | | | | |
| CVS-MDL-00809 | 10/1/2014 | Bi-Annual Training: Front Store Version | CVS-DR22-000002058 | CVS-DR22-000002134 | | | | | | | | | |
| CVS-MDL-00810 | 8/1/2013 | Bi-Annual Training: Front Store Version | CVS-DR22-000002642 | CVS-DR22-000002715 | | | | | | | | | |
| CVS-MDL-00811 | 2/1/2013 | Bi-Annual Training: Front Store Version | CVS-DR22-000002716 | CVS-DR22-000002846 | | | | | | | | | |
| CVS-MDL-00812 | 3/1/2012 | Bi-Annual Compliance Training: Front Store Version | CVS-DR22-000003666 | CVS-DR22-000003745 | | | | | | | | | |
| CVS-MDL-00813 | 9/1/2012 | Bi-Annual Compliance Training: Front Store Version | CVS-DR22-000003746 | CVS-DR22-000003847 | | | | | | | | | |
| CVS-MDL-00814 | 10/1/2011 | Bi-Annual Compliance Training: Front Store Version | CVS-DR22-000004363 | CVS-DR22-000004445 | | | | | | | | | |
| CVS-MDL-00815 | 3/1/2011 | Bi-Annual Compliance Training: Front Store Version | CVS-DR22-000004651 | CVS-DR22-000004695 | | | | | | | | | |
| CVS-MDL-00816 | 4/3/2015 | Massachusetts Prescription Monitoring Program | CVS-DR22-000014002 | CVS-DR22-000014003 | | | | | | | | | |
| CVS-MDL-00817 | 7/1/2009 | Pharmacy Basics: Learn N Workbook | CVS-DR22-000030559 | CVS-DR22-000030595 | | | | | | | | | |
| CVS-MDL-00818 | 3/1/2008 | Pharmacy Training Programs: Prescription Drop - Off Training Guide | CVS-DR22-000030795 | CVS-DR22-000030795 | | | | | | | | | |
| CVS-MDL-00819 | 7/3/2013 | March 2011 Bi-Annual Technician / PSA Assessment Questions | CVS-DR22-000030866 | CVS-DR22-000030868 | | | | | | | | | |
| CVS-MDL-00820 | 7/3/2013 | October Bi-Annual Pharmacist and Grad Intern Assessment Questions | CVS-DR22-000030995 | CVS-DR22-000031003 | | | | | | | | | |
| CVS-MDL-00821 | 7/6/2012 | Filling/Dispensing Procedures Policy and Procedure | CVS-DR22-000031111 | CVS-DR22-000031132 | | | | | | | | | |
| CVS-MDL-00822 | 7/3/2013 | Bi-Annual Pharmacy Technicians and Pharmacy Service Associates Assessment Questions | CVS-DR22-000031189 | CVS-DR22-000031197 | | | | | | | | | |
| CVS-MDL-00823 | 7/3/2013 | Questions and Answers | CVS-DR22-000031643 | CVS-DR22-000031644 | | | | | | | | | |
| CVS-MDL-00824 | 7/3/2013 | March 2011 Bi-Annual Pharmacist Assessment Questions | CVS-DR22-000031982 | CVS-DR22-000031985 | | | | | | | | | |
| CVS-MDL-00825 | 4/1/2008 | Pharmacy Training Programs: New Pharmacist Orientation Training Guide | CVS-DR22-000032223 | CVS-DR22-000032223 | | | | | | | | | |
| CVS-MDL-00826 | 7/3/2013 | Bi-Annual Pharmacist and Grad Intern Assessment Questions | CVS-DR22-000032224 | CVS-DR22-000032232 | | | | | | | | | |
| CVS-MDL-00827 | 7/3/2013 | October Bi-Annual Pharmacy Technicians and Pharmacy Service Associates Assessment Questions | CVS-DR22-000032233 | CVS-DR22-000032241 | | | | | | | | | |
| CVS-MDL-00828 | 1/1/2016 | 2016 Pharmacy Manager Incentive Plan | CVS-FLAG-000013565 | CVS-FLAG-000013565 | | | | | | | | | |
| CVS-MDL-00829 | 1/1/2015 | 2015 Staff Pharmacist Incentive Plan | CVS-FLAG-000013566 | CVS-FLAG-000013574 | | | | | | | | | |
| CVS-MDL-00830 | 1/1/2016 | 2016 Pharmacist in Charge Incentive Plan | CVS-FLAG-000013575 | CVS-FLAG-000013582 | | | | | | | | | |
| CVS-MDL-00831 | 1/1/2014 | 2014 Pharmacist in Charge Incentive Plan | CVS-FLAG-000013583 | CVS-FLAG-000013590 | | | | | | | | | |
| CVS-MDL-00832 | 1/1/2017 | 2017 Pharmacists in Charge Incentive Plan | CVS-FLAG-000013619 | CVS-FLAG-000013626 | | | | | | | | | |
| CVS-MDL-00833 | 1/1/2017 | 2017 Pharmacists in Charge Incentive Plan | CVS-FLAG-000013635 | CVS-FLAG-000013650 | | | | | | | | | |
| CVS-MDL-00834 | 1/1/2017 | 2017 Staff Pharmacists Incentive Plan | CVS-FLAG-000013644 | CVS-FLAG-000013650 | | | | | | | | | |
| CVS-MDL-00835 | 1/1/2017 | 2017 Pharmacy Managers Incentive Plan | CVS-FLAG-000013661 | CVS-FLAG-000013667 | | | | | | | | | |
| CVS-MDL-00836 | 1/1/2015 | 2015 Pharmacist in Charge Incentive Plan | CVS-FLAG-000013668 | CVS-FLAG-000013675 | | | | | | | | | |
| CVS-MDL-00837 | 1/1/2015 | 2015 Pharmacy Managers Incentive Plan | CVS-FLAG-000013694 | CVS-FLAG-000013702 | | | | | | | | | |
| CVS-MDL-00838 | 11/29/2017 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-FLAG-000013703 | CVS-FLAG-000013709 | | | | | | | | | |
| CVS-MDL-00839 | 6/20/2018 | Pharmacy Access Policy | CVS-FLAG-000013710 | CVS-FLAG-000013713 | | | | | | | | | |
| CVS-MDL-00840 | 7/26/2017 | Pharmacy Warehouse Delivery Policy | CVS-FLAG-000013750 | CVS-FLAG-000013754 | | | | | | | | | |
| CVS-MDL-00841 | 6/25/2018 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000013755 | CVS-FLAG-000013758 | | | | | | | | | |
| CVS-MDL-00842 | 9/28/2016 | Pharmacy Warehouse Delivery Policy | CVS-FLAG-000013759 | CVS-FLAG-000013763 | | | | | | | | | |
| CVS-MDL-00843 | 9/28/2016 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000013764 | CVS-FLAG-000013767 | | | | | | | | | |
| CVS-MDL-00844 | 1/22/2018 | Pharmacy Warehouse Delivery Policy | CVS-FLAG-000013768 | CVS-FLAG-000013772 | | | | | | | | | |
| CVS-MDL-00845 | 10/28/2014 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000013773 | CVS-FLAG-000013775 | | | | | | | | | |
| CVS-MDL-00846 | 10/21/2015 | Pharmacy Warehouse Delivery Policy | CVS-FLAG-000013776 | CVS-FLAG-000013780 | | | | | | | | | |
| CVS-MDL-00847 | 10/19/2015 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000013781 | CVS-FLAG-000013783 | | | | | | | | | |
| CVS-MDL-00848 | 7/14/2017 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000013784 | CVS-FLAG-000013787 | | | | | | | | | |
| CVS-MDL-00849 | 12/2/2014 | Professional Standards Policy | CVS-FLAG-000013788 | CVS-FLAG-000013799 | | | | | | | | | |
| CVS-MDL-00850 | 8/28/2018 | Suspected Forged or Altered Prescriptions Policy | CVS-FLAG-000013803 | CVS-FLAG-000013810 | | | | | | | | | |
| CVS-MDL-00851 | 8/29/2018 | Accepting Prescriptions Policy | CVS-FLAG-000013811 | CVS-FLAG-000013817 | | | | | | | | | |
| CVS-MDL-00852 | 8/1/2018 | Professional Standards Policy | CVS-FLAG-000013818 | CVS-FLAG-000013827 | | | | | | | | | |
| CVS-MDL-00853 | 12/21/2017 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000013834 | CVS-FLAG-000013838 | | | | | | | | | |
| CVS-MDL-00854 | 7/10/2018 | Guidelines for Dispensing Controlled Substances | CVS-FLAG-000013839 | CVS-FLAG-000013843 | | | | | | | | | |
| CVS-MDL-00855 | 1/1/2018 | 2018 Pharmacists in Charge Incentive Plan | CVS-FLAG-000020117 | CVS-FLAG-000020117 | | | | | | | | | |
| CVS-MDL-00856 | 1/1/2018 | 2018 Pharmacy Managers Incentive Plan | CVS-FLAG-000020125 | CVS-FLAG-000020131 | | | | | | | | | |
| CVS-MDL-00857 | 1/1/2018 | 2018 Staff Pharmacists Incentive Plan | CVS-FLAG-000020148 | CVS-FLAG-000020154 | | | | | | | | | |
| CVS-MDL-00858 | 8/18/2015 | Controlled Substance Prescriber Monitoring and Review Program Policy | CVS-FLAG-000020155 | CVS-FLAG-000020160 | | | | | | | | | |
| CVS-MDL-00859 | 9/5/2016 | Controlled Substance Prescriber Monitoring and Review Program Policy | CVS-FLAG-000020161 | CVS-FLAG-000020166 | | | | | | | | | |
| CVS-MDL-00860 | 8/18/2016 | Controlled Substance Prescriber Monitoring and Review Program Policy | CVS-FLAG-000020167 | CVS-FLAG-000020171 | | | | | | | | | |
| CVS-MDL-00861 | 8/25/2017 | Controlled Substance Prescriber Monitoring and Review Program Policy | CVS-FLAG-000020172 | CVS-FLAG-000020176 | | | | | | | | | |
| CVS-MDL-00862 | 5/31/2018 | Prescription Forgery Identification Program - Retail Policy | CVS-FLAG-000020177 | CVS-FLAG-000020180 | | | | | | | | | |
| CVS-MDL-00863 | 4/9/2019 | Prescription Forgery Identification Program (Retail) Policy | CVS-FLAG-000020181 | CVS-FLAG-000020184 | | | | | | | | | |
| CVS-MDL-00864 | 4/27/2016 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-FLAG-000020199 | CVS-FLAG-000020205 | | | | | | | | | |
| CVS-MDL-00865 | 6/15/2015 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-FLAG-000020206 | CVS-FLAG-000020212 | | | | | | | | | |
| CVS-MDL-00866 | 4/7/2017 | Suspected Forged or Altered Prescriptions Policy | CVS-FLAG-000020213 | CVS-FLAG-000020220 | | | | | | | | | |
| CVS-MDL-00867 | 3/30/2018 | Suspected Forged or Altered Prescriptions Policy | CVS-FLAG-000020221 | CVS-FLAG-000020228 | | | | | | | | | |
| CVS-MDL-00868 | 7/18/2018 | Rx Connect Operational Prescriber Validation Policy and Procedures | CVS-FLAG-000020229 | CVS-FLAG-000020245 | | | | | | | | | |
| CVS-MDL-00869 | 8/19/2016 | RxConnect Operational Prescriber Validation Policy and Procedures | CVS-FLAG-000020256 | CVS-FLAG-000020263 | | | | | | | | | |
| CVS-MDL-00870 | 8/19/2017 | RX Connect Operational Prescriber Validation Policy and Procedures | CVS-FLAG-000020272 | CVS-FLAG-000020288 | | | | | | | | | |
| CVS-MDL-00871 | 8/21/2015 | RxConnect Operational Prescriber Validation Policy and Procedures | CVS-FLAG-000020289 | CVS-FLAG-000020299 | | | | | | | | | |
| CVS-MDL-00872 | 9/8/2015 | Controlled Substance Classification Change Policy | CVS-FLAG-000020305 | CVS-FLAG-000020305 | | | | | | | | | |
| CVS-MDL-00873 | 11/17/2016 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020306 | CVS-FLAG-000020314 | | | | | | | | | |
| CVS-MDL-00874 | 10/3/2018 | Controlled Substance Classification Change Policy | CVS-FLAG-000020315 | CVS-FLAG-000020323 | | | | | | | | | |
| CVS-MDL-00875 | 12/5/2014 | Controlled Substance Classification Change Policy | CVS-FLAG-000020324 | CVS-FLAG-000020335 | | | | | | | | | |
| CVS-MDL-00876 | 9/11/2017 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020336 | CVS-FLAG-000020351 | | | | | | | | | |
| CVS-MDL-00877 | 11/29/2016 | Early Fill of Controlled Substance Prescriptions Policy | CVS-FLAG-000020352 | CVS-FLAG-000020353 | | | | | | | | | |
| CVS-MDL-00878 | 10/9/2015 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals | CVS-FLAG-000020354 | CVS-FLAG-000020368 | | | | | | | | | |
| CVS-MDL-00879 | 10/16/2017 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy | CVS-FLAG-000020369 | CVS-FLAG-000020370 | | | | | | | | | |
| CVS-MDL-00880 | 11/19/2015 | Early Fill of Controlled Substance Prescriptions Policy | CVS-FLAG-000020371 | CVS-FLAG-000020371 | | | | | | | | | |
| CVS-MDL-00881 | 8/22/2012 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy | CVS-FLAG-000020372 | CVS-FLAG-000020382 | | | | | | | | | |

*In re National Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00882 | 11/24/2015 | Controlled Substance Classification Change Policy | CVS-FLAG-000020383 | CVS-FLAG-000020394 | | | | | | | | | |
| CVS-MDL-00883 | 1/23/2015 | Early Fill of Controlled Substance Prescriptions Policy | CVS-FLAG-000020395 | CVS-FLAG-000020396 | | | | | | | | | |
| CVS-MDL-00884 | 11/25/2016 | Controlled Substance Classification Change Policy | CVS-FLAG-000020397 | CVS-FLAG-000020408 | | | | | | | | | |
| CVS-MDL-00885 | 9/9/2016 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020424 | CVS-FLAG-000020424 | | | | | | | | | |
| CVS-MDL-00886 | 4/16/2015 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy | CVS-FLAG-000020425 | CVS-FLAG-000020439 | | | | | | | | | |
| CVS-MDL-00887 | 11/26/2013 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy | CVS-FLAG-000020440 | CVS-FLAG-000020449 | | | | | | | | | |
| CVS-MDL-00888 | 10/29/2015 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020450 | CVS-FLAG-000020450 | | | | | | | | | |
| CVS-MDL-00889 | 5/15/2014 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020451 | CVS-FLAG-000020464 | | | | | | | | | |
| CVS-MDL-00890 | 8/28/2018 | Early Fill of Controlled Substance Prescriptions Policy | CVS-FLAG-000020465 | CVS-FLAG-000020466 | | | | | | | | | |
| CVS-MDL-00891 | 6/6/2016 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020467 | CVS-FLAG-000020482 | | | | | | | | | |
| CVS-MDL-00892 | 11/7/2017 | Early Fill of Controlled Substance Prescriptions Policy | CVS-FLAG-000020483 | CVS-FLAG-000020484 | | | | | | | | | |
| CVS-MDL-00893 | 10/11/2016 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020485 | CVS-FLAG-000020485 | | | | | | | | | |
| CVS-MDL-00894 | 6/1/2016 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020486 | CVS-FLAG-000020501 | | | | | | | | | |
| CVS-MDL-00895 | 9/6/2018 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020502 | CVS-FLAG-000020517 | | | | | | | | | |
| CVS-MDL-00896 | 10/9/2018 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-FLAG-000020518 | CVS-FLAG-000020518 | | | | | | | | | |
| CVS-MDL-00897 | 11/3/2017 | Controlled Substance Classification Change Policy | CVS-FLAG-000020519 | CVS-FLAG-000020530 | | | | | | | | | |
| CVS-MDL-00898 | 11/16/2016 | Controlled Substance Classification Change Policy | CVS-FLAG-000020531 | CVS-FLAG-000020542 | | | | | | | | | |
| CVS-MDL-00899 | 5/2/2018 | Federal Regulations and CVS Pharmacy Guidelines for Controlled Substances | CVS-FLAG-000020543 | CVS-FLAG-000020563 | | | | | | | | | |
| CVS-MDL-00900 | 1/8/2018 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020564 | CVS-FLAG-000020573 | | | | | | | | | |
| CVS-MDL-00901 | 5/6/2019 | Guidelines for Dispensing Controlled Substances Policy | CVS-FLAG-000020573 | CVS-FLAG-000020577 | | | | | | | | | |
| CVS-MDL-00902 | 9/1/2017 | Guidelines for Dispensing Controlled Substances | CVS-FLAG-000020578 | CVS-FLAG-000020582 | | | | | | | | | |
| CVS-MDL-00903 | 10/17/2018 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000020583 | CVS-FLAG-000020586 | | | | | | | | | |
| CVS-MDL-00904 | 10/29/2018 | Pharmacy Warehouse Delivery Policy | CVS-FLAG-000020587 | CVS-FLAG-000020591 | | | | | | | | | |
| CVS-MDL-00905 | 12/26/2018 | Accepting Prescriptions Policy | CVS-FLAG-000020592 | CVS-FLAG-000020599 | | | | | | | | | |
| CVS-MDL-00906 | 2/6/2019 | Federal Regulations and CVS Pharmacy Guidelines for Controlled Substances Policy | CVS-FLAG-000020600 | CVS-FLAG-000020621 | | | | | | | | | |
| CVS-MDL-00907 | 5/7/2019 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000020622 | CVS-FLAG-000020627 | | | | | | | | | |
| CVS-MDL-00908 | 6/16/2015 | Guidelines for Dispensing Controlled Substances Policy | CVS-FLAG-000020628 | CVS-FLAG-000020630 | | | | | | | | | |
| CVS-MDL-00909 | 1/3/2019 | Shoplifting Events Policy | CVS-FLAG-000020631 | CVS-FLAG-000020634 | | | | | | | | | |
| CVS-MDL-00910 | 4/15/2019 | Controlled Substance Prescriptions for Hospice Patients Policy | CVS-FLAG-000020635 | CVS-FLAG-000020638 | | | | | | | | | |
| CVS-MDL-00911 | 5/10/2016 | Guidelines for Dispensing Controlled Substances Policy | CVS-FLAG-000020639 | CVS-FLAG-000020641 | | | | | | | | | |
| CVS-MDL-00912 | 9/16/2014 | Pharmacy Access and Security Policy | CVS-FLAG-000020642 | CVS-FLAG-000020648 | | | | | | | | | |
| CVS-MDL-00913 | 11/22/2013 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020649 | CVS-FLAG-000020655 | | | | | | | | | |
| CVS-MDL-00914 | 8/7/2013 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020656 | CVS-FLAG-000020663 | | | | | | | | | |
| CVS-MDL-00915 | 1/13/2017 | Pharmacy Access and Security Policy | CVS-FLAG-000020664 | CVS-FLAG-000020670 | | | | | | | | | |
| CVS-MDL-00916 | 12/4/2015 | Pharmacy Access and Security Policy | CVS-FLAG-000020671 | CVS-FLAG-000020677 | | | | | | | | | |
| CVS-MDL-00917 | 9/2/2014 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-FLAG-000020678 | CVS-FLAG-000020683 | | | | | | | | | |
| CVS-MDL-00918 | 1/12/2016 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-FLAG-000020684 | CVS-FLAG-000020689 | | | | | | | | | |
| CVS-MDL-00919 | 12/7/2015 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020690 | CVS-FLAG-000020699 | | | | | | | | | |
| CVS-MDL-00920 | 1/12/2018 | Pharmacy Access Policy | CVS-FLAG-000020700 | CVS-FLAG-000020703 | | | | | | | | | |
| CVS-MDL-00921 | 3/4/2015 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020704 | CVS-FLAG-000020710 | | | | | | | | | |
| CVS-MDL-00922 | 11/19/2014 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020711 | CVS-FLAG-000020717 | | | | | | | | | |
| CVS-MDL-00923 | 11/24/2015 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-FLAG-000020718 | CVS-FLAG-000020723 | | | | | | | | | |
| CVS-MDL-00924 | 9/25/2015 | Pharmacy Access and Security Policy | CVS-FLAG-000020724 | CVS-FLAG-000020730 | | | | | | | | | |
| CVS-MDL-00925 | 9/23/2015 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000020731 | CVS-FLAG-000020737 | | | | | | | | | |
| CVS-MDL-00926 | 11/30/2016 | Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-FLAG-000020740 | CVS-FLAG-000020746 | | | | | | | | | |
| CVS-MDL-00927 | 11/20/2015 | Professional Standards Policy | CVS-FLAG-000020747 | CVS-FLAG-000020755 | | | | | | | | | |
| CVS-MDL-00928 | 1/26/2015 | Professional Standards Policy | CVS-FLAG-000020756 | CVS-FLAG-000020763 | | | | | | | | | |
| CVS-MDL-00929 | 6/15/2015 | Federal Regulations and CVS Guidelines for Controlled Substances Policy | CVS-FLAG-000020764 | CVS-FLAG-000020774 | | | | | | | | | |
| CVS-MDL-00930 | 9/1/2017 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000020775 | CVS-FLAG-000020778 | | | | | | | | | |
| CVS-MDL-00931 | 1/6/2015 | Accepting Prescriptions Policy | CVS-FLAG-000020779 | CVS-FLAG-000020784 | | | | | | | | | |
| CVS-MDL-00932 | 10/15/2014 | Federal Guidelines for Controlled Substances Policy | CVS-FLAG-000020785 | CVS-FLAG-000020798 | | | | | | | | | |
| CVS-MDL-00933 | 10/11/2016 | Professional Standards Policy | CVS-FLAG-000020799 | CVS-FLAG-000020807 | | | | | | | | | |
| CVS-MDL-00934 | 10/28/2015 | Federal Regulations and CVS Guidelines for Controlled Substances Policy | CVS-FLAG-000020808 | CVS-FLAG-000020822 | | | | | | | | | |
| CVS-MDL-00935 | 12/28/2016 | Federal Regulations and CVS Pharmacy Guidelines for Controlled Substances Policy | CVS-FLAG-000020823 | CVS-FLAG-000020839 | | | | | | | | | |
| CVS-MDL-00936 | 9/27/2016 | Federal Regulations and CVS Guidelines for Controlled Substances Policy | CVS-FLAG-000020840 | CVS-FLAG-000020857 | | | | | | | | | |
| CVS-MDL-00937 | 5/11/2017 | Federal Regulations and CVS Pharmacy Guidelines for Controlled Substances Policy | CVS-FLAG-000020858 | CVS-FLAG-000020877 | | | | | | | | | |
| CVS-MDL-00938 | 6/15/2015 | Accepting Prescriptions Policy | CVS-FLAG-000020878 | CVS-FLAG-000020883 | | | | | | | | | |
| CVS-MDL-00939 | 1/12/2016 | Federal Regulations and CVS Guidelines for Controlled Substances Policy | CVS-FLAG-000020884 | CVS-FLAG-000020898 | | | | | | | | | |
| CVS-MDL-00940 | 9/23/2016 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000020899 | CVS-FLAG-000020902 | | | | | | | | | |
| CVS-MDL-00941 | 12/18/2014 | Federal Regulations and CVS Guidelines for Controlled Substances Policy | CVS-FLAG-000020903 | CVS-FLAG-000020914 | | | | | | | | | |
| CVS-MDL-00942 | 7/27/2016 | Accepting Prescriptions Policy | CVS-FLAG-000020915 | CVS-FLAG-000020920 | | | | | | | | | |
| CVS-MDL-00943 | 9/26/2017 | Professional Standards Policy | CVS-FLAG-000020921 | CVS-FLAG-000020930 | | | | | | | | | |
| CVS-MDL-00944 | 7/6/2017 | Accepting Prescriptions Policy | CVS-FLAG-000020931 | CVS-FLAG-000020937 | | | | | | | | | |
| CVS-MDL-00945 | 10/1/2014 | Federal Guidelines for Controlled Substances Policy | CVS-FLAG-000020938 | CVS-FLAG-000020951 | | | | | | | | | |
| CVS-MDL-00946 | 9/23/2015 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000020952 | CVS-FLAG-000020955 | | | | | | | | | |
| CVS-MDL-00947 | 9/18/2017 | Accepting Prescriptions Policy | CVS-FLAG-000020956 | CVS-FLAG-000020962 | | | | | | | | | |
| CVS-MDL-00948 | 9/26/2016 | Guidelines for Dispensing Controlled Substances Policy | CVS-FLAG-000020963 | CVS-FLAG-000020967 | | | | | | | | | |
| CVS-MDL-00949 | 7/11/2016 | Federal Regulations and CVS Pharmacy Guidelines for Controlled Substances Policy | CVS-FLAG-000020968 | CVS-FLAG-000020984 | | | | | | | | | |
| CVS-MDL-00950 | 7/15/2015 | Prescription Drug Monitoring Program Policy | CVS-FLAG-000020985 | CVS-FLAG-000020988 | | | | | | | | | |
| CVS-MDL-00951 | 9/16/2015 | Accepting Prescriptions Policy | CVS-FLAG-000020989 | CVS-FLAG-000020994 | | | | | | | | | |
| CVS-MDL-00952 | 12/6/2018 | Pharmacy Colleague Asset Analytics and Insights / Drug Diversion Policy | CVS-FLAG-000020995 | CVS-FLAG-000021001 | | | | | | | | | |
| CVS-MDL-00953 | 6/4/2019 | Professional Standards Policy | CVS-FLAG-000021002 | CVS-FLAG-000021011 | | | | | | | | | |
| CVS-MDL-00954 | 8/27/2018 | Filling / Dispensing Prescriptions - Stores with Two Step Verification Workflow Policy | CVS-FLAG-000021012 | CVS-FLAG-000021038 | | | | | | | | | |
| CVS-MDL-00955 | 11/26/2018 | Pharmacy Colleague Asset Analytics and Insights / Drug Diversion Policy | CVS-FLAG-000021039 | CVS-FLAG-000021045 | | | | | | | | | |
| CVS-MDL-00956 | 1/29/2009 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000021046 | CVS-FLAG-000021053 | | | | | | | | | |
| CVS-MDL-00957 | 8/3/2012 | Shoplifting, Robbery, and Burglary Policy | CVS-FLAG-000021054 | CVS-FLAG-000021061 | | | | | | | | | |
| CVS-MDL-00958 | 2/16/2009 | Pharmacy Access and Security Policy | CVS-FLAG-000021062 | CVS-FLAG-000021068 | | | | | | | | | |
| CVS-MDL-00959 | 5/7/2014 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy | CVS-FLAG-000021069 | CVS-FLAG-000021087 | | | | | | | | | |
| CVS-MDL-00960 | 5/17/2018 | Store in Store - Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021088 | CVS-FLAG-000021093 | | | | | | | | | |
| CVS-MDL-00961 | 1/12/2016 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021094 | CVS-FLAG-000021098 | | | | | | | | | |
| CVS-MDL-00962 | 5/3/2016 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021099 | CVS-FLAG-000021103 | | | | | | | | | |
| CVS-MDL-00963 | 6/22/2017 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021104 | CVS-FLAG-000021109 | | | | | | | | | |
| CVS-MDL-00964 | 7/26/2016 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021110 | CVS-FLAG-000021115 | | | | | | | | | |
| CVS-MDL-00965 | 6/6/2016 | Store in Store Pharmacy Employee Loss Prevention and Drug Diversion Policy | CVS-FLAG-000021116 | CVS-FLAG-000021120 | | | | | | | | | |
| CVS-MDL-00966 | 2/18/2016 | Controlled Substance Dispensing Program Policy | CVS-FLAG-000051203 | CVS-FLAG-000051205 | | | | | | | | | |
| CVS-MDL-00967 | 12/28/2016 | Controlled Substance Dispensing Program Policy | CVS-FLAG-000051206 | CVS-FLAG-000051208 | | | | | | | | | |
| CVS-MDL-00968 | 1/20/2016 | Professional Practice Standards of Review - Regulatory Focus (Retail) Policy | CVS-FLAG-000051209 | CVS-FLAG-000051214 | | | | | | | | | |
| CVS-MDL-00969 | 12/19/2017 | Controlled Substance Dispensing Program Policy | CVS-FLAG-000051215 | CVS-FLAG-000051217 | | | | | | | | | |
| CVS-MDL-00970 | 10/21/2016 | Professional Practice Standards of Review - Regulatory Focus (Retail) Policy | CVS-FLAG-000051218 | CVS-FLAG-000051224 | | | | | | | | | |
| CVS-MDL-00971 | 10/4/2018 | Professional Practice Standards of Review - Regulatory Focus (Retail) Policy | CVS-FLAG-000051225 | CVS-FLAG-000051231 | | | | | | | | | |
| CVS-MDL-00972 | 11/19/2017 | Professional Practice Standards Review - Regulatory Focus (Retail) Policy | CVS-FLAG-000051232 | CVS-FLAG-000051238 | | | | | | | | | |
| CVS-MDL-00973 | 3/20/2015 | Professional Practice Standards of Review - Regulatory Focus (Retail) Policy | CVS-FLAG-000051239 | CVS-FLAG-000051246 | | | | | | | | | |
| CVS-MDL-00974 | 10/30/2018 | Controlled Substance Dispensing Program Policy | CVS-FLAG-000051247 | CVS-FLAG-000051249 | | | | | | | | | |
| CVS-MDL-00975 | 8/1/2016 | Pharmacist-on-Duty Drug Loss Reporting Job Aid | CVS-FLAG-000051255 | CVS-FLAG-000051256 | | | | | | | | | |
| CVS-MDL-00976 | 1/1/2014 | DEA & Pharmacy Regulatory Training for Pharmacists | CVS-FLAG-000051365 | | | | | | | | | | |
| CVS-MDL-00977 | 10/1/2018 | DEA & Pharmacy Regulatory Training: Self-Paced Guide for Pharmacy Support Staff | CVS-FLAG-000051365 | CVS-FLAG-000051403 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-00978 | 11/1/2011 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000051404 | CVS-FLAG-000051424 | | | | | | | | | |
| CVS-MDL-00979 | 8/1/2018 | Bi-Annual Responsibilities & Expectations Training for Front Store | CVS-FLAG-000051636 | CVS-FLAG-000051818 | | | | | | | | | |
| CVS-MDL-00980 | 9/1/2012 | DEA & Pharmacy Regulatory Training | CVS-FLAG-000051819 | CVS-FLAG-000051879 | | | | | | | | | |
| CVS-MDL-00981 | | Policy & Procedure Expectations for Florida Technicians – 850022 | CVS-FLAG-000051879 | CVS-FLAG-000051885 | | | | | | | | | |
| CVS-MDL-00982 | 10/1/2017 | DEA & Pharmacy Regulatory Training: Self-Paced Guide for Pharmacy Support Staff | CVS-FLAG-000051886 | CVS-FLAG-000051932 | | | | | | | | | |
| CVS-MDL-00983 | 7/1/2017 | Bi-Annual Responsibilities & Expectations: PSA, Pharmacy Technician and Interns (Years 1-6) Course #800141 | CVS-FLAG-000051933 | CVS-FLAG-000052124 | | | | | | | | | |
| CVS-MDL-00984 | 7/1/2017 | Managing CIIs and CIII - CVs Job Aid | CVS-FLAG-000052125 | CVS-FLAG-000052132 | | | | | | | | | |
| CVS-MDL-00985 | 10/1/2013 | DEA & Pharmacy Regulatory Training for Pharmacists | CVS-FLAG-000052133 | CVS-FLAG-000052140 | | | | | | | | | |
| CVS-MDL-00986 | 2/1/2014 | January / February 2014 Bi-Annual Training: Pharmacy Technician / Pharmacy Service Associate Version | CVS-FLAG-000052260 | CVS-FLAG-000052361 | | | | | | | | | |
| CVS-MDL-00987 | 1/1/2015 | January / February 2015 Bi-Annual Training: Pharmacist / Grad Intern Version | CVS-FLAG-000052361 | CVS-FLAG-000052521 | | | | | | | | | |
| CVS-MDL-00988 | 2/1/2016 | Bi-Annual Responsibilities & Expectations: Pharmacy Technician / Pharmacy Technician Trainee Version Course | CVS-FLAG-000052651 | CVS-FLAG-000052703 | | | | | | | | | |
| CVS-MDL-00989 | 10/1/2013 | DEA & Pharmacy Regulatory Training for Pharmacy Support Staff | CVS-FLAG-000052704 | CVS-FLAG-000052766 | | | | | | | | | |
| CVS-MDL-00990 | 10/1/2018 | DEA & Pharmacy Regulatory Training: Self-Paced Guide for Pharmacists | CVS-FLAG-000052767 | CVS-FLAG-000052824 | | | | | | | | | |
| CVS-MDL-00991 | 10/1/2018 | CVS Pharmacy DEA & Pharmacy Regulatory Training for Pharmacy Support Staff Course #800681 | CVS-FLAG-000052825 | CVS-FLAG-000052858 | | | | | | | | | |
| CVS-MDL-00992 | 8/1/2016 | Bi-Annual Responsibilities & Expectations: PSA, Pharmacy Technician and Interns (Years 1-6) Course #800141 | CVS-FLAG-000052859 | CVS-FLAG-000052947 | | | | | | | | | |
| CVS-MDL-00993 | 8/1/2016 | Bi-Annual Responsibilities & Expectations: Pharmacist and Grad Intern Version Course #800142 | CVS-FLAG-000053008 | CVS-FLAG-000053095 | | | | | | | | | |
| CVS-MDL-00994 | 7/14/2017 | MLP Supervising MD Requirements by State Summary - July 2017 | CVS-FLAG-000053096 | CVS-FLAG-000053098 | | | | | | | | | |
| CVS-MDL-00995 | 8/1/2015 | Bi-Annual Training: Pharmacist / Grad Intern Version Course #800142 | CVS-FLAG-000053306 | CVS-FLAG-000053385 | | | | | | | | | |
| CVS-MDL-00996 | 3/1/2012 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000053442 | CVS-FLAG-000053464 | | | | | | | | | |
| CVS-MDL-00997 | 10/1/2014 | October / November 2014 Bi-Annual Training: Pharmacy Technician / Pharmacy Service Associate Version | CVS-FLAG-000053465 | CVS-FLAG-000053579 | | | | | | | | | |
| CVS-MDL-00998 | 11/15/2018 | CVS Caremark Supplemental Procedures: Pharmacy Maintenance of Records on Receipt and Dispensing of | CVS-FLAG-000053580 | CVS-FLAG-000053586 | | | | | | | | | |
| CVS-MDL-00999 | 3/1/2015 | DEA & Pharmacy Regulatory Training for Pharmacists | CVS-FLAG-000053587 | CVS-FLAG-000053699 | | | | | | | | | |
| CVS-MDL-01000 | 10/1/2014 | October/November 2014 Bi-Annual Training: Pharmacist / Grad Intern Version | CVS-FLAG-000053935 | CVS-FLAG-000054075 | | | | | | | | | |
| CVS-MDL-01001 | 5/22/2017 | Pharmacist Steps to Take when a DEA Audit / Visit Occurs | CVS-FLAG-000054076 | CVS-FLAG-000054076 | | | | | | | | | |
| CVS-MDL-01002 | 1/1/2015 | DEA & Pharmacy Regulatory Training for Pharmacists | CVS-FLAG-000054077 | CVS-FLAG-000054187 | | | | | | | | | |
| CVS-MDL-01003 | 1/1/2016 | DEA & Pharmacy Regulatory Training for Pharmacy Support Staff | CVS-FLAG-000054377 | CVS-FLAG-000054439 | | | | | | | | | |
| CVS-MDL-01004 | 8/1/2015 | Bi-Annual Training: Pharmacy Technician / Pharmacy Technician Trainee Version Course #800141 | CVS-FLAG-000054440 | CVS-FLAG-000054506 | | | | | | | | | |
| CVS-MDL-01005 | 7/1/2017 | Store Resources and ReNet Guide to Locating Bi-Annual Job Aids and Policies | CVS-FLAG-000054530 | CVS-FLAG-000054531 | | | | | | | | | |
| CVS-MDL-01006 | 10/1/2016 | DEA & Pharmacy Regulatory Training for Pharmacy Support Staff Course #891046 | CVS-FLAG-000054633 | CVS-FLAG-000054701 | | | | | | | | | |
| CVS-MDL-01007 | 9/1/2016 | Pharmacist on Duty Job Aid: DEA Form 222 Loss Reporting | CVS-FLAG-000054702 | CVS-FLAG-000054703 | | | | | | | | | |
| CVS-MDL-01008 | 5/1/2012 | DEA & Pharmacy Regulatory Training | CVS-FLAG-000054826 | CVS-FLAG-000054876 | | | | | | | | | |
| CVS-MDL-01009 | 11/1/2011 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000054877 | CVS-FLAG-000054897 | | | | | | | | | |
| CVS-MDL-01010 | 2/1/2016 | Bi-Annual Responsibilities & Expectations: Pharmacist and Grad Intern Version Course #800142 | CVS-FLAG-000054898 | CVS-FLAG-000055003 | | | | | | | | | |
| CVS-MDL-01011 | 10/1/2017 | CVS Pharmacy DEA & Pharmacy Regulatory Training for Pharmacists Course #800680 | CVS-FLAG-000055004 | CVS-FLAG-000055032 | | | | | | | | | |
| CVS-MDL-01012 | 3/1/2011 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000055033 | CVS-FLAG-000055052 | | | | | | | | | |
| CVS-MDL-01013 | 5/6/2016 | Fraudulent Prescription Protocol: Pharmacist on Duty Role / Responsibility | CVS-FLAG-000055053 | CVS-FLAG-000055054 | | | | | | | | | |
| CVS-MDL-01014 | 3/1/2011 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000055156 | CVS-FLAG-000055175 | | | | | | | | | |
| CVS-MDL-01015 | 4/1/2018 | CVS Pharmacy DEA & Pharmacy Regulatory Training: Pharmacists Course Materials | CVS-FLAG-000055176 | CVS-FLAG-000055211 | | | | | | | | | |
| CVS-MDL-01016 | 10/1/2015 | DEA & Pharmacy Regulatory Training for Pharmacists Course #800680 | CVS-FLAG-000055213 | CVS-FLAG-000055325 | | | | | | | | | |
| CVS-MDL-01017 | 8/1/2015 | DEA & Pharmacy Regulatory Training for Pharmacists Course #800680 | CVS-FLAG-000055326 | CVS-FLAG-000055438 | | | | | | | | | |
| CVS-MDL-01018 | 10/1/2017 | CVS Pharmacy DEA & Pharmacy Regulatory Training: Pharmacy Support Staff Course Materials | CVS-FLAG-000055439 | CVS-FLAG-000055484 | | | | | | | | | |
| CVS-MDL-01019 | 1/1/2015 | DEA & Pharmacy Regulatory Training for Pharmacists Course Materials | CVS-FLAG-000055610 | CVS-FLAG-000055645 | | | | | | | | | |
| CVS-MDL-01020 | 3/1/2019 | Annual Retail Compliance Responsibilities and Expectations Training - Pharmacy Supplement for Pharmacy Support | CVS-FLAG-000055646 | CVS-FLAG-000055690 | | | | | | | | | |
| CVS-MDL-01021 | 10/1/2016 | DEA & Pharmacy Regulatory Training for Pharmacists Course #800680 | CVS-FLAG-000055691 | CVS-FLAG-000055810 | | | | | | | | | |
| CVS-MDL-01022 | 10/1/2015 | Bi-Annual Responsibilities & Expectations: Pharmacist and Grad Intern Version Course #800142 | CVS-FLAG-000055811 | CVS-FLAG-000055912 | | | | | | | | | |
| CVS-MDL-01023 | 1/1/2015 | Bi-Annual Training: Pharmacy Technician / Pharmacy Technician Trainee Version | CVS-FLAG-000055913 | CVS-FLAG-000056050 | | | | | | | | | |
| CVS-MDL-01024 | 10/1/2017 | DEA & Pharmacy Regulatory Training: Self-Paced Guide for Pharmacists | CVS-FLAG-000056051 | CVS-FLAG-000056115 | | | | | | | | | |
| CVS-MDL-01025 | 2/1/2018 | Bi-Annual Responsibilities & Expectations: Front Store Version Course Materials | CVS-FLAG-000056116 | CVS-FLAG-000056286 | | | | | | | | | |
| CVS-MDL-01026 | 1/1/2017 | Bi-Annual Responsibilities & Expectations: PSA, Pharmacy Technician and Interns (Years 1-6) Course #800141 | CVS-FLAG-000056287 | CVS-FLAG-000056380 | | | | | | | | | |
| CVS-MDL-01027 | 10/1/2019 | Annual Retail Compliance Responsibilities & Expectations: Training - Pharmacy Supplement Course #800146 | CVS-FLAG-000056381 | CVS-FLAG-000056431 | | | | | | | | | |
| CVS-MDL-01028 | 11/1/2011 | Supplemental DEA Training: Self-Paced Workbook | CVS-FLAG-000056432 | CVS-FLAG-000056452 | | | | | | | | | |
| CVS-MDL-01029 | 7/1/2017 | Bi-Annual Responsibilities & Expectations: Pharmacist and Grad Intern Version Course #800142 | CVS-FLAG-000056453 | CVS-FLAG-000056657 | | | | | | | | | |
| CVS-MDL-01030 | | Refusal to Fill Job Aid | CVS-FLAG-000056658 | CVS-FLAG-000056659 | | | | | | | | | |
| CVS-MDL-01031 | 7/9/2019 | Corresponding Responsibility Training Materials | CVS-FLAG-000056660 | CVS-FLAG-000056689 | | | | | | | | | |
| CVS-MDL-01032 | | Prescription Monitoring Program - Mandatory Registration | CVS-FLAG-000056690 | CVS-FLAG-000056690 | | | | | | | | | |
| CVS-MDL-01033 | 12/1/2011 | ReConnect: Prescription Monitoring Program Self-Paced Training Guide | CVS-FLAG-000056691 | CVS-FLAG-000056704 | | | | | | | | | |
| CVS-MDL-01034 | 3/1/2015 | Prescription Monitoring Program Registration Training Aid | CVS-FLAG-000056705 | CVS-FLAG-000056706 | | | | | | | | | |
| CVS-MDL-01035 | 7/9/2019 | Prescription Monitoring Program Registration (209802) – Acknowledgement Verbiage | CVS-FLAG-000056707 | CVS-FLAG-000056707 | | | | | | | | | |
| CVS-MDL-01036 | 7/9/2019 | Corresponding Responsibility: Your Professional Obligation Course #206071 | CVS-FLAG-000056708 | CVS-FLAG-000056778 | | | | | | | | | |
| CVS-MDL-01037 | 12/1/2018 | Initial Notification Drug Loss Reporting Course #204320 Learner Guide | CVS-FLAG-000056782 | CVS-FLAG-000056782 | | | | | | | | | |
| CVS-MDL-01038 | 3/1/2015 | ReConnect: The Prescription Monitoring Program | CVS-FLAG-000056783 | CVS-FLAG-000056784 | | | | | | | | | |
| CVS-MDL-01039 | 5/1/2012 | ReConnect: Prescription Monitoring Program Self-Paced Training Guide | CVS-FLAG-000056785 | CVS-FLAG-000056794 | | | | | | | | | |
| CVS-MDL-01040 | 11/1/2015 | Initial Notification Drug Loss Reporting Course #204320 Learner Guide | CVS-FLAG-000056795 | CVS-FLAG-000056799 | | | | | | | | | |
| CVS-MDL-01041 | 2/1/2018 | Launch of New Counseling Opportunities for Opioid Medications | CVS-FLAG-000056800 | CVS-FLAG-000056800 | | | | | | | | | |
| CVS-MDL-01042 | 9/25/2017 | Retail Leadership Conference deep dive cascade deck | CVS-FLAG-000056801 | CVS-FLAG-000056918 | | | | | | | | | |
| CVS-MDL-01043 | 11/1/2011 | Controlled Substance Training for Pharmacists and Pharmacy Interns Course #290900 - Self-Paced Workbook | CVS-FLAG-000056919 | CVS-FLAG-000056943 | | | | | | | | | |
| CVS-MDL-01044 | 2/2/2017 | Annual Review Pharmacy Manager Pre-Work | CVS-FLAG-000056944 | CVS-FLAG-000056946 | | | | | | | | | |
| CVS-MDL-01045 | 6/24/2015 | Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | CVS-FLAG-000056947 | CVS-FLAG-000056964 | | | | | | | | | |
| CVS-MDL-01046 | 2/20/2013 | Email box to M. Travassos re: Corresponding Responsibility Exercise: Pharmacist Required Pre-work | CVS-FLAG-000056965 | CVS-FLAG-000056965 | | | | | | | | | |
| CVS-MDL-01047 | 11/1/2016 | Pharmacy Professional Practice: Corresponding Responsibility Review | CVS-FLAG-000056966 | CVS-FLAG-000056966 | | | | | | | | | |
| CVS-MDL-01048 | 4/15/2016 | Using Opioids Appropriately in the Community Pharmacy Setting Self-Study Course #160243 | CVS-FLAG-000057043 | CVS-FLAG-000057058 | | | | | | | | | |
| CVS-MDL-01049 | | 2018 CVS Pharmacist Annual Review – Answer Key | CVS-FLAG-000057059 | CVS-FLAG-000057061 | | | | | | | | | |
| CVS-MDL-01050 | 11/30/2017 | Email from M. Travassos re: Monthly Professional Practice Brief: 4 Key Elements in Keeping our Patients Safe | CVS-FLAG-000057062 | CVS-FLAG-000057062 | | | | | | | | | |
| CVS-MDL-01051 | 8/1/2014 | Dispensing of Controlled Substances: Update | CVS-FLAG-000057063 | CVS-FLAG-000057063 | | | | | | | | | |
| CVS-MDL-01052 | 10/1/2016 | New CDC Brochure for Pharmacists on Addressing Opioid Abuse and Overdose with Patients | CVS-FLAG-000057064 | CVS-FLAG-000057064 | | | | | | | | | |
| CVS-MDL-01053 | 7/15/2019 | MME and Opioid Combination DUR Alerts Job Aid for Pharmacists | CVS-FLAG-000057065 | CVS-FLAG-000057067 | | | | | | | | | |
| CVS-MDL-01054 | 5/20/2019 | Medication for Opioid Use Disorder: How Pharmacists can help | CVS-FLAG-000057068 | CVS-FLAG-000057069 | | | | | | | | | |
| CVS-MDL-01055 | 8/1/2016 | Dispensing CS and Refusal to Fill Summary | CVS-FLAG-000057070 | CVS-FLAG-000057072 | | | | | | | | | |
| CVS-MDL-01056 | 9/6/2016 | E-mail RePostmaster re: Opioid Cocktail Awareness | CVS-FLAG-000057073 | CVS-FLAG-000057073 | | | | | | | | | |
| CVS-MDL-01057 | 11/28/2016 | Calculating Morphine Milligram Equivalent Daily Dosing | CVS-FLAG-000057074 | CVS-FLAG-000057076 | | | | | | | | | |
| CVS-MDL-01058 | 2/20/2015 | Required Reading for Yearly Pharmacist Review | CVS-FLAG-000057077 | CVS-FLAG-000057078 | | | | | | | | | |
| CVS-MDL-01059 | 3/1/2015 | Store Level "Blanket" Policies Concerning Controlled Substances | CVS-FLAG-000057079 | CVS-FLAG-000057081 | | | | | | | | | |
| CVS-MDL-01060 | 4/13/2016 | Corresponding Responsibility Newsletter | CVS-FLAG-000057081 | CVS-FLAG-000057082 | | | | | | | | | |
| CVS-MDL-01061 | 5/7/2013 | Pharmacy Huddle Guide: Awareness of Red Flags Associated with the Non-legitimate use of Controlled Substances | CVS-FLAG-000057083 | CVS-FLAG-000057088 | | | | | | | | | |
| CVS-MDL-01062 | 4/1/2014 | Dispensing Controlled Substances and Refusal to Fill | CVS-FLAG-000057115 | CVS-FLAG-000057115 | | | | | | | | | |
| CVS-MDL-01063 | 11/28/2016 | Introduction to Morphine Milligram Equivalent Dosing Course #206070 | CVS-FLAG-000057116 | CVS-FLAG-000057149 | | | | | | | | | |
| CVS-MDL-01064 | 10/24/2017 | Email from M. Travassos re: Monthly Professional Practice Brief: Emergent Use of Mobile Phone Faxing Apps for | CVS-FLAG-000057150 | CVS-FLAG-000057150 | | | | | | | | | |
| CVS-MDL-01065 | 1/25/2014 | Controlled Substance Training Pharmacist Learner Guide | CVS-FLAG-000057151 | CVS-FLAG-000057152 | | | | | | | | | |
| CVS-MDL-01066 | 2/1/2014 | Review of Corresponding Responsibility | CVS-FLAG-000057155 | CVS-FLAG-000057157 | | | | | | | | | |
| CVS-MDL-01067 | 2/1/2016 | 2016 Review of Corresponding Responsibility | CVS-FLAG-000057158 | CVS-FLAG-000057159 | | | | | | | | | |
| CVS-MDL-01068 | 11/1/2016 | Dispensing CS and Refusal to Fill Summary | CVS-FLAG-000057160 | CVS-FLAG-000057163 | | | | | | | | | |
| CVS-MDL-01069 | 12/16/2016 | Corresponding Responsibility Newsletter: The Importance of Patient Notes | CVS-FLAG-000057164 | CVS-FLAG-000057165 | | | | | | | | | |
| CVS-MDL-01070 | 2/18/2016 | Training material: Would you fill for this patient? | CVS-FLAG-000057166 | CVS-FLAG-000057167 | | | | | | | | | |
| CVS-MDL-01071 | | Professional Practice Brief Vol. 3: Key element #3: DUE DILIGENCE | CVS-FLAG-000057168 | CVS-FLAG-000057168 | | | | | | | | | |
| CVS-MDL-01072 | 1/19/2018 | Training material: The pharmacist has a critical message about your medicine | CVS-FLAG-000057169 | CVS-FLAG-000057169 | | | | | | | | | |
| CVS-MDL-01073 | | Professional Practice Brief Vol. 3: Key element #1: KNOW YOUR PATIENTS | CVS-FLAG-000057170 | CVS-FLAG-000057170 | | | | | | | | | |

8

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01074 | 2/7/2013 | Pharmacy Supervisor Guide to Discussion Points | CVS-FLAG-00005/7171 | CVS-FLAG-00005/7171 | | | | | | | | | |
| CVS-MDL-01075 | 2/7/2013 | Review of Corresponding Responsibility - 2013 Pharmacist Review | CVS-FLAG-00005/7172 | CVS-FLAG-00005/7173 | | | | | | | | | |
| CVS-MDL-01076 | | Professional Practice Brief Vol. 3: Key element #4:  DOCUMENTATION | CVS-FLAG-00005/7174 | CVS-FLAG-00005/7174 | | | | | | | | | |
| CVS-MDL-01077 | | A guide to safe use of pain medication | CVS-FLAG-00005/7175 | CVS-FLAG-00005/7175 | | | | | | | | | |
| CVS-MDL-01078 | 10/11/2016 | Corresponding Responsibility Newsletter: Changing the Tide: Lowering the Dose of Opioids to Lower the Risk of | CVS-FLAG-00005/7177 | CVS-FLAG-00005/7179 | | | | | | | | | |
| CVS-MDL-01079 | 1/22/2018 | Training material: In Store Counsel Confirmation | CVS-FLAG-00005/7180 | CVS-FLAG-00005/7180 | | | | | | | | | |
| CVS-MDL-01080 | 2/18/2015 | Understanding the Dangers of Dispensing Combinations of Controlled Substances | CVS-FLAG-00005/7181 | CVS-FLAG-00005/7182 | | | | | | | | | |
| CVS-MDL-01081 | 10/22/2019 | Memo to All Pharmacy Teams re: Use of Prescriber Phone Apps to Fax Controlled Substance Medication | CVS-FLAG-00005/7183 | CVS-FLAG-00005/7183 | | | | | | | | | |
| CVS-MDL-01082 | | Professional Practice Brief Vol. 3: Key element #2:  CERTAIN COMBINATIONS COMPROMISE PATIENT SAFETY | CVS-FLAG-00005/7184 | CVS-FLAG-00005/7184 | | | | | | | | | |
| CVS-MDL-01083 | | PHARMACISTS: ON THE FRONT LINES Addressing Prescription Opioid Abuse and Overdose | CVS-FLAG-00005/7185 | CVS-FLAG-00005/7186 | | | | | | | | | |
| CVS-MDL-01084 | 2/7/2013 | Review of Corresponding Responsibility | CVS-FLAG-00005/7187 | CVS-FLAG-00005/7187 | | | | | | | | | |
| CVS-MDL-01085 | 2/1/2015 | Store Level "Blanket" Policies Concerning Controlled Substances | CVS-FLAG-00005/7188 | CVS-FLAG-00005/7189 | | | | | | | | | |
| CVS-MDL-01086 | 3/7/2016 | CVS Press Release | CVS-FLAG-00005/7305 | CVS-FLAG-00005/7307 | | | | | | | | | |
| CVS-MDL-01087 | 2/1/2016 | CVS Press Release | CVS-FLAG-00005/7323 | CVS-FLAG-00005/7325 | | | | | | | | | |
| CVS-MDL-01088 | 10/20/2016 | CVS Press Release | CVS-FLAG-00005/7353 | CVS-FLAG-00005/7354 | | | | | | | | | |
| CVS-MDL-01089 | 1/1/2009 | Clinical Focus: News for CVS Pharmacists | CVS-FLAG-00008/5622 | CVS-FLAG-00008/5625 | | | | | | | | | |
| CVS-MDL-01090 | 4/1/2010 | Clinical Focus: News for CVS Pharmacists | CVS-FLAG-00008/5626 | CVS-FLAG-00008/5629 | | | | | | | | | |
| CVS-MDL-01091 | 8/5/2011 | ReConnect: Controlled Substance (C3&4) Prescription Request | CVS-FLAG-00008/5635 | CVS-FLAG-00008/5635 | | | | | | | | | |
| CVS-MDL-01092 | 3/8/2012 | ReConnect: Suboxone or related drugs | CVS-FLAG-00008/5646 | CVS-FLAG-00008/5646 | | | | | | | | | |
| CVS-MDL-01093 | 7/8/2013 | ReConnect: Suboxone (Buprenorphine) Job Aid | CVS-FLAG-00008/5649 | CVS-FLAG-00008/5654 | | | | | | | | | |
| CVS-MDL-01094 | 9/28/2017 | E-mail from T. Fugere to T. Davis et al. re: Safer Communities Stats | CVS-FLAG-00016/4546 | CVS-FLAG-00016/4546 | | | | | | | | | |
| CVS-MDL-01095 | 9/28/2017 | Attached Safer Communities Slide Deck | CVS-FLAG-00016/4547 | CVS-FLAG-00016/4551 | | | | | | | | | |
| CVS-MDL-01096 | 10/24/2013 | Medication Disposal for Safer Communities | CVS-FLAG-00017/2439 | CVS-FLAG-00017/2439 | | | | | | | | | |
| CVS-MDL-01097 | 3/28/2016 | E-mail from K. Lato to E. Britt et al. re: Naloxone | CVS-FLAG-00017/7253 | CVS-FLAG-00017/7254 | | | | | | | | | |
| CVS-MDL-01098 | 3/28/2016 | Attached Naloxone Slide Deck | CVS-FLAG-00017/7255 | CVS-FLAG-00017/7260 | | | | | | | | | |
| CVS-MDL-01099 | 7/24/2017 | Safer Communities Slide | CVS-FLAG-00017/9882 | CVS-FLAG-00017/9882 | | | | | | | | | |
| CVS-MDL-01100 | 10/31/2017 | Email from N. Peterson to T. Davis re: Wellmark Meeting -- discuss Pharmacist Teach | CVS-FLAG-00018/0180 | CVS-FLAG-00018/0181 | | | | | | | | | |
| CVS-MDL-01101 | 10/19/2017 | CVS Pharmacy's Safer Communities Program slide deck | CVS-FLAG-00018/0182 | CVS-FLAG-00018/0189 | | | | | | | | | |
| CVS-MDL-01102 | 10/4/2019 | Safer Communities Stats | CVS-FLAG-00018/3443 | CVS-FLAG-00018/3443 | | | | | | | | | |
| CVS-MDL-01103 | 6/1/2020 | Safer Communities Stats | CVS-FLAG-00018/4484 | CVS-FLAG-00018/4484 | | | | | | | | | |
| CVS-MDL-01104 | 10/10/2019 | CVS Pharmacy® DEA & Pharmacy Regulatory Training #800680 | CVS-FLAG-00019/3910 | CVS-FLAG-00019/3910 | | | | | | | | | |
| CVS-MDL-01105 | 3/23/2018 | E-mail re: Opioid Initiatives | CVS-FLAG-00019/6644 | CVS-FLAG-00019/6644 | | | | | | | | | |
| CVS-MDL-01106 | 3/23/2018 | Attached Slide Deck re: CVS Opioid Initiatives | CVS-FLAG-00019/6655 | CVS-FLAG-00019/6655 | | | | | | | | | |
| CVS-MDL-01107 | 7/13/2017 | E-mail from T. Davis to L. Hie et al. re: Safer Communities Meeting | CVS-FLAG-00021/1777 | CVS-FLAG-00021/1777 | | | | | | | | | |
| CVS-MDL-01108 | 7/13/2017 | Attached Office of National Drug Control Policy Slide Deck | CVS-FLAG-00021/1778 | CVS-FLAG-00021/1789 | | | | | | | | | |
| CVS-MDL-01109 | 2/24/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process Policy | CVS-MDLT1-000000287 | CVS-MDLT1-000000287 | | | | | | | | | |
| CVS-MDL-01110 | 8/6/2013 | Work Instructions for Suspicious Order Monitoring (Training Huddle) | CVS-MDLT1-000000299 | CVS-MDLT1-000000303 | | | | | | | | | |
| CVS-MDL-01111 | 6/12/2014 | Email from W. Goehring to J. Powers et al. re: SOM SOP and Non-Control Drug Item List. | CVS-MDLT1-000000439 | CVS-MDLT1-000000439 | | | | | | | | | |
| CVS-MDL-01112 | 12/31/2012 | Item Review Report | CVS-MDLT1-000007892 | CVS-MDLT1-000008011 | | | | | | | | | |
| CVS-MDL-01113 | 7/16/2014 | Controlled Substance & DEA List 1 Chemical Order Monitoring Process Policy | CVS-MDLT1-000025690 | CVS-MDLT1-000025694 | | | | | | | | | |
| CVS-MDL-01114 | 8/13/2010 | Memorandum from J. Mortelliti to F. Devlin re: Control Drug IRR Update | CVS-MDLT1-000034183 | CVS-MDLT1-000034183 | | | | | | | | | |
| CVS-MDL-01115 | 1/1/2012 | 2012 Pharmacist Incentive Plan | CVS-MDLT1-000060980 | CVS-MDLT1-000060988 | | | | | | | | | |
| CVS-MDL-01116 | 1/1/2014 | 2014 Staff Pharmacist Incentive Plan | CVS-MDLT1-000060996 | CVS-MDLT1-000061003 | | | | | | | | | |
| CVS-MDL-01117 | 1/1/2014 | 2014 Pharmacy Manager Incentive Plan | CVS-MDLT1-000061046 | CVS-MDLT1-000061053 | | | | | | | | | |
| CVS-MDL-01118 | 1/1/2013 | 2013 Pharmacist Incentive Plan | CVS-MDLT1-000061084 | CVS-MDLT1-000061094 | | | | | | | | | |
| CVS-MDL-01119 | 12/10/2010 | Dispensing Guidelines for Pain Management | CVS-MDLT1-000061095 | CVS-MDLT1-000061095 | | | | | | | | | |
| CVS-MDL-01120 | 1/31/2012 | SOM Control Drug Data Spreadsheet | CVS-MDLT1-000063883 | CVS-MDLT1-000063883 | | | | | | | | | |
| CVS-MDL-01121 | 9/16/2014 | Pharmacy Warehouse Delivery Policy | CVS-MDLT1-000081503 | CVS-MDLT1-000081507 | | | | | | | | | |
| CVS-MDL-01122 | 8/21/2014 | E-mail from A. Wurst to M. Schlaifer re: Top Policy Issues | CVS-MDLT1-000093739 | CVS-MDLT1-000093739 | | | | | | | | | |
| CVS-MDL-01123 | 10/20/2009 | Suggested Questions a Distributor should ask prior to shipping controlled substances. | CVS-MDLT1-000100088 | CVS-MDLT1-000100090 | | | | | | | | | |
| CVS-MDL-01124 | 8/23/2012 | E-mail from A. Burtner to P. Hinkle re: LP Analyst Time Study | CVS-MDLT1-000112595 | CVS-MDLT1-000112595 | | | | | | | | | |
| CVS-MDL-01125 | 8/22/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112596 | CVS-MDLT1-000112596 | | | | | | | | | |
| CVS-MDL-01126 | 6/21/2012 | Email from A. Burtner to J. Mortelliti & P. Hinkle re: Time Study | CVS-MDLT1-000112644 | CVS-MDLT1-000112644 | | | | | | | | | |
| CVS-MDL-01127 | 6/20/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112645 | CVS-MDLT1-000112645 | | | | | | | | | |
| CVS-MDL-01128 | 6/19/2012 | Email from A. Burtner to J. Mortelliti & P. Hinkle re: Time Study | CVS-MDLT1-000112648 | CVS-MDLT1-000112648 | | | | | | | | | |
| CVS-MDL-01129 | 6/15/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112658 | CVS-MDLT1-000112658 | | | | | | | | | |
| CVS-MDL-01130 | 7/6/2012 | E-mail from A. Burtner to P. Hinkle re: LP Analyst Time Study. | CVS-MDLT1-000112676 | CVS-MDLT1-000112676 | | | | | | | | | |
| CVS-MDL-01131 | 7/5/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112677 | CVS-MDLT1-000112677 | | | | | | | | | |
| CVS-MDL-01132 | 7/13/2012 | E-mail from A. Burtner to P. Hinkle re: LP Time Study. | CVS-MDLT1-000112680 | CVS-MDLT1-000112680 | | | | | | | | | |
| CVS-MDL-01133 | 7/9/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112681 | CVS-MDLT1-000112681 | | | | | | | | | |
| CVS-MDL-01134 | 7/11/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112682 | CVS-MDLT1-000112682 | | | | | | | | | |
| CVS-MDL-01135 | 7/12/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112683 | CVS-MDLT1-000112683 | | | | | | | | | |
| CVS-MDL-01136 | 7/19/2012 | Email from A. Burtner to P. Hinkle re: Time Study | CVS-MDLT1-000112690 | CVS-MDLT1-000112690 | | | | | | | | | |
| CVS-MDL-01137 | 7/18/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112691 | CVS-MDLT1-000112691 | | | | | | | | | |
| CVS-MDL-01138 | 9/10/2012 | E-mail from A. Burtner to P. Hinkle re: LP Analyst Time Study | CVS-MDLT1-000112698 | CVS-MDLT1-000112698 | | | | | | | | | |
| CVS-MDL-01139 | 9/7/2012 | LP Analyst Time Study from A. Burtner | CVS-MDLT1-000112699 | CVS-MDLT1-000112699 | | | | | | | | | |
| CVS-MDL-01140 | 2/9/2011 | Cegedim Compliance Solutions Suspicious Order Monitoring Controlled Substances "Retunement" | CVS-MDLT1-000114642 | CVS-MDLT1-000114652 | | | | | | | | | |
| CVS-MDL-01141 | 6/29/2012 | On-Site Evaluation of the CVS Indianapolis Distribution Center Report | CVS-MDLT1-000124277 | CVS-MDLT1-000124295 | | | | | | | | | |
| CVS-MDL-01142 | 8/27/2009 | Email from B. Goehring to B. Cote et al. re: 2009 DEA Ennis DC Inspection | CVS-MDLT1-000126433 | CVS-MDLT1-000126434 | | | | | | | | | |
| CVS-MDL-01143 | 6/18/2019 | 2017-2019 Forgery Tracker | CVS-MDLT18-000000001 | CVS-MDLT18-000000002 | | | | | | | | | |
| CVS-MDL-01144 | 6/14/2019 | 2016-2019 Prescriber Monitoring Tracker | CVS-MDLT18-000000002 | CVS-MDLT18-000000002 | | | | | | | | | |
| CVS-MDL-01145 | 6/6/2019 | 2017-2019 Forgery Tracker | CVS-MDLT18-000000003 | CVS-MDLT18-000000003 | | | | | | | | | |
| CVS-MDL-01146 | 7/31/2017 | 2016-2017 Forgery Tracker | CVS-MDLT18-000000004 | CVS-MDLT18-000000004 | | | | | | | | | |
| CVS-MDL-01147 | 4/17/2015 | Prescriber Interview Notes for Dr. David Demangone | CVS-MDLT18-000001593 | CVS-MDLT18-000001594 | | | | | | | | | |
| CVS-MDL-01148 | 12/18/2014 | Line Plot of Dr. David Demangone's Dispensing | CVS-MDLT18-000001596 | CVS-MDLT18-000001596 | | | | | | | | | |
| CVS-MDL-01149 | 2/1/2015 | Dr. David Demangone Algorithm Data | CVS-MDLT18-000001597 | CVS-MDLT18-000001597 | | | | | | | | | |
| CVS-MDL-01150 | 12/31/2014 | Dr. David Demangone Algorithm Output | CVS-MDLT18-000001598 | CVS-MDLT18-000001598 | | | | | | | | | |
| CVS-MDL-01151 | 2/28/2015 | Dr. David Demangone Algorithm and Prescribing Data | CVS-MDLT18-000001599 | CVS-MDLT18-000001612 | | | | | | | | | |
| CVS-MDL-01152 | 2/3/2015 | Dr. David Demangone Prescriber Slide | CVS-MDLT18-000001613 | CVS-MDLT18-000001615 | | | | | | | | | |
| CVS-MDL-01153 | 2/4/2015 | Prescribing Monitoring Program Outreach Letter from E. Achuck to Dr. D. Demangone | CVS-MDLT18-000001616 | CVS-MDLT18-000001616 | | | | | | | | | |
| CVS-MDL-01154 | 2/23/2015 | Letter from E. Achuck to Dr. B. Piszel re: refusal to re-instate CS dispensing privileges | CVS-MDLT18-000001656 | CVS-MDLT18-000001656 | | | | | | | | | |
| CVS-MDL-01155 | 12/29/2014 | Letter from Dr. B. Piszel to E. Achuck re: Reinstatement | CVS-MDLT18-000001658 | CVS-MDLT18-000001678 | | | | | | | | | |
| CVS-MDL-01156 | 3/10/2015 | Letter from E. Achuck to Dr. B. Piszel re: refusal to re-instate CS dispensing privileges | CVS-MDLT18-000001691 | CVS-MDLT18-000001691 | | | | | | | | | |
| CVS-MDL-01157 | 2/3/2015 | Prescriber Re-instatement Questionnaire for Dr. B. Piszel | CVS-MDLT18-000001694 | CVS-MDLT18-000001697 | | | | | | | | | |
| CVS-MDL-01158 | 7/10/2014 | Prescriber Monitoring Program Outreach Letter from N. Harrington to Dr. B. Piszel | CVS-MDLT18-000001786 | CVS-MDLT18-000001788 | | | | | | | | | |
| CVS-MDL-01159 | 1/1/2019 | 2019 Pharmacists in Charge Incentive Plan | CVS-MDLT18-000001866 | CVS-MDLT18-000001873 | | | | | | | | | |
| CVS-MDL-01160 | 1/1/2019 | 2019 Staff Pharmacists Incentive Plan | CVS-MDLT18-000001899 | CVS-MDLT18-000001906 | | | | | | | | | |
| CVS-MDL-01161 | 1/1/2019 | 2019 Pharmacy Manager Incentive Plan | CVS-MDLT18-000001914 | CVS-MDLT18-000001921 | | | | | | | | | |
| CVS-MDL-01162 | 10/11/2017 | Filling / Dispensing Prescriptions and Patient Counseling Policy | CVS-MDLT18-000001955 | CVS-MDLT18-000001981 | | | | | | | | | |
| CVS-MDL-01163 | 2/21/2017 | Filling / Dispensing Prescriptions Policy | CVS-MDLT18-000002011 | CVS-MDLT18-000002035 | | | | | | | | | |
| CVS-MDL-01164 | 2/5/2015 | Reporting Theft or Loss of Controlled Substances / PSE-E Listed Chemicals Policy. | CVS-MDLT18-000002036 | CVS-MDLT18-000002050 | | | | | | | | | |
| CVS-MDL-01165 | 3/21/2016 | Reporting Theft or Loss of Controlled Substances / PSE / E Listed Chemicals Policy | CVS-MDLT18-000002051 | CVS-MDLT18-000002066 | | | | | | | | | |
| CVS-MDL-01166 | 7/8/2019 | Filling / Dispensing Prescriptions - Stores with Two Step Verification Workflow Policy | CVS-MDLT18-000002136 | CVS-MDLT18-000002162 | | | | | | | | | |
| CVS-MDL-01167 | 10/1/2015 | Shoplifting, Robbery, Burglary Guidelines Policy | CVS-MDLT18-000002225 | CVS-MDLT18-000002238 | | | | | | | | | |
| CVS-MDL-01168 | 11/1/2013 | Draft Accepting Prescriptions Policy | CVS-MDLT18-000002233 | CVS-MDLT18-000002233 | | | | | | | | | |
| CVS-MDL-01169 | 7/8/2019 | Early Fill of Controlled Substance Prescriptions Policy | CVS-MDLT18-000002239 | CVS-MDLT18-000002241 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01170 | 10/11/2019 | Controlled Substance Dispensing Program Policy | CVS-MDL-T18-000002242 | CVS-MDL-T18-000002244 | | | | | | | | | |
| CVS-MDL-01171 | 9/4/2019 | Controlled Substance Classification Change Policy | CVS-MDL-T18-000002245 | CVS-MDL-T18-000002253 | | | | | | | | | |
| CVS-MDL-01172 | 6/25/2019 | Pharmacy Access Policy | CVS-MDL-T18-000002254 | CVS-MDL-T18-000002257 | | | | | | | | | |
| CVS-MDL-01173 | 9/5/2019 | Controlled Substance Prescriber Monitoring and Review Program Policy | CVS-MDL-T18-000002258 | CVS-MDL-T18-000002263 | | | | | | | | | |
| CVS-MDL-01174 | 9/18/2019 | Pharmacy Warehouse Policy | CVS-MDL-T18-000002264 | CVS-MDL-T18-000002269 | | | | | | | | | |
| CVS-MDL-01175 | 12/4/2019 | Pharmacy Colleague Asset Analytics and Insights / Drug Diversion Policy | CVS-MDL-T18-000002270 | CVS-MDL-T18-000002276 | | | | | | | | | |
| CVS-MDL-01176 | 10/29/2019 | Accepting Prescriptions Policy | CVS-MDL-T18-000002277 | CVS-MDL-T18-000002284 | | | | | | | | | |
| CVS-MDL-01177 | 9/16/2019 | Prescription Drug Monitoring Program Policy | CVS-MDL-T18-000002285 | CVS-MDL-T18-000002288 | | | | | | | | | |
| CVS-MDL-01178 | 6/27/2019 | ReConnect Operational Prescriber Validation Policy and Procedures | CVS-MDL-T18-000002289 | CVS-MDL-T18-000002304 | | | | | | | | | |
| CVS-MDL-01179 | 8/28/2019 | Reporting Theft or Loss of Controlled Substances/ PSE/ E-Listed Chemicals Policy | CVS-MDL-T18-000002305 | CVS-MDL-T18-000002319 | | | | | | | | | |
| CVS-MDL-01180 | 8/14/2019 | Reporting Theft or Loss of Controlled Substances / PSE / E-Listed Chemicals Policy | CVS-MDL-T18-000002320 | CVS-MDL-T18-000002320 | | | | | | | | | |
| CVS-MDL-01181 | 12/23/2019 | Professional Practice Standards Review - Regulatory Focus (Retail) Policy | CVS-MDL-T18-000002321 | CVS-MDL-T18-000002327 | | | | | | | | | |
| CVS-MDL-01182 | 9/1/2008 | Schedule II Drugs Policy | CVS-MDL-T18-000002366 | CVS-MDL-T18-000002381 | | | | | | | | | |
| CVS-MDL-01183 | 7/8/2019 | Suspected Forged or Altered Prescriptions Policy | CVS-MDL-T18-000002382 | CVS-MDL-T18-000002389 | | | | | | | | | |
| CVS-MDL-01184 | 8/20/2019 | Professional Practice Standards Review - Regulatory Focus (Retail) Policy | CVS-MDL-T18-000002390 | CVS-MDL-T18-000002396 | | | | | | | | | |
| CVS-MDL-01185 | 3/1/2016 | Filling/ Dispensing Prescriptions Dispensing Policy | CVS-MDL-T18-000002400 | CVS-MDL-T18-000002430 | | | | | | | | | |
| CVS-MDL-01186 | 11/10/2015 | Store in Store - Pharmacy Employee Loss Prevention / Drug Diversion Policy | CVS-MDL-T18-000002431 | CVS-MDL-T18-000002435 | | | | | | | | | |
| CVS-MDL-01187 | 2/1/2012 | Pharmacist on Duty Drug Loss Reporting Job Aid | CVS-MDL-T18-000002438 | CVS-MDL-T18-000002438 | | | | | | | | | |
| CVS-MDL-01188 | 3/13/2012 | Email from RxPostmaster1 to rx06318 et al re: Best Practice to Prescriber Search | CVS-MDL-T18-000002444 | CVS-MDL-T18-000002450 | | | | | | | | | |
| CVS-MDL-01189 | 1/3/2013 | Email from RxPostmaster1 to D. Pichel et al. re: Prescriber DEA Schedule Conflict Third Party Rejection Messaging | CVS-MDL-T18-000002478 | CVS-MDL-T18-000002480 | | | | | | | | | |
| CVS-MDL-01190 | 6/19/2015 | Email from RxPostmaster1 to rx04865 et al re: Release 15 - DEA State Check | CVS-MDL-T18-000003142 | CVS-MDL-T18-000003176 | | | | | | | | | |
| CVS-MDL-01191 | 3/4/2016 | Email from RxPostmaster1 to RxPostmaster1 et al re: ReConnect Prescriptive Authority Enhancements - Scheduled | CVS-MDL-T18-000003663 | CVS-MDL-T18-000003664 | | | | | | | | | |
| CVS-MDL-01192 | 9/6/2016 | RxPostmaster E-mail to Pharmacies re: Cordial Cocktail Awareness | CVS-MDL-T18-000004137 | CVS-MDL-T18-000004180 | | | | | | | | | |
| CVS-MDL-01193 | 2/20/2017 | RxPostmaster E-mail to Pharmacies re: Prescription Forgery | CVS-MDL-T18-000004714 | CVS-MDL-T18-000004717 | | | | | | | | | |
| CVS-MDL-01194 | 6/12/2017 | RxPostmaster E-mail to Pharmacies re: Prescription Forgery | CVS-MDL-T18-000004833 | CVS-MDL-T18-000004877 | | | | | | | | | |
| CVS-MDL-01195 | 1/1/2016 | Pharmacy Manager Annual RPH Review Guide | CVS-MDL-T18-000005163 | CVS-MDL-T18-000005166 | | | | | | | | | |
| CVS-MDL-01196 | 1/1/2016 | Pharmacy Supervisor RPH Review Guide | CVS-MDL-T18-000005167 | CVS-MDL-T18-000005170 | | | | | | | | | |
| CVS-MDL-01197 | 1/1/2016 | Your Responsibility with Safe Dispensing Training | CVS-MDL-T18-000005171 | CVS-MDL-T18-000005171 | | | | | | | | | |
| CVS-MDL-01198 | 9/1/2014 | Corresponding Responsibilities Training | CVS-MDL-T18-000005172 | CVS-MDL-T18-000005275 | | | | | | | | | |
| CVS-MDL-01199 | 2/9/2015 | CII Enhancements - Backcounting Training | CVS-MDL-T18-000005276 | CVS-MDL-T18-000005276 | | | | | | | | | |
| CVS-MDL-01200 | 8/25/2015 | Understanding the Dangers of Dispensing Combination of Controlled Substances Policy | CVS-MDL-T18-000005277 | CVS-MDL-T18-000005278 | | | | | | | | | |
| CVS-MDL-01201 | 6/24/2016 | CDC Opioid Guideline Recommendations | CVS-MDL-T18-000005279 | CVS-MDL-T18-000005279 | | | | | | | | | |
| CVS-MDL-01202 | 9/30/2016 | Reporting Theft or Loss of Controlled Substances and PSE/E Listed Chemicals - Drug Loss Training Program | CVS-MDL-T18-000005280 | CVS-MDL-T18-000005312 | | | | | | | | | |
| CVS-MDL-01203 | 4/4/2017 | CDC Guideline Regarding Pharmacist Dispensing | CVS-MDL-T18-000005313 | CVS-MDL-T18-000005316 | | | | | | | | | |
| CVS-MDL-01204 | 3/3/2018 | CDC Opioid Guideline Recommendations | CVS-MDL-T18-000005317 | CVS-MDL-T18-000005317 | | | | | | | | | |
| CVS-MDL-01205 | 3/3/2018 | Understanding the Dangers of Dispensing Combinations of Controlled Substances | CVS-MDL-T18-000005318 | CVS-MDL-T18-000005319 | | | | | | | | | |
| CVS-MDL-01206 | 4/25/2018 | Review of Store Specific Red Flags and Corresponding Responsibility Policy | CVS-MDL-T18-000005320 | CVS-MDL-T18-000005321 | | | | | | | | | |
| CVS-MDL-01207 | 12/3/2018 | Corresponding Responsibility Policy | CVS-MDL-T18-000005322 | CVS-MDL-T18-000005322 | | | | | | | | | |
| CVS-MDL-01208 | 2/26/2019 | CVS Community Responsibility Scorecard | CVS-MDL-T18-000005347 | CVS-MDL-T18-000005347 | | | | | | | | | |
| CVS-MDL-01209 | 8/7/2019 | Reporting Theft or Loss of Controlled Substances and PSE / E Listed Chemicals | CVS-MDL-T18-000005348 | CVS-MDL-T18-000005350 | | | | | | | | | |
| CVS-MDL-01210 | 11/15/2019 | Cocktail Info | CVS-MDL-T18-000005351 | CVS-MDL-T18-000005352 | | | | | | | | | |
| CVS-MDL-01211 | 11/21/2019 | CRS Training - Community Responsibility Scorecard | CVS-MDL-T18-000005353 | CVS-MDL-T18-000005383 | | | | | | | | | |
| CVS-MDL-01212 | 11/27/2003 | Controlled Substance Rx Review Guide | CVS-MDL-T18-000005384 | CVS-MDL-T18-000005385 | | | | | | | | | |
| CVS-MDL-01213 | | Memorandum re: Dispensing Controlled Substances and Refusal to Fill Policy | CVS-MDL-T18-000005386 | CVS-MDL-T18-000005388 | | | | | | | | | |
| CVS-MDL-01214 | 11/27/2003 | Controlled Substance Rx Review Guide | CVS-MDL-T18-000005389 | CVS-MDL-T18-000005390 | | | | | | | | | |
| CVS-MDL-01215 | 10/1/2016 | DEA and Pharmacy Regulatory Training for Pharmacists Course #800680 | CVS-MDL-T18-000005391 | CVS-MDL-T18-000005514 | | | | | | | | | |
| CVS-MDL-01216 | | DEA Training for Pharmacists - Assessment Questions | CVS-MDL-T18-000005515 | CVS-MDL-T18-000005519 | | | | | | | | | |
| CVS-MDL-01217 | 10/1/2016 | DEA & Pharmacy Regulatory Training for Pharmacy Support Staff Course #800681 | CVS-MDL-T18-000005520 | CVS-MDL-T18-000005592 | | | | | | | | | |
| CVS-MDL-01218 | 10/1/2016 | DEA Training for Pharmacy Support Staff Assessment Questions Course #800681 | CVS-MDL-T18-000005593 | CVS-MDL-T18-000005596 | | | | | | | | | |
| CVS-MDL-01219 | 3/18/2015 | RxConnect: CII Enhancements - Inventory Adjustments | CVS-MDL-T18-000005597 | CVS-MDL-T18-000005597 | | | | | | | | | |
| CVS-MDL-01220 | 1/1/2016 | Best Practices Controlled Substances After Receiving MAQ Flag | CVS-MDL-T18-000005598 | CVS-MDL-T18-000005598 | | | | | | | | | |
| CVS-MDL-01221 | 2/9/2015 | CII Enhancements - BOH Lookup Job Aid | CVS-MDL-T18-000005599 | CVS-MDL-T18-000005599 | | | | | | | | | |
| CVS-MDL-01222 | | Memorandum re: Ordering Schedule II Medications from Cardinal | CVS-MDL-T18-000005600 | CVS-MDL-T18-000005600 | | | | | | | | | |
| CVS-MDL-01223 | 9/1/2016 | Controlled Substance Prescriber Monitoring | CVS-MDL-T18-000005601 | CVS-MDL-T18-000005603 | | | | | | | | | |
| CVS-MDL-01224 | | Ordering and Receiving Requirements for Schedule II Controlled Substances | CVS-MDL-T18-000005604 | CVS-MDL-T18-000005610 | | | | | | | | | |
| CVS-MDL-01225 | | Controlled Substance Inventory Policy | CVS-MDL-T18-000005611 | CVS-MDL-T18-000005611 | | | | | | | | | |
| CVS-MDL-01226 | 2/19/2020 | Responding to Customer Concerns Policy | CVS-MDL-T18-000005612 | CVS-MDL-T18-000005612 | | | | | | | | | |
| CVS-MDL-01227 | | Pharmacist Responsibility for Confirming Drug Loss | CVS-MDL-T18-000005613 | CVS-MDL-T18-000005614 | | | | | | | | | |
| CVS-MDL-01228 | 9/1/2016 | Pharmacist on Duty Job Aid DEA Form 222 Loss Reporting | CVS-MDL-T18-000005615 | CVS-MDL-T18-000005616 | | | | | | | | | |
| CVS-MDL-01229 | | Memorandum re: Clarification: Dispensing CII Prescriptions | CVS-MDL-T18-000005617 | CVS-MDL-T18-000005617 | | | | | | | | | |
| CVS-MDL-01230 | | Drug Loss Reporting FAQ's | CVS-MDL-T18-000005618 | CVS-MDL-T18-000005618 | | | | | | | | | |
| CVS-MDL-01231 | 1/1/2016 | U.S. HHS Report on Opioid Addiction | CVS-MDL-T18-000005619 | CVS-MDL-T18-000005648 | | | | | | | | | |
| CVS-MDL-01232 | 2/19/2020 | Guidance re: Addressing MAQ Program Question from Stores | CVS-MDL-T18-000005649 | CVS-MDL-T18-000005649 | | | | | | | | | |
| CVS-MDL-01233 | 1/29/2015 | CII Enhancements - Initial Load Job Aid | CVS-MDL-T18-000005650 | CVS-MDL-T18-000005651 | | | | | | | | | |
| CVS-MDL-01234 | 12/1/2013 | Prevention of Controlled Substance Diversion Policy | CVS-MDL-T18-000005652 | CVS-MDL-T18-000005652 | | | | | | | | | |
| CVS-MDL-01235 | | Controlled Substance Perpetual Log Enhancements | CVS-MDL-T18-000005653 | CVS-MDL-T18-000005658 | | | | | | | | | |
| CVS-MDL-01236 | 1/1/2011 | Metric Measurements for Controlled Substance Dispensing | CVS-MDL-T18-000005659 | CVS-MDL-T18-000005659 | | | | | | | | | |
| CVS-MDL-01237 | 3/16/2015 | RxConnect: CII Enhancements - Monthly Counts | CVS-MDL-T18-000005660 | CVS-MDL-T18-000005660 | | | | | | | | | |
| CVS-MDL-01238 | 1/1/2017 | Explaining NARX Scores | CVS-MDL-T18-000005661 | CVS-MDL-T18-000005662 | | | | | | | | | |
| CVS-MDL-01239 | 1/1/2017 | Explaining Additional Risk Indicators | CVS-MDL-T18-000005663 | CVS-MDL-T18-000005664 | | | | | | | | | |
| CVS-MDL-01240 | 2/1/2019 | Pharmacist on Duty Drug Loss Reporting Job Aid | CVS-MDL-T18-000005665 | CVS-MDL-T18-000005665 | | | | | | | | | |
| CVS-MDL-01241 | 3/1/2017 | OH State Specific Drug Loss Information | CVS-MDL-T18-000005666 | CVS-MDL-T18-000005666 | | | | | | | | | |
| CVS-MDL-01242 | | Patient Controlled Substance Red Flags | CVS-MDL-T18-000005667 | CVS-MDL-T18-000005667 | | | | | | | | | |
| CVS-MDL-01243 | 6/1/2019 | PMP Gateway Integration | CVS-MDL-T18-000005668 | CVS-MDL-T18-000005669 | | | | | | | | | |
| CVS-MDL-01244 | 6/1/2019 | PMP NarxCare Integration | CVS-MDL-T18-000005670 | CVS-MDL-T18-000005672 | | | | | | | | | |
| CVS-MDL-01245 | | Prescriber Controlled Substance Red Flags | CVS-MDL-T18-000005673 | CVS-MDL-T18-000005673 | | | | | | | | | |
| CVS-MDL-01246 | | Discovering Pharmacist Responsibility | CVS-MDL-T18-000005674 | CVS-MDL-T18-000005675 | | | | | | | | | |
| CVS-MDL-01247 | 1/1/2016 | Controlled Substances Inventory Management Program | CVS-MDL-T18-000005676 | CVS-MDL-T18-000005676 | | | | | | | | | |
| CVS-MDL-01248 | | Communication to Pharmacies Regarding Prescribers of Concern | CVS-MDL-T18-000005677 | CVS-MDL-T18-000005677 | | | | | | | | | |
| CVS-MDL-01249 | | Suspected CII Loss Follow-Up and Best Practices | CVS-MDL-T18-000005678 | CVS-MDL-T18-000005678 | | | | | | | | | |
| CVS-MDL-01250 | | Tips to Identify a Forged Controlled Substance Prescription | CVS-MDL-T18-000005679 | CVS-MDL-T18-000005682 | | | | | | | | | |
| CVS-MDL-01251 | | General Talking Points for Communications with Customers Regarding Suspension of Filling Controlled Medications | CVS-MDL-T18-000005683 | CVS-MDL-T18-000005684 | | | | | | | | | |
| CVS-MDL-01252 | 7/18/2012 | Controlled Substances Dispensing and Recordkeeping Training | CVS-MDL-T18-000005685 | CVS-MDL-T18-000005779 | | | | | | | | | |
| CVS-MDL-01253 | 5/11/2012 | DEA and Pharmacy Regulatory Training and Assessment | CVS-MDL-T18-000005780 | CVS-MDL-T18-000005780 | | | | | | | | | |
| CVS-MDL-01254 | 12/10/2010 | Memo from Store Support Center to Field Management - Pharmacy Supervisors re: Pain Management Dispensing | CVS-MDL-T18-000005783 | CVS-MDL-T18-000005783 | | | | | | | | | |
| CVS-MDL-01255 | 10/10/2013 | DEA Training for Pharmacists - Assessment Questions | CVS-MDL-T18-000005847 | CVS-MDL-T18-000005847 | | | | | | | | | |
| CVS-MDL-01256 | 10/10/2013 | DEA Training for Pharmacy Support Staff - Assessment Questions | CVS-MDL-T18-000005848 | CVS-MDL-T18-000005850 | | | | | | | | | |
| CVS-MDL-01257 | 5/20/2014 | A Review of Your Role in Controlled Substance Dispensing Graduate Intern Training 2014 | CVS-MDL-T18-000005851 | CVS-MDL-T18-000005858 | | | | | | | | | |
| CVS-MDL-01258 | 5/23/2014 | Drug Loss Program Training: Reporting Theft or Loss of Controlled Substances and PSE/E Listed Chemicals | CVS-MDL-T18-000005859 | CVS-MDL-T18-000005916 | | | | | | | | | |
| CVS-MDL-01259 | 12/29/2014 | Refuse to Fill and DOS Complaints Procedure - All States | CVS-MDL-T18-000006193 | CVS-MDL-T18-000006197 | | | | | | | | | |
| CVS-MDL-01260 | 10/23/2013 | General Talking Points for Communications with Customers Regarding the Suspension of Filling Controlled | CVS-MDL-T18-000006198 | CVS-MDL-T18-000006199 | | | | | | | | | |
| CVS-MDL-01261 | 2/1/2015 | Pharmacy Professional Practice: Controlled Substance Dispensing Programs and Corresponding Responsibility | CVS-MDL-T18-000006200 | CVS-MDL-T18-000006226 | | | | | | | | | |
| CVS-MDL-01262 | 5/1/2014 | CVS/pharmacy Drug Loss Program Training: Reporting Theft or Loss of Controlled Substances and PSE/E-Listed | CVS-MDL-T18-000006227 | CVS-MDL-T18-000006284 | | | | | | | | | |
| CVS-MDL-01263 | 3/15/2016 | Corresponding Responsibility Training | CVS-MDL-T18-000006287 | CVS-MDL-T18-000006294 | | | | | | | | | |
| CVS-MDL-01264 | 3/15/2016 | Corresponding Responsibilities Training | CVS-MDL-T18-000006295 | CVS-MDL-T18-000006354 | | | | | | | | | |
| CVS-MDL-01265 | 2/6/2014 | Review of Corresponding Responsibility | CVS-MDL-T18-000006355 | CVS-MDL-T18-000006361 | | | | | | | | | |

*09/10/2021*
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01266 | 2/6/2015 | Best Practices for Evaluating and Understanding Cocktail Prescribing | CVS-MDLT18-000006362 | CVS-MDLT18-000006363 | | | | | | | | | |
| CVS-MDL-01267 | 2/5/2015 | Review of Corresponding Responsibility | CVS-MDLT18-000006364 | CVS-MDLT18-000006365 | | | | | | | | | |
| CVS-MDL-01268 | 4/24/2018 | Delivering Patient Care Through Effective Counseling | CVS-MDLT18-000006366 | CVS-MDLT18-000006368 | | | | | | | | | |
| CVS-MDL-01269 | 4/24/2018 | Holy Trinity Information | CVS-MDLT18-000006369 | CVS-MDLT18-000006369 | | | | | | | | | |
| CVS-MDL-01270 | 6/1/2013 | Professional Practice Standards: MAQ Overview | CVS-MDLT18-000006529 | CVS-MDLT18-000006537 | | | | | | | | | |
| CVS-MDL-01271 | 11/30/2014 | Dr. David Demangone Data | CVS-MDLT18-000008958 | CVS-MDLT18-000008960 | | | | | | | | | |
| CVS-MDL-01272 | 5/23/2013 | Review of Store Specific Red Flags and Corresponding Responsibility Acknowledgement Form | CVS-MDLT18-000009142 | CVS-MDLT18-000009142 | | | | | | | | | |
| CVS-MDL-01273 | 9/13/2017 | Required Elements on Prescription Validation for Hardcopy Prescriptions. | CVS-MDLT18-000009143 | CVS-MDLT18-000009144 | | | | | | | | | |
| CVS-MDL-01274 | 9/27/2017 | Prescription Forgery Protocol. | CVS-MDLT18-000009145 | CVS-MDLT18-000009146 | | | | | | | | | |
| CVS-MDL-01275 | 11/1/2017 | New PMP Enhancements: Job Aid | CVS-MDLT18-000009147 | CVS-MDLT18-000009147 | | | | | | | | | |
| CVS-MDL-01276 | 1/16/2018 | Guide to Controlled Substance Store Visit | CVS-MDLT18-000009148 | CVS-MDLT18-000009148 | | | | | | | | | |
| CVS-MDL-01277 | 1/30/2018 | Pharmacy Training Guide - Archer/106/Drug Losses | CVS-MDLT18-000009149 | CVS-MDLT18-000009160 | | | | | | | | | |
| CVS-MDL-01278 | 2/6/2018 | Memo to Pharmacy Teams re: Prepare for Launch of New Counseling Opportunities for Opioid Medications. | CVS-MDLT18-000009161 | CVS-MDLT18-000009161 | | | | | | | | | |
| CVS-MDL-01279 | 3/13/2018 | Corresponding Responsibility Review (from District Leader checklist). | CVS-MDLT18-000009162 | CVS-MDLT18-000009163 | | | | | | | | | |
| CVS-MDL-01280 | 3/9/2020 | EPCS-Enabled States / Schedules Enabled List | CVS-MDLT18-000009164 | CVS-MDLT18-000009164 | | | | | | | | | |
| CVS-MDL-01281 | 10/1/2016 | Electronic Prescribing of Controlled Substances (EPCS) Training Aid | CVS-MDLT18-000009165 | CVS-MDLT18-000009166 | | | | | | | | | |
| CVS-MDL-01282 | 10/1/2016 | Electronic Prescribing of Controlled Substances (EPCS) Frequently Asked Questions. | CVS-MDLT18-000009167 | CVS-MDLT18-000009168 | | | | | | | | | |
| CVS-MDL-01283 | 3/1/2018 | High Alert Medication Awareness Drug List. | CVS-MDLT18-000009169 | CVS-MDLT18-000009169 | | | | | | | | | |
| CVS-MDL-01284 | 9/1/2017 | Managing CIIs and CIII - CVs Job Aid | CVS-MDLT18-000009178 | CVS-MDLT18-000009178 | | | | | | | | | |
| CVS-MDL-01285 | 6/1/2016 | Clinical Focus News for CVS Pharmacists - Opioid Abuse Treatment: What is Medication Assisted Treatment? | CVS-MDLT18-000009179 | CVS-MDLT18-000009182 | | | | | | | | | |
| CVS-MDL-01286 | 10/1/2014 | Release 14: Controlled Substance Management Training. | CVS-MDLT18-000010318 | CVS-MDLT18-000010340 | | | | | | | | | |
| CVS-MDL-01287 | | CVS Dispensing Data | CVS-MDLT18-000012531 | CVS-MDLT18-000012531 | | | | | | | | | |
| CVS-MDL-01288 | | CVS Dispensing Data | CVS-MDLT18-000012532 | CVS-MDLT18-000012532 | | | | | | | | | |
| CVS-MDL-01289 | | CVS Dispensing Data | CVS-MDLT18-000012533 | CVS-MDLT18-000012533 | | | | | | | | | |
| CVS-MDL-01290 | | CVS Dispensing Data | CVS-MDLT18-000012534 | CVS-MDLT18-000012534 | | | | | | | | | |
| CVS-MDL-01291 | | CVS Dispensing Data | CVS-MDLT18-000012535 | CVS-MDLT18-000012535 | | | | | | | | | |
| CVS-MDL-01292 | | CVS Dispensing Data | CVS-MDLT18-000012536 | CVS-MDLT18-000012536 | | | | | | | | | |
| CVS-MDL-01293 | 1/1/2015 | DEA and Pharmacy Regulatory Training for Pharmacy Support Staff | CVS-MDLT18-000014883 | CVS-MDLT18-000014946 | | | | | | | | | |
| CVS-MDL-01294 | 1/1/2015 | New Colleague Orientation: New Colleague Compliance Facilitator's Guide | CVS-MDLT18-000014947 | CVS-MDLT18-000015010 | | | | | | | | | |
| CVS-MDL-01295 | 1/25/2012 | E-mail from P. Tankut to D. Barletta re: Dispensing Protocol | CVS-MDLT18-000017597 | CVS-MDLT18-000017597 | | | | | | | | | |
| CVS-MDL-01296 | 12/15/2011 | Protocol for Dispensing Narcotic Drugs for Pain Treatment | CVS-MDLT18-000017598 | CVS-MDLT18-000017599 | | | | | | | | | |
| CVS-MDL-01297 | 8/24/2012 | E-mail from D. Hurley to J. Abbott et al. re: DEA Training | CVS-MDLT18-000017884 | CVS-MDLT18-000017884 | | | | | | | | | |
| CVS-MDL-01298 | 5/1/2012 | Attached DEA and Pharmacy Regulatory Training | CVS-MDLT18-000017885 | CVS-MDLT18-000017935 | | | | | | | | | |
| CVS-MDL-01299 | 5/1/2012 | Guidelines for Dispensing Controlled Substances | CVS-MDLT18-000017936 | CVS-MDLT18-000017937 | | | | | | | | | |
| CVS-MDL-01300 | 12/11/2013 | DEA Registration Certificate 2013 Store 2486 | CVS-MDLT3-000000001 | CVS-MDLT3-000000001 | | | | | | | | | |
| CVS-MDL-01301 | 12/11/2013 | DEA Registration Certificate 2013 Store 3044 | CVS-MDLT3-000000002 | CVS-MDLT3-000000002 | | | | | | | | | |
| CVS-MDL-01302 | 12/11/2013 | DEA Registration Certificate 2013 Store 3304 | CVS-MDLT3-000000003 | CVS-MDLT3-000000003 | | | | | | | | | |
| CVS-MDL-01303 | 12/11/2013 | DEA Registration Certificate 2013 Store 3326 | CVS-MDLT3-000000004 | CVS-MDLT3-000000004 | | | | | | | | | |
| CVS-MDL-01304 | 12/11/2013 | DEA Registration Certificate 2013 Store 3356 | CVS-MDLT3-000000005 | CVS-MDLT3-000000005 | | | | | | | | | |
| CVS-MDL-01305 | 12/11/2013 | DEA Registration Certificate 2013 Store 3356 | CVS-MDLT3-000000006 | CVS-MDLT3-000000006 | | | | | | | | | |
| CVS-MDL-01306 | 12/11/2013 | DEA Registration Certificate 2013 Store 4327 | CVS-MDLT3-000000007 | CVS-MDLT3-000000007 | | | | | | | | | |
| CVS-MDL-01307 | 12/11/2013 | DEA Registration Certificate 2013 Store 4348 | CVS-MDLT3-000000008 | CVS-MDLT3-000000008 | | | | | | | | | |
| CVS-MDL-01308 | 12/11/2013 | DEA Registration Certificate 2013 Store 4351 | CVS-MDLT3-000000009 | CVS-MDLT3-000000009 | | | | | | | | | |
| CVS-MDL-01309 | 12/11/2013 | DEA Registration Certificate 2013 Store 4606 | CVS-MDLT3-000000010 | CVS-MDLT3-000000010 | | | | | | | | | |
| CVS-MDL-01310 | 12/11/2013 | DEA Registration Certificate 2013 Store 5941 | CVS-MDLT3-000000011 | CVS-MDLT3-000000011 | | | | | | | | | |
| CVS-MDL-01311 | 12/11/2013 | DEA Registration Certificate 2013 Store 7686 | CVS-MDLT3-000000012 | CVS-MDLT3-000000012 | | | | | | | | | |
| CVS-MDL-01312 | 12/18/2015 | DEA Registration Certificate 2015 Store 16484 | CVS-MDLT3-000000013 | CVS-MDLT3-000000013 | | | | | | | | | |
| CVS-MDL-01313 | 12/18/2015 | DEA Registration Certificate 2015 Store 16644 | CVS-MDLT3-000000014 | CVS-MDLT3-000000014 | | | | | | | | | |
| CVS-MDL-01314 | 12/18/2015 | DEA Registration Certificate 2015 Store 17388 | CVS-MDLT3-000000015 | CVS-MDLT3-000000015 | | | | | | | | | |
| CVS-MDL-01315 | 12/8/2016 | DEA Registration Certificate 2016 Store 2486 | CVS-MDLT3-000000016 | CVS-MDLT3-000000016 | | | | | | | | | |
| CVS-MDL-01316 | 12/8/2016 | DEA Registration Certificate 2016 Store 3044 | CVS-MDLT3-000000017 | CVS-MDLT3-000000017 | | | | | | | | | |
| CVS-MDL-01317 | 12/8/2016 | DEA Registration Certificate 2016 Store 3304 | CVS-MDLT3-000000018 | CVS-MDLT3-000000018 | | | | | | | | | |
| CVS-MDL-01318 | 12/8/2016 | DEA Registration Certificate 2016 Store 3326 | CVS-MDLT3-000000019 | CVS-MDLT3-000000019 | | | | | | | | | |
| CVS-MDL-01319 | 12/8/2016 | DEA Registration Certificate 2016 Store 3356 | CVS-MDLT3-000000020 | CVS-MDLT3-000000020 | | | | | | | | | |
| CVS-MDL-01320 | 12/8/2016 | DEA Registration Certificate 2016 Store 4327 | CVS-MDLT3-000000021 | CVS-MDLT3-000000021 | | | | | | | | | |
| CVS-MDL-01321 | 12/8/2016 | DEA Registration Certificate 2016 Store 4348 | CVS-MDLT3-000000022 | CVS-MDLT3-000000022 | | | | | | | | | |
| CVS-MDL-01322 | 12/8/2016 | DEA Registration Certificate 2016 Store 4351 | CVS-MDLT3-000000023 | CVS-MDLT3-000000023 | | | | | | | | | |
| CVS-MDL-01323 | 12/8/2016 | DEA Registration Certificate 2016 Store 4606 | CVS-MDLT3-000000024 | CVS-MDLT3-000000024 | | | | | | | | | |
| CVS-MDL-01324 | 12/8/2016 | DEA Registration Certificate 2016 Store 5941 | CVS-MDLT3-000000025 | CVS-MDLT3-000000025 | | | | | | | | | |
| CVS-MDL-01325 | 12/8/2016 | DEA Registration Certificate 2016 Store 7686 | CVS-MDLT3-000000026 | CVS-MDLT3-000000026 | | | | | | | | | |
| CVS-MDL-01326 | 12/8/2016 | DEA Registration Certificate 2016 Store 16484 | CVS-MDLT3-000000027 | CVS-MDLT3-000000027 | | | | | | | | | |
| CVS-MDL-01327 | 12/8/2016 | DEA Registration Certificate 2016 Store 16644 | CVS-MDLT3-000000028 | CVS-MDLT3-000000028 | | | | | | | | | |
| CVS-MDL-01328 | 12/8/2016 | DEA Registration Certificate 2016 Store 17388 | CVS-MDLT3-000000029 | CVS-MDLT3-000000029 | | | | | | | | | |
| CVS-MDL-01329 | 11/25/2019 | DEA Registration Certificate 2019 Store 2486 | CVS-MDLT3-000000030 | CVS-MDLT3-000000030 | | | | | | | | | |
| CVS-MDL-01330 | 11/25/2019 | DEA Registration Certificate 2019 Store 3044 | CVS-MDLT3-000000031 | CVS-MDLT3-000000031 | | | | | | | | | |
| CVS-MDL-01331 | 11/25/2019 | DEA Registration Certificate 2019 Store 3304 | CVS-MDLT3-000000032 | CVS-MDLT3-000000032 | | | | | | | | | |
| CVS-MDL-01332 | 11/25/2019 | DEA Registration Certificate 2019 Store 3326 | CVS-MDLT3-000000033 | CVS-MDLT3-000000033 | | | | | | | | | |
| CVS-MDL-01333 | 11/25/2019 | DEA Registration Certificate 2019 Store 3356 | CVS-MDLT3-000000034 | CVS-MDLT3-000000034 | | | | | | | | | |
| CVS-MDL-01334 | 11/25/2019 | DEA Registration Certificate 2019 Store 4327 | CVS-MDLT3-000000035 | CVS-MDLT3-000000035 | | | | | | | | | |
| CVS-MDL-01335 | 11/25/2019 | DEA Registration Certificate 2019 Store 4348 | CVS-MDLT3-000000036 | CVS-MDLT3-000000036 | | | | | | | | | |
| CVS-MDL-01336 | 11/25/2019 | DEA Registration Certificate 2019 Store 4351 | CVS-MDLT3-000000037 | CVS-MDLT3-000000037 | | | | | | | | | |
| CVS-MDL-01337 | 11/25/2019 | DEA Registration Certificate 2019 Store 4606 | CVS-MDLT3-000000038 | CVS-MDLT3-000000038 | | | | | | | | | |
| CVS-MDL-01338 | 11/25/2019 | DEA Registration Certificate 2019 Store 5941 | CVS-MDLT3-000000039 | CVS-MDLT3-000000039 | | | | | | | | | |
| CVS-MDL-01339 | 11/25/2019 | DEA Registration Certificate 2019 Store 7686 | CVS-MDLT3-000000040 | CVS-MDLT3-000000040 | | | | | | | | | |
| CVS-MDL-01340 | 11/25/2019 | DEA Registration Certificate 2019 Store 16484 | CVS-MDLT3-000000041 | CVS-MDLT3-000000041 | | | | | | | | | |
| CVS-MDL-01341 | 11/25/2019 | DEA Registration Certificate 2019 Store 16644 | CVS-MDLT3-000000042 | CVS-MDLT3-000000042 | | | | | | | | | |
| CVS-MDL-01342 | 11/25/2019 | DEA Registration Certificate 2019 Store 17388 | CVS-MDLT3-000000043 | CVS-MDLT3-000000043 | | | | | | | | | |
| CVS-MDL-01343 | 12/4/2014 | Dr. James Dambrogio Line Plot | CVS-MDLT3-000000087 | CVS-MDLT3-000000087 | | | | | | | | | |
| CVS-MDL-01344 | 12/4/2014 | Dr. James Dambrogio Algorithm Output | CVS-MDLT3-000000088 | CVS-MDLT3-000000088 | | | | | | | | | |
| CVS-MDL-01345 | 12/4/2014 | Dr. James Dambrogio Prescriber Slide | CVS-MDLT3-000000089 | CVS-MDLT3-000000089.0001 | | | | | | | | | |
| CVS-MDL-01346 | 12/4/2014 | Prescriber Interview Notes for Dr. James Dambrogio | CVS-MDLT3-000000095 | CVS-MDLT3-000000097 | | | | | | | | | |
| CVS-MDL-01347 | 12/23/2015 | Ethics Line Case Summary (Frank Veres MD) | CVS-MDLT3-000000098 | CVS-MDLT3-000000099 | | | | | | | | | |
| CVS-MDL-01348 | 2/10/2016 | Dr. Frank Veres Prescriber Slide | CVS-MDLT3-000000107 | CVS-MDLT3-000000108 | | | | | | | | | |
| CVS-MDL-01349 | 2/3/2016 | Prescriber Monitoring Program Outreach Letter from J. DeVita to Dr. F. Veres | CVS-MDLT3-000000110 | CVS-MDLT3-000000110 | | | | | | | | | |
| CVS-MDL-01350 | 2/28/2016 | Dr. Frank Veres Algorithm Output | CVS-MDLT3-000000112 | CVS-MDLT3-000000113 | | | | | | | | | |
| CVS-MDL-01351 | 4/1/2015 | Frank Veres Prescriber Algorithm Output | CVS-MDLT3-000000114 | CVS-MDLT3-000000114 | | | | | | | | | |
| CVS-MDL-01352 | 9/30/2015 | Dr. Veres Algorithm Output | CVS-MDLT3-000000115 | CVS-MDLT3-000000115 | | | | | | | | | |
| CVS-MDL-01353 | 2/10/2016 | Prescriber Interview Notes for Dr. Frank Veres | CVS-MDLT3-000000116 | CVS-MDLT3-000000117 | | | | | | | | | |
| CVS-MDL-01354 | 3/16/2018 | Prescriber Monitoring Program Outreach Letter from S. Marchand to Dr. F. Veres | CVS-MDLT3-000000118 | CVS-MDLT3-000000118 | | | | | | | | | |
| CVS-MDL-01355 | 3/26/2018 | Dr. Frank Veres Prescriber Slide | CVS-MDLT3-000000119 | CVS-MDLT3-000000120.0001 | | | | | | | | | |
| CVS-MDL-01356 | 12/31/2017 | Dr. Frank Veres Algorithm Output | CVS-MDLT3-000000122 | CVS-MDLT3-000000122 | | | | | | | | | |
| CVS-MDL-01357 | 12/31/2017 | Dr. Frank Veres Algorithm Output | CVS-MDLT3-000000123 | CVS-MDLT3-000000123 | | | | | | | | | |
| CVS-MDL-01358 | | Dr. Frank Veres Prescriber Data | CVS-MDLT3-000000124 | CVS-MDLT3-000000125 | | | | | | | | | |
| CVS-MDL-01359 | 10/31/2014 | Dr. James Dambrogio Data | CVS-MDLT3-000000163 | CVS-MDLT3-000000163 | | | | | | | | | |
| CVS-MDL-01360 | 10/31/2014 | Dr. James Dambrogio Data | CVS-MDLT3-000000165 | CVS-MDLT3-000000165 | | | | | | | | | |
| CVS-MDL-01361 | 12/31/2015 | Dr. Frank Veres Prescriber Slide | CVS-MDLT3-000000231 | CVS-MDLT3-000000232 | | | | | | | | | |

09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01362 | 4/29/2014 | Order of Interest Store #4351 | CVS-MDLT3-000000260 | CVS-MDLT3-000000264 | | | | | | | | | |
| CVS-MDL-01363 | 5/20/2014 | Orders of Interest #7686 | CVS-MDLT3-000000271 | CVS-MDLT3-000000275 | | | | | | | | | |
| CVS-MDL-01364 | 5/22/2014 | Orders of Interest #7686 | CVS-MDLT3-000000282 | CVS-MDLT3-000000286 | | | | | | | | | |
| CVS-MDL-01365 | 6/3/2014 | Order of Interest Store #3326 | CVS-MDLT3-000000293 | CVS-MDLT3-000000297 | | | | | | | | | |
| CVS-MDL-01366 | 7/8/2014 | Orders of Interest #7686 | CVS-MDLT3-000000304 | CVS-MDLT3-000000308 | | | | | | | | | |
| CVS-MDL-01367 | 7/15/2014 | Order of Interest Store #3326 | CVS-MDLT3-000000314 | CVS-MDLT3-000000318 | | | | | | | | | |
| CVS-MDL-01368 | 7/15/2014 | Order of Interest Store #4351 | CVS-MDLT3-000000324 | CVS-MDLT3-000000328 | | | | | | | | | |
| CVS-MDL-01369 | 7/17/2014 | Order of Interest Store #3356 | CVS-MDLT3-000000335 | CVS-MDLT3-000000339 | | | | | | | | | |
| CVS-MDL-01370 | 9/16/2014 | Orders of Interest #7686 | CVS-MDLT3-000000346 | CVS-MDLT3-000000350 | | | | | | | | | |
| CVS-MDL-01371 | 8/31/2012 | Store Metrics Report #2486 | CVS-MDLT3-000000351 | CVS-MDLT3-000000352 | | | | | | | | | |
| CVS-MDL-01372 | | Store Metrics Report #3044 | CVS-MDLT3-000000353 | CVS-MDLT3-000000354 | | | | | | | | | |
| CVS-MDL-01373 | | Store Metrics Report #3304 | CVS-MDLT3-000000355 | CVS-MDLT3-000000356 | | | | | | | | | |
| CVS-MDL-01374 | | Store Metrics Report #3305 | CVS-MDLT3-000000357 | CVS-MDLT3-000000358 | | | | | | | | | |
| CVS-MDL-01375 | | Store Metrics Report #3326 | CVS-MDLT3-000000359 | CVS-MDLT3-000000360 | | | | | | | | | |
| CVS-MDL-01376 | | Store Metrics Report #3356 | CVS-MDLT3-000000361 | CVS-MDLT3-000000362 | | | | | | | | | |
| CVS-MDL-01377 | | Store Metrics Report #4327 | CVS-MDLT3-000000363 | CVS-MDLT3-000000364 | | | | | | | | | |
| CVS-MDL-01378 | | Store Metrics Report #4348 | CVS-MDLT3-000000365 | CVS-MDLT3-000000366 | | | | | | | | | |
| CVS-MDL-01379 | | Store Metrics Report #4351 | CVS-MDLT3-000000367 | CVS-MDLT3-000000368 | | | | | | | | | |
| CVS-MDL-01380 | | Store Metrics Report #4606 | CVS-MDLT3-000000369 | CVS-MDLT3-000000370 | | | | | | | | | |
| CVS-MDL-01381 | | Store Metrics Report #5941 | CVS-MDLT3-000000371 | CVS-MDLT3-000000372 | | | | | | | | | |
| CVS-MDL-01382 | | Store Metrics Report #7686 | CVS-MDLT3-000000373 | CVS-MDLT3-000000374 | | | | | | | | | |
| CVS-MDL-01383 | 9/1/2017 | 2016-2017 Refusal to Fill Contact Details | CVS-MDLT3-000000375 | CVS-MDLT3-000000375 | | | | | | | | | |
| CVS-MDL-01384 | 6/26/2019 | 2018-2019 Refusal to Fill Contact Details | CVS-MDLT3-000000376 | CVS-MDLT3-000000376 | | | | | | | | | |
| CVS-MDL-01385 | 10/5/2015 | 2010-2015 Refusal to Fill Contact Details | CVS-MDLT3-000000377 | CVS-MDLT3-000000377 | | | | | | | | | |
| CVS-MDL-01386 | 9/16/2015 | The Suspicious Order Monitoring and Maximum Allowable Quantity Program Overview | CVS-MDLT3-000000912 | CVS-MDLT3-000000918 | | | | | | | | | |
| CVS-MDL-01387 | 3/4/2015 | E-mail from M. Travasos to A. Nelson et al. re: Early Fill Policy | CVS-MDLT3-000002794 | CVS-MDLT3-000002794 | | | | | | | | | |
| CVS-MDL-01388 | 3/4/2015 | Attached Talking Points on Early Fill Policy | CVS-MDLT3-000002795 | CVS-MDLT3-000002795 | | | | | | | | | |
| CVS-MDL-01389 | 3/5/2015 | E-mail from A. Beers to N. Harrington et al. re: Early Fill Policy | CVS-MDLT3-000002799 | CVS-MDLT3-000002799 | | | | | | | | | |
| CVS-MDL-01390 | 3/5/2015 | Attached Early Fill Workload Manager | CVS-MDLT3-000002800 | CVS-MDLT3-000002800 | | | | | | | | | |
| CVS-MDL-01391 | 8/19/2019 | Email from A. Letourneau to K. Lutkiewicz et al. re: Talking Points for Forgery | CVS-MDLT3-000004756 | CVS-MDLT3-000004757 | | | | | | | | | |
| CVS-MDL-01392 | 8/19/2019 | Prescription Forgery Identification Program | CVS-MDLT3-000004758 | CVS-MDLT3-000004760 | | | | | | | | | |
| CVS-MDL-01393 | 9/8/2015 | Red Flag Job Aid | CVS-MDLT3-000006234 | CVS-MDLT3-000006234 | | | | | | | | | |
| CVS-MDL-01394 | 7/1/2015 | ReConnect User Guide | CVS-MDLT3-000006278 | CVS-MDLT3-000006381 | | | | | | | | | |
| CVS-MDL-01395 | 3/18/2020 | ReConnect User Guide | CVS-MDLT3-000006382 | CVS-MDLT3-000006452 | | | | | | | | | |
| CVS-MDL-01396 | 2/24/2011 | ReConnect Training re: Prescriber Validation Process | CVS-MDLT3-000006453 | CVS-MDLT3-000006455 | | | | | | | | | |
| CVS-MDL-01397 | 12/1/2011 | Risk Evaluation and Mitigation Strategy Self-Paced Training Guide | CVS-MDLT3-000006456 | CVS-MDLT3-000006465 | | | | | | | | | |
| CVS-MDL-01398 | 12/1/2011 | Prescriber Remediation Self-Paced Training Guide | CVS-MDLT3-000006480 | CVS-MDLT3-000006489 | | | | | | | | | |
| CVS-MDL-01399 | 6/10/2016 | Patient Notes | CVS-MDLT3-000006507 | CVS-MDLT3-000006507 | | | | | | | | | |
| CVS-MDL-01400 | 1/2/2019 | Patient Profile Maintenance Job Aid | CVS-MDLT3-000006520 | CVS-MDLT3-000006520 | | | | | | | | | |
| CVS-MDL-01401 | 12/1/2011 | Prescriber Remediation: Self-Paced Training Guide | CVS-MDLT3-000006543 | CVS-MDLT3-000006552 | | | | | | | | | |
| CVS-MDL-01402 | 8/1/2017 | Patient Level Alert Message Job Aid | CVS-MDLT3-000008469 | CVS-MDLT3-000008471 | | | | | | | | | |
| CVS-MDL-01403 | 2/5/2019 | Email from A. Letourneau to B. Caprio et al. re: Proposed Updated Forgery Protocol. | CVS-MDLT3-000008897 | CVS-MDLT3-000008897 | | | | | | | | | |
| CVS-MDL-01404 | 2/1/2019 | Tips to Identify a Forged Rx. | CVS-MDLT3-000008898 | CVS-MDLT3-000008898 | | | | | | | | | |
| CVS-MDL-01405 | 3/18/2015 | Filling / Dispensing Prescriptions Policy | CVS-MDLT3-000009083 | CVS-MDLT3-000009111 | | | | | | | | | |
| CVS-MDL-01406 | 2/15/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009729 | CVS-MDLT3-000009734 | | | | | | | | | |
| CVS-MDL-01407 | 2/22/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009735 | CVS-MDLT3-000009748 | | | | | | | | | |
| CVS-MDL-01408 | 8/30/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009749 | CVS-MDLT3-000009808 | | | | | | | | | |
| CVS-MDL-01409 | 8/23/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009809 | CVS-MDLT3-000009831 | | | | | | | | | |
| CVS-MDL-01410 | 6/14/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009832 | CVS-MDLT3-000009840 | | | | | | | | | |
| CVS-MDL-01411 | 6/1/2011 | Item Review Report - Control Drugs | CVS-MDLT3-000009841 | CVS-MDLT3-000009896 | | | | | | | | | |
| CVS-MDL-01412 | 4/29/2014 | Order of Interest Store #4351 | CVS-MDLT3-000009897 | CVS-MDLT3-000009901 | | | | | | | | | |
| CVS-MDL-01413 | 7/8/2014 | Orders of Interest #7686 | CVS-MDLT3-000009902 | CVS-MDLT3-000009906 | | | | | | | | | |
| CVS-MDL-01414 | 7/15/2014 | Order of Interest Store #3326 | CVS-MDLT3-000009907 | CVS-MDLT3-000009911 | | | | | | | | | |
| CVS-MDL-01415 | 5/20/2014 | Orders of Interest #7686 | CVS-MDLT3-000009912 | CVS-MDLT3-000009916 | | | | | | | | | |
| CVS-MDL-01416 | 6/3/2014 | Order of Interest Store #3326 | CVS-MDLT3-000009917 | CVS-MDLT3-000009921 | | | | | | | | | |
| CVS-MDL-01417 | 9/16/2014 | Order of Interest Store #7686 | CVS-MDLT3-000009922 | CVS-MDLT3-000009926 | | | | | | | | | |
| CVS-MDL-01418 | 7/15/2014 | Order of Interest Store #4351 | CVS-MDLT3-000009927 | CVS-MDLT3-000009931 | | | | | | | | | |
| CVS-MDL-01419 | 9/28/2020 | Shipment Data All OH | CVS-MDLT3-000009932 | CVS-MDLT3-000009932 | | | | | | | | | |
| CVS-MDL-01420 | 9/28/2020 | CVS Store Information - All Ohio Excluding Summit & Cuyahoga Counties | CVS-MDLT3-000009933 | CVS-MDLT3-000009933 | | | | | | | | | |
| CVS-MDL-01421 | 5/12/2014 | DEA Form 106: Store 2486 | CVS-MDLT3-000010040 | CVS-MDLT3-000010040 | | | | | | | | | |
| CVS-MDL-01422 | 1/12/2016 | Ethics Point Incident Management, Case No. 2015-12-63043 | CVS-MDLT3-000010797 | CVS-MDLT3-000010802 | | | | | | | | | |
| CVS-MDL-01423 | 8/26/2020 | Regulatory Focus Output | CVS-MDLT3-000010803 | CVS-MDLT3-000010803 | | | | | | | | | |
| CVS-MDL-01424 | 1/19/2017 | Email from noreply-ain@cvshealth.com to Drug Loss Program re: OH 04327 DEA IN (DOL: 01.19.2017). | CVS-MDLT3-000023954 | CVS-MDLT3-000023955 | | | | | | | | | |
| CVS-MDL-01425 | 1/23/2017 | DEA Form 106: Store 5941 | CVS-MDLT3-000023974 | CVS-MDLT3-000023975 | | | | | | | | | |
| CVS-MDL-01426 | 3/6/2017 | Email from noreply-ain@cvshealth.com to Drug Loss Program re: OH 03304 DEA IN (DOL: 03.03.2017). | CVS-MDLT3-000024051 | CVS-MDLT3-000024052 | | | | | | | | | |
| CVS-MDL-01427 | 5/11/2017 | Email from noreply-ain@cvshealth.com to Drug Loss Program re: OH 03304 DEA IN (DOL: 05.11.2017). | CVS-MDLT3-000024259 | CVS-MDLT3-000024260 | | | | | | | | | |
| CVS-MDL-01428 | 6/6/2017 | Letter from D Reyes to Ohio State Board of Pharmacy re: DEA-106 for drug loss. | CVS-MDLT3-000024265 | CVS-MDLT3-000024265 | | | | | | | | | |
| CVS-MDL-01429 | 5/11/2017 | Email from noreply-ain@cvshealth.com to Drug Loss Program re: OH 03356 DEA IN (DOL: 05.11.2017). | CVS-MDLT3-000024266 | CVS-MDLT3-000024267 | | | | | | | | | |
| CVS-MDL-01430 | 6/9/2017 | Letter from D Reyes to Ohio State Board of Pharmacy re: DEA-106 for drug loss. | CVS-MDLT3-000024272 | CVS-MDLT3-000024272 | | | | | | | | | |
| CVS-MDL-01431 | 7/24/2018 | DEA Form 106: Store 2840 | CVS-MDLT3-000024715 | CVS-MDLT3-000024716 | | | | | | | | | |
| CVS-MDL-01432 | 9/5/2018 | DEA Form 106: Store 4348 | CVS-MDLT3-000024753 | CVS-MDLT3-000024753 | | | | | | | | | |
| CVS-MDL-01433 | 2/4/2019 | DEA Form 106: Store 4351 | CVS-MDLT3-000024884 | CVS-MDLT3-000024885 | | | | | | | | | |
| CVS-MDL-01434 | 12/31/2008 | BOP Registration Certificate 2008 Store 2486 | CVS-MDLT3-000025302 | CVS-MDLT3-000025302 | | | | | | | | | |
| CVS-MDL-01435 | 12/31/2010 | BOP Registration Certificate 2010 Store 2486 | CVS-MDLT3-000025303 | CVS-MDLT3-000025303 | | | | | | | | | |
| CVS-MDL-01436 | 12/31/2005 | BOP Registration Certificate 2005 and DEA Registration 2007 Store 3044 | CVS-MDLT3-000025305 | CVS-MDLT3-000025305 | | | | | | | | | |
| CVS-MDL-01437 | 12/31/2008 | BOP Registration Certificate 2008 Store 3044 | CVS-MDLT3-000025306 | CVS-MDLT3-000025306 | | | | | | | | | |
| CVS-MDL-01438 | 12/31/2010 | BOP Registration Certificate 2010 Store 3044 | CVS-MDLT3-000025307 | CVS-MDLT3-000025307 | | | | | | | | | |
| CVS-MDL-01439 | 12/31/2011 | BOP Registration Certificate 2011 Store 3044 | CVS-MDLT3-000025308 | CVS-MDLT3-000025308 | | | | | | | | | |
| CVS-MDL-01440 | 12/31/2007 | BOP Registration Certificate 2007 Store 3304 | CVS-MDLT3-000025309 | CVS-MDLT3-000025309 | | | | | | | | | |
| CVS-MDL-01441 | 3/31/2016 | BOP Registration Certificate 2016 Store 3304 | CVS-MDLT3-000025310 | CVS-MDLT3-000025310 | | | | | | | | | |
| CVS-MDL-01442 | 12/31/2008 | BOP Registration Certificate 2008 Store 3304 | CVS-MDLT3-000025311 | CVS-MDLT3-000025311 | | | | | | | | | |
| CVS-MDL-01443 | 12/31/2009 | BOP Registration Certificate 2009 Store 3304 | CVS-MDLT3-000025312 | CVS-MDLT3-000025312 | | | | | | | | | |
| CVS-MDL-01444 | 12/31/2010 | BOP Registration Certificate 2010 Store 3304 | CVS-MDLT3-000025313 | CVS-MDLT3-000025313 | | | | | | | | | |
| CVS-MDL-01445 | 12/31/2011 | BOP Registration Certificate 2011 Store 3304 | CVS-MDLT3-000025314 | CVS-MDLT3-000025314 | | | | | | | | | |
| CVS-MDL-01446 | 12/31/2006 | BOP Registration Certificate 2006 Store 3305 | CVS-MDLT3-000025315 | CVS-MDLT3-000025315 | | | | | | | | | |
| CVS-MDL-01447 | 12/31/2008 | BOP Registration Certificate 2008 Store 3305 | CVS-MDLT3-000025316 | CVS-MDLT3-000025316 | | | | | | | | | |
| CVS-MDL-01448 | 12/31/2010 | BOP Registration Certificate 2010 Store 3305 | CVS-MDLT3-000025317 | CVS-MDLT3-000025317 | | | | | | | | | |
| CVS-MDL-01449 | 12/31/2011 | BOP Registration Certificate 2011 Store 3305 | CVS-MDLT3-000025318 | CVS-MDLT3-000025318 | | | | | | | | | |
| CVS-MDL-01450 | 3/31/2016 | BOP Registration Certificate 2016 Store 3319 | CVS-MDLT3-000025319 | CVS-MDLT3-000025319 | | | | | | | | | |
| CVS-MDL-01451 | 12/31/2007 | BOP Registration Certificate 2007 Store 3326 | CVS-MDLT3-000025320 | CVS-MDLT3-000025320 | | | | | | | | | |
| CVS-MDL-01452 | 12/31/2008 | BOP Registration Certificate 2008 Store 3326 | CVS-MDLT3-000025321 | CVS-MDLT3-000025321 | | | | | | | | | |
| CVS-MDL-01453 | 12/31/2009 | BOP Registration Certificate 2009 Store 3326 | CVS-MDLT3-000025322 | CVS-MDLT3-000025322 | | | | | | | | | |
| CVS-MDL-01454 | 12/31/2010 | BOP Registration Certificate 2010 Store 3326 | CVS-MDLT3-000025323 | CVS-MDLT3-000025323 | | | | | | | | | |
| CVS-MDL-01455 | 12/31/2011 | BOP Registration Certificate 2011 Store 3326 | CVS-MDLT3-000025324 | CVS-MDLT3-000025324 | | | | | | | | | |
| CVS-MDL-01456 | 3/31/2016 | BOP Registration Certificate 2016 Store 3356 | CVS-MDLT3-000025325 | CVS-MDLT3-000025325 | | | | | | | | | |
| CVS-MDL-01457 | 12/31/2008 | BOP Registration Certificate 2008 Store 3356 | CVS-MDLT3-000025326 | CVS-MDLT3-000025326 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01458 | 12/31/2010 | BOP Registration Certificate 2010 Store 3356 | CVS-MDLT3-000025327 | CVS-MDLT3-000025327 | | | | | | | | | |
| CVS-MDL-01459 | 12/31/2011 | BOP Registration Certificate 2011 Store 3356 | CVS-MDLT3-000025328 | CVS-MDLT3-000025328 | | | | | | | | | |
| CVS-MDL-01460 | 3/31/2016 | BOP Registration Certificate 2016 Store 4327 | CVS-MDLT3-000025329 | CVS-MDLT3-000025329 | | | | | | | | | |
| CVS-MDL-01461 | 12/31/2008 | BOP Registration Certificate 2008 Store 4327 | CVS-MDLT3-000025330 | CVS-MDLT3-000025330 | | | | | | | | | |
| CVS-MDL-01462 | 12/31/2010 | BOP Registration Certificate 2010 Store 4327 | CVS-MDLT3-000025331 | CVS-MDLT3-000025331 | | | | | | | | | |
| CVS-MDL-01463 | 12/31/2011 | BOP Registration Certificate 2011 Store 4327 | CVS-MDLT3-000025332 | CVS-MDLT3-000025332 | | | | | | | | | |
| CVS-MDL-01464 | 3/31/2016 | BOP Registration Certificate 2016 Store 4348 | CVS-MDLT3-000025333 | CVS-MDLT3-000025333 | | | | | | | | | |
| CVS-MDL-01465 | 12/31/2007 | BOP Registration Certificate 2007 Store 4348 | CVS-MDLT3-000025334 | CVS-MDLT3-000025334 | | | | | | | | | |
| CVS-MDL-01466 | 12/31/2008 | BOP Registration Certificate 2008 Store 4348 | CVS-MDLT3-000025335 | CVS-MDLT3-000025335 | | | | | | | | | |
| CVS-MDL-01467 | 12/31/2010 | BOP Registration Certificate 2010 Store 4348 | CVS-MDLT3-000025336 | CVS-MDLT3-000025336 | | | | | | | | | |
| CVS-MDL-01468 | 12/31/2011 | BOP Registration Certificate 2011 Store 4348 | CVS-MDLT3-000025337 | CVS-MDLT3-000025337 | | | | | | | | | |
| CVS-MDL-01469 | 3/31/2016 | BOP Registration Certificate 2016 Store 4351 | CVS-MDLT3-000025338 | CVS-MDLT3-000025338 | | | | | | | | | |
| CVS-MDL-01470 | 12/31/2007 | BOP Registration Certificate 2007 Store 4351 | CVS-MDLT3-000025339 | CVS-MDLT3-000025339 | | | | | | | | | |
| CVS-MDL-01471 | 12/31/2008 | BOP Registration Certificate 2008 Store 4351 | CVS-MDLT3-000025340 | CVS-MDLT3-000025340 | | | | | | | | | |
| CVS-MDL-01472 | 12/31/2010 | BOP Registration Certificate 2010 Store 4351 | CVS-MDLT3-000025341 | CVS-MDLT3-000025341 | | | | | | | | | |
| CVS-MDL-01473 | 12/31/2011 | BOP Registration Certificate 2011 Store 4351 | CVS-MDLT3-000025342 | CVS-MDLT3-000025342 | | | | | | | | | |
| CVS-MDL-01474 | 12/31/2016 | BOP Registration Certificate 2016 Store 4606 | CVS-MDLT3-000025343 | CVS-MDLT3-000025343 | | | | | | | | | |
| CVS-MDL-01475 | 12/31/2007 | BOP Registration Certificate 2007 Store 4606 | CVS-MDLT3-000025344 | CVS-MDLT3-000025344 | | | | | | | | | |
| CVS-MDL-01476 | 12/31/2008 | BOP Registration Certificate 2008 Store 4606 | CVS-MDLT3-000025345 | CVS-MDLT3-000025345 | | | | | | | | | |
| CVS-MDL-01477 | 12/31/2010 | BOP Registration Certificate 2010 Store 4606 | CVS-MDLT3-000025346 | CVS-MDLT3-000025346 | | | | | | | | | |
| CVS-MDL-01478 | 12/31/2011 | BOP Registration Certificate 2011 Store 4606 | CVS-MDLT3-000025347 | CVS-MDLT3-000025347 | | | | | | | | | |
| CVS-MDL-01479 | 3/31/2016 | BOP Registration Certificate 2016 Store 5941 | CVS-MDLT3-000025348 | CVS-MDLT3-000025348 | | | | | | | | | |
| CVS-MDL-01480 | 12/31/2006 | BOP Registration Certificate 2006 Store 5941 | CVS-MDLT3-000025349 | CVS-MDLT3-000025349 | | | | | | | | | |
| CVS-MDL-01481 | 12/31/2008 | BOP Registration Certificate 2008 Store 5941 | CVS-MDLT3-000025350 | CVS-MDLT3-000025350 | | | | | | | | | |
| CVS-MDL-01482 | 12/31/2010 | BOP Registration Certificate 2010 Store 5941 | CVS-MDLT3-000025351 | CVS-MDLT3-000025351 | | | | | | | | | |
| CVS-MDL-01483 | 12/31/2011 | BOP Registration Certificate 2011 Store 5941 | CVS-MDLT3-000025352 | CVS-MDLT3-000025352 | | | | | | | | | |
| CVS-MDL-01484 | 12/31/2006 | BOP Registration Certificate 2006 Store 7686 | CVS-MDLT3-000025353 | CVS-MDLT3-000025353 | | | | | | | | | |
| CVS-MDL-01485 | 12/31/2008 | BOP Registration Certificate 2008 Store 7686 | CVS-MDLT3-000025354 | CVS-MDLT3-000025354 | | | | | | | | | |
| CVS-MDL-01486 | 12/31/2010 | BOP Registration Certificate 2010 Store 7686 | CVS-MDLT3-000025355 | CVS-MDLT3-000025355 | | | | | | | | | |
| CVS-MDL-01487 | 12/31/2011 | BOP Registration Certificate 2011 Store 7686 | CVS-MDLT3-000025356 | CVS-MDLT3-000025356 | | | | | | | | | |
| CVS-MDL-01488 | 3/31/2018 | BOP Registration Certificate 2018 Store 16484 | CVS-MDLT3-000025357 | CVS-MDLT3-000025357 | | | | | | | | | |
| CVS-MDL-01489 | 3/31/2019 | BOP Registration Certificate 2019 Store 16484 | CVS-MDLT3-000025358 | CVS-MDLT3-000025358 | | | | | | | | | |
| CVS-MDL-01490 | 3/31/2021 | BOP Registration Certificate 2021 Store 16484 | CVS-MDLT3-000025359 | CVS-MDLT3-000025359 | | | | | | | | | |
| CVS-MDL-01491 | 3/31/2019 | BOP Registration Certificate 2019 Store 16644 | CVS-MDLT3-000025360 | CVS-MDLT3-000025360 | | | | | | | | | |
| CVS-MDL-01492 | 3/31/2018 | BOP Registration Certificate 2018 Store 16644 | CVS-MDLT3-000025361 | CVS-MDLT3-000025361 | | | | | | | | | |
| CVS-MDL-01493 | 3/31/2021 | BOP Registration Certificate 2021 Store 16644 | CVS-MDLT3-000025362 | CVS-MDLT3-000025362 | | | | | | | | | |
| CVS-MDL-01494 | 3/31/2018 | BOP Registration Certificate 2018 Store 17388 | CVS-MDLT3-000025363 | CVS-MDLT3-000025363 | | | | | | | | | |
| CVS-MDL-01495 | 3/31/2019 | BOP Registration Certificate 2019 Store 17388 | CVS-MDLT3-000025364 | CVS-MDLT3-000025364 | | | | | | | | | |
| CVS-MDL-01496 | 3/31/2021 | BOP Registration Certificate 2021 Store 17388 | CVS-MDLT3-000025365 | CVS-MDLT3-000025365 | | | | | | | | | |
| CVS-MDL-01497 | 3/31/2015 | BOP Registration Certificate 2015 Store 2486 | CVS-MDLT3-000025366 | CVS-MDLT3-000025366 | | | | | | | | | |
| CVS-MDL-01498 | 3/31/2018 | BOP Registration Certificate 2018 Store 2486 | CVS-MDLT3-000025367 | CVS-MDLT3-000025367 | | | | | | | | | |
| CVS-MDL-01499 | 3/31/2019 | BOP Registration Certificate 2019 Store 2486 | CVS-MDLT3-000025368 | CVS-MDLT3-000025368 | | | | | | | | | |
| CVS-MDL-01500 | 3/31/2021 | BOP Registration Certificate 2021 Store 2486 | CVS-MDLT3-000025369 | CVS-MDLT3-000025369 | | | | | | | | | |
| CVS-MDL-01501 | 3/31/2015 | BOP Registration Certificate 2015 Store 3044 | CVS-MDLT3-000025370 | CVS-MDLT3-000025370 | | | | | | | | | |
| CVS-MDL-01502 | 3/31/2018 | BOP Registration Certificate 2018 Store 3044 | CVS-MDLT3-000025371 | CVS-MDLT3-000025371 | | | | | | | | | |
| CVS-MDL-01503 | 3/31/2019 | BOP Registration Certificate 2019 Store 3044 | CVS-MDLT3-000025372 | CVS-MDLT3-000025372 | | | | | | | | | |
| CVS-MDL-01504 | 3/31/2021 | BOP Registration Certificate 2021 Store 3044 | CVS-MDLT3-000025373 | CVS-MDLT3-000025373 | | | | | | | | | |
| CVS-MDL-01505 | 3/31/2015 | BOP Registration Certificate 2015 Store 3304 | CVS-MDLT3-000025374 | CVS-MDLT3-000025374 | | | | | | | | | |
| CVS-MDL-01506 | 3/31/2018 | BOP Registration Certificate 2018 Store 3304 | CVS-MDLT3-000025375 | CVS-MDLT3-000025375 | | | | | | | | | |
| CVS-MDL-01507 | 3/31/2019 | BOP Registration Certificate 2019 Store 3304 | CVS-MDLT3-000025376 | CVS-MDLT3-000025376 | | | | | | | | | |
| CVS-MDL-01508 | 3/31/2021 | BOP Registration Certificate 2021 Store 3304 | CVS-MDLT3-000025377 | CVS-MDLT3-000025377 | | | | | | | | | |
| CVS-MDL-01509 | 3/31/2017 | BOP Registration Certificate 2017 Store 3304 | CVS-MDLT3-000025378 | CVS-MDLT3-000025378 | | | | | | | | | |
| CVS-MDL-01510 | 3/31/2015 | BOP Registration Certificate 2015 Store 3326 | CVS-MDLT3-000025379 | CVS-MDLT3-000025379 | | | | | | | | | |
| CVS-MDL-01511 | 3/31/2018 | BOP Registration Certificate 2018 Store 3326 | CVS-MDLT3-000025380 | CVS-MDLT3-000025380 | | | | | | | | | |
| CVS-MDL-01512 | 3/31/2019 | BOP Registration Certificate 2019 Store 3326 | CVS-MDLT3-000025381 | CVS-MDLT3-000025381 | | | | | | | | | |
| CVS-MDL-01513 | 3/31/2021 | BOP Registration Certificate 2021 Store 3326 | CVS-MDLT3-000025382 | CVS-MDLT3-000025382 | | | | | | | | | |
| CVS-MDL-01514 | 3/31/2017 | BOP Registration Certificate 2017 Store 3356 | CVS-MDLT3-000025383 | CVS-MDLT3-000025383 | | | | | | | | | |
| CVS-MDL-01515 | 3/31/2018 | BOP Registration Certificate 2018 Store 3356 | CVS-MDLT3-000025384 | CVS-MDLT3-000025384 | | | | | | | | | |
| CVS-MDL-01516 | 3/31/2015 | BOP Registration Certificate 2015 Store 3356 | CVS-MDLT3-000025385 | CVS-MDLT3-000025385 | | | | | | | | | |
| CVS-MDL-01517 | 3/31/2019 | BOP Registration Certificate 2019 Store 3356 | CVS-MDLT3-000025386 | CVS-MDLT3-000025386 | | | | | | | | | |
| CVS-MDL-01518 | 3/31/2021 | BOP Registration Certificate 2021 Store 3356 | CVS-MDLT3-000025387 | CVS-MDLT3-000025387 | | | | | | | | | |
| CVS-MDL-01519 | 3/31/2015 | BOP Registration Certificate 2015 Store 4327 | CVS-MDLT3-000025388 | CVS-MDLT3-000025388 | | | | | | | | | |
| CVS-MDL-01520 | 3/31/2018 | BOP Registration Certificate 2018 Store 4327 | CVS-MDLT3-000025389 | CVS-MDLT3-000025389 | | | | | | | | | |
| CVS-MDL-01521 | 3/31/2019 | BOP Registration Certificate 2019 Store 4327 | CVS-MDLT3-000025390 | CVS-MDLT3-000025390 | | | | | | | | | |
| CVS-MDL-01522 | 3/31/2021 | BOP Registration Certificate 2021 Store 4327 | CVS-MDLT3-000025391 | CVS-MDLT3-000025391 | | | | | | | | | |
| CVS-MDL-01523 | 3/31/2015 | BOP Registration Certificate 2015 Store 4348 | CVS-MDLT3-000025392 | CVS-MDLT3-000025392 | | | | | | | | | |
| CVS-MDL-01524 | 3/31/2018 | BOP Registration Certificate 2018 Store 4348 | CVS-MDLT3-000025393 | CVS-MDLT3-000025393 | | | | | | | | | |
| CVS-MDL-01525 | 3/31/2019 | BOP Registration Certificate 2019 Store 4348 | CVS-MDLT3-000025394 | CVS-MDLT3-000025394 | | | | | | | | | |
| CVS-MDL-01526 | 3/31/2021 | BOP Registration Certificate 2021 Store 4348 | CVS-MDLT3-000025395 | CVS-MDLT3-000025395 | | | | | | | | | |
| CVS-MDL-01527 | 3/31/2015 | BOP Registration Certificate 2015 Store 4351 | CVS-MDLT3-000025396 | CVS-MDLT3-000025396 | | | | | | | | | |
| CVS-MDL-01528 | 3/31/2018 | BOP Registration Certificate 2018 Store 4351 | CVS-MDLT3-000025397 | CVS-MDLT3-000025397 | | | | | | | | | |
| CVS-MDL-01529 | 3/31/2019 | BOP Registration Certificate 2019 Store 4351 | CVS-MDLT3-000025398 | CVS-MDLT3-000025398 | | | | | | | | | |
| CVS-MDL-01530 | 3/31/2021 | BOP Registration Certificate 2021 Store 4351 | CVS-MDLT3-000025399 | CVS-MDLT3-000025399 | | | | | | | | | |
| CVS-MDL-01531 | 3/31/2015 | BOP Registration Certificate 2015 Store 4606 | CVS-MDLT3-000025400 | CVS-MDLT3-000025400 | | | | | | | | | |
| CVS-MDL-01532 | 3/31/2018 | BOP Registration Certificate 2018 Store 4606 | CVS-MDLT3-000025401 | CVS-MDLT3-000025401 | | | | | | | | | |
| CVS-MDL-01533 | 3/31/2019 | BOP Registration Certificate 2019 Store 4606 | CVS-MDLT3-000025402 | CVS-MDLT3-000025402 | | | | | | | | | |
| CVS-MDL-01534 | 3/31/2021 | BOP Registration Certificate 2021 Store 4606 | CVS-MDLT3-000025403 | CVS-MDLT3-000025403 | | | | | | | | | |
| CVS-MDL-01535 | 3/31/2015 | BOP Registration Certificate 2015 Store 5941 | CVS-MDLT3-000025404 | CVS-MDLT3-000025404 | | | | | | | | | |
| CVS-MDL-01536 | 3/31/2018 | BOP Registration Certificate 2018 Store 5941 | CVS-MDLT3-000025405 | CVS-MDLT3-000025405 | | | | | | | | | |
| CVS-MDL-01537 | 3/31/2019 | BOP Registration Certificate 2019 Store 5941 | CVS-MDLT3-000025406 | CVS-MDLT3-000025406 | | | | | | | | | |
| CVS-MDL-01538 | 3/31/2021 | BOP Registration Certificate 2021 Store 5941 | CVS-MDLT3-000025407 | CVS-MDLT3-000025407 | | | | | | | | | |
| CVS-MDL-01539 | 3/31/2015 | BOP Registration Certificate 2015 Store 7686 | CVS-MDLT3-000025408 | CVS-MDLT3-000025408 | | | | | | | | | |
| CVS-MDL-01540 | 3/31/2018 | BOP Registration Certificate 2018 Store 7686 | CVS-MDLT3-000025409 | CVS-MDLT3-000025409 | | | | | | | | | |
| CVS-MDL-01541 | 3/31/2019 | BOP Registration Certificate 2019 Store 7686 | CVS-MDLT3-000025410 | CVS-MDLT3-000025410 | | | | | | | | | |
| CVS-MDL-01542 | 3/31/2021 | BOP Registration Certificate 2021 Store 7686 | CVS-MDLT3-000025411 | CVS-MDLT3-000025411 | | | | | | | | | |
| CVS-MDL-01543 | 3/24/2014 | E-mail to A. Laymon et al. re: Customer Complaint for Refusal to Fill (Store 3326) | CVS-MDLT3-000025412 | CVS-MDLT3-000025413 | | | | | | | | | |
| CVS-MDL-01544 | 5/23/2014 | Email from T. Cromeens to C. Altobelli et al. re: Corresponding Responsibilities_Grads | CVS-MDLT3-000025416 | CVS-MDLT3-000025416 | | | | | | | | | |
| CVS-MDL-01545 | 5/20/2014 | A Review of Your Role in Controlled Substance Dispensing, Graduate Intern Training | CVS-MDLT3-000025417 | CVS-MDLT3-000025424 | | | | | | | | | |
| CVS-MDL-01546 | 6/10/2014 | Email from DV Controlled Substance Inventory Management to A. Laymon et al. re: Controlled Substances Inventory | CVS-MDLT3-000025425 | CVS-MDLT3-000025425 | | | | | | | | | |
| CVS-MDL-01547 | 6/9/2014 | Controlled Substances Inventory Management Program re: Store 5941 | CVS-MDLT3-000025426 | CVS-MDLT3-000025426 | | | | | | | | | |
| CVS-MDL-01548 | 7/10/2014 | Email from DV Controlled Substance Inventory Management to A. Laymon et al. re: Controlled Substances Inventory | CVS-MDLT3-000025427 | CVS-MDLT3-000025427 | | | | | | | | | |
| CVS-MDL-01549 | 7/9/2014 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000025428 | CVS-MDLT3-000025429 | | | | | | | | | |
| CVS-MDL-01550 | 7/11/2014 | Email from DV Controlled Substance Inventory Management to A. Laymon et al. re: Controlled Substances Inventory | CVS-MDLT3-000025430 | CVS-MDLT3-000025430 | | | | | | | | | |
| CVS-MDL-01551 | 7/10/2014 | Controlled Substances Inventory Management Program re: Store 4351 | CVS-MDLT3-000025431 | CVS-MDLT3-000025431 | | | | | | | | | |
| CVS-MDL-01552 | 8/15/2014 | Email from DV Controlled Substance Inventory Management to J. Alvazis re: Controlled Substances Inventory | CVS-MDLT3-000025434 | CVS-MDLT3-000025434 | | | | | | | | | |
| CVS-MDL-01553 | 8/14/2014 | Controlled Substances Inventory Management Program re: Store 3326 | CVS-MDLT3-000025435 | CVS-MDLT3-000025436 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01554 | 8/26/2014 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025437 | CVS-MDLT3-000025437 | | | | | | | | | |
| CVS-MDL-01555 | 8/25/2014 | Controlled Substances Inventory Management Program re: Store 3326 | CVS-MDLT3-000025438 | CVS-MDLT3-000025438 | | | | | | | | | |
| CVS-MDL-01556 | 9/18/2014 | Email from no-reply@cvs.com to A. Winchell et al. re: FYI Only, No Customer Contact Necessary | CVS-MDLT3-000025439 | CVS-MDLT3-000025441 | | | | | | | | | |
| CVS-MDL-01557 | 9/19/2014 | E-mail to A. Winchell et al. re: Customer Complaint for Refusal to Fill (Store 4327) | CVS-MDLT3-000025441 | CVS-MDLT3-000025441 | | | | | | | | | |
| CVS-MDL-01558 | 9/23/2014 | Email from J. Aivazis to J. Aivazis et al. re: Mock Audit Activity | CVS-MDLT3-000025468 | CVS-MDLT3-000025468 | | | | | | | | | |
| CVS-MDL-01559 | 9/1/2014 | Participant Guide, District Meeting for Pharmacy Managers | CVS-MDLT3-000025469 | CVS-MDLT3-000025492 | | | | | | | | | |
| CVS-MDL-01560 | 12/8/2014 | E-mail to A. Winchell et al. re: Customer Complaint for Refusal to Fill (Store 3356) | CVS-MDLT3-000025577 | CVS-MDLT3-000025578 | | | | | | | | | |
| CVS-MDL-01561 | 12/15/2014 | E-mail to A. Winchell et al. re: Customer Complaint for Refusal to Fill (Store 5941) | CVS-MDLT3-000025579 | CVS-MDLT3-000025580 | | | | | | | | | |
| CVS-MDL-01562 | 12/26/2014 | E-mail to A. Winchell et al. re: Customer Complaint for Refusal to Fill (Store 3326) | CVS-MDLT3-000025581 | CVS-MDLT3-000025582 | | | | | | | | | |
| CVS-MDL-01563 | 1/2/2015 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025583 | CVS-MDLT3-000025583 | | | | | | | | | |
| CVS-MDL-01564 | 1/1/2015 | Controlled Substances Inventory Management Program re: Store 3326 | CVS-MDLT3-000025584 | CVS-MDLT3-000025584 | | | | | | | | | |
| CVS-MDL-01565 | 1/13/2015 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025587 | CVS-MDLT3-000025587 | | | | | | | | | |
| CVS-MDL-01566 | 1/12/2015 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000025588 | CVS-MDLT3-000025588 | | | | | | | | | |
| CVS-MDL-01567 | 3/13/2015 | E-mail to A. Winchell et al. re: Customer Complaint for Refusal to Fill (Store 3356) | CVS-MDLT3-000025595 | CVS-MDLT3-000025596 | | | | | | | | | |
| CVS-MDL-01568 | 8/13/2015 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025629 | CVS-MDLT3-000025629 | | | | | | | | | |
| CVS-MDL-01569 | 8/12/2015 | Controlled Substances Inventory Management Program re: Store 7686 | CVS-MDLT3-000025630 | CVS-MDLT3-000025630 | | | | | | | | | |
| CVS-MDL-01570 | 8/14/2015 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025634 | CVS-MDLT3-000025634 | | | | | | | | | |
| CVS-MDL-01571 | 8/13/2015 | Controlled Substances Inventory Management Program re: Store 4327 | CVS-MDLT3-000025635 | CVS-MDLT3-000025635 | | | | | | | | | |
| CVS-MDL-01572 | 11/12/2015 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025636 | CVS-MDLT3-000025636 | | | | | | | | | |
| CVS-MDL-01573 | 11/11/2015 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000025637 | CVS-MDLT3-000025637 | | | | | | | | | |
| CVS-MDL-01574 | 12/11/2015 | E-mail to D. Kobashikawa et al. re: Customer Complaint for Refusal to Fill (Store 5941) | CVS-MDLT3-000025640 | CVS-MDLT3-000025641 | | | | | | | | | |
| CVS-MDL-01575 | 12/21/2015 | E-mail to M. Cipriano et al. re: Customer Complaint for Refusal to Fill (Store 7686) | CVS-MDLT3-000025642 | CVS-MDLT3-000025643 | | | | | | | | | |
| CVS-MDL-01576 | 5/23/2016 | Email from S. Eaton to J. Aivazis re: Controlled Substances Inventory Management Program | CVS-MDLT3-000025644 | CVS-MDLT3-000025644 | | | | | | | | | |
| CVS-MDL-01577 | 5/16/2016 | Controlled Substances Inventory Management Program re: Stores 3088 and 3356 | CVS-MDLT3-000025645 | CVS-MDLT3-000025645 | | | | | | | | | |
| CVS-MDL-01578 | 6/8/2016 | E-mail to J. Mood et al. re: Customer Complaint for Refusal to Fill (Store 3356) | CVS-MDLT3-000025646 | CVS-MDLT3-000025647 | | | | | | | | | |
| CVS-MDL-01579 | 8/12/2016 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025653 | CVS-MDLT3-000025653 | | | | | | | | | |
| CVS-MDL-01580 | 8/11/2016 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000025654 | CVS-MDLT3-000025654 | | | | | | | | | |
| CVS-MDL-01581 | 10/17/2016 | Email from OV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000025656 | CVS-MDLT3-000025656 | | | | | | | | | |
| CVS-MDL-01582 | 10/16/2016 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000025657 | CVS-MDLT3-000025657 | | | | | | | | | |
| CVS-MDL-01583 | 12/27/2016 | E-mail to D. Kobashikawa et al. re: Customer Complaint for Refusal to Fill (Store 4351) | CVS-MDLT3-000025658 | CVS-MDLT3-000025659 | | | | | | | | | |
| CVS-MDL-01584 | 10/5/2017 | Email from no-reply@cvs.com to A. Winchell & J. Aivazis re: FYI Only, No Customer Contact Necessary | CVS-MDLT3-000025668 | CVS-MDLT3-000025669 | | | | | | | | | |
| CVS-MDL-01585 | 3/21/2018 | Email from OV Controlled Substance Inventory Management to J. Aivazis re: Controlled Substances Inventory | CVS-MDLT3-000025674 | CVS-MDLT3-000025674 | | | | | | | | | |
| CVS-MDL-01586 | 3/21/2018 | Controlled Substances Inventory Management Program re: Store 4327 | CVS-MDLT3-000025675 | CVS-MDLT3-000025675 | | | | | | | | | |
| CVS-MDL-01587 | 3/28/2018 | Email from CSAEMAIL to J. Aivazis re: Customer Issue | CVS-MDLT3-000025678 | CVS-MDLT3-000025679 | | | | | | | | | |
| CVS-MDL-01588 | 3/30/2018 | Email from J. Aivazis to J. Krause re: Customer Issue | CVS-MDLT3-000025682 | CVS-MDLT3-000025684 | | | | | | | | | |
| CVS-MDL-01589 | 6/8/2018 | Email from OV Controlled Substance Inventory Management to J. Aivazis re: Controlled Substances Inventory | CVS-MDLT3-000025702 | CVS-MDLT3-000025702 | | | | | | | | | |
| CVS-MDL-01590 | 6/8/2018 | Controlled Substances Inventory Management Program re: Store 4327 | CVS-MDLT3-000025703 | CVS-MDLT3-000025703 | | | | | | | | | |
| CVS-MDL-01591 | 8/23/2018 | E-mail from K. Silvestre to J. Aivazis re: Refusal to Fill | CVS-MDLT3-000025704 | CVS-MDLT3-000025705 | | | | | | | | | |
| CVS-MDL-01592 | 8/21/2018 | E-mail to RPCCR2F et al. re: Customer Complaint for Refusal to Fill (Store 3356) | CVS-MDLT3-000025714 | CVS-MDLT3-000025715 | | | | | | | | | |
| CVS-MDL-01593 | 11/6/2018 | Email from D. Barone to J. Aivazis re: Controlled Substances Inventory Management Program | CVS-MDLT3-000025724 | CVS-MDLT3-000025724 | | | | | | | | | |
| CVS-MDL-01594 | 11/6/2018 | Controlled Substances Inventory Management Program re: 4327 | CVS-MDLT3-000025725 | CVS-MDLT3-000025725 | | | | | | | | | |
| CVS-MDL-01595 | 11/14/2018 | Email from OV Controlled Substance Inventory Management Program to J. Aivazis re: Controlled Substances | CVS-MDLT3-000025726 | CVS-MDLT3-000025726 | | | | | | | | | |
| CVS-MDL-01596 | 11/14/2018 | Controlled Substances Inventory Management Program re: Store 4327 | CVS-MDLT3-000025727 | CVS-MDLT3-000025727 | | | | | | | | | |
| CVS-MDL-01597 | 4/1/2019 | E-mail to J. Aivazis re: Customer Complaint for Refusal to Fill (Store 4351) | CVS-MDLT3-000025728 | CVS-MDLT3-000025729 | | | | | | | | | |
| CVS-MDL-01598 | 5/13/2019 | Email from no-reply@cvs.com to RPCCR2F et al. re: Resolution Notification: No Customer Action Required | CVS-MDLT3-000025732 | CVS-MDLT3-000025733 | | | | | | | | | |
| CVS-MDL-01599 | 6/11/2019 | Email from OV Controlled Substance Inventory Management to J. Aivazis re: Controlled Substances Inventory | CVS-MDLT3-000025734 | CVS-MDLT3-000025734 | | | | | | | | | |
| CVS-MDL-01600 | 6/11/2019 | Controlled Substances Inventory Management Program re: Store 4351 | CVS-MDLT3-000025735 | CVS-MDLT3-000025735 | | | | | | | | | |
| CVS-MDL-01601 | 9/20/2012 | Email from C. Schiavo to P. Tankut et al. re: CS Monitoring SOP Drafts | CVS-MDLT3-000025751 | CVS-MDLT3-000025751 | | | | | | | | | |
| CVS-MDL-01602 | 9/17/2012 | Controlled Substance Monitoring Process – Prescriber | CVS-MDLT3-000025752 | CVS-MDLT3-000025756 | | | | | | | | | |
| CVS-MDL-01603 | 9/17/2012 | Controlled Substance Monitoring – Flow Chart | CVS-MDLT3-000025757 | CVS-MDLT3-000025757 | | | | | | | | | |
| CVS-MDL-01604 | 9/17/2012 | Controlled Substance Monitoring Process - 3 Phase Program | CVS-MDLT3-000025758 | CVS-MDLT3-000025763 | | | | | | | | | |
| CVS-MDL-01605 | 1/11/2016 | Email from B. Boyle to B. Zapata et al. re: Ethics Line Case | CVS-MDLT3-000025976 | CVS-MDLT3-000025977 | | | | | | | | | |
| CVS-MDL-01606 | 1/12/2016 | Email from B. Zapata to B. Boyle et al. re: Ethics Line Case | CVS-MDLT3-000025979 | CVS-MDLT3-000025979 | | | | | | | | | |
| CVS-MDL-01607 | 2/9/2014 | Email from J. Grimes to L. Cicciotella et al. re: Prescriber Additional Research | CVS-MDLT3-000026003 | CVS-MDLT3-000026004 | | | | | | | | | |
| CVS-MDL-01608 | 2/25/2015 | E-mail from S. Hernandez to J. Grimes re: Doctor Call | CVS-MDLT3-000026062 | CVS-MDLT3-000026063 | | | | | | | | | |
| CVS-MDL-01609 | 11/5/2012 | Email from P. Tankut to N. Harrington re: Prescriber Initiative Documents | CVS-MDLT3-000026136 | CVS-MDLT3-000026136 | | | | | | | | | |
| CVS-MDL-01610 | 11/5/2012 | Prescriber Initiative Progress Tracker | CVS-MDLT3-000026137 | CVS-MDLT3-000026137 | | | | | | | | | |
| CVS-MDL-01611 | 8/1/2012 | Initial Prescriber Outreach Template Letter | CVS-MDLT3-000026138 | CVS-MDLT3-000026138 | | | | | | | | | |
| CVS-MDL-01612 | 9/1/2012 | Non-responder Prescriber Template Letter | CVS-MDLT3-000026139 | CVS-MDLT3-000026139 | | | | | | | | | |
| CVS-MDL-01613 | 9/1/2012 | Prescriber Revocation Template Letter Non-Responders | CVS-MDLT3-000026140 | CVS-MDLT3-000026140 | | | | | | | | | |
| CVS-MDL-01614 | 9/1/2012 | Prescriber Revocation Responders Template Letter | CVS-MDLT3-000026141 | CVS-MDLT3-000026141 | | | | | | | | | |
| CVS-MDL-01615 | 3/26/2014 | E-mail from S. Signes to N. Harrington re: PMP Training | CVS-MDLT3-000027006 | CVS-MDLT3-000027006 | | | | | | | | | |
| CVS-MDL-01616 | 3/26/2014 | Attached Prescription Monitoring Porgram Web Access Job Aid | CVS-MDLT3-000027007 | CVS-MDLT3-000027010 | | | | | | | | | |
| CVS-MDL-01617 | 2/6/2015 | E-mail from S. Signes to N. Harrington re: RPh Review Documents | CVS-MDLT3-000027257 | CVS-MDLT3-000027257 | | | | | | | | | |
| CVS-MDL-01618 | 2/6/2015 | Attached Cocktail Job Aid | CVS-MDLT3-000027258 | CVS-MDLT3-000027259 | | | | | | | | | |
| CVS-MDL-01619 | 2/6/2015 | Attached Review of Corresponding Responsibility | CVS-MDLT3-000027262 | CVS-MDLT3-000027263 | | | | | | | | | |
| CVS-MDL-01620 | 11/2/2017 | E-mail from N. Harrington to M. Schulman et al. re: Safer Communities Slide Deck | CVS-MDLT3-000027987 | CVS-MDLT3-000027987 | | | | | | | | | |
| CVS-MDL-01621 | 11/2/2017 | Attached Safer Communities Slide Deck | CVS-MDLT3-000027988 | CVS-MDLT3-000028002 | | | | | | | | | |
| CVS-MDL-01622 | 7/12/2013 | LP Store Review for Store #4606 | CVS-MDLT3-000029183 | CVS-MDLT3-000029183 | | | | | | | | | |
| CVS-MDL-01623 | 3/16/2012 | Pharmacy Data Panel for Store #4351 | CVS-MDLT3-000030199 | CVS-MDLT3-000030200 | | | | | | | | | |
| CVS-MDL-01624 | 3/21/2014 | Email from M. Travassos to A. Dubois re: Controlled Substance Dispensing Program Follow-Up | CVS-MDLT3-000030209 | CVS-MDLT3-000030210 | | | | | | | | | |
| CVS-MDL-01625 | 12/31/2013 | Store Information for Store #4606 | CVS-MDLT3-000030211 | CVS-MDLT3-000030211 | | | | | | | | | |
| CVS-MDL-01626 | 2/17/2014 | E-mail from R. Dancisin to J. Robinson re: CS Visit | CVS-MDLT3-000030212 | CVS-MDLT3-000030212 | | | | | | | | | |
| CVS-MDL-01627 | 2/14/2014 | LP Store Review for Store #4606 | CVS-MDLT3-000030213 | CVS-MDLT3-000030213 | | | | | | | | | |
| CVS-MDL-01628 | 11/30/2013 | Store Information for Store #4351 | CVS-MDLT3-000030222 | CVS-MDLT3-000030222 | | | | | | | | | |
| CVS-MDL-01629 | 1/1/2014 | Controlled Substance Profile for Store #4351 | CVS-MDLT3-000030223 | CVS-MDLT3-000030223 | | | | | | | | | |
| CVS-MDL-01630 | 4/10/2014 | E-mail from C. Lomanto to J. Robinson et al. re: Store #4351 | CVS-MDLT3-000030224 | CVS-MDLT3-000030224 | | | | | | | | | |
| CVS-MDL-01631 | 4/8/2014 | Attached LP Store Review for Store #4351 | CVS-MDLT3-000030225 | CVS-MDLT3-000030225 | | | | | | | | | |
| CVS-MDL-01632 | 1/1/2014 | Controlled Substance Profile for Store #4606 | CVS-MDLT3-000030226 | CVS-MDLT3-000030226 | | | | | | | | | |
| CVS-MDL-01633 | 1/1/2014 | Oxycodone and Hydrocodone Trending for Store #4606 | CVS-MDLT3-000030227 | CVS-MDLT3-000030227 | | | | | | | | | |
| CVS-MDL-01634 | 12/1/2017 | Community Responsibility Scorecard (Store 16484) | CVS-MDLT3-000030256 | CVS-MDLT3-000030257 | | | | | | | | | |
| CVS-MDL-01635 | 12/1/2018 | Community Responsibility Scorecard (Store 16484) | CVS-MDLT3-000030258 | CVS-MDLT3-000030259 | | | | | | | | | |
| CVS-MDL-01636 | 12/1/2019 | Community Responsibility Scorecard (Store 16484) | CVS-MDLT3-000030260 | CVS-MDLT3-000030261 | | | | | | | | | |
| CVS-MDL-01637 | 12/1/2017 | Community Responsibility Scorecard (Store 16644) | CVS-MDLT3-000030262 | CVS-MDLT3-000030263 | | | | | | | | | |
| CVS-MDL-01638 | 12/1/2018 | Community Responsibility Scorecard (Store 16644) | CVS-MDLT3-000030264 | CVS-MDLT3-000030265 | | | | | | | | | |
| CVS-MDL-01639 | 12/1/2019 | Community Responsibility Scorecard (Store 16644) | CVS-MDLT3-000030266 | CVS-MDLT3-000030267 | | | | | | | | | |
| CVS-MDL-01640 | 12/1/2017 | Community Responsibility Scorecard (Store 17388) | CVS-MDLT3-000030268 | CVS-MDLT3-000030269 | | | | | | | | | |
| CVS-MDL-01641 | 12/1/2018 | Community Responsibility Scorecard (Store 17388) | CVS-MDLT3-000030270 | CVS-MDLT3-000030271 | | | | | | | | | |
| CVS-MDL-01642 | 12/1/2019 | Community Responsibility Scorecard (Store 17388) | CVS-MDLT3-000030272 | CVS-MDLT3-000030273 | | | | | | | | | |
| CVS-MDL-01643 | 12/1/2017 | Community Responsibility Scorecard (Store 2486) | CVS-MDLT3-000030274 | CVS-MDLT3-000030275 | | | | | | | | | |
| CVS-MDL-01644 | 12/1/2018 | Community Responsibility Scorecard (Store 2486) | CVS-MDLT3-000030276 | CVS-MDLT3-000030277 | | | | | | | | | |
| CVS-MDL-01645 | 12/1/2019 | Community Responsibility Scorecard (Store 2486) | CVS-MDLT3-000030278 | CVS-MDLT3-000030279 | | | | | | | | | |
| CVS-MDL-01646 | 12/1/2018 | Community Responsibility Scorecard (Store 2486) | CVS-MDLT3-000030280 | CVS-MDLT3-000030281 | | | | | | | | | |
| CVS-MDL-01647 | 12/1/2019 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030282 | CVS-MDLT3-000030283 | | | | | | | | | |
| CVS-MDL-01648 | 12/1/2019 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030282 | CVS-MDLT3-000030283 | | | | | | | | | |
| CVS-MDL-01649 | 12/1/2016 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030283 | CVS-MDLT3-000030283 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01650 | 12/1/2017 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030284 | CVS-MDLT3-000030285 | | | | | | | | | |
| CVS-MDL-01651 | 12/1/2018 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030286 | CVS-MDLT3-000030287 | | | | | | | | | |
| CVS-MDL-01652 | 12/1/2019 | Community Responsibility Scorecard (Store 3044) | CVS-MDLT3-000030288 | CVS-MDLT3-000030289 | | | | | | | | | |
| CVS-MDL-01653 | 12/1/2015 | Community Responsibility Scorecard (Store 3304) | CVS-MDLT3-000030290 | CVS-MDLT3-000030290 | | | | | | | | | |
| CVS-MDL-01654 | 12/1/2016 | Community Responsibility Scorecard (Store 3304) | CVS-MDLT3-000030291 | CVS-MDLT3-000030291 | | | | | | | | | |
| CVS-MDL-01655 | 12/1/2017 | Community Responsibility Scorecard (Store 3304) | CVS-MDLT3-000030292 | CVS-MDLT3-000030293 | | | | | | | | | |
| CVS-MDL-01656 | 12/1/2018 | Community Responsibility Scorecard (Store 3304) | CVS-MDLT3-000030294 | CVS-MDLT3-000030295 | | | | | | | | | |
| CVS-MDL-01657 | 12/1/2019 | Community Responsibility Scorecard (Store 3304) | CVS-MDLT3-000030296 | CVS-MDLT3-000030297 | | | | | | | | | |
| CVS-MDL-01658 | 12/1/2015 | Community Responsibility Scorecard (Store 3326) | CVS-MDLT3-000030298 | CVS-MDLT3-000030298 | | | | | | | | | |
| CVS-MDL-01659 | 12/1/2016 | Community Responsibility Scorecard (Store 3326) | CVS-MDLT3-000030299 | CVS-MDLT3-000030299 | | | | | | | | | |
| CVS-MDL-01660 | 12/1/2017 | Community Responsibility Scorecard (Store 3326) | CVS-MDLT3-000030300 | CVS-MDLT3-000030301 | | | | | | | | | |
| CVS-MDL-01661 | 12/1/2018 | Community Responsibility Scorecard (Store 3326) | CVS-MDLT3-000030302 | CVS-MDLT3-000030303 | | | | | | | | | |
| CVS-MDL-01662 | 12/1/2019 | Community Responsibility Scorecard (Store 3326) | CVS-MDLT3-000030304 | CVS-MDLT3-000030305 | | | | | | | | | |
| CVS-MDL-01663 | 12/1/2015 | Community Responsibility Scorecard (Store 3356) | CVS-MDLT3-000030306 | CVS-MDLT3-000030306 | | | | | | | | | |
| CVS-MDL-01664 | 12/1/2016 | Community Responsibility Scorecard (Store 3356) | CVS-MDLT3-000030307 | CVS-MDLT3-000030307 | | | | | | | | | |
| CVS-MDL-01665 | 12/1/2017 | Community Responsibility Scorecard (Store 3356) | CVS-MDLT3-000030308 | CVS-MDLT3-000030309 | | | | | | | | | |
| CVS-MDL-01666 | 12/1/2018 | Community Responsibility Scorecard (Store 3356) | CVS-MDLT3-000030310 | CVS-MDLT3-000030311 | | | | | | | | | |
| CVS-MDL-01667 | 12/1/2019 | Community Responsibility Scorecard (Store 3356) | CVS-MDLT3-000030312 | CVS-MDLT3-000030313 | | | | | | | | | |
| CVS-MDL-01668 | 12/1/2015 | Community Responsibility Scorecard (Store 4327) | CVS-MDLT3-000030314 | CVS-MDLT3-000030314 | | | | | | | | | |
| CVS-MDL-01669 | 12/1/2016 | Community Responsibility Scorecard (Store 4327) | CVS-MDLT3-000030315 | CVS-MDLT3-000030315 | | | | | | | | | |
| CVS-MDL-01670 | 12/1/2017 | Community Responsibility Scorecard (Store 4327) | CVS-MDLT3-000030316 | CVS-MDLT3-000030317 | | | | | | | | | |
| CVS-MDL-01671 | 12/1/2018 | Community Responsibility Scorecard (Store 4327) | CVS-MDLT3-000030318 | CVS-MDLT3-000030319 | | | | | | | | | |
| CVS-MDL-01672 | 12/1/2019 | Community Responsibility Scorecard (Store 4327) | CVS-MDLT3-000030320 | CVS-MDLT3-000030321 | | | | | | | | | |
| CVS-MDL-01673 | 12/1/2015 | Community Responsibility Scorecard (Store 4348) | CVS-MDLT3-000030322 | CVS-MDLT3-000030322 | | | | | | | | | |
| CVS-MDL-01674 | 12/1/2016 | Community Responsibility Scorecard (Store 4348) | CVS-MDLT3-000030323 | CVS-MDLT3-000030323 | | | | | | | | | |
| CVS-MDL-01675 | 12/1/2017 | Community Responsibility Scorecard (Store 4348) | CVS-MDLT3-000030324 | CVS-MDLT3-000030325 | | | | | | | | | |
| CVS-MDL-01676 | 12/1/2018 | Community Responsibility Scorecard (Store 4348) | CVS-MDLT3-000030326 | CVS-MDLT3-000030327 | | | | | | | | | |
| CVS-MDL-01677 | 12/1/2019 | Community Responsibility Scorecard (Store 4348) | CVS-MDLT3-000030328 | CVS-MDLT3-000030329 | | | | | | | | | |
| CVS-MDL-01678 | 12/1/2015 | Community Responsibility Scorecard (Store 4351) | CVS-MDLT3-000030330 | CVS-MDLT3-000030330 | | | | | | | | | |
| CVS-MDL-01679 | 12/1/2016 | Community Responsibility Scorecard (Store 4351) | CVS-MDLT3-000030331 | CVS-MDLT3-000030331 | | | | | | | | | |
| CVS-MDL-01680 | 12/1/2017 | Community Responsibility Scorecard (Store 4351) | CVS-MDLT3-000030332 | CVS-MDLT3-000030333 | | | | | | | | | |
| CVS-MDL-01681 | 12/1/2018 | Community Responsibility Scorecard (Store 4351) | CVS-MDLT3-000030334 | CVS-MDLT3-000030335 | | | | | | | | | |
| CVS-MDL-01682 | 12/1/2019 | Community Responsibility Scorecard (Store 4351) | CVS-MDLT3-000030336 | CVS-MDLT3-000030337 | | | | | | | | | |
| CVS-MDL-01683 | 12/1/2015 | Community Responsibility Scorecard (Store 4606) | CVS-MDLT3-000030338 | CVS-MDLT3-000030338 | | | | | | | | | |
| CVS-MDL-01684 | 12/1/2016 | Community Responsibility Scorecard (Store 4606) | CVS-MDLT3-000030339 | CVS-MDLT3-000030339 | | | | | | | | | |
| CVS-MDL-01685 | 12/1/2017 | Community Responsibility Scorecard (Store 4606) | CVS-MDLT3-000030340 | CVS-MDLT3-000030341 | | | | | | | | | |
| CVS-MDL-01686 | 12/1/2018 | Community Responsibility Scorecard (Store 4606) | CVS-MDLT3-000030342 | CVS-MDLT3-000030343 | | | | | | | | | |
| CVS-MDL-01687 | 12/1/2019 | Community Responsibility Scorecard (Store 4606) | CVS-MDLT3-000030344 | CVS-MDLT3-000030345 | | | | | | | | | |
| CVS-MDL-01688 | 12/1/2015 | Community Responsibility Scorecard (Store 5941) | CVS-MDLT3-000030346 | CVS-MDLT3-000030346 | | | | | | | | | |
| CVS-MDL-01689 | 12/1/2016 | Community Responsibility Scorecard (Store 5941) | CVS-MDLT3-000030347 | CVS-MDLT3-000030347 | | | | | | | | | |
| CVS-MDL-01690 | 12/1/2017 | Community Responsibility Scorecard (Store 5941) | CVS-MDLT3-000030348 | CVS-MDLT3-000030349 | | | | | | | | | |
| CVS-MDL-01691 | 12/1/2018 | Community Responsibility Scorecard (Store 5941) | CVS-MDLT3-000030350 | CVS-MDLT3-000030351 | | | | | | | | | |
| CVS-MDL-01692 | 12/1/2019 | Community Responsibility Scorecard (Store 5941) | CVS-MDLT3-000030352 | CVS-MDLT3-000030353 | | | | | | | | | |
| CVS-MDL-01693 | 12/1/2015 | Community Responsibility Scorecard (Store 7686) | CVS-MDLT3-000030354 | CVS-MDLT3-000030354 | | | | | | | | | |
| CVS-MDL-01694 | 12/1/2016 | Community Responsibility Scorecard (Store 7686) | CVS-MDLT3-000030355 | CVS-MDLT3-000030355 | | | | | | | | | |
| CVS-MDL-01695 | 12/1/2017 | Community Responsibility Scorecard (Store 7686) | CVS-MDLT3-000030356 | CVS-MDLT3-000030357 | | | | | | | | | |
| CVS-MDL-01696 | 12/1/2018 | Community Responsibility Scorecard (Store 7686) | CVS-MDLT3-000030358 | CVS-MDLT3-000030359 | | | | | | | | | |
| CVS-MDL-01697 | 12/1/2019 | Community Responsibility Scorecard (Store 7686) | CVS-MDLT3-000030360 | CVS-MDLT3-000030361 | | | | | | | | | |
| CVS-MDL-01698 | 11/5/2013 | Email from T. Edwards to J. Alvazis et al. re: Dr. Lorenzo Labh, M.D. | CVS-MDLT3-000030362 | CVS-MDLT3-000030362 | | | | | | | | | |
| CVS-MDL-01699 | 10/6/2015 | Email from DV Controlled Substance Inventory Management to A. Winchell et al. re: Controlled Substances | CVS-MDLT3-000030370 | CVS-MDLT3-000030370 | | | | | | | | | |
| CVS-MDL-01700 | 10/5/2015 | Controlled Substances Inventory Management Program re: Store 3356 | CVS-MDLT3-000030371 | CVS-MDLT3-000030371 | | | | | | | | | |
| CVS-MDL-01701 | 11/17/2014 | Prescriber Monitoring Program Outreach Letter from N. Harrington to to Dr. J. Dambrogio | CVS-MDLT3-000033318 | CVS-MDLT3-000033318 | | | | | | | | | |
| CVS-MDL-01702 | 12/5/2014 | Prescriber Monitoring Program Suspension Letter from E. Achuck to Dr. J. Dambrogio | CVS-MDLT3-000033323 | CVS-MDLT3-000033323 | | | | | | | | | |
| CVS-MDL-01703 | 6/22/2015 | Controlled Substance Dispensing Program Review | CVS-MDLT3-000035350 | CVS-MDLT3-000035379 | | | | | | | | | |
| CVS-MDL-01704 | | PDMR | CVS-MDLT3-000037224 | CVS-MDLT3-000037224 | | | | | | | | | |
| CVS-MDL-01705 | 10/1/2012 | October 2012 PDMR | CVS-MDLT3-000037297 | CVS-MDLT3-000037297 | | | | | | | | | |
| CVS-MDL-01706 | 5/27/2016 | Community Responsibility Scorecard 2016 Toolkit | CVS-MDLT3-000068003 | CVS-MDLT3-000068033 | | | | | | | | | |
| CVS-MDL-01707 | 10/16/2015 | Community Responsibility Scorecard 2015 Toolkit | CVS-MDLT3-000068034 | CVS-MDLT3-000068056 | | | | | | | | | |
| CVS-MDL-01708 | 2/13/2017 | Community Responsibility Scorecard Toolkit | CVS-MDLT3-000068063 | CVS-MDLT3-000068077 | | | | | | | | | |
| CVS-MDL-01709 | 2/16/2017 | Community Responsibility Scorecard Toolkit | CVS-MDLT3-000068078 | CVS-MDLT3-000068105 | | | | | | | | | |
| CVS-MDL-01710 | 4/22/2016 | DEA Slide Deck | CVS-MDLT3-000068106 | CVS-MDLT3-000068123 | | | | | | | | | |
| CVS-MDL-01711 | 2/28/2019 | 2019 Community Responsibility Scorecard Toolkit | CVS-MDLT3-000068125 | CVS-MDLT3-000068156 | | | | | | | | | |
| CVS-MDL-01712 | 12/5/2019 | 2020 Community Responsibility Scorecard Toolkit | CVS-MDLT3-000068157 | CVS-MDLT3-000068188 | | | | | | | | | |
| CVS-MDL-01713 | 12/22/2017 | Community Responsibility Scorecard Toolkit | CVS-MDLT3-000068189 | CVS-MDLT3-000068219 | | | | | | | | | |
| CVS-MDL-01714 | 4/14/2016 | Key Components of MAQ and SOM program | CVS-MDLT3-000069419 | CVS-MDLT3-000069429 | | | | | | | | | |
| CVS-MDL-01715 | 4/22/2016 | RPPC Project Sizing Request Form | CVS-MDLT3-000069642 | CVS-MDLT3-000069652 | | | | | | | | | |
| CVS-MDL-01716 | 8/2/2018 | Email from B. Caprio to N. Harrington et al. re: Slides for Evolution of Prescription Forgery Identification Program. | CVS-MDLT3-000069921 | CVS-MDLT3-000069921 | | | | | | | | | |
| CVS-MDL-01717 | 8/1/2018 | Evolution of Prescription Forgery Identification Program (PFIP) Presentation | CVS-MDLT3-000069922 | CVS-MDLT3-000069941 | | | | | | | | | |
| CVS-MDL-01718 | 1/16/2018 | Store Algorithm Flagging Criteria | CVS-MDLT3-000069967 | CVS-MDLT3-000069967 | | | | | | | | | |
| CVS-MDL-01719 | 8/6/2018 | Controlled Substance Store Visit Expectations | CVS-MDLT3-000069968 | CVS-MDLT3-000069968 | | | | | | | | | |
| CVS-MDL-01720 | 8/24/2018 | Asset Protection Store Review | CVS-MDLT3-000069975 | CVS-MDLT3-000069975 | | | | | | | | | |
| CVS-MDL-01721 | 2/11/2019 | Email from A. Letourneau to B. Caprio re: Proposed Updated Forgery Protocol | CVS-MDLT3-000072432 | CVS-MDLT3-000072433 | | | | | | | | | |
| CVS-MDL-01722 | 2/8/2019 | Tips to Identify a Forged Rx. | CVS-MDLT3-000072434 | CVS-MDLT3-000072436 | | | | | | | | | |
| CVS-MDL-01723 | 5/15/2015 | Refusal to Fill Conversation Guide | CVS-MDLT3-000073741 | CVS-MDLT3-000073742 | | | | | | | | | |
| CVS-MDL-01724 | 8/26/2016 | E-mail from J. Grimes to T. Davis et al re: Meeting Slides (Safer Communities and Prescriber programs) | CVS-MDLT3-000075356 | CVS-MDLT3-000075356 | | | | | | | | | |
| CVS-MDL-01725 | 8/1/2016 | Prescriber Monitoring Team slide deck | CVS-MDLT3-000075386 | CVS-MDLT3-000075401 | | | | | | | | | |
| CVS-MDL-01726 | 5/25/2018 | Email from T. Davis to D. Schatz et al. re: NarxCare Job Aid & Resources | CVS-MDLT3-000075854 | CVS-MDLT3-000075854 | | | | | | | | | |
| CVS-MDL-01727 | 3/28/2018 | PMP NarxCare Integration Job Aid | CVS-MDLT3-000075855 | CVS-MDLT3-000075857 | | | | | | | | | |
| CVS-MDL-01728 | 11/1/2017 | Narx Scores Explained | CVS-MDLT3-000075858 | CVS-MDLT3-000075859 | | | | | | | | | |
| CVS-MDL-01729 | 11/1/2017 | NarxCare Red Flags Explained | CVS-MDLT3-000075860 | CVS-MDLT3-000075861 | | | | | | | | | |
| CVS-MDL-01730 | 11/1/2017 | NarxCare Overdose Risk Score Explained | CVS-MDLT3-000075862 | CVS-MDLT3-000075863 | | | | | | | | | |
| CVS-MDL-01731 | 5/8/2019 | Email from B. Caprio to H. Rummer et al. re: Forged Promethazine with Codeine Prescriptions | CVS-MDLT3-000078017 | CVS-MDLT3-000078017 | | | | | | | | | |
| CVS-MDL-01732 | 1/1/2019 | Tips to Identify a Forged Controlled Substance Prescription | CVS-MDLT3-000078018 | CVS-MDLT3-000078021 | | | | | | | | | |
| CVS-MDL-01733 | 5/7/2014 | Pharmacy Supervisor Guide to Controlled Substance Store Visit | CVS-MDLT3-000078787 | CVS-MDLT3-000078787 | | | | | | | | | |
| CVS-MDL-01734 | 11/28/2017 | Email from A. Giuliano to M. Travasos re:Action Request: Store Controlled Substance Prescription Follow-up | CVS-MDLT3-000083145 | CVS-MDLT3-000083146 | | | | | | | | | |
| CVS-MDL-01735 | 11/28/2017 | Professional Practice Pilot Intervention on Cocktail Patients | CVS-MDLT3-000083147 | CVS-MDLT3-000083148 | | | | | | | | | |
| CVS-MDL-01736 | 12/23/2016 | Controlled Substance Inventory Management Program | CVS-MDLT3-000083149 | CVS-MDLT3-000083149 | | | | | | | | | |
| CVS-MDL-01737 | 4/24/2012 | Prescription Drug Monitoring Websites Policy | CVS-MDLT3-000083830 | CVS-MDLT3-000083831 | | | | | | | | | |
| CVS-MDL-01738 | 5/10/2013 | E-mail from M. Travasos to T. Davis et al. re: Huddle | CVS-MDLT3-000085912 | CVS-MDLT3-000085912 | | | | | | | | | |
| CVS-MDL-01739 | 5/10/2013 | Attached Direction to Pharmacy Team Leaders | CVS-MDLT3-000085913 | CVS-MDLT3-000085913 | | | | | | | | | |
| CVS-MDL-01740 | 5/10/2013 | Attached Pharmacy Huddle Guide | CVS-MDLT3-000085914 | CVS-MDLT3-000085919 | | | | | | | | | |
| CVS-MDL-01741 | 9/16/2015 | The Suspicious Order Monitoring and Maximum Allowable Quantity Program Overview | CVS-MDLT3-000087601 | CVS-MDLT3-000087606 | | | | | | | | | |
| CVS-MDL-01742 | 12/4/2008 | Report of Theft or Significant Loss of Controlled Substances policy Acknowledgement Form | CVS-MDLT3-000091294 | CVS-MDLT3-000091294 | | | | | | | | | |
| CVS-MDL-01743 | 2/28/2011 | ReConnect DEA Enhancements | CVS-MDLT3-000091295 | CVS-MDLT3-000091297 | | | | | | | | | |
| CVS-MDL-01744 | 1/27/2012 | CVS/pharmacy Drug Loss Program Training | CVS-MDLT3-000091311 | CVS-MDLT3-000091312 | | | | | | | | | |
| CVS-MDL-01745 | 6/15/2012 | General Talking Points for Communications with Customers Regarding Prescribers CVS/Pharmacy Will No Longer Fill | CVS-MDLT3-000091313 | CVS-MDLT3-000091313 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01746 | 6/15/2012 | Questions and Answers for Communications with Customers Regarding Prescribers CVS/pharmacy Will No Longer | CVS-MDL3-000091314 | CVS-MDL3-000091314 | | | | | | | | | |
| CVS-MDL-01747 | 9/19/2012 | Ethics Line Poster | CVS-MDL3-000091315 | CVS-MDL3-000091315 | | | | | | | | | |
| CVS-MDL-01748 | 11/6/2012 | General Talking Points for Communications with Customers Regarding the Suspension of Filling Controlled | CVS-MDL3-000091316 | CVS-MDL3-000091316 | | | | | | | | | |
| CVS-MDL-01749 | 10/1/2013 | General Talking Points for Communications with Customers Regarding the Suspension of Filling Controlled | CVS-MDL3-000091317 | CVS-MDL3-000091318 | | | | | | | | | |
| CVS-MDL-01750 | 3/25/2014 | Contact Information for OH Local Compliance Agents | CVS-MDL3-000091321 | CVS-MDL3-000091334 | | | | | | | | | |
| CVS-MDL-01751 | 9/12/2014 | Urgent Message Regarding Prescription Medications Containing Hydrocodone | CVS-MDL3-000091335 | CVS-MDL3-000091335 | | | | | | | | | |
| CVS-MDL-01752 | 9/19/2014 | Patient FAQs regarding hydrocodone combination products ("HCPs") being classified as Schedule II controlled | CVS-MDL3-000091336 | CVS-MDL3-000091336 | | | | | | | | | |
| CVS-MDL-01753 | 9/19/2014 | Prescriber FAQs regarding hydrocodone combination products ("HCPs") being classified as Schedule II controlled | CVS-MDL3-000091337 | CVS-MDL3-000091337 | | | | | | | | | |
| CVS-MDL-01754 | 9/26/2014 | Script for Mid-Level Practitioners Not Allowed to Prescribe Schedule II | CVS-MDL3-000091338 | CVS-MDL3-000091338 | | | | | | | | | |
| CVS-MDL-01755 | 9/26/2014 | Script for prescribers whose DEA registration may not include Schedule II. | CVS-MDL3-000091340 | CVS-MDL3-000091341 | | | | | | | | | |
| CVS-MDL-01756 | 9/26/2014 | Script for patients with a prescriber not allowed to prescribe schedule II medications. | CVS-MDL3-000091342 | CVS-MDL3-000091342 | | | | | | | | | |
| CVS-MDL-01757 | 3/6/2015 | State Requirements for Controlled Substance Prescriptions and Labels for Drugs Prescribed by Midlevel Practitioners | CVS-MDL3-000091343 | CVS-MDL3-000091343 | | | | | | | | | |
| CVS-MDL-01758 | 3/6/2015 | State Requirements for Controlled Substance Prescriptions and Labels for Drugs Prescribed by Midlevel Practitioners | CVS-MDL3-000091344 | CVS-MDL3-000091347 | | | | | | | | | |
| CVS-MDL-01759 | 4/25/2015 | Pharmacist on Duty Drug Loss Reporting  Job Aid | CVS-MDL3-000091348 | CVS-MDL3-000091351 | | | | | | | | | |
| CVS-MDL-01760 | 7/20/2015 | Refusal to Fill Conversation Guide | CVS-MDL3-000091352 | CVS-MDL3-000091353 | | | | | | | | | |
| CVS-MDL-01761 | 10/2/2015 | State Requirements for Controlled Substance Prescriptions and Labels for Drugs Prescribed by Midlevel Practitioners | CVS-MDL3-000091354 | CVS-MDL3-000091357 | | | | | | | | | |
| CVS-MDL-01762 | 10/16/2015 | Electronic Prescribing of Controlled Substances (EPCS) | CVS-MDL3-000091358 | CVS-MDL3-000091360 | | | | | | | | | |
| CVS-MDL-01763 | 10/16/2015 | Electronic Prescribing of Controlled Substances (EPCS) Frequently Asked Questions | CVS-MDL3-000091361 | CVS-MDL3-000091363 | | | | | | | | | |
| CVS-MDL-01764 | 10/20/2015 | Field Manager Controlled Substance Review | CVS-MDL3-000091380 | CVS-MDL3-000091380 | | | | | | | | | |
| CVS-MDL-01765 | 11/24/2015 | Pharmacy Supervisors Receive Notification of MAQ Flagging as a Means to Provide Secondary Follow-up | CVS-MDL3-000091381 | CVS-MDL3-000091381 | | | | | | | | | |
| CVS-MDL-01766 | 12/1/2015 | Reporting Theft or Loss of Controlled Substances and PSE/E Listed Chemicals: Drug Loss Program Training | CVS-MDL3-000091416 | CVS-MDL3-000091416 | | | | | | | | | |
| CVS-MDL-01767 | 3/2/2017 | State of Ohio Board of Pharmacy Compliance and Enforcement Division | CVS-MDL3-000091417 | CVS-MDL3-000091418 | | | | | | | | | |
| CVS-MDL-01768 | 5/30/2018 | State of Ohio Board of Pharmacy Compliance and Enforcement Division | CVS-MDL3-000091419 | CVS-MDL3-000091420 | | | | | | | | | |
| CVS-MDL-01769 | 7/1/2018 | Pharmacist-on-Duty Drug Loss Reporting Job Aid: Controlled Substances (All Schedules) and Pseudoephedrine- | CVS-MDL3-000091422 | CVS-MDL3-000091422 | | | | | | | | | |
| CVS-MDL-01770 | 4/8/2020 | Control Substance Fax Forms for state Prescription Monitoring Program Sites | CVS-MDL3-000091423 | CVS-MDL3-000091423 | | | | | | | | | |
| CVS-MDL-01771 | 4/8/2020 | Policies and Procedures for Prevention of Controlled Substance Diversion | CVS-MDL3-000091424 | CVS-MDL3-000091424 | | | | | | | | | |
| CVS-MDL-01772 | 3/1/2017 | OH State Specific Drug Loss Information | CVS-MDL3-000091425 | CVS-MDL3-000091425 | | | | | | | | | |
| CVS-MDL-01773 | 4/8/2020 | OH State Specific Drug Loss Information | CVS-MDL3-000091426 | CVS-MDL3-000091426 | | | | | | | | | |
| CVS-MDL-01774 | 12/1/2013 | Prevention of Controlled Substance Diversion | CVS-MDL3-000091427 | CVS-MDL3-000091427 | | | | | | | | | |
| CVS-MDL-01775 | 4/8/2020 | Preventative Loss Prevention and Controlled Substance Theft and Significant Loss Reporting Policy and Procedures | CVS-MDL3-000091428 | CVS-MDL3-000091431 | | | | | | | | | |
| CVS-MDL-01776 | 4/8/2020 | Procedures Upon Discovery of Suspected Controlled Theft or Significant Loss | CVS-MDL3-000091432 | CVS-MDL3-000091434 | | | | | | | | | |
| CVS-MDL-01777 | 4/8/2020 | Controlled Substance Loss Form | CVS-MDL3-000091435 | CVS-MDL3-000091435 | | | | | | | | | |
| CVS-MDL-01778 | 4/8/2020 | Drug Loss Reporting FAQs | CVS-MDL3-000091436 | CVS-MDL3-000091436 | | | | | | | | | |
| CVS-MDL-01779 | 4/8/2020 | Drug Loss Reporting FAQs | CVS-MDL3-000091437 | CVS-MDL3-000091438 | | | | | | | | | |
| CVS-MDL-01780 | 4/8/2020 | Procedures Upon Discovery of Suspected Controlled Theft or Significant Loss | CVS-MDL3-000091439 | CVS-MDL3-000091440 | | | | | | | | | |
| CVS-MDL-01781 | 4/8/2020 | Discovering Pharmacist Responsibility for a Suspected Loss or Theft | CVS-MDL3-000091441 | CVS-MDL3-000091443 | | | | | | | | | |
| CVS-MDL-01782 | 4/8/2020 | CVS/pharmacy Suspended Prescriber List | CVS-MDL3-000091443 | CVS-MDL3-000091443 | | | | | | | | | |
| CVS-MDL-01783 | 4/8/2020 | CVS/pharmacy Suspended Prescriber List | CVS-MDL3-000091444 | CVS-MDL3-000091444 | | | | | | | | | |
| CVS-MDL-01784 | 4/8/2020 | Hydrocodone Controlled Substance Classification Change | CVS-MDL3-000091445 | CVS-MDL3-000091446 | | | | | | | | | |
| CVS-MDL-01785 | 9/1/2016 | Controlled Substance Prescriber Monitoring | CVS-MDL3-000091447 | CVS-MDL3-000091449 | | | | | | | | | |
| CVS-MDL-01786 | 4/8/2020 | Prescribers of Concern | CVS-MDL3-000091450 | CVS-MDL3-000091450 | | | | | | | | | |
| CVS-MDL-01787 | 4/8/2020 | Hydrocodone Schedule Change | CVS-MDL3-000091451 | CVS-MDL3-000091451 | | | | | | | | | |
| CVS-MDL-01788 | 11/15/2019 | Email from K. Nicholson to: A. Sapp et al. re: NACDS Policy Council Update | CVS-MDL3-000094464 | CVS-MDL3-000094464 | | | | | | | | | |
| CVS-MDL-01789 | 11/4/2019 | Letter from T. Prevoznik to K. Nicholson re: DEA's position on medical basis of specific prescription drug therapies. | CVS-MDL3-000094465 | CVS-MDL3-000094472 | | | | | | | | | |
| CVS-MDL-01790 | 4/10/2020 | Email from T. Fugere to S. Picozzi, et al re: March 2020 Update-Safer Communities Stats | CVS-MDL3-000096223 | CVS-MDL3-000096223 | | | | | | | | | |
| CVS-MDL-01791 | 3/1/2020 | Safer Communities Stats | CVS-MDL3-000096225 | CVS-MDL3-000096225 | | | | | | | | | |
| CVS-MDL-01792 | 8/22/2019 | Opioid Risk DUR Module Enhancements | CVS-MDL3-000098873 | CVS-MDL3-000098874 | | | | | | | | | |
| CVS-MDL-01793 | 8/22/2019 | Opioid Risk DUR Module Enhancements | CVS-MDL3-000098875 | CVS-MDL3-000098896 | | | | | | | | | |
| CVS-MDL-01794 | 6/14/2019 | MME and Opioid Combination DUR Alerts Job Aid for Pharmacists | CVS-MDL3-000098897 | CVS-MDL3-000098898 | | | | | | | | | |
| CVS-MDL-01795 | 6/20/2019 | R33 Enhancements and Barrier Removals | CVS-MDL3-000098899 | CVS-MDL3-000098900 | | | | | | | | | |
| CVS-MDL-01796 | 8/22/2019 | Turning on the Opioid Risk DUR module | CVS-MDL3-000098901 | CVS-MDL3-000098902 | | | | | | | | | |
| CVS-MDL-01797 | 3/29/2018 | Prescriber Interview Notes for Dr. Frank Veres | CVS-MDL3-000100233 | CVS-MDL3-000100235 | | | | | | | | | |
| CVS-MDL-01798 | 12/31/2014 | BOP Registration Certificate 2014 Store 3356 | CVS-MDL3-000100289 | CVS-MDL3-000100290 | | | | | | | | | |
| CVS-MDL-01799 | 3/31/2017 | BOP Registration Certificate 2017 Store 4327 | CVS-MDL3-000100297 | CVS-MDL3-000100298 | | | | | | | | | |
| CVS-MDL-01800 | 12/31/2014 | BOP Registration Certificate 2014 Store 4327 | CVS-MDL3-000100299 | CVS-MDL3-000100300 | | | | | | | | | |
| CVS-MDL-01801 | 3/31/2017 | BOP Registration Certificate 2017 Store 3326 | CVS-MDL3-000100301 | CVS-MDL3-000100302 | | | | | | | | | |
| CVS-MDL-01802 | 12/31/2014 | BOP Registration Certificate 2014 Store 3326 | CVS-MDL3-000100309 | CVS-MDL3-000100310 | | | | | | | | | |
| CVS-MDL-01803 | 3/31/2016 | BOP Registration Certificate 2016 Store 3044 | CVS-MDL3-000100313 | CVS-MDL3-000100314 | | | | | | | | | |
| CVS-MDL-01804 | 3/31/2017 | BOP Registration Certificate 2017 Store 3044 | CVS-MDL3-000100317 | CVS-MDL3-000100318 | | | | | | | | | |
| CVS-MDL-01806 | 12/31/2014 | BOP Registration Certificate 2014 Store 3044 | CVS-MDL3-000100319 | CVS-MDL3-000100320 | | | | | | | | | |
| CVS-MDL-01806 | 3/31/2017 | BOP Registration Certificate 2017 Store 5941 | CVS-MDL3-000100321 | CVS-MDL3-000100322 | | | | | | | | | |
| CVS-MDL-01807 | 12/31/2014 | BOP Registration Certificate 2014 Store 5941 | CVS-MDL3-000100329 | CVS-MDL3-000100330 | | | | | | | | | |
| CVS-MDL-01808 | 3/31/2017 | BOP Registration Certificate 2017 Store 4348 | CVS-MDL3-000100335 | CVS-MDL3-000100336 | | | | | | | | | |
| CVS-MDL-01809 | 12/31/2014 | BOP Registration Certificate 2014 Store 4348 | CVS-MDL3-000100339 | CVS-MDL3-000100340 | | | | | | | | | |
| CVS-MDL-01810 | 3/31/2017 | BOP Registration Certificate 2017 Store 4351 | CVS-MDL3-000100341 | CVS-MDL3-000100342 | | | | | | | | | |
| CVS-MDL-01811 | 12/31/2014 | BOP Registration Certificate 2014 Store 4351 | CVS-MDL3-000100349 | CVS-MDL3-000100350 | | | | | | | | | |
| CVS-MDL-01812 | 3/31/2017 | BOP Registration Certificate 2017 Store 4606 | CVS-MDL3-000100355 | CVS-MDL3-000100356 | | | | | | | | | |
| CVS-MDL-01813 | 12/31/2014 | BOP Registration Certificate 2014 Store 4606 | CVS-MDL3-000100359 | CVS-MDL3-000100360 | | | | | | | | | |
| CVS-MDL-01814 | 3/31/2017 | BOP Registration Certificate 2017 Store 2486 | CVS-MDL3-000100361 | CVS-MDL3-000100362 | | | | | | | | | |
| CVS-MDL-01815 | 3/31/2016 | BOP Registration Certificate 2016 Store 2486 | CVS-MDL3-000100367 | CVS-MDL3-000100368 | | | | | | | | | |
| CVS-MDL-01816 | 12/31/2014 | BOP Registration Certificate 2014 Store 2486 | CVS-MDL3-000100369 | CVS-MDL3-000100370 | | | | | | | | | |
| CVS-MDL-01817 | 3/31/2016 | BOP Registration Certificate 2016 Store 16484 | CVS-MDL3-000100379 | CVS-MDL3-000100380 | | | | | | | | | |
| CVS-MDL-01818 | 3/31/2016 | BOP Registration Certificate 2016 Store 16644 | CVS-MDL3-000100383 | CVS-MDL3-000100384 | | | | | | | | | |
| CVS-MDL-01819 | 3/31/2016 | BOP Registration Certificate 2016 Store 17388 | CVS-MDL3-000100395 | CVS-MDL3-000100396 | | | | | | | | | |
| CVS-MDL-01820 | 3/31/2017 | BOP Registration Certificate 2017 Store 17388 | CVS-MDL3-000100397 | CVS-MDL3-000100398 | | | | | | | | | |
| CVS-MDL-01821 | 6/12/2017 | Email from RxPostmaster1 to rx04865 et.al. re: Corresponding Responsibility Review of Reporting Forged | CVS-MDL3-000100452 | CVS-MDL3-000100512 | | | | | | | | | |
| CVS-MDL-01822 | 9/16/2019 | E-mail from Megan Waltenbaugh to Store #16644 re: Prescription Forgery | CVS-MDL3-000100672 | CVS-MDL3-000100673 | | | | | | | | | |
| CVS-MDL-01823 | 7/22/2013 | E-mail from Store #2486 re: Forged Prescription | CVS-MDL3-000100674 | CVS-MDL3-000100674 | | | | | | | | | |
| CVS-MDL-01824 | 2/11/2015 | E-mail from Store #2486 re: Prescriber | CVS-MDL3-000100675 | CVS-MDL3-000100676 | | | | | | | | | |
| CVS-MDL-01825 | 6/12/2018 | E-mail to Store #2486 re: Controlled Substance Inventory Management Program | CVS-MDL3-000100677 | CVS-MDL3-000100677 | | | | | | | | | |
| CVS-MDL-01826 | 6/12/2018 | Memo to Pharmacist Team at Store 2486 re: Controlled Substances Inventory Management Program | CVS-MDL3-000100678 | CVS-MDL3-000100678 | | | | | | | | | |
| CVS-MDL-01827 | 8/30/2019 | E-mail from C. Crandall to Store 2486 re: Prescription Forgery Follow up | CVS-MDL3-000100679 | CVS-MDL3-000100679 | | | | | | | | | |
| CVS-MDL-01828 | 1/4/2016 | Email from RX03044 to B. Boyle re: State Board Question | CVS-MDL3-000100685 | CVS-MDL3-000100685 | | | | | | | | | |
| CVS-MDL-01829 | 1/13/2016 | Email from R. Saksa to RX03044 re: Prescriber | CVS-MDL3-000100687 | CVS-MDL3-000100687 | | | | | | | | | |
| CVS-MDL-01830 | 1/13/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100698 | CVS-MDL3-000100698 | | | | | | | | | |
| CVS-MDL-01831 | 1/13/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100699 | CVS-MDL3-000100699 | | | | | | | | | |
| CVS-MDL-01832 | 4/14/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100700 | CVS-MDL3-000100700 | | | | | | | | | |
| CVS-MDL-01833 | 4/14/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100701 | CVS-MDL3-000100701 | | | | | | | | | |
| CVS-MDL-01834 | 5/15/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100702 | CVS-MDL3-000100702 | | | | | | | | | |
| CVS-MDL-01835 | 5/15/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100703 | CVS-MDL3-000100703 | | | | | | | | | |
| CVS-MDL-01836 | 8/10/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100704 | CVS-MDL3-000100704 | | | | | | | | | |
| CVS-MDL-01837 | 8/10/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100705 | CVS-MDL3-000100705 | | | | | | | | | |
| CVS-MDL-01838 | 9/10/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100706 | CVS-MDL3-000100706 | | | | | | | | | |
| CVS-MDL-01839 | 9/10/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100707 | CVS-MDL3-000100707 | | | | | | | | | |
| CVS-MDL-01840 | 9/11/2015 | E-mail to Store #3304 re: MAQ | CVS-MDL3-000100708 | CVS-MDL3-000100708 | | | | | | | | | |
| CVS-MDL-01841 | 9/11/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDL3-000100709 | CVS-MDL3-000100709 | | | | | | | | | |

09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01842 | 10/12/2015 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100710 | CVS-MDLT3-000100710 | | | | | | | | | |
| CVS-MDL-01844 | 10/12/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100711 | CVS-MDLT3-000100711 | | | | | | | | | |
| CVS-MDL-01844 | 10/13/2015 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100712 | CVS-MDLT3-000100712 | | | | | | | | | |
| CVS-MDL-01845 | 10/13/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100713 | CVS-MDLT3-000100713 | | | | | | | | | |
| CVS-MDL-01846 | 11/16/2015 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100714 | CVS-MDLT3-000100714 | | | | | | | | | |
| CVS-MDL-01847 | 11/16/2015 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100715 | CVS-MDLT3-000100715 | | | | | | | | | |
| CVS-MDL-01848 | 1/5/2016 | E-mail from Store #3304 to B. Boyle re: DEA (asking about Dr. Frank Veres) | CVS-MDLT3-000100716 | CVS-MDLT3-000100716 | | | | | | | | | |
| CVS-MDL-01849 | 2/9/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100717 | CVS-MDLT3-000100717 | | | | | | | | | |
| CVS-MDL-01850 | 2/9/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100718 | CVS-MDLT3-000100718 | | | | | | | | | |
| CVS-MDL-01851 | 3/8/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100719 | CVS-MDLT3-000100719 | | | | | | | | | |
| CVS-MDL-01852 | 3/8/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100720 | CVS-MDLT3-000100720 | | | | | | | | | |
| CVS-MDL-01853 | 3/16/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100721 | CVS-MDLT3-000100721 | | | | | | | | | |
| CVS-MDL-01854 | 3/16/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100722 | CVS-MDLT3-000100722 | | | | | | | | | |
| CVS-MDL-01855 | 6/14/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100723 | CVS-MDLT3-000100723 | | | | | | | | | |
| CVS-MDL-01856 | 6/14/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100724 | CVS-MDLT3-000100724 | | | | | | | | | |
| CVS-MDL-01857 | 7/12/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100725 | CVS-MDLT3-000100725 | | | | | | | | | |
| CVS-MDL-01858 | 7/12/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100726 | CVS-MDLT3-000100726 | | | | | | | | | |
| CVS-MDL-01859 | 9/7/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100727 | CVS-MDLT3-000100727 | | | | | | | | | |
| CVS-MDL-01860 | 9/7/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100728 | CVS-MDLT3-000100728 | | | | | | | | | |
| CVS-MDL-01861 | 10/4/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100729 | CVS-MDLT3-000100729 | | | | | | | | | |
| CVS-MDL-01862 | 10/4/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100730 | CVS-MDLT3-000100730 | | | | | | | | | |
| CVS-MDL-01863 | 12/15/2016 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100731 | CVS-MDLT3-000100731 | | | | | | | | | |
| CVS-MDL-01864 | 12/15/2016 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100732 | CVS-MDLT3-000100732 | | | | | | | | | |
| CVS-MDL-01865 | 4/14/2017 | E-mail to Store #3304 re: MAQ | CVS-MDLT3-000100733 | CVS-MDLT3-000100733 | | | | | | | | | |
| CVS-MDL-01866 | 4/14/2017 | Memo to Pharmacist Team at Store 3304 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100734 | CVS-MDLT3-000100734 | | | | | | | | | |
| CVS-MDL-01867 | 1/2/2015 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100752 | CVS-MDLT3-000100752 | | | | | | | | | |
| CVS-MDL-01868 | 1/2/2015 | Memo to Pharmacist Team at Store 3326 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100753 | CVS-MDLT3-000100753 | | | | | | | | | |
| CVS-MDL-01869 | 1/13/2015 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100785 | CVS-MDLT3-000100785 | | | | | | | | | |
| CVS-MDL-01870 | 1/13/2015 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100786 | CVS-MDLT3-000100786 | | | | | | | | | |
| CVS-MDL-01871 | 10/6/2015 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100787 | CVS-MDLT3-000100787 | | | | | | | | | |
| CVS-MDL-01872 | 10/6/2015 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100788 | CVS-MDLT3-000100788 | | | | | | | | | |
| CVS-MDL-01873 | 11/12/2015 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100789 | CVS-MDLT3-000100789 | | | | | | | | | |
| CVS-MDL-01874 | 11/12/2015 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100790 | CVS-MDLT3-000100790 | | | | | | | | | |
| CVS-MDL-01875 | 5/16/2016 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100791 | CVS-MDLT3-000100791 | | | | | | | | | |
| CVS-MDL-01876 | 5/16/2016 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100792 | CVS-MDLT3-000100792 | | | | | | | | | |
| CVS-MDL-01877 | 8/12/2016 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100793 | CVS-MDLT3-000100793 | | | | | | | | | |
| CVS-MDL-01878 | 8/12/2016 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100794 | CVS-MDLT3-000100794 | | | | | | | | | |
| CVS-MDL-01879 | 10/17/2016 | E-mail to Store #3356 re: MAQ | CVS-MDLT3-000100795 | CVS-MDLT3-000100795 | | | | | | | | | |
| CVS-MDL-01880 | 10/17/2016 | Memo to Pharmacist Team at Store 3356 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100796 | CVS-MDLT3-000100796 | | | | | | | | | |
| CVS-MDL-01881 | 8/14/2015 | E-mail to Store #4327 re: MAQ | CVS-MDLT3-000100797 | CVS-MDLT3-000100797 | | | | | | | | | |
| CVS-MDL-01882 | 8/14/2015 | Memo to Pharmacist Team at Store 4327 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100798 | CVS-MDLT3-000100798 | | | | | | | | | |
| CVS-MDL-01883 | 3/21/2018 | E-mail to Store #4327 re: Controlled Substance Inventory Management Program | CVS-MDLT3-000100799 | CVS-MDLT3-000100799 | | | | | | | | | |
| CVS-MDL-01884 | 3/21/2018 | Memo to Pharmacist Team at Store 4327 re: Controlled Substances Inventory Management Program | CVS-MDLT3-000100800 | CVS-MDLT3-000100800 | | | | | | | | | |
| CVS-MDL-01885 | 6/8/2018 | E-mail to Store #4327 re: Controlled Substance Inventory Management Program | CVS-MDLT3-000100801 | CVS-MDLT3-000100801 | | | | | | | | | |
| CVS-MDL-01886 | 6/8/2018 | Memo to Pharmacist Team at Store 4327 re: Controlled Substances Inventory Management Program | CVS-MDLT3-000100802 | CVS-MDLT3-000100802 | | | | | | | | | |
| CVS-MDL-01887 | 11/6/2018 | E-mail to Store #4327 re: Controlled Substance Inventory Management Program | CVS-MDLT3-000100803 | CVS-MDLT3-000100803 | | | | | | | | | |
| CVS-MDL-01888 | 11/6/2018 | Memo to Pharmacist Team at Store 4327 re: Controlled Substances Inventory Management Program | CVS-MDLT3-000100804 | CVS-MDLT3-000100804 | | | | | | | | | |
| CVS-MDL-01889 | 11/14/2018 | E-mail to Store #4327 re: Controlled Substance Inventory Management Program | CVS-MDLT3-000100805 | CVS-MDLT3-000100805 | | | | | | | | | |
| CVS-MDL-01890 | 11/14/2018 | Memo to Pharmacist Team at Store 4327 re: Controlled Substances Inventory Management Program | CVS-MDLT3-000100806 | CVS-MDLT3-000100806 | | | | | | | | | |
| CVS-MDL-01891 | 3/26/2014 | E-mail from W. Cuffari to Store 3032 et al re: Maximum Allowable Qty Slides | CVS-MDLT3-000100812 | CVS-MDLT3-000100812 | | | | | | | | | |
| CVS-MDL-01892 | 3/1/2014 | Professional Practice Standards Training: Maximum Allowable Quantity Program | CVS-MDLT3-000100813 | CVS-MDLT3-000100824 | | | | | | | | | |
| CVS-MDL-01893 | 10/9/2011 | Email from N. Stoops to H. Markowski et al. re: Forged Tussionex prescriptions - more suspect photos | CVS-MDLT3-000100902 | CVS-MDLT3-000100902 | | | | | | | | | |
| CVS-MDL-01894 | 11/6/2013 | E-mail from A. Laymon re: Dr. Lorenzo Lalli | CVS-MDLT3-000100905 | CVS-MDLT3-000100906 | | | | | | | | | |
| CVS-MDL-01895 | 11/6/2013 | E-mail re: Forged Prescriptions | CVS-MDLT3-000100907 | CVS-MDLT3-000100909 | | | | | | | | | |
| CVS-MDL-01896 | 10/29/2014 | E-mail from Store 4351 to A. Winchell re: Prescriber | CVS-MDLT3-000100942 | CVS-MDLT3-000100942 | | | | | | | | | |
| CVS-MDL-01897 | 6/11/2019 | E-mail to Store #4351 re: Controlled Substance Inventory Management Program | CVS-MDLT3-000100947 | CVS-MDLT3-000100947 | | | | | | | | | |
| CVS-MDL-01898 | 6/11/2019 | Memo to Pharmacist Team at Store 4351 re: Controlled Substances Inventory Management Program | CVS-MDLT3-000100948 | CVS-MDLT3-000100948 | | | | | | | | | |
| CVS-MDL-01899 | 7/11/2013 | E-mail from Store #4606 re: Refusal to Fill | CVS-MDLT3-000100953 | CVS-MDLT3-000100954 | | | | | | | | | |
| CVS-MDL-01900 | 1/14/2015 | E-mail to Store #4606 re: MAQ | CVS-MDLT3-000100955 | CVS-MDLT3-000100955 | | | | | | | | | |
| CVS-MDL-01901 | 1/14/2015 | Memo to Pharmacist Team at Store 4606 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100956 | CVS-MDLT3-000100956 | | | | | | | | | |
| CVS-MDL-01902 | 2/6/2015 | Email from L. Ciccolella to rx3999 et al. re: Stolen Rx Pad - FYI | CVS-MDLT3-000100957 | CVS-MDLT3-000100957 | | | | | | | | | |
| CVS-MDL-01903 | 8/12/2015 | E-mail to Store #4606 re: MAQ | CVS-MDLT3-000100958 | CVS-MDLT3-000100958 | | | | | | | | | |
| CVS-MDL-01904 | 8/12/2015 | Memo to Pharmacist Team at Store 4606 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100959 | CVS-MDLT3-000100959 | | | | | | | | | |
| CVS-MDL-01905 | 11/11/2015 | E-mail to Store #4606 re: MAQ | CVS-MDLT3-000100960 | CVS-MDLT3-000100960 | | | | | | | | | |
| CVS-MDL-01906 | 11/11/2015 | Memo to Pharmacist Team at Store 4606 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100961 | CVS-MDLT3-000100961 | | | | | | | | | |
| CVS-MDL-01907 | 1/12/2016 | E-mail to Store #4606 re: MAQ | CVS-MDLT3-000100962 | CVS-MDLT3-000100962 | | | | | | | | | |
| CVS-MDL-01908 | 1/12/2016 | Memo to Pharmacist Team at Store 4606 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100963 | CVS-MDLT3-000100963 | | | | | | | | | |
| CVS-MDL-01909 | 4/3/2017 | Email from R. Saksa to RX02447 et al. re: ohio (New Ohio Legislation on Opioid Dispensing) | CVS-MDLT3-000100964 | CVS-MDLT3-000100965 | | | | | | | | | |
| CVS-MDL-01910 | 6/14/2017 | Email from C. Rodgers to RX02447 et al. re: Fake Scripts | CVS-MDLT3-000100966 | CVS-MDLT3-000100966 | | | | | | | | | |
| CVS-MDL-01911 | 8/30/2019 | Email from Store #3606 to C. Crandall re: Action Required - Prescription Forgery Follow up | CVS-MDLT3-000100978 | CVS-MDLT3-000100978 | | | | | | | | | |
| CVS-MDL-01912 | 11/26/2014 | E-mail from Store 7686 to A. Winchell re: pain management doctor | CVS-MDLT3-000100986 | CVS-MDLT3-000100986 | | | | | | | | | |
| CVS-MDL-01913 | 12/1/2014 | E-mail from A. Winchell to Store # 7686 re: Prescriber | CVS-MDLT3-000100987 | CVS-MDLT3-000100987 | | | | | | | | | |
| CVS-MDL-01914 | 8/13/2015 | E-mail to Store #7686 re: MAQ | CVS-MDLT3-000100988 | CVS-MDLT3-000100988 | | | | | | | | | |
| CVS-MDL-01915 | 8/13/2015 | Memo to Pharmacist Team at Store 7686 re: Controlled Substances Maximum Allowable Ordering Quantity | CVS-MDLT3-000100989 | CVS-MDLT3-000100989 | | | | | | | | | |
| CVS-MDL-01916 | 5/30/2013 | E-mail from A. Dubois re: Stores Entering CSDP | CVS-MDLT3-000105614 | CVS-MDLT3-000105614 | | | | | | | | | |
| CVS-MDL-01917 | 5/30/2013 | Attached Action Plan Template | CVS-MDLT3-000105615 | CVS-MDLT3-000105615 | | | | | | | | | |
| CVS-MDL-01918 | 1/9/2019 | Email from A. Conner to M. Travasos re: 2019_1_9 MME Program Overview.pptx | CVS-MDLT3-000111119 | CVS-MDLT3-000111119 | | | | | | | | | |
| CVS-MDL-01919 | 1/11/2019 | MME Program Overview | CVS-MDLT3-000111120 | CVS-MDLT3-000111146 | | | | | | | | | |
| CVS-MDL-01920 | 3/11/2013 | Email from Pharmacy Operations to A. Brkic et al. re: Mandatory Review of OARRS while Dispensing Controlled | CVS-MDLT3-000115452 | CVS-MDLT3-000115452 | | | | | | | | | |
| CVS-MDL-01921 | 7/19/2018 | Pharmacist Mandatory OARRS Querying Criteria & Mandatory Use Compliance Reports | CVS-MDLT3-000115454 | CVS-MDLT3-000115455 | | | | | | | | | |
| CVS-MDL-01922 | 3/9/2020 | Email from N. Hojarri to J. Avazis et al. re: Safer Communities | CVS-MDLT3-000116208 | CVS-MDLT3-000116208 | | | | | | | | | |
| CVS-MDL-01923 | 2/1/2020 | Safer Communities Update Region 6 | CVS-MDLT3-000116209 | CVS-MDLT3-000116248 | | | | | | | | | |
| CVS-MDL-01924 | 4/21/2020 | Email from B. Caprio to C. Ivanoski et al. re: Internal Prescription Forgery Pilots | CVS-MDLT3-000121161 | CVS-MDLT3-000121161 | | | | | | | | | |
| CVS-MDL-01925 | 4/20/2020 | Pharmacy Professional Practices: Fraudulent Script Detection Pilots | CVS-MDLT3-000121187 | CVS-MDLT3-000121187 | | | | | | | | | |
| CVS-MDL-01926 | 11/26/2018 | Email from A. Conner to M. Travasos re: Slides for Tomm MME meeting | CVS-MDLT3-000122032 | CVS-MDLT3-000122032 | | | | | | | | | |
| CVS-MDL-01927 | 11/26/2018 | MME Program Overview | CVS-MDLT3-000122033 | CVS-MDLT3-000122043 | | | | | | | | | |
| CVS-MDL-01928 | 1/10/2019 | E-mail re: MME Program | CVS-MDLT3-000122101 | CVS-MDLT3-000122101 | | | | | | | | | |
| CVS-MDL-01929 | 1/11/2019 | Attached MME Program Slide Deck | CVS-MDLT3-000122102 | CVS-MDLT3-000122125 | | | | | | | | | |
| CVS-MDL-01930 | 2/11/2020 | Email from M. Travasos re: Held and Canceled — Modified Flow.pptx | CVS-MDLT3-000122372 | CVS-MDLT3-000122372 | | | | | | | | | |
| CVS-MDL-01931 | 4/24/2013 | Held and Canceled – Modified Flow | CVS-MDLT3-000122373 | CVS-MDLT3-000122375 | | | | | | | | | |
| CVS-MDL-01932 | 3/27/2020 | Email from A. Christian to K. Lutkiewicz, et al re: SOMMAQ RPCC Outreach | CVS-MDLT3-000122571 | CVS-MDLT3-000122571 | | | | | | | | | |
| CVS-MDL-01933 | 12/1/2017 | Retail Pharmacy Support Center: SOM/MAQ Program Talk Track, Professional Practice Team | CVS-MDLT3-000122572 | CVS-MDLT3-000122573 | | | | | | | | | |
| CVS-MDL-01934 | 9/17/2013 | Dangerous Drug Distributor Inspection Report #4327 | CVS-MDLT3-000122737 | CVS-MDLT3-000122738 | | | | | | | | | |
| CVS-MDL-01935 | 10/24/2013 | Letter from H. Porqpat to Ohio State BOP re: Dangerous Drug Inspection Report issued on October 7, 2013 to | CVS-MDLT3-000122745 | CVS-MDLT3-000122745 | | | | | | | | | |
| CVS-MDL-01936 | 3/7/2013 | Letter from H. Markowski (Pharmacy Supervisor) to Ohio BOP re: Inspection of Store 4348. | CVS-MDLT3-000122756 | CVS-MDLT3-000122756 | | | | | | | | | |
| CVS-MDL-01937 | 1/28/2014 | Dangerous Drug Distributor Inspection Report #3304 | CVS-MDLT3-000122765 | CVS-MDLT3-000122767 | | | | | | | | | |

17

09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-01938 | 1/30/2014 | Letter from C. McAtee to Ohio BOP re: Dangerous Drugs Inspection Report, CVS #3304. | CVS-MDLT3-000122768 | CVS-MDLT3-000122768 | | | | | | | | | |
| CVS-MDL-01939 | 5/14/2018 | Email from QE Mail Server to L. Pacia et al. re: OH, Store 04351 Board of Pharmacy Regulatory Audit | CVS-MDLT3-000122786 | CVS-MDLT3-000122786 | | | | | | | | | |
| CVS-MDL-01940 | 9/18/2019 | Email to RXRegulatory re: OH, Store 02486 Board of Pharmacy Regulatory Audit. | CVS-MDLT3-000122798 | CVS-MDLT3-000122800 | | | | | | | | | |
| CVS-MDL-01941 | 1/15/2020 | State of Ohio BOP Retail Pharmacy Inspection (#7686) | CVS-MDLT3-000122852 | CVS-MDLT3-000122857 | | | | | | | | | |
| CVS-MDL-01942 | 1/15/2020 | Email from QE Mail Server to O. Sompaseuth et al. re: OH, Store 05941 Board of Pharmacy Regulatory Audit | CVS-MDLT3-000122858 | CVS-MDLT3-000122860 | | | | | | | | | |
| CVS-MDL-01943 | 5/14/2020 | Email from M. Sandhu to S. Amoroso et al. re: Grad Intern Training | CVS-MDLT3-000127049 | CVS-MDLT3-000127051 | | | | | | | | | |
| CVS-MDL-01944 | 5/8/2020 | 2020 Grad Training WebEx Workbook | CVS-MDLT3-000127053 | CVS-MDLT3-000127084 | | | | | | | | | |
| CVS-MDL-01945 | 6/24/2020 | Letter from Tara Mainello, Senior Manager, Pharmacy Professional Practice, CVS Health to Frank Veres, DO | CVS-MDLT3-000132096 | CVS-MDLT3-000132096 | | | | | | | | | |
| CVS-MDL-01946 | 7/1/2020 | Letter from Tara Mainello, Senior Manager, Pharmacy Professional Practice, CVS Health to Frank Veres, DO | CVS-MDLT3-000132097 | CVS-MDLT3-000132097 | | | | | | | | | |
| CVS-MDL-01947 | 7/8/2020 | Letter from Tara Mainello, Senior Manager, Pharmacy Professional Practice, CVS Health to Frank Veres, DO | CVS-MDLT3-000132098 | CVS-MDLT3-000132098 | | | | | | | | | |
| CVS-MDL-01948 | 4/1/2020 | E-mail from A. Letourneau to C. Ivanoski re: Forgery Program | CVS-MDLT3-000135588 | CVS-MDLT3-000135588 | | | | | | | | | |
| CVS-MDL-01949 | 2/19/2019 | Email from T. Davis to D. Belisle re: Feedback on R33 Content Review Presentation for Opioid Project | CVS-MDLT3-000136710 | CVS-MDLT3-000136711 | | | | | | | | | |
| CVS-MDL-01950 | 2/14/2019 | FDB Opioid Dosing Patient Safety Module | CVS-MDLT3-000136712 | CVS-MDLT3-000136766 | | | | | | | | | |
| CVS-MDL-01951 | | CVS Dispensing Data | CVS-MDLT3-000137106 | CVS-MDLT3-000137106 | | | | | | | | | |
| CVS-MDL-01952 | 1/1/2016 | 2016 Year-End Performance Review for Tara L Hartman | CVS-MDLT3-000139740 | CVS-MDLT3-000139741 | | | | | | | | | |
| CVS-MDL-01953 | 1/1/2015 | 2015 Year-End Performance Review for Tara L Hartman | CVS-MDLT3-000139764 | CVS-MDLT3-000139767 | | | | | | | | | |
| CVS-MDL-01954 | 2/28/2018 | High MME Tracker | CVS-MDLT3-000140040 | CVS-MDLT3-000140040 | | | | | | | | | |
| CVS-MDL-01955 | 7/16/2019 | High MME Tracker | CVS-MDLT3-000140041 | CVS-MDLT3-000140041 | | | | | | | | | |
| CVS-MDL-01956 | 6/29/2017 | Administrative Memorandum of Agreement (Eastern District of California) | CVS-MDLT3-000144961 | CVS-MDLT3-000144965 | | | | | | | | | |
| CVS-MDL-01957 | | CVS Dispensing Data | CVS-MDLT3-000165523 | CVS-MDLT3-000165523 | | | | | | | | | |
| CVS-MDL-01958 | | CVS Dispensing Data | CVS-MDLT3-000165524 | CVS-MDLT3-000165524 | | | | | | | | | |
| CVS-MDL-01959 | | CVS Dispensing Data | CVS-MDLT3-000165525 | CVS-MDLT3-000165525 | | | | | | | | | |
| CVS-MDL-01960 | 11/8/2011 | Email from J. Morasutti to G. Sciarra re: OH - Prospective Drug Administrative Review | CVS-MDLT3-000167976 | CVS-MDLT3-000167980 | | | | | | | | | |
| CVS-MDL-01961 | | CVS Dispensing Data | CVS-MDLT3-000167981 | CVS-MDLT3-000167981 | | | | | | | | | |
| CVS-MDL-01962 | | Hard Copy Prescription | CVS-MDLT3-000167982 | CVS-MDLT3-000167983 | | | | | | | | | |
| CVS-MDL-01963 | | Hard Copy Prescription | CVS-MDLT3-000167984 | CVS-MDLT3-000167985 | | | | | | | | | |
| CVS-MDL-01964 | | Hard Copy Prescription | CVS-MDLT3-000167986 | CVS-MDLT3-000167987 | | | | | | | | | |
| CVS-MDL-01965 | | Hard Copy Prescription | CVS-MDLT3-000167988 | CVS-MDLT3-000167989 | | | | | | | | | |
| CVS-MDL-01966 | | Hard Copy Prescription | CVS-MDLT3-000167990 | CVS-MDLT3-000167991 | | | | | | | | | |
| CVS-MDL-01967 | | Hard Copy Prescription | CVS-MDLT3-000167992 | CVS-MDLT3-000167993 | | | | | | | | | |
| CVS-MDL-01968 | | Hard Copy Prescription | CVS-MDLT3-000167994 | CVS-MDLT3-000167995 | | | | | | | | | |
| CVS-MDL-01969 | | Hard Copy Prescription | CVS-MDLT3-000167996 | CVS-MDLT3-000167996 | | | | | | | | | |
| CVS-MDL-01970 | | Hard Copy Prescription | CVS-MDLT3-000167997 | CVS-MDLT3-000167998 | | | | | | | | | |
| CVS-MDL-01971 | | Hard Copy Prescription | CVS-MDLT3-000167999 | CVS-MDLT3-000168000 | | | | | | | | | |
| CVS-MDL-01972 | | Hard Copy Prescription | CVS-MDLT3-000168001 | CVS-MDLT3-000168002 | | | | | | | | | |
| CVS-MDL-01973 | | Hard Copy Prescription | CVS-MDLT3-000168003 | CVS-MDLT3-000168004 | | | | | | | | | |
| CVS-MDL-01974 | | Hard Copy Prescription | CVS-MDLT3-000168005 | CVS-MDLT3-000168006 | | | | | | | | | |
| CVS-MDL-01975 | | Hard Copy Prescription | CVS-MDLT3-000168007 | CVS-MDLT3-000168008 | | | | | | | | | |
| CVS-MDL-01976 | | Hard Copy Prescription | CVS-MDLT3-000168009 | CVS-MDLT3-000168010 | | | | | | | | | |
| CVS-MDL-01977 | | Hard Copy Prescription | CVS-MDLT3-000168011 | CVS-MDLT3-000168012 | | | | | | | | | |
| CVS-MDL-01978 | | Hard Copy Prescription | CVS-MDLT3-000168012 | CVS-MDLT3-000168013 | | | | | | | | | |
| CVS-MDL-01979 | | Hard Copy Prescription | CVS-MDLT3-000168014 | CVS-MDLT3-000168015 | | | | | | | | | |
| CVS-MDL-01980 | | Hard Copy Prescription | CVS-MDLT3-000168016 | CVS-MDLT3-000168017 | | | | | | | | | |
| CVS-MDL-01981 | | Hard Copy Prescription | CVS-MDLT3-000168018 | CVS-MDLT3-000168019 | | | | | | | | | |
| CVS-MDL-01982 | | Hard Copy Prescription | CVS-MDLT3-000168020 | CVS-MDLT3-000168021 | | | | | | | | | |
| CVS-MDL-01983 | | Hard Copy Prescription | CVS-MDLT3-000168022 | CVS-MDLT3-000168023 | | | | | | | | | |
| CVS-MDL-01984 | | Hard Copy Prescription | CVS-MDLT3-000168024 | CVS-MDLT3-000168025 | | | | | | | | | |
| CVS-MDL-01985 | | Hard Copy Prescription | CVS-MDLT3-000168026 | CVS-MDLT3-000168027 | | | | | | | | | |
| CVS-MDL-01986 | | Hard Copy Prescription | CVS-MDLT3-000168028 | CVS-MDLT3-000168029 | | | | | | | | | |
| CVS-MDL-01987 | | Hard Copy Prescription | CVS-MDLT3-000168030 | CVS-MDLT3-000168030 | | | | | | | | | |
| CVS-MDL-01988 | | Hard Copy Prescription | CVS-MDLT3-000168031 | CVS-MDLT3-000168032 | | | | | | | | | |
| CVS-MDL-01989 | | Hard Copy Prescription | CVS-MDLT3-000168033 | CVS-MDLT3-000168034 | | | | | | | | | |
| CVS-MDL-01990 | | Hard Copy Prescription | CVS-MDLT3-000168035 | CVS-MDLT3-000168036 | | | | | | | | | |
| CVS-MDL-01991 | | Hard Copy Prescription | CVS-MDLT3-000168037 | CVS-MDLT3-000168038 | | | | | | | | | |
| CVS-MDL-01992 | | Hard Copy Prescription | CVS-MDLT3-000168039 | CVS-MDLT3-000168040 | | | | | | | | | |
| CVS-MDL-01993 | | Hard Copy Prescription | CVS-MDLT3-000168041 | CVS-MDLT3-000168042 | | | | | | | | | |
| CVS-MDL-01994 | | Hard Copy Prescription | CVS-MDLT3-000168043 | CVS-MDLT3-000168044 | | | | | | | | | |
| CVS-MDL-01995 | | Hard Copy Prescription | CVS-MDLT3-000168045 | CVS-MDLT3-000168046 | | | | | | | | | |
| CVS-MDL-01996 | | Hard Copy Prescription | CVS-MDLT3-000168047 | CVS-MDLT3-000168048 | | | | | | | | | |
| CVS-MDL-01997 | | Hard Copy Prescription | CVS-MDLT3-000168049 | CVS-MDLT3-000168050 | | | | | | | | | |
| CVS-MDL-01998 | | Hard Copy Prescription | CVS-MDLT3-000168051 | CVS-MDLT3-000168052 | | | | | | | | | |
| CVS-MDL-01999 | | Hard Copy Prescription | CVS-MDLT3-000168053 | CVS-MDLT3-000168054 | | | | | | | | | |
| CVS-MDL-02000 | | Hard Copy Prescription | CVS-MDLT3-000168055 | CVS-MDLT3-000168056 | | | | | | | | | |
| CVS-MDL-02001 | | Hard Copy Prescription | CVS-MDLT3-000168057 | CVS-MDLT3-000168058 | | | | | | | | | |
| CVS-MDL-02002 | | Hard Copy Prescription | CVS-MDLT3-000168059 | CVS-MDLT3-000168060 | | | | | | | | | |
| CVS-MDL-02003 | | Hard Copy Prescription | CVS-MDLT3-000168061 | CVS-MDLT3-000168062 | | | | | | | | | |
| CVS-MDL-02004 | | Hard Copy Prescription | CVS-MDLT3-000168063 | CVS-MDLT3-000168064 | | | | | | | | | |
| CVS-MDL-02005 | | Hard Copy Prescription | CVS-MDLT3-000168065 | CVS-MDLT3-000168066 | | | | | | | | | |
| CVS-MDL-02006 | | Hard Copy Prescription | CVS-MDLT3-000168067 | CVS-MDLT3-000168068 | | | | | | | | | |
| CVS-MDL-02007 | | Hard Copy Prescription | CVS-MDLT3-000168069 | CVS-MDLT3-000168070 | | | | | | | | | |
| CVS-MDL-02008 | | Hard Copy Prescription | CVS-MDLT3-000168071 | CVS-MDLT3-000168072 | | | | | | | | | |
| CVS-MDL-02009 | | Hard Copy Prescription | CVS-MDLT3-000168073 | CVS-MDLT3-000168074 | | | | | | | | | |
| CVS-MDL-02010 | | Hard Copy Prescription | CVS-MDLT3-000168075 | CVS-MDLT3-000168075 | | | | | | | | | |
| CVS-MDL-02011 | | Hard Copy Prescription | CVS-MDLT3-000168076 | CVS-MDLT3-000168077 | | | | | | | | | |
| CVS-MDL-02012 | | Hard Copy Prescription | CVS-MDLT3-000168078 | CVS-MDLT3-000168079 | | | | | | | | | |
| CVS-MDL-02013 | | Hard Copy Prescription | CVS-MDLT3-000168080 | CVS-MDLT3-000168081 | | | | | | | | | |
| CVS-MDL-02014 | | Hard Copy Prescription | CVS-MDLT3-000168082 | CVS-MDLT3-000168083 | | | | | | | | | |
| CVS-MDL-02015 | | Hard Copy Prescription | CVS-MDLT3-000168084 | CVS-MDLT3-000168085 | | | | | | | | | |
| CVS-MDL-02016 | | Hard Copy Prescription | CVS-MDLT3-000168086 | CVS-MDLT3-000168087 | | | | | | | | | |
| CVS-MDL-02017 | | Hard Copy Prescription | CVS-MDLT3-000168088 | CVS-MDLT3-000168089 | | | | | | | | | |
| CVS-MDL-02018 | | Hard Copy Prescription | CVS-MDLT3-000168090 | CVS-MDLT3-000168091 | | | | | | | | | |
| CVS-MDL-02019 | | Hard Copy Prescription | CVS-MDLT3-000168092 | CVS-MDLT3-000168093 | | | | | | | | | |
| CVS-MDL-02020 | | Hard Copy Prescription | CVS-MDLT3-000168094 | CVS-MDLT3-000168095 | | | | | | | | | |
| CVS-MDL-02021 | | Hard Copy Prescription | CVS-MDLT3-000168096 | CVS-MDLT3-000168097 | | | | | | | | | |
| CVS-MDL-02022 | | Hard Copy Prescription | CVS-MDLT3-000168098 | CVS-MDLT3-000168099 | | | | | | | | | |
| CVS-MDL-02023 | | Hard Copy Prescription | CVS-MDLT3-000168100 | CVS-MDLT3-000168101 | | | | | | | | | |
| CVS-MDL-02024 | | Hard Copy Prescription | CVS-MDLT3-000168101 | CVS-MDLT3-000168102 | | | | | | | | | |
| CVS-MDL-02025 | | Hard Copy Prescription | CVS-MDLT3-000168103 | CVS-MDLT3-000168104 | | | | | | | | | |
| CVS-MDL-02026 | | Hard Copy Prescription | CVS-MDLT3-000168105 | CVS-MDLT3-000168106 | | | | | | | | | |
| CVS-MDL-02027 | | Hard Copy Prescription | CVS-MDLT3-000168107 | CVS-MDLT3-000168108 | | | | | | | | | |
| CVS-MDL-02028 | | Hard Copy Prescription | CVS-MDLT3-000168109 | CVS-MDLT3-000168110 | | | | | | | | | |
| CVS-MDL-02029 | | Hard Copy Prescription | CVS-MDLT3-000168110 | CVS-MDLT3-000168111 | | | | | | | | | |
| CVS-MDL-02030 | | Hard Copy Prescription | CVS-MDLT3-000168112 | CVS-MDLT3-000168113 | | | | | | | | | |
| CVS-MDL-02031 | | Hard Copy Prescription | CVS-MDLT3-000168114 | CVS-MDLT3-000168115 | | | | | | | | | |
| CVS-MDL-02032 | | Hard Copy Prescription | CVS-MDLT3-000168116 | CVS-MDLT3-000168117 | | | | | | | | | |
| CVS-MDL-02033 | | Hard Copy Prescription | CVS-MDLT3-000168118 | CVS-MDLT3-000168119 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02034 | | Hard Copy Prescription | CVS-MDLT3-00168120 | CVS-MDLT3-00168121 | | | | | | | | | |
| CVS-MDL-02035 | | Hard Copy Prescription | CVS-MDLT3-00168122 | CVS-MDLT3-00168123 | | | | | | | | | |
| CVS-MDL-02036 | | Hard Copy Prescription | CVS-MDLT3-00168124 | CVS-MDLT3-00168124 | | | | | | | | | |
| CVS-MDL-02037 | | Hard Copy Prescription | CVS-MDLT3-00168125 | CVS-MDLT3-00168126 | | | | | | | | | |
| CVS-MDL-02038 | | Hard Copy Prescription | CVS-MDLT3-00168127 | CVS-MDLT3-00168127 | | | | | | | | | |
| CVS-MDL-02039 | | Hard Copy Prescription | CVS-MDLT3-00168128 | CVS-MDLT3-00168129 | | | | | | | | | |
| CVS-MDL-02040 | | Hard Copy Prescription | CVS-MDLT3-00168130 | CVS-MDLT3-00168131 | | | | | | | | | |
| CVS-MDL-02041 | | Hard Copy Prescription | CVS-MDLT3-00168132 | CVS-MDLT3-00168133 | | | | | | | | | |
| CVS-MDL-02042 | | Hard Copy Prescription | CVS-MDLT3-00168134 | CVS-MDLT3-00168135 | | | | | | | | | |
| CVS-MDL-02043 | | Hard Copy Prescription | CVS-MDLT3-00168136 | CVS-MDLT3-00168137 | | | | | | | | | |
| CVS-MDL-02044 | | Hard Copy Prescription | CVS-MDLT3-00168138 | CVS-MDLT3-00168139 | | | | | | | | | |
| CVS-MDL-02045 | | Hard Copy Prescription | CVS-MDLT3-00168140 | CVS-MDLT3-00168140 | | | | | | | | | |
| CVS-MDL-02046 | | Hard Copy Prescription | CVS-MDLT3-00168141 | CVS-MDLT3-00168142 | | | | | | | | | |
| CVS-MDL-02047 | | Hard Copy Prescription | CVS-MDLT3-00168143 | CVS-MDLT3-00168144 | | | | | | | | | |
| CVS-MDL-02048 | | Hard Copy Prescription | CVS-MDLT3-00168145 | CVS-MDLT3-00168146 | | | | | | | | | |
| CVS-MDL-02049 | | Hard Copy Prescription | CVS-MDLT3-00168147 | CVS-MDLT3-00168148 | | | | | | | | | |
| CVS-MDL-02050 | | Hard Copy Prescription | CVS-MDLT3-00168149 | CVS-MDLT3-00168150 | | | | | | | | | |
| CVS-MDL-02051 | | Hard Copy Prescription | CVS-MDLT3-00168151 | CVS-MDLT3-00168152 | | | | | | | | | |
| CVS-MDL-02052 | | Hard Copy Prescription | CVS-MDLT3-00168153 | CVS-MDLT3-00168154 | | | | | | | | | |
| CVS-MDL-02053 | | Hard Copy Prescription | CVS-MDLT3-00168155 | CVS-MDLT3-00168156 | | | | | | | | | |
| CVS-MDL-02054 | | Hard Copy Prescription | CVS-MDLT3-00168157 | CVS-MDLT3-00168157 | | | | | | | | | |
| CVS-MDL-02055 | | Hard Copy Prescription | CVS-MDLT3-00168158 | CVS-MDLT3-00168159 | | | | | | | | | |
| CVS-MDL-02056 | | Hard Copy Prescription | CVS-MDLT3-00168160 | CVS-MDLT3-00168161 | | | | | | | | | |
| CVS-MDL-02057 | | Hard Copy Prescription | CVS-MDLT3-00168162 | CVS-MDLT3-00168163 | | | | | | | | | |
| CVS-MDL-02058 | | Hard Copy Prescription | CVS-MDLT3-00168164 | CVS-MDLT3-00168165 | | | | | | | | | |
| CVS-MDL-02059 | | Hard Copy Prescription | CVS-MDLT3-00168166 | CVS-MDLT3-00168167 | | | | | | | | | |
| CVS-MDL-02060 | | Hard Copy Prescription | CVS-MDLT3-00168168 | CVS-MDLT3-00168168 | | | | | | | | | |
| CVS-MDL-02061 | | Hard Copy Prescription | CVS-MDLT3-00168169 | CVS-MDLT3-00168170 | | | | | | | | | |
| CVS-MDL-02062 | | Hard Copy Prescription | CVS-MDLT3-00168171 | CVS-MDLT3-00168172 | | | | | | | | | |
| CVS-MDL-02063 | | Hard Copy Prescription | CVS-MDLT3-00168173 | CVS-MDLT3-00168174 | | | | | | | | | |
| CVS-MDL-02064 | | Hard Copy Prescription | CVS-MDLT3-00168175 | CVS-MDLT3-00168175 | | | | | | | | | |
| CVS-MDL-02065 | | Hard Copy Prescription | CVS-MDLT3-00168176 | CVS-MDLT3-00168177 | | | | | | | | | |
| CVS-MDL-02066 | | Hard Copy Prescription | CVS-MDLT3-00168178 | CVS-MDLT3-00168179 | | | | | | | | | |
| CVS-MDL-02067 | | Hard Copy Prescription | CVS-MDLT3-00168178 | CVS-MDLT3-00168179 | | | | | | | | | |
| CVS-MDL-02068 | | Hard Copy Prescription | CVS-MDLT3-00168180 | CVS-MDLT3-00168181 | | | | | | | | | |
| CVS-MDL-02069 | | Hard Copy Prescription | CVS-MDLT3-00168182 | CVS-MDLT3-00168183 | | | | | | | | | |
| CVS-MDL-02070 | | Hard Copy Prescription | CVS-MDLT3-00168184 | CVS-MDLT3-00168184 | | | | | | | | | |
| CVS-MDL-02071 | | Hard Copy Prescription | CVS-MDLT3-00168185 | CVS-MDLT3-00168186 | | | | | | | | | |
| CVS-MDL-02072 | | Hard Copy Prescription | CVS-MDLT3-00168187 | CVS-MDLT3-00168188 | | | | | | | | | |
| CVS-MDL-02073 | | Hard Copy Prescription | CVS-MDLT3-00168189 | CVS-MDLT3-00168190 | | | | | | | | | |
| CVS-MDL-02074 | | Hard Copy Prescription | CVS-MDLT3-00168191 | CVS-MDLT3-00168192 | | | | | | | | | |
| CVS-MDL-02075 | | Hard Copy Prescription | CVS-MDLT3-00168193 | CVS-MDLT3-00168193 | | | | | | | | | |
| CVS-MDL-02076 | | Hard Copy Prescription | CVS-MDLT3-00168194 | CVS-MDLT3-00168195 | | | | | | | | | |
| CVS-MDL-02077 | | Hard Copy Prescription | CVS-MDLT3-00168196 | CVS-MDLT3-00168197 | | | | | | | | | |
| CVS-MDL-02078 | | Hard Copy Prescription | CVS-MDLT3-00168197 | CVS-MDLT3-00168198 | | | | | | | | | |
| CVS-MDL-02079 | | Hard Copy Prescription | CVS-MDLT3-00168199 | CVS-MDLT3-00168199 | | | | | | | | | |
| CVS-MDL-02080 | | Hard Copy Prescription | CVS-MDLT3-00168200 | CVS-MDLT3-00168200 | | | | | | | | | |
| CVS-MDL-02081 | | Hard Copy Prescription | CVS-MDLT3-00168201 | CVS-MDLT3-00168202 | | | | | | | | | |
| CVS-MDL-02082 | | Hard Copy Prescription | CVS-MDLT3-00168203 | CVS-MDLT3-00168203 | | | | | | | | | |
| CVS-MDL-02083 | | Hard Copy Prescription | CVS-MDLT3-00168204 | CVS-MDLT3-00168204 | | | | | | | | | |
| CVS-MDL-02084 | | Hard Copy Prescription | CVS-MDLT3-00168205 | CVS-MDLT3-00168206 | | | | | | | | | |
| CVS-MDL-02085 | | Hard Copy Prescription | CVS-MDLT3-00168207 | CVS-MDLT3-00168208 | | | | | | | | | |
| CVS-MDL-02086 | | Hard Copy Prescription | CVS-MDLT3-00168209 | CVS-MDLT3-00168210 | | | | | | | | | |
| CVS-MDL-02087 | | Hard Copy Prescription | CVS-MDLT3-00168211 | CVS-MDLT3-00168211 | | | | | | | | | |
| CVS-MDL-02088 | | Hard Copy Prescription | CVS-MDLT3-00168212 | CVS-MDLT3-00168212 | | | | | | | | | |
| CVS-MDL-02089 | | Hard Copy Prescription | CVS-MDLT3-00168213 | CVS-MDLT3-00168214 | | | | | | | | | |
| CVS-MDL-02090 | | Hard Copy Prescription | CVS-MDLT3-00168215 | CVS-MDLT3-00168215 | | | | | | | | | |
| CVS-MDL-02091 | | Hard Copy Prescription | CVS-MDLT3-00168216 | CVS-MDLT3-00168217 | | | | | | | | | |
| CVS-MDL-02092 | | Hard Copy Prescription | CVS-MDLT3-00168218 | CVS-MDLT3-00168219 | | | | | | | | | |
| CVS-MDL-02093 | | Hard Copy Prescription | CVS-MDLT3-00168220 | CVS-MDLT3-00168221 | | | | | | | | | |
| CVS-MDL-02094 | | Hard Copy Prescription | CVS-MDLT3-00168222 | CVS-MDLT3-00168223 | | | | | | | | | |
| CVS-MDL-02095 | | Hard Copy Prescription | CVS-MDLT3-00168224 | CVS-MDLT3-00168225 | | | | | | | | | |
| CVS-MDL-02096 | | Hard Copy Prescription | CVS-MDLT3-00168226 | CVS-MDLT3-00168227 | | | | | | | | | |
| CVS-MDL-02097 | | Hard Copy Prescription | CVS-MDLT3-00168228 | CVS-MDLT3-00168229 | | | | | | | | | |
| CVS-MDL-02098 | | Hard Copy Prescription | CVS-MDLT3-00168230 | CVS-MDLT3-00168231 | | | | | | | | | |
| CVS-MDL-02099 | | Hard Copy Prescription | CVS-MDLT3-00168232 | CVS-MDLT3-00168233 | | | | | | | | | |
| CVS-MDL-02100 | | Hard Copy Prescription | CVS-MDLT3-00168234 | CVS-MDLT3-00168235 | | | | | | | | | |
| CVS-MDL-02101 | | Hard Copy Prescription | CVS-MDLT3-00168236 | CVS-MDLT3-00168236 | | | | | | | | | |
| CVS-MDL-02102 | | Hard Copy Prescription | CVS-MDLT3-00168237 | CVS-MDLT3-00168238 | | | | | | | | | |
| CVS-MDL-02103 | | Hard Copy Prescription | CVS-MDLT3-00168239 | CVS-MDLT3-00168240 | | | | | | | | | |
| CVS-MDL-02104 | | Hard Copy Prescription | CVS-MDLT3-00168241 | CVS-MDLT3-00168242 | | | | | | | | | |
| CVS-MDL-02105 | | Hard Copy Prescription | CVS-MDLT3-00168243 | CVS-MDLT3-00168244 | | | | | | | | | |
| CVS-MDL-02106 | | Hard Copy Prescription | CVS-MDLT3-00168245 | CVS-MDLT3-00168246 | | | | | | | | | |
| CVS-MDL-02107 | | Hard Copy Prescription | CVS-MDLT3-00168247 | CVS-MDLT3-00168247 | | | | | | | | | |
| CVS-MDL-02108 | | Hard Copy Prescription | CVS-MDLT3-00168248 | CVS-MDLT3-00168249 | | | | | | | | | |
| CVS-MDL-02109 | | Hard Copy Prescription | CVS-MDLT3-00168250 | CVS-MDLT3-00168251 | | | | | | | | | |
| CVS-MDL-02110 | | Hard Copy Prescription | CVS-MDLT3-00168252 | CVS-MDLT3-00168253 | | | | | | | | | |
| CVS-MDL-02111 | | Hard Copy Prescription | CVS-MDLT3-00168254 | CVS-MDLT3-00168255 | | | | | | | | | |
| CVS-MDL-02112 | | Hard Copy Prescription | CVS-MDLT3-00168256 | CVS-MDLT3-00168257 | | | | | | | | | |
| CVS-MDL-02113 | | Hard Copy Prescription | CVS-MDLT3-00168258 | CVS-MDLT3-00168258 | | | | | | | | | |
| CVS-MDL-02114 | | Hard Copy Prescription | CVS-MDLT3-00168259 | CVS-MDLT3-00168260 | | | | | | | | | |
| CVS-MDL-02115 | | Hard Copy Prescription | CVS-MDLT3-00168261 | CVS-MDLT3-00168262 | | | | | | | | | |
| CVS-MDL-02116 | | Hard Copy Prescription | CVS-MDLT3-00168263 | CVS-MDLT3-00168264 | | | | | | | | | |
| CVS-MDL-02117 | | Hard Copy Prescription | CVS-MDLT3-00168265 | CVS-MDLT3-00168265 | | | | | | | | | |
| CVS-MDL-02118 | | Hard Copy Prescription | CVS-MDLT3-00168266 | CVS-MDLT3-00168267 | | | | | | | | | |
| CVS-MDL-02119 | | Hard Copy Prescription | CVS-MDLT3-00168268 | CVS-MDLT3-00168269 | | | | | | | | | |
| CVS-MDL-02120 | | Hard Copy Prescription | CVS-MDLT3-00168270 | CVS-MDLT3-00168271 | | | | | | | | | |
| CVS-MDL-02121 | | Hard Copy Prescription | CVS-MDLT3-00168272 | CVS-MDLT3-00168273 | | | | | | | | | |
| CVS-MDL-02122 | | Hard Copy Prescription | CVS-MDLT3-00168274 | CVS-MDLT3-00168275 | | | | | | | | | |
| CVS-MDL-02123 | | Hard Copy Prescription | CVS-MDLT3-00168276 | CVS-MDLT3-00168277 | | | | | | | | | |
| CVS-MDL-02124 | | Hard Copy Prescription | CVS-MDLT3-00168278 | CVS-MDLT3-00168279 | | | | | | | | | |
| CVS-MDL-02125 | | Hard Copy Prescription | CVS-MDLT3-00168280 | CVS-MDLT3-00168281 | | | | | | | | | |
| CVS-MDL-02126 | | Hard Copy Prescription | CVS-MDLT3-00168282 | CVS-MDLT3-00168283 | | | | | | | | | |
| CVS-MDL-02127 | | Hard Copy Prescription | CVS-MDLT3-00168284 | CVS-MDLT3-00168284 | | | | | | | | | |
| CVS-MDL-02128 | | Hard Copy Prescription | CVS-MDLT3-00168285 | CVS-MDLT3-00168285 | | | | | | | | | |
| CVS-MDL-02129 | | Hard Copy Prescription | CVS-MDLT3-00168286 | CVS-MDLT3-00168287 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02130 | | Hard Copy Prescription | CVS-MDLT3-000168288 | CVS-MDLT3-000168289 | | | | | | | | | |
| CVS-MDL-02131 | | Hard Copy Prescription | CVS-MDLT3-000168290 | CVS-MDLT3-000168291 | | | | | | | | | |
| CVS-MDL-02132 | | Hard Copy Prescription | CVS-MDLT3-000168292 | CVS-MDLT3-000168293 | | | | | | | | | |
| CVS-MDL-02133 | | Hard Copy Prescription | CVS-MDLT3-000168294 | CVS-MDLT3-000168295 | | | | | | | | | |
| CVS-MDL-02134 | | Hard Copy Prescription | CVS-MDLT3-000168296 | CVS-MDLT3-000168296 | | | | | | | | | |
| CVS-MDL-02135 | | Hard Copy Prescription | CVS-MDLT3-000168298 | CVS-MDLT3-000168298 | | | | | | | | | |
| CVS-MDL-02136 | | Hard Copy Prescription | CVS-MDLT3-000168299 | CVS-MDLT3-000168300 | | | | | | | | | |
| CVS-MDL-02137 | | Hard Copy Prescription | CVS-MDLT3-000168301 | CVS-MDLT3-000168301 | | | | | | | | | |
| CVS-MDL-02138 | | Hard Copy Prescription | CVS-MDLT3-000168302 | CVS-MDLT3-000168303 | | | | | | | | | |
| CVS-MDL-02139 | | Hard Copy Prescription | CVS-MDLT3-000168304 | CVS-MDLT3-000168305 | | | | | | | | | |
| CVS-MDL-02140 | | Hard Copy Prescription | CVS-MDLT3-000168306 | CVS-MDLT3-000168307 | | | | | | | | | |
| CVS-MDL-02141 | | Hard Copy Prescription | CVS-MDLT3-000168308 | CVS-MDLT3-000168308 | | | | | | | | | |
| CVS-MDL-02142 | | Hard Copy Prescription | CVS-MDLT3-000168309 | CVS-MDLT3-000168310 | | | | | | | | | |
| CVS-MDL-02143 | | Hard Copy Prescription | CVS-MDLT3-000168311 | CVS-MDLT3-000168312 | | | | | | | | | |
| CVS-MDL-02144 | | Hard Copy Prescription | CVS-MDLT3-000168313 | CVS-MDLT3-000168314 | | | | | | | | | |
| CVS-MDL-02145 | | Hard Copy Prescription | CVS-MDLT3-000168315 | CVS-MDLT3-000168315 | | | | | | | | | |
| CVS-MDL-02146 | | Hard Copy Prescription | CVS-MDLT3-000168316 | CVS-MDLT3-000168317 | | | | | | | | | |
| CVS-MDL-02147 | | Hard Copy Prescription | CVS-MDLT3-000168318 | CVS-MDLT3-000168318 | | | | | | | | | |
| CVS-MDL-02148 | | Hard Copy Prescription | CVS-MDLT3-000168319 | CVS-MDLT3-000168320 | | | | | | | | | |
| CVS-MDL-02149 | | Hard Copy Prescription | CVS-MDLT3-000168321 | CVS-MDLT3-000168322 | | | | | | | | | |
| CVS-MDL-02150 | | Hard Copy Prescription | CVS-MDLT3-000168323 | CVS-MDLT3-000168324 | | | | | | | | | |
| CVS-MDL-02151 | | Hard Copy Prescription | CVS-MDLT3-000168325 | CVS-MDLT3-000168326 | | | | | | | | | |
| CVS-MDL-02152 | | Hard Copy Prescription | CVS-MDLT3-000168327 | CVS-MDLT3-000168327 | | | | | | | | | |
| CVS-MDL-02153 | | Hard Copy Prescription | CVS-MDLT3-000168328 | CVS-MDLT3-000168329 | | | | | | | | | |
| CVS-MDL-02154 | | Hard Copy Prescription | CVS-MDLT3-000168330 | CVS-MDLT3-000168330 | | | | | | | | | |
| CVS-MDL-02155 | | Hard Copy Prescription | CVS-MDLT3-000168331 | CVS-MDLT3-000168332 | | | | | | | | | |
| CVS-MDL-02156 | | Hard Copy Prescription | CVS-MDLT3-000168333 | CVS-MDLT3-000168334 | | | | | | | | | |
| CVS-MDL-02157 | | Hard Copy Prescription | CVS-MDLT3-000168335 | CVS-MDLT3-000168335 | | | | | | | | | |
| CVS-MDL-02158 | | Hard Copy Prescription | CVS-MDLT3-000168336 | CVS-MDLT3-000168337 | | | | | | | | | |
| CVS-MDL-02159 | | Hard Copy Prescription | CVS-MDLT3-000168338 | CVS-MDLT3-000168339 | | | | | | | | | |
| CVS-MDL-02160 | | Hard Copy Prescription | CVS-MDLT3-000168340 | CVS-MDLT3-000168340 | | | | | | | | | |
| CVS-MDL-02161 | | Hard Copy Prescription | CVS-MDLT3-000168341 | CVS-MDLT3-000168342 | | | | | | | | | |
| CVS-MDL-02162 | | Hard Copy Prescription | CVS-MDLT3-000168343 | CVS-MDLT3-000168344 | | | | | | | | | |
| CVS-MDL-02163 | | Hard Copy Prescription | CVS-MDLT3-000168345 | CVS-MDLT3-000168346 | | | | | | | | | |
| CVS-MDL-02164 | | Hard Copy Prescription | CVS-MDLT3-000168347 | CVS-MDLT3-000168347 | | | | | | | | | |
| CVS-MDL-02165 | | Hard Copy Prescription | CVS-MDLT3-000168348 | CVS-MDLT3-000168349 | | | | | | | | | |
| CVS-MDL-02166 | | Hard Copy Prescription | CVS-MDLT3-000168350 | CVS-MDLT3-000168351 | | | | | | | | | |
| CVS-MDL-02167 | | Hard Copy Prescription | CVS-MDLT3-000168352 | CVS-MDLT3-000168352 | | | | | | | | | |
| CVS-MDL-02168 | | Hard Copy Prescription | CVS-MDLT3-000168353 | CVS-MDLT3-000168354 | | | | | | | | | |
| CVS-MDL-02169 | | Hard Copy Prescription | CVS-MDLT3-000168355 | CVS-MDLT3-000168356 | | | | | | | | | |
| CVS-MDL-02170 | | Hard Copy Prescription | CVS-MDLT3-000168357 | CVS-MDLT3-000168358 | | | | | | | | | |
| CVS-MDL-02171 | | Hard Copy Prescription | CVS-MDLT3-000168359 | CVS-MDLT3-000168359 | | | | | | | | | |
| CVS-MDL-02172 | | Hard Copy Prescription | CVS-MDLT3-000168360 | CVS-MDLT3-000168361 | | | | | | | | | |
| CVS-MDL-02173 | | Hard Copy Prescription | CVS-MDLT3-000168362 | CVS-MDLT3-000168363 | | | | | | | | | |
| CVS-MDL-02174 | | Hard Copy Prescription | CVS-MDLT3-000168364 | CVS-MDLT3-000168364 | | | | | | | | | |
| CVS-MDL-02175 | | Hard Copy Prescription | CVS-MDLT3-000168365 | CVS-MDLT3-000168365 | | | | | | | | | |
| CVS-MDL-02176 | | Hard Copy Prescription | CVS-MDLT3-000168366 | CVS-MDLT3-000168367 | | | | | | | | | |
| CVS-MDL-02177 | | Hard Copy Prescription | CVS-MDLT3-000168368 | CVS-MDLT3-000168369 | | | | | | | | | |
| CVS-MDL-02178 | | Hard Copy Prescription | CVS-MDLT3-000168370 | CVS-MDLT3-000168371 | | | | | | | | | |
| CVS-MDL-02179 | | Hard Copy Prescription | CVS-MDLT3-000168372 | CVS-MDLT3-000168372 | | | | | | | | | |
| CVS-MDL-02180 | | Hard Copy Prescription | CVS-MDLT3-000168373 | CVS-MDLT3-000168374 | | | | | | | | | |
| CVS-MDL-02181 | | Hard Copy Prescription | CVS-MDLT3-000168375 | CVS-MDLT3-000168376 | | | | | | | | | |
| CVS-MDL-02182 | | Hard Copy Prescription | CVS-MDLT3-000168377 | CVS-MDLT3-000168377 | | | | | | | | | |
| CVS-MDL-02183 | | Hard Copy Prescription | CVS-MDLT3-000168378 | CVS-MDLT3-000168378 | | | | | | | | | |
| CVS-MDL-02184 | | Hard Copy Prescription | CVS-MDLT3-000168379 | CVS-MDLT3-000168380 | | | | | | | | | |
| CVS-MDL-02185 | | Hard Copy Prescription | CVS-MDLT3-000168381 | CVS-MDLT3-000168382 | | | | | | | | | |
| CVS-MDL-02186 | | Hard Copy Prescription | CVS-MDLT3-000168383 | CVS-MDLT3-000168383 | | | | | | | | | |
| CVS-MDL-02187 | | Hard Copy Prescription | CVS-MDLT3-000168384 | CVS-MDLT3-000168384 | | | | | | | | | |
| CVS-MDL-02188 | | Hard Copy Prescription | CVS-MDLT3-000168385 | CVS-MDLT3-000168385 | | | | | | | | | |
| CVS-MDL-02189 | | Hard Copy Prescription | CVS-MDLT3-000168386 | CVS-MDLT3-000168386 | | | | | | | | | |
| CVS-MDL-02190 | | Hard Copy Prescription | CVS-MDLT3-000168387 | CVS-MDLT3-000168387 | | | | | | | | | |
| CVS-MDL-02191 | | Hard Copy Prescription | CVS-MDLT3-000168388 | CVS-MDLT3-000168389 | | | | | | | | | |
| CVS-MDL-02192 | | Hard Copy Prescription | CVS-MDLT3-000168390 | CVS-MDLT3-000168390 | | | | | | | | | |
| CVS-MDL-02193 | | Hard Copy Prescription | CVS-MDLT3-000168391 | CVS-MDLT3-000168392 | | | | | | | | | |
| CVS-MDL-02194 | | Hard Copy Prescription | CVS-MDLT3-000168393 | CVS-MDLT3-000168394 | | | | | | | | | |
| CVS-MDL-02195 | | Hard Copy Prescription | CVS-MDLT3-000168395 | CVS-MDLT3-000168395 | | | | | | | | | |
| CVS-MDL-02196 | | Hard Copy Prescription | CVS-MDLT3-000168396 | CVS-MDLT3-000168396 | | | | | | | | | |
| CVS-MDL-02197 | | Hard Copy Prescription | CVS-MDLT3-000168397 | CVS-MDLT3-000168398 | | | | | | | | | |
| CVS-MDL-02198 | | Hard Copy Prescription | CVS-MDLT3-000168399 | CVS-MDLT3-000168400 | | | | | | | | | |
| CVS-MDL-02199 | | Hard Copy Prescription | CVS-MDLT3-000168401 | CVS-MDLT3-000168402 | | | | | | | | | |
| CVS-MDL-02200 | | Hard Copy Prescription | CVS-MDLT3-000168403 | CVS-MDLT3-000168404 | | | | | | | | | |
| CVS-MDL-02201 | | Hard Copy Prescription | CVS-MDLT3-000168405 | CVS-MDLT3-000168406 | | | | | | | | | |
| CVS-MDL-02202 | | Hard Copy Prescription | CVS-MDLT3-000168407 | CVS-MDLT3-000168408 | | | | | | | | | |
| CVS-MDL-02203 | | Hard Copy Prescription | CVS-MDLT3-000168409 | CVS-MDLT3-000168410 | | | | | | | | | |
| CVS-MDL-02204 | | Hard Copy Prescription | CVS-MDLT3-000168411 | CVS-MDLT3-000168411 | | | | | | | | | |
| CVS-MDL-02205 | | Hard Copy Prescription | CVS-MDLT3-000168412 | CVS-MDLT3-000168413 | | | | | | | | | |
| CVS-MDL-02206 | | Hard Copy Prescription | CVS-MDLT3-000168414 | CVS-MDLT3-000168415 | | | | | | | | | |
| CVS-MDL-02207 | | Hard Copy Prescription | CVS-MDLT3-000168416 | CVS-MDLT3-000168417 | | | | | | | | | |
| CVS-MDL-02208 | | Hard Copy Prescription | CVS-MDLT3-000168418 | CVS-MDLT3-000168419 | | | | | | | | | |
| CVS-MDL-02209 | | Hard Copy Prescription | CVS-MDLT3-000168420 | CVS-MDLT3-000168421 | | | | | | | | | |
| CVS-MDL-02210 | | Hard Copy Prescription | CVS-MDLT3-000168422 | CVS-MDLT3-000168422 | | | | | | | | | |
| CVS-MDL-02211 | | Hard Copy Prescription | CVS-MDLT3-000168423 | CVS-MDLT3-000168424 | | | | | | | | | |
| CVS-MDL-02212 | | Hard Copy Prescription | CVS-MDLT3-000168425 | CVS-MDLT3-000168426 | | | | | | | | | |
| CVS-MDL-02213 | | Hard Copy Prescription | CVS-MDLT3-000168427 | CVS-MDLT3-000168428 | | | | | | | | | |
| CVS-MDL-02214 | | Hard Copy Prescription | CVS-MDLT3-000168429 | CVS-MDLT3-000168430 | | | | | | | | | |
| CVS-MDL-02215 | | Hard Copy Prescription | CVS-MDLT3-000168431 | CVS-MDLT3-000168432 | | | | | | | | | |
| CVS-MDL-02216 | | Hard Copy Prescription | CVS-MDLT3-000168433 | CVS-MDLT3-000168434 | | | | | | | | | |
| CVS-MDL-02217 | | Hard Copy Prescription | CVS-MDLT3-000168435 | CVS-MDLT3-000168435 | | | | | | | | | |
| CVS-MDL-02218 | | Hard Copy Prescription | CVS-MDLT3-000168436 | CVS-MDLT3-000168437 | | | | | | | | | |
| CVS-MDL-02219 | | Hard Copy Prescription | CVS-MDLT3-000168438 | CVS-MDLT3-000168439 | | | | | | | | | |
| CVS-MDL-02220 | | Hard Copy Prescription | CVS-MDLT3-000168440 | CVS-MDLT3-000168441 | | | | | | | | | |
| CVS-MDL-02221 | | Hard Copy Prescription | CVS-MDLT3-000168442 | CVS-MDLT3-000168443 | | | | | | | | | |
| CVS-MDL-02222 | | Hard Copy Prescription | CVS-MDLT3-000168444 | CVS-MDLT3-000168445 | | | | | | | | | |
| CVS-MDL-02223 | | Hard Copy Prescription | CVS-MDLT3-000168446 | CVS-MDLT3-000168447 | | | | | | | | | |
| CVS-MDL-02224 | | Hard Copy Prescription | CVS-MDLT3-000168448 | CVS-MDLT3-000168449 | | | | | | | | | |
| CVS-MDL-02225 | | Hard Copy Prescription | CVS-MDLT3-000168450 | CVS-MDLT3-000168450 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02226 | | Hard Copy Prescription | CVS-MDLT3-000168451 | CVS-MDLT3-000168452 | | | | | | | | | |
| CVS-MDL-02227 | | Hard Copy Prescription | CVS-MDLT3-000168453 | CVS-MDLT3-000168454 | | | | | | | | | |
| CVS-MDL-02228 | | Hard Copy Prescription | CVS-MDLT3-000168455 | CVS-MDLT3-000168456 | | | | | | | | | |
| CVS-MDL-02229 | | Hard Copy Prescription | CVS-MDLT3-000168457 | CVS-MDLT3-000168458 | | | | | | | | | |
| CVS-MDL-02230 | | Hard Copy Prescription | CVS-MDLT3-000168459 | CVS-MDLT3-000168460 | | | | | | | | | |
| CVS-MDL-02231 | | Hard Copy Prescription | CVS-MDLT3-000168461 | CVS-MDLT3-000168462 | | | | | | | | | |
| CVS-MDL-02232 | | Hard Copy Prescription | CVS-MDLT3-000168463 | CVS-MDLT3-000168464 | | | | | | | | | |
| CVS-MDL-02233 | | Hard Copy Prescription | CVS-MDLT3-000168465 | CVS-MDLT3-000168466 | | | | | | | | | |
| CVS-MDL-02234 | | Hard Copy Prescription | CVS-MDLT3-000168467 | CVS-MDLT3-000168467 | | | | | | | | | |
| CVS-MDL-02235 | | Hard Copy Prescription | CVS-MDLT3-000168468 | CVS-MDLT3-000168469 | | | | | | | | | |
| CVS-MDL-02236 | | Hard Copy Prescription | CVS-MDLT3-000168470 | CVS-MDLT3-000168470 | | | | | | | | | |
| CVS-MDL-02237 | | Hard Copy Prescription | CVS-MDLT3-000168471 | CVS-MDLT3-000168471 | | | | | | | | | |
| CVS-MDL-02238 | | Hard Copy Prescription | CVS-MDLT3-000168472 | CVS-MDLT3-000168472 | | | | | | | | | |
| CVS-MDL-02239 | | Hard Copy Prescription | CVS-MDLT3-000168473 | CVS-MDLT3-000168473 | | | | | | | | | |
| CVS-MDL-02240 | | Hard Copy Prescription | CVS-MDLT3-000168474 | CVS-MDLT3-000168475 | | | | | | | | | |
| CVS-MDL-02241 | | Hard Copy Prescription | CVS-MDLT3-000168476 | CVS-MDLT3-000168476 | | | | | | | | | |
| CVS-MDL-02242 | | Hard Copy Prescription | CVS-MDLT3-000168477 | CVS-MDLT3-000168477 | | | | | | | | | |
| CVS-MDL-02243 | | Hard Copy Prescription | CVS-MDLT3-000168478 | CVS-MDLT3-000168479 | | | | | | | | | |
| CVS-MDL-02244 | | Hard Copy Prescription | CVS-MDLT3-000168480 | CVS-MDLT3-000168480 | | | | | | | | | |
| CVS-MDL-02245 | | Hard Copy Prescription | CVS-MDLT3-000168481 | CVS-MDLT3-000168481 | | | | | | | | | |
| CVS-MDL-02246 | | Hard Copy Prescription | CVS-MDLT3-000168482 | CVS-MDLT3-000168483 | | | | | | | | | |
| CVS-MDL-02247 | | Hard Copy Prescription | CVS-MDLT3-000168484 | CVS-MDLT3-000168485 | | | | | | | | | |
| CVS-MDL-02248 | | Hard Copy Prescription | CVS-MDLT3-000168486 | CVS-MDLT3-000168487 | | | | | | | | | |
| CVS-MDL-02249 | | Hard Copy Prescription | CVS-MDLT3-000168488 | CVS-MDLT3-000168489 | | | | | | | | | |
| CVS-MDL-02250 | | Hard Copy Prescription | CVS-MDLT3-000168490 | CVS-MDLT3-000168491 | | | | | | | | | |
| CVS-MDL-02251 | | Hard Copy Prescription | CVS-MDLT3-000168492 | CVS-MDLT3-000168493 | | | | | | | | | |
| CVS-MDL-02252 | | Hard Copy Prescription | CVS-MDLT3-000168494 | CVS-MDLT3-000168495 | | | | | | | | | |
| CVS-MDL-02253 | | Hard Copy Prescription | CVS-MDLT3-000168496 | CVS-MDLT3-000168497 | | | | | | | | | |
| CVS-MDL-02254 | | Hard Copy Prescription | CVS-MDLT3-000168498 | CVS-MDLT3-000168498 | | | | | | | | | |
| CVS-MDL-02255 | | Hard Copy Prescription | CVS-MDLT3-000168499 | CVS-MDLT3-000168499 | | | | | | | | | |
| CVS-MDL-02256 | | Hard Copy Prescription | CVS-MDLT3-000168500 | CVS-MDLT3-000168501 | | | | | | | | | |
| CVS-MDL-02257 | | Hard Copy Prescription | CVS-MDLT3-000168502 | CVS-MDLT3-000168503 | | | | | | | | | |
| CVS-MDL-02258 | | Hard Copy Prescription | CVS-MDLT3-000168504 | CVS-MDLT3-000168504 | | | | | | | | | |
| CVS-MDL-02259 | | Hard Copy Prescription | CVS-MDLT3-000168505 | CVS-MDLT3-000168505 | | | | | | | | | |
| CVS-MDL-02260 | | Hard Copy Prescription | CVS-MDLT3-000168506 | CVS-MDLT3-000168507 | | | | | | | | | |
| CVS-MDL-02261 | | Hard Copy Prescription | CVS-MDLT3-000168508 | CVS-MDLT3-000168508 | | | | | | | | | |
| CVS-MDL-02262 | | Hard Copy Prescription | CVS-MDLT3-000168509 | CVS-MDLT3-000168510 | | | | | | | | | |
| CVS-MDL-02263 | | Hard Copy Prescription | CVS-MDLT3-000168511 | CVS-MDLT3-000168511 | | | | | | | | | |
| CVS-MDL-02264 | | Hard Copy Prescription | CVS-MDLT3-000168512 | CVS-MDLT3-000168512 | | | | | | | | | |
| CVS-MDL-02265 | | Hard Copy Prescription | CVS-MDLT3-000168513 | CVS-MDLT3-000168513 | | | | | | | | | |
| CVS-MDL-02266 | | Hard Copy Prescription | CVS-MDLT3-000168514 | CVS-MDLT3-000168515 | | | | | | | | | |
| CVS-MDL-02267 | | Hard Copy Prescription | CVS-MDLT3-000168516 | CVS-MDLT3-000168517 | | | | | | | | | |
| CVS-MDL-02268 | | Hard Copy Prescription | CVS-MDLT3-000168518 | CVS-MDLT3-000168518 | | | | | | | | | |
| CVS-MDL-02269 | | Hard Copy Prescription | CVS-MDLT3-000168519 | CVS-MDLT3-000168520 | | | | | | | | | |
| CVS-MDL-02270 | | Hard Copy Prescription | CVS-MDLT3-000168521 | CVS-MDLT3-000168522 | | | | | | | | | |
| CVS-MDL-02271 | | Hard Copy Prescription | CVS-MDLT3-000168523 | CVS-MDLT3-000168524 | | | | | | | | | |
| CVS-MDL-02272 | | Hard Copy Prescription | CVS-MDLT3-000168525 | CVS-MDLT3-000168526 | | | | | | | | | |
| CVS-MDL-02273 | | Hard Copy Prescription | CVS-MDLT3-000168527 | CVS-MDLT3-000168527 | | | | | | | | | |
| CVS-MDL-02274 | | Hard Copy Prescription | CVS-MDLT3-000168528 | CVS-MDLT3-000168529 | | | | | | | | | |
| CVS-MDL-02275 | | Hard Copy Prescription | CVS-MDLT3-000168530 | CVS-MDLT3-000168530 | | | | | | | | | |
| CVS-MDL-02276 | | Hard Copy Prescription | CVS-MDLT3-000168531 | CVS-MDLT3-000168531 | | | | | | | | | |
| CVS-MDL-02277 | | Hard Copy Prescription | CVS-MDLT3-000168532 | CVS-MDLT3-000168533 | | | | | | | | | |
| CVS-MDL-02278 | | Hard Copy Prescription | CVS-MDLT3-000168534 | CVS-MDLT3-000168534 | | | | | | | | | |
| CVS-MDL-02279 | | Hard Copy Prescription | CVS-MDLT3-000168535 | CVS-MDLT3-000168536 | | | | | | | | | |
| CVS-MDL-02280 | | Hard Copy Prescription | CVS-MDLT3-000168537 | CVS-MDLT3-000168538 | | | | | | | | | |
| CVS-MDL-02281 | | Hard Copy Prescription | CVS-MDLT3-000168539 | CVS-MDLT3-000168540 | | | | | | | | | |
| CVS-MDL-02282 | | Hard Copy Prescription | CVS-MDLT3-000168541 | CVS-MDLT3-000168542 | | | | | | | | | |
| CVS-MDL-02283 | | Hard Copy Prescription | CVS-MDLT3-000168543 | CVS-MDLT3-000168543 | | | | | | | | | |
| CVS-MDL-02284 | | Hard Copy Prescription | CVS-MDLT3-000168544 | CVS-MDLT3-000168545 | | | | | | | | | |
| CVS-MDL-02285 | | Hard Copy Prescription | CVS-MDLT3-000168546 | CVS-MDLT3-000168547 | | | | | | | | | |
| CVS-MDL-02286 | | Hard Copy Prescription | CVS-MDLT3-000168548 | CVS-MDLT3-000168550 | | | | | | | | | |
| CVS-MDL-02287 | | Hard Copy Prescription | CVS-MDLT3-000168551 | CVS-MDLT3-000168552 | | | | | | | | | |
| CVS-MDL-02288 | | Hard Copy Prescription | CVS-MDLT3-000168553 | CVS-MDLT3-000168554 | | | | | | | | | |
| CVS-MDL-02289 | | Hard Copy Prescription | CVS-MDLT3-000168555 | CVS-MDLT3-000168556 | | | | | | | | | |
| CVS-MDL-02290 | | Hard Copy Prescription | CVS-MDLT3-000168557 | CVS-MDLT3-000168558 | | | | | | | | | |
| CVS-MDL-02291 | | Hard Copy Prescription | CVS-MDLT3-000168559 | CVS-MDLT3-000168560 | | | | | | | | | |
| CVS-MDL-02292 | | Hard Copy Prescription | CVS-MDLT3-000168561 | CVS-MDLT3-000168562 | | | | | | | | | |
| CVS-MDL-02293 | | Hard Copy Prescription | CVS-MDLT3-000168563 | CVS-MDLT3-000168564 | | | | | | | | | |
| CVS-MDL-02294 | | Hard Copy Prescription | CVS-MDLT3-000168565 | CVS-MDLT3-000168566 | | | | | | | | | |
| CVS-MDL-02295 | | Hard Copy Prescription | CVS-MDLT3-000168567 | CVS-MDLT3-000168568 | | | | | | | | | |
| CVS-MDL-02296 | | Hard Copy Prescription | CVS-MDLT3-000168569 | CVS-MDLT3-000168570 | | | | | | | | | |
| CVS-MDL-02297 | | Hard Copy Prescription | CVS-MDLT3-000168571 | CVS-MDLT3-000168572 | | | | | | | | | |
| CVS-MDL-02298 | | Hard Copy Prescription | CVS-MDLT3-000168573 | CVS-MDLT3-000168574 | | | | | | | | | |
| CVS-MDL-02299 | | Hard Copy Prescription | CVS-MDLT3-000168575 | CVS-MDLT3-000168576 | | | | | | | | | |
| CVS-MDL-02300 | | Hard Copy Prescription | CVS-MDLT3-000168577 | CVS-MDLT3-000168577 | | | | | | | | | |
| CVS-MDL-02301 | | Hard Copy Prescription | CVS-MDLT3-000168578 | CVS-MDLT3-000168579 | | | | | | | | | |
| CVS-MDL-02302 | | Hard Copy Prescription | CVS-MDLT3-000168580 | CVS-MDLT3-000168580 | | | | | | | | | |
| CVS-MDL-02303 | | Hard Copy Prescription | CVS-MDLT3-000168581 | CVS-MDLT3-000168581 | | | | | | | | | |
| CVS-MDL-02304 | | Hard Copy Prescription | CVS-MDLT3-000168582 | CVS-MDLT3-000168583 | | | | | | | | | |
| CVS-MDL-02305 | | Hard Copy Prescription | CVS-MDLT3-000168584 | CVS-MDLT3-000168585 | | | | | | | | | |
| CVS-MDL-02306 | | Hard Copy Prescription | CVS-MDLT3-000168586 | CVS-MDLT3-000168587 | | | | | | | | | |
| CVS-MDL-02307 | | Hard Copy Prescription | CVS-MDLT3-000168588 | CVS-MDLT3-000168589 | | | | | | | | | |
| CVS-MDL-02308 | | Hard Copy Prescription | CVS-MDLT3-000168590 | CVS-MDLT3-000168591 | | | | | | | | | |
| CVS-MDL-02309 | | Hard Copy Prescription | CVS-MDLT3-000168592 | CVS-MDLT3-000168592 | | | | | | | | | |
| CVS-MDL-02310 | | Hard Copy Prescription | CVS-MDLT3-000168593 | CVS-MDLT3-000168593 | | | | | | | | | |
| CVS-MDL-02311 | | Hard Copy Prescription | CVS-MDLT3-000168594 | CVS-MDLT3-000168594 | | | | | | | | | |
| CVS-MDL-02312 | | Dispensing Data | CVS-MDLT3-000168595 | CVS-MDLT3-000168595 | | | | | | | | | |
| CVS-MDL-02313 | | Dispensing Data | CVS-MDLT3-000168596 | CVS-MDLT3-000168596 | | | | | | | | | |
| CVS-MDL-02314 | | Dispensing Data | CVS-MDLT3-000168597 | CVS-MDLT3-000168597 | | | | | | | | | |
| CVS-MDL-02315 | | Hard Copy Prescription | CVS-MDLT3-000168598 | CVS-MDLT3-000168599 | | | | | | | | | |
| CVS-MDL-02316 | | Hard Copy Prescription | CVS-MDLT3-000168600 | CVS-MDLT3-000168601 | | | | | | | | | |
| CVS-MDL-02317 | | Hard Copy Prescription | CVS-MDLT3-000168602 | CVS-MDLT3-000168603 | | | | | | | | | |
| CVS-MDL-02318 | | Hard Copy Prescription | CVS-MDLT3-000168604 | CVS-MDLT3-000168605 | | | | | | | | | |
| CVS-MDL-02319 | | Hard Copy Prescription | CVS-MDLT3-000168606 | CVS-MDLT3-000168607 | | | | | | | | | |
| CVS-MDL-02320 | | Hard Copy Prescription | CVS-MDLT3-000168608 | CVS-MDLT3-000168609 | | | | | | | | | |
| CVS-MDL-02321 | | Hard Copy Prescription | CVS-MDLT3-000168610 | CVS-MDLT3-000168611 | | | | | | | | | |

09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02322 | | Hard Copy Prescription | CVS-MDLT3-000168612 | CVS-MDLT3-000168613 | | | | | | | | | |
| CVS-MDL-02323 | | Hard Copy Prescription | CVS-MDLT3-000168614 | CVS-MDLT3-000168615 | | | | | | | | | |
| CVS-MDL-02324 | | Hard Copy Prescription | CVS-MDLT3-000168616 | CVS-MDLT3-000168617 | | | | | | | | | |
| CVS-MDL-02325 | | Hard Copy Prescription | CVS-MDLT3-000168618 | CVS-MDLT3-000168619 | | | | | | | | | |
| CVS-MDL-02326 | | Hard Copy Prescription | CVS-MDLT3-000168620 | CVS-MDLT3-000168621 | | | | | | | | | |
| CVS-MDL-02327 | | Hard Copy Prescription | CVS-MDLT3-000168622 | CVS-MDLT3-000168623 | | | | | | | | | |
| CVS-MDL-02328 | | Hard Copy Prescription | CVS-MDLT3-000168624 | CVS-MDLT3-000168625 | | | | | | | | | |
| CVS-MDL-02329 | | Hard Copy Prescription | CVS-MDLT3-000168626 | CVS-MDLT3-000168627 | | | | | | | | | |
| CVS-MDL-02330 | | Hard Copy Prescription | CVS-MDLT3-000168628 | CVS-MDLT3-000168629 | | | | | | | | | |
| CVS-MDL-02331 | | Hard Copy Prescription | CVS-MDLT3-000168630 | CVS-MDLT3-000168631 | | | | | | | | | |
| CVS-MDL-02332 | | Hard Copy Prescription | CVS-MDLT3-000168632 | CVS-MDLT3-000168633 | | | | | | | | | |
| CVS-MDL-02333 | | Hard Copy Prescription | CVS-MDLT3-000168634 | CVS-MDLT3-000168635 | | | | | | | | | |
| CVS-MDL-02334 | | Hard Copy Prescription | CVS-MDLT3-000168636 | CVS-MDLT3-000168637 | | | | | | | | | |
| CVS-MDL-02335 | | Hard Copy Prescription | CVS-MDLT3-000168638 | CVS-MDLT3-000168639 | | | | | | | | | |
| CVS-MDL-02336 | | Hard Copy Prescription | CVS-MDLT3-000168640 | CVS-MDLT3-000168641 | | | | | | | | | |
| CVS-MDL-02337 | | Hard Copy Prescription | CVS-MDLT3-000168642 | CVS-MDLT3-000168643 | | | | | | | | | |
| CVS-MDL-02338 | | Hard Copy Prescription | CVS-MDLT3-000168644 | CVS-MDLT3-000168645 | | | | | | | | | |
| CVS-MDL-02339 | | Hard Copy Prescription | CVS-MDLT3-000168646 | CVS-MDLT3-000168647 | | | | | | | | | |
| CVS-MDL-02340 | | Hard Copy Prescription | CVS-MDLT3-000168648 | CVS-MDLT3-000168649 | | | | | | | | | |
| CVS-MDL-02341 | | Hard Copy Prescription | CVS-MDLT3-000168650 | CVS-MDLT3-000168651 | | | | | | | | | |
| CVS-MDL-02342 | | Hard Copy Prescription | CVS-MDLT3-000168652 | CVS-MDLT3-000168653 | | | | | | | | | |
| CVS-MDL-02343 | | Hard Copy Prescription | CVS-MDLT3-000168654 | CVS-MDLT3-000168655 | | | | | | | | | |
| CVS-MDL-02344 | | Hard Copy Prescription | CVS-MDLT3-000168656 | CVS-MDLT3-000168657 | | | | | | | | | |
| CVS-MDL-02345 | | Hard Copy Prescription | CVS-MDLT3-000168658 | CVS-MDLT3-000168659 | | | | | | | | | |
| CVS-MDL-02346 | | Hard Copy Prescription | CVS-MDLT3-000168660 | CVS-MDLT3-000168661 | | | | | | | | | |
| CVS-MDL-02347 | | Hard Copy Prescription | CVS-MDLT3-000168662 | CVS-MDLT3-000168663 | | | | | | | | | |
| CVS-MDL-02348 | | Hard Copy Prescription | CVS-MDLT3-000168664 | CVS-MDLT3-000168665 | | | | | | | | | |
| CVS-MDL-02349 | | Hard Copy Prescription | CVS-MDLT3-000168666 | CVS-MDLT3-000168667 | | | | | | | | | |
| CVS-MDL-02350 | | Hard Copy Prescription | CVS-MDLT3-000168667 | CVS-MDLT3-000168668 | | | | | | | | | |
| CVS-MDL-02351 | | Hard Copy Prescription | CVS-MDLT3-000168669 | CVS-MDLT3-000168670 | | | | | | | | | |
| CVS-MDL-02352 | | Hard Copy Prescription | CVS-MDLT3-000168671 | CVS-MDLT3-000168672 | | | | | | | | | |
| CVS-MDL-02353 | | Hard Copy Prescription | CVS-MDLT3-000168673 | CVS-MDLT3-000168674 | | | | | | | | | |
| CVS-MDL-02354 | | Hard Copy Prescription | CVS-MDLT3-000168675 | CVS-MDLT3-000168676 | | | | | | | | | |
| CVS-MDL-02355 | | Hard Copy Prescription | CVS-MDLT3-000168677 | CVS-MDLT3-000168678 | | | | | | | | | |
| CVS-MDL-02356 | | Hard Copy Prescription | CVS-MDLT3-000168679 | CVS-MDLT3-000168680 | | | | | | | | | |
| CVS-MDL-02357 | | Hard Copy Prescription | CVS-MDLT3-000168681 | CVS-MDLT3-000168682 | | | | | | | | | |
| CVS-MDL-02358 | | Hard Copy Prescription | CVS-MDLT3-000168683 | CVS-MDLT3-000168684 | | | | | | | | | |
| CVS-MDL-02359 | | Hard Copy Prescription | CVS-MDLT3-000168685 | CVS-MDLT3-000168686 | | | | | | | | | |
| CVS-MDL-02360 | | Hard Copy Prescription | CVS-MDLT3-000168687 | CVS-MDLT3-000168688 | | | | | | | | | |
| CVS-MDL-02361 | | Hard Copy Prescription | CVS-MDLT3-000168689 | CVS-MDLT3-000168690 | | | | | | | | | |
| CVS-MDL-02362 | | Hard Copy Prescription | CVS-MDLT3-000168691 | CVS-MDLT3-000168692 | | | | | | | | | |
| CVS-MDL-02363 | | Hard Copy Prescription | CVS-MDLT3-000168693 | CVS-MDLT3-000168694 | | | | | | | | | |
| CVS-MDL-02365 | | Hard Copy Prescription | CVS-MDLT3-000168695 | CVS-MDLT3-000168696 | | | | | | | | | |
| CVS-MDL-02366 | | Hard Copy Prescription | CVS-MDLT3-000168697 | CVS-MDLT3-000168698 | | | | | | | | | |
| CVS-MDL-02367 | | Hard Copy Prescription | CVS-MDLT3-000168699 | CVS-MDLT3-000168700 | | | | | | | | | |
| CVS-MDL-02368 | | Hard Copy Prescription | CVS-MDLT3-000168701 | CVS-MDLT3-000168702 | | | | | | | | | |
| CVS-MDL-02369 | | Hard Copy Prescription | CVS-MDLT3-000168703 | CVS-MDLT3-000168704 | | | | | | | | | |
| CVS-MDL-02370 | | Hard Copy Prescription | CVS-MDLT3-000168705 | CVS-MDLT3-000168706 | | | | | | | | | |
| CVS-MDL-02371 | | Hard Copy Prescription | CVS-MDLT3-000168707 | CVS-MDLT3-000168708 | | | | | | | | | |
| CVS-MDL-02372 | | Hard Copy Prescription | CVS-MDLT3-000168709 | CVS-MDLT3-000168710 | | | | | | | | | |
| CVS-MDL-02373 | | Hard Copy Prescription | CVS-MDLT3-000168711 | CVS-MDLT3-000168712 | | | | | | | | | |
| CVS-MDL-02374 | | Hard Copy Prescription | CVS-MDLT3-000168713 | CVS-MDLT3-000168714 | | | | | | | | | |
| CVS-MDL-02375 | | Hard Copy Prescription | CVS-MDLT3-000168715 | CVS-MDLT3-000168716 | | | | | | | | | |
| CVS-MDL-02376 | | Hard Copy Prescription | CVS-MDLT3-000168717 | CVS-MDLT3-000168718 | | | | | | | | | |
| CVS-MDL-02377 | | Hard Copy Prescription | CVS-MDLT3-000168719 | CVS-MDLT3-000168720 | | | | | | | | | |
| CVS-MDL-02378 | | Hard Copy Prescription | CVS-MDLT3-000168721 | CVS-MDLT3-000168722 | | | | | | | | | |
| CVS-MDL-02379 | | Hard Copy Prescription | CVS-MDLT3-000168723 | CVS-MDLT3-000168724 | | | | | | | | | |
| CVS-MDL-02380 | | Hard Copy Prescription | CVS-MDLT3-000168725 | CVS-MDLT3-000168726 | | | | | | | | | |
| CVS-MDL-02381 | | Hard Copy Prescription | CVS-MDLT3-000168727 | CVS-MDLT3-000168728 | | | | | | | | | |
| CVS-MDL-02382 | | Hard Copy Prescription | CVS-MDLT3-000168729 | CVS-MDLT3-000168730 | | | | | | | | | |
| CVS-MDL-02383 | | Hard Copy Prescription | CVS-MDLT3-000168731 | CVS-MDLT3-000168732 | | | | | | | | | |
| CVS-MDL-02384 | | Hard Copy Prescription | CVS-MDLT3-000168733 | CVS-MDLT3-000168734 | | | | | | | | | |
| CVS-MDL-02385 | | Hard Copy Prescription | CVS-MDLT3-000168735 | CVS-MDLT3-000168736 | | | | | | | | | |
| CVS-MDL-02386 | | Hard Copy Prescription | CVS-MDLT3-000168737 | CVS-MDLT3-000168738 | | | | | | | | | |
| CVS-MDL-02387 | | Hard Copy Prescription | CVS-MDLT3-000168739 | CVS-MDLT3-000168740 | | | | | | | | | |
| CVS-MDL-02388 | | Hard Copy Prescription | CVS-MDLT3-000168741 | CVS-MDLT3-000168742 | | | | | | | | | |
| CVS-MDL-02389 | | Hard Copy Prescription | CVS-MDLT3-000168743 | CVS-MDLT3-000168744 | | | | | | | | | |
| CVS-MDL-02390 | | Hard Copy Prescription | CVS-MDLT3-000168745 | CVS-MDLT3-000168746 | | | | | | | | | |
| CVS-MDL-02391 | | Hard Copy Prescription | CVS-MDLT3-000168747 | CVS-MDLT3-000168748 | | | | | | | | | |
| CVS-MDL-02392 | | Hard Copy Prescription | CVS-MDLT3-000168749 | CVS-MDLT3-000168750 | | | | | | | | | |
| CVS-MDL-02393 | | Hard Copy Prescription | CVS-MDLT3-000168751 | CVS-MDLT3-000168752 | | | | | | | | | |
| CVS-MDL-02394 | | Hard Copy Prescription | CVS-MDLT3-000168753 | CVS-MDLT3-000168754 | | | | | | | | | |
| CVS-MDL-02395 | | Hard Copy Prescription | CVS-MDLT3-000168755 | CVS-MDLT3-000168756 | | | | | | | | | |
| CVS-MDL-02396 | | Hard Copy Prescription | CVS-MDLT3-000168757 | CVS-MDLT3-000168758 | | | | | | | | | |
| CVS-MDL-02397 | | Hard Copy Prescription | CVS-MDLT3-000168759 | CVS-MDLT3-000168760 | | | | | | | | | |
| CVS-MDL-02398 | | Hard Copy Prescription | CVS-MDLT3-000168761 | CVS-MDLT3-000168762 | | | | | | | | | |
| CVS-MDL-02399 | | Hard Copy Prescription | CVS-MDLT3-000168763 | CVS-MDLT3-000168764 | | | | | | | | | |
| CVS-MDL-02400 | | Hard Copy Prescription | CVS-MDLT3-000168765 | CVS-MDLT3-000168766 | | | | | | | | | |
| CVS-MDL-02401 | | Hard Copy Prescription | CVS-MDLT3-000168767 | CVS-MDLT3-000168768 | | | | | | | | | |
| CVS-MDL-02402 | | Hard Copy Prescription | CVS-MDLT3-000168769 | CVS-MDLT3-000168770 | | | | | | | | | |
| CVS-MDL-02403 | | Hard Copy Prescription | CVS-MDLT3-000168771 | CVS-MDLT3-000168772 | | | | | | | | | |
| CVS-MDL-02404 | | Hard Copy Prescription | CVS-MDLT3-000168773 | CVS-MDLT3-000168774 | | | | | | | | | |
| CVS-MDL-02405 | | Hard Copy Prescription | CVS-MDLT3-000168775 | CVS-MDLT3-000168776 | | | | | | | | | |
| CVS-MDL-02406 | | Hard Copy Prescription | CVS-MDLT3-000168777 | CVS-MDLT3-000168778 | | | | | | | | | |
| CVS-MDL-02407 | | Hard Copy Prescription | CVS-MDLT3-000168779 | CVS-MDLT3-000168780 | | | | | | | | | |
| CVS-MDL-02408 | | Hard Copy Prescription | CVS-MDLT3-000168781 | CVS-MDLT3-000168782 | | | | | | | | | |
| CVS-MDL-02409 | | Hard Copy Prescription | CVS-MDLT3-000168783 | CVS-MDLT3-000168784 | | | | | | | | | |
| CVS-MDL-02410 | | Hard Copy Prescription | CVS-MDLT3-000168785 | CVS-MDLT3-000168786 | | | | | | | | | |
| CVS-MDL-02411 | | Hard Copy Prescription | CVS-MDLT3-000168787 | CVS-MDLT3-000168788 | | | | | | | | | |
| CVS-MDL-02412 | | Hard Copy Prescription | CVS-MDLT3-000168789 | CVS-MDLT3-000168790 | | | | | | | | | |
| CVS-MDL-02413 | | Hard Copy Prescription | CVS-MDLT3-000168791 | CVS-MDLT3-000168792 | | | | | | | | | |
| CVS-MDL-02414 | | Hard Copy Prescription | CVS-MDLT3-000168793 | CVS-MDLT3-000168794 | | | | | | | | | |
| CVS-MDL-02415 | | Hard Copy Prescription | CVS-MDLT3-000168795 | CVS-MDLT3-000168796 | | | | | | | | | |
| CVS-MDL-02416 | | Hard Copy Prescription | CVS-MDLT3-000168797 | CVS-MDLT3-000168798 | | | | | | | | | |
| CVS-MDL-02417 | | Hard Copy Prescription | CVS-MDLT3-000168799 | CVS-MDLT3-000168800 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02418 | | Hard Copy Prescription | CVS-MDL-T3-000168801 | CVS-MDL-T3-000168802 | | | | | | | | | |
| CVS-MDL-02419 | | Hard Copy Prescription | CVS-MDL-T3-000168803 | CVS-MDL-T3-000168804 | | | | | | | | | |
| CVS-MDL-02420 | | Hard Copy Prescription | CVS-MDL-T3-000168805 | CVS-MDL-T3-000168806 | | | | | | | | | |
| CVS-MDL-02421 | | Hard Copy Prescription | CVS-MDL-T3-000168807 | CVS-MDL-T3-000168808 | | | | | | | | | |
| CVS-MDL-02422 | | Hard Copy Prescription | CVS-MDL-T3-000168809 | CVS-MDL-T3-000168810 | | | | | | | | | |
| CVS-MDL-02423 | | Hard Copy Prescription | CVS-MDL-T3-000168811 | CVS-MDL-T3-000168812 | | | | | | | | | |
| CVS-MDL-02424 | | Hard Copy Prescription | CVS-MDL-T3-000168813 | CVS-MDL-T3-000168814 | | | | | | | | | |
| CVS-MDL-02425 | | Hard Copy Prescription | CVS-MDL-T3-000168815 | CVS-MDL-T3-000168816 | | | | | | | | | |
| CVS-MDL-02426 | | Hard Copy Prescription | CVS-MDL-T3-000168817 | CVS-MDL-T3-000168818 | | | | | | | | | |
| CVS-MDL-02427 | | Hard Copy Prescription | CVS-MDL-T3-000168819 | CVS-MDL-T3-000168820 | | | | | | | | | |
| CVS-MDL-02428 | | Hard Copy Prescription | CVS-MDL-T3-000168821 | CVS-MDL-T3-000168822 | | | | | | | | | |
| CVS-MDL-02429 | | Hard Copy Prescription | CVS-MDL-T3-000168823 | CVS-MDL-T3-000168824 | | | | | | | | | |
| CVS-MDL-02430 | | Hard Copy Prescription | CVS-MDL-T3-000168825 | CVS-MDL-T3-000168826 | | | | | | | | | |
| CVS-MDL-02431 | | Hard Copy Prescription | CVS-MDL-T3-000168827 | CVS-MDL-T3-000168828 | | | | | | | | | |
| CVS-MDL-02432 | | Hard Copy Prescription | CVS-MDL-T3-000168829 | CVS-MDL-T3-000168830 | | | | | | | | | |
| CVS-MDL-02433 | | Hard Copy Prescription | CVS-MDL-T3-000168831 | CVS-MDL-T3-000168832 | | | | | | | | | |
| CVS-MDL-02434 | | Hard Copy Prescription | CVS-MDL-T3-000168833 | CVS-MDL-T3-000168834 | | | | | | | | | |
| CVS-MDL-02435 | | Hard Copy Prescription | CVS-MDL-T3-000168835 | CVS-MDL-T3-000168836 | | | | | | | | | |
| CVS-MDL-02436 | | Hard Copy Prescription | CVS-MDL-T3-000168837 | CVS-MDL-T3-000168838 | | | | | | | | | |
| CVS-MDL-02437 | | Hard Copy Prescription | CVS-MDL-T3-000168839 | CVS-MDL-T3-000168840 | | | | | | | | | |
| CVS-MDL-02438 | | Hard Copy Prescription | CVS-MDL-T3-000168841 | CVS-MDL-T3-000168842 | | | | | | | | | |
| CVS-MDL-02439 | | Hard Copy Prescription | CVS-MDL-T3-000168843 | CVS-MDL-T3-000168844 | | | | | | | | | |
| CVS-MDL-02440 | | Hard Copy Prescription | CVS-MDL-T3-000168845 | CVS-MDL-T3-000168846 | | | | | | | | | |
| CVS-MDL-02441 | | Hard Copy Prescription | CVS-MDL-T3-000168847 | CVS-MDL-T3-000168848 | | | | | | | | | |
| CVS-MDL-02442 | | Hard Copy Prescription | CVS-MDL-T3-000168849 | CVS-MDL-T3-000168850 | | | | | | | | | |
| CVS-MDL-02443 | | Hard Copy Prescription | CVS-MDL-T3-000168851 | CVS-MDL-T3-000168852 | | | | | | | | | |
| CVS-MDL-02444 | | Hard Copy Prescription | CVS-MDL-T3-000168853 | CVS-MDL-T3-000168854 | | | | | | | | | |
| CVS-MDL-02445 | | Hard Copy Prescription | CVS-MDL-T3-000168855 | CVS-MDL-T3-000168856 | | | | | | | | | |
| CVS-MDL-02446 | | Hard Copy Prescription | CVS-MDL-T3-000168857 | CVS-MDL-T3-000168858 | | | | | | | | | |
| CVS-MDL-02447 | | Hard Copy Prescription | CVS-MDL-T3-000168859 | CVS-MDL-T3-000168860 | | | | | | | | | |
| CVS-MDL-02448 | | Hard Copy Prescription | CVS-MDL-T3-000168861 | CVS-MDL-T3-000168862 | | | | | | | | | |
| CVS-MDL-02449 | | Hard Copy Prescription | CVS-MDL-T3-000168863 | CVS-MDL-T3-000168863 | | | | | | | | | |
| CVS-MDL-02450 | | Hard Copy Prescription | CVS-MDL-T3-000168864 | CVS-MDL-T3-000168865 | | | | | | | | | |
| CVS-MDL-02451 | | Hard Copy Prescription | CVS-MDL-T3-000168866 | CVS-MDL-T3-000168867 | | | | | | | | | |
| CVS-MDL-02452 | | Hard Copy Prescription | CVS-MDL-T3-000168868 | CVS-MDL-T3-000168869 | | | | | | | | | |
| CVS-MDL-02453 | | Hard Copy Prescription | CVS-MDL-T3-000168870 | CVS-MDL-T3-000168870 | | | | | | | | | |
| CVS-MDL-02454 | | Hard Copy Prescription | CVS-MDL-T3-000168871 | CVS-MDL-T3-000168872 | | | | | | | | | |
| CVS-MDL-02455 | | Hard Copy Prescription | CVS-MDL-T3-000168873 | CVS-MDL-T3-000168873 | | | | | | | | | |
| CVS-MDL-02456 | | Hard Copy Prescription | CVS-MDL-T3-000168874 | CVS-MDL-T3-000168875 | | | | | | | | | |
| CVS-MDL-02457 | | Hard Copy Prescription | CVS-MDL-T3-000168876 | CVS-MDL-T3-000168877 | | | | | | | | | |
| CVS-MDL-02458 | | Hard Copy Prescription | CVS-MDL-T3-000168878 | CVS-MDL-T3-000168879 | | | | | | | | | |
| CVS-MDL-02459 | | Hard Copy Prescription | CVS-MDL-T3-000168880 | CVS-MDL-T3-000168881 | | | | | | | | | |
| CVS-MDL-02460 | | Hard Copy Prescription | CVS-MDL-T3-000168882 | CVS-MDL-T3-000168883 | | | | | | | | | |
| CVS-MDL-02461 | | Hard Copy Prescription | CVS-MDL-T3-000168884 | CVS-MDL-T3-000168885 | | | | | | | | | |
| CVS-MDL-02462 | | Hard Copy Prescription | CVS-MDL-T3-000168886 | CVS-MDL-T3-000168887 | | | | | | | | | |
| CVS-MDL-02463 | | Hard Copy Prescription | CVS-MDL-T3-000168888 | CVS-MDL-T3-000168888 | | | | | | | | | |
| CVS-MDL-02464 | | Hard Copy Prescription | CVS-MDL-T3-000168889 | CVS-MDL-T3-000168890 | | | | | | | | | |
| CVS-MDL-02465 | | Hard Copy Prescription | CVS-MDL-T3-000168891 | CVS-MDL-T3-000168892 | | | | | | | | | |
| CVS-MDL-02466 | | Hard Copy Prescription | CVS-MDL-T3-000168893 | CVS-MDL-T3-000168893 | | | | | | | | | |
| CVS-MDL-02467 | | Hard Copy Prescription | CVS-MDL-T3-000168894 | CVS-MDL-T3-000168895 | | | | | | | | | |
| CVS-MDL-02468 | | Hard Copy Prescription | CVS-MDL-T3-000168896 | CVS-MDL-T3-000168897 | | | | | | | | | |
| CVS-MDL-02469 | | Hard Copy Prescription | CVS-MDL-T3-000168898 | CVS-MDL-T3-000168899 | | | | | | | | | |
| CVS-MDL-02470 | | Hard Copy Prescription | CVS-MDL-T3-000168900 | CVS-MDL-T3-000168901 | | | | | | | | | |
| CVS-MDL-02471 | | Hard Copy Prescription | CVS-MDL-T3-000168902 | CVS-MDL-T3-000168903 | | | | | | | | | |
| CVS-MDL-02472 | | Hard Copy Prescription | CVS-MDL-T3-000168904 | CVS-MDL-T3-000168905 | | | | | | | | | |
| CVS-MDL-02473 | | Hard Copy Prescription | CVS-MDL-T3-000168906 | CVS-MDL-T3-000168907 | | | | | | | | | |
| CVS-MDL-02474 | | Hard Copy Prescription | CVS-MDL-T3-000168908 | CVS-MDL-T3-000168909 | | | | | | | | | |
| CVS-MDL-02475 | | Hard Copy Prescription | CVS-MDL-T3-000168910 | CVS-MDL-T3-000168911 | | | | | | | | | |
| CVS-MDL-02476 | | Hard Copy Prescription | CVS-MDL-T3-000168912 | CVS-MDL-T3-000168913 | | | | | | | | | |
| CVS-MDL-02477 | | Hard Copy Prescription | CVS-MDL-T3-000168914 | CVS-MDL-T3-000168914 | | | | | | | | | |
| CVS-MDL-02478 | | Hard Copy Prescription | CVS-MDL-T3-000168915 | CVS-MDL-T3-000168916 | | | | | | | | | |
| CVS-MDL-02479 | | Hard Copy Prescription | CVS-MDL-T3-000168917 | CVS-MDL-T3-000168918 | | | | | | | | | |
| CVS-MDL-02480 | | Hard Copy Prescription | CVS-MDL-T3-000168919 | CVS-MDL-T3-000168920 | | | | | | | | | |
| CVS-MDL-02481 | | Hard Copy Prescription | CVS-MDL-T3-000168921 | CVS-MDL-T3-000168922 | | | | | | | | | |
| CVS-MDL-02482 | | Hard Copy Prescription | CVS-MDL-T3-000168923 | CVS-MDL-T3-000168924 | | | | | | | | | |
| CVS-MDL-02483 | | Hard Copy Prescription | CVS-MDL-T3-000168925 | CVS-MDL-T3-000168926 | | | | | | | | | |
| CVS-MDL-02484 | | Hard Copy Prescription | CVS-MDL-T3-000168927 | CVS-MDL-T3-000168928 | | | | | | | | | |
| CVS-MDL-02485 | | Hard Copy Prescription | CVS-MDL-T3-000168929 | CVS-MDL-T3-000168930 | | | | | | | | | |
| CVS-MDL-02486 | | Hard Copy Prescription | CVS-MDL-T3-000168931 | CVS-MDL-T3-000168932 | | | | | | | | | |
| CVS-MDL-02487 | | Hard Copy Prescription | CVS-MDL-T3-000168933 | CVS-MDL-T3-000168934 | | | | | | | | | |
| CVS-MDL-02488 | | Hard Copy Prescription | CVS-MDL-T3-000168935 | CVS-MDL-T3-000168936 | | | | | | | | | |
| CVS-MDL-02489 | | Hard Copy Prescription | CVS-MDL-T3-000168937 | CVS-MDL-T3-000168938 | | | | | | | | | |
| CVS-MDL-02490 | | Hard Copy Prescription | CVS-MDL-T3-000168939 | CVS-MDL-T3-000168940 | | | | | | | | | |
| CVS-MDL-02491 | | Hard Copy Prescription | CVS-MDL-T3-000168941 | CVS-MDL-T3-000168942 | | | | | | | | | |
| CVS-MDL-02492 | | Hard Copy Prescription | CVS-MDL-T3-000168943 | CVS-MDL-T3-000168944 | | | | | | | | | |
| CVS-MDL-02493 | | Hard Copy Prescription | CVS-MDL-T3-000168945 | CVS-MDL-T3-000168946 | | | | | | | | | |
| CVS-MDL-02494 | | Hard Copy Prescription | CVS-MDL-T3-000168947 | CVS-MDL-T3-000168948 | | | | | | | | | |
| CVS-MDL-02495 | | Hard Copy Prescription | CVS-MDL-T3-000168949 | CVS-MDL-T3-000168950 | | | | | | | | | |
| CVS-MDL-02496 | | Hard Copy Prescription | CVS-MDL-T3-000168951 | CVS-MDL-T3-000168952 | | | | | | | | | |
| CVS-MDL-02497 | | Hard Copy Prescription | CVS-MDL-T3-000168953 | CVS-MDL-T3-000168954 | | | | | | | | | |
| CVS-MDL-02498 | | Hard Copy Prescription | CVS-MDL-T3-000168955 | CVS-MDL-T3-000168956 | | | | | | | | | |
| CVS-MDL-02499 | | Hard Copy Prescription | CVS-MDL-T3-000168957 | CVS-MDL-T3-000168958 | | | | | | | | | |
| CVS-MDL-02500 | | Hard Copy Prescription | CVS-MDL-T3-000168959 | CVS-MDL-T3-000168960 | | | | | | | | | |
| CVS-MDL-02501 | | Hard Copy Prescription | CVS-MDL-T3-000168961 | CVS-MDL-T3-000168961 | | | | | | | | | |
| CVS-MDL-02502 | | Hard Copy Prescription | CVS-MDL-T3-000168962 | CVS-MDL-T3-000168963 | | | | | | | | | |
| CVS-MDL-02504 | | Hard Copy Prescription | CVS-MDL-T3-000168964 | CVS-MDL-T3-000168965 | | | | | | | | | |
| CVS-MDL-02505 | | Hard Copy Prescription | CVS-MDL-T3-000168966 | CVS-MDL-T3-000168967 | | | | | | | | | |
| CVS-MDL-02506 | | Hard Copy Prescription | CVS-MDL-T3-000168968 | CVS-MDL-T3-000168969 | | | | | | | | | |
| CVS-MDL-02506 | | Hard Copy Prescription | CVS-MDL-T3-000168970 | CVS-MDL-T3-000168971 | | | | | | | | | |
| CVS-MDL-02507 | | Hard Copy Prescription | CVS-MDL-T3-000168972 | CVS-MDL-T3-000168973 | | | | | | | | | |
| CVS-MDL-02508 | | Hard Copy Prescription | CVS-MDL-T3-000168974 | CVS-MDL-T3-000168975 | | | | | | | | | |
| CVS-MDL-02509 | | Hard Copy Prescription | CVS-MDL-T3-000168976 | CVS-MDL-T3-000168977 | | | | | | | | | |
| CVS-MDL-02510 | | Hard Copy Prescription | CVS-MDL-T3-000168978 | CVS-MDL-T3-000168979 | | | | | | | | | |
| CVS-MDL-02511 | | Hard Copy Prescription | CVS-MDL-T3-000168980 | CVS-MDL-T3-000168981 | | | | | | | | | |
| CVS-MDL-02512 | | Hard Copy Prescription | CVS-MDL-T3-000168982 | CVS-MDL-T3-000168983 | | | | | | | | | |
| CVS-MDL-02513 | | Hard Copy Prescription | CVS-MDL-T3-000168984 | CVS-MDL-T3-000168985 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02514 | | Hard Copy Prescription | CVS-MDLT3-000168986 | CVS-MDLT3-000168987 | | | | | | | | | |
| CVS-MDL-02515 | | Hard Copy Prescription | CVS-MDLT3-000168988 | CVS-MDLT3-000168989 | | | | | | | | | |
| CVS-MDL-02516 | | Hard Copy Prescription | CVS-MDLT3-000168990 | CVS-MDLT3-000168991 | | | | | | | | | |
| CVS-MDL-02517 | | Hard Copy Prescription | CVS-MDLT3-000168992 | CVS-MDLT3-000168993 | | | | | | | | | |
| CVS-MDL-02518 | | Hard Copy Prescription | CVS-MDLT3-000168994 | CVS-MDLT3-000168995 | | | | | | | | | |
| CVS-MDL-02519 | | Hard Copy Prescription | CVS-MDLT3-000168996 | CVS-MDLT3-000168997 | | | | | | | | | |
| CVS-MDL-02520 | | Hard Copy Prescription | CVS-MDLT3-000168998 | CVS-MDLT3-000168999 | | | | | | | | | |
| CVS-MDL-02521 | | Hard Copy Prescription | CVS-MDLT3-000169000 | CVS-MDLT3-000169001 | | | | | | | | | |
| CVS-MDL-02522 | | Hard Copy Prescription | CVS-MDLT3-000169002 | CVS-MDLT3-000169003 | | | | | | | | | |
| CVS-MDL-02523 | | Hard Copy Prescription | CVS-MDLT3-000169004 | CVS-MDLT3-000169005 | | | | | | | | | |
| CVS-MDL-02524 | | Hard Copy Prescription | CVS-MDLT3-000169006 | CVS-MDLT3-000169007 | | | | | | | | | |
| CVS-MDL-02525 | | Hard Copy Prescription | CVS-MDLT3-000169008 | CVS-MDLT3-000169009 | | | | | | | | | |
| CVS-MDL-02526 | | Hard Copy Prescription | CVS-MDLT3-000169010 | CVS-MDLT3-000169011 | | | | | | | | | |
| CVS-MDL-02527 | | Hard Copy Prescription | CVS-MDLT3-000169012 | CVS-MDLT3-000169013 | | | | | | | | | |
| CVS-MDL-02528 | | Hard Copy Prescription | CVS-MDLT3-000169014 | CVS-MDLT3-000169015 | | | | | | | | | |
| CVS-MDL-02529 | | Hard Copy Prescription | CVS-MDLT3-000169016 | CVS-MDLT3-000169016 | | | | | | | | | |
| CVS-MDL-02530 | | Hard Copy Prescription | CVS-MDLT3-000169017 | CVS-MDLT3-000169018 | | | | | | | | | |
| CVS-MDL-02531 | | Hard Copy Prescription | CVS-MDLT3-000169019 | CVS-MDLT3-000169020 | | | | | | | | | |
| CVS-MDL-02532 | | Hard Copy Prescription | CVS-MDLT3-000169021 | CVS-MDLT3-000169022 | | | | | | | | | |
| CVS-MDL-02533 | | Hard Copy Prescription | CVS-MDLT3-000169023 | CVS-MDLT3-000169024 | | | | | | | | | |
| CVS-MDL-02534 | | Hard Copy Prescription | CVS-MDLT3-000169025 | CVS-MDLT3-000169026 | | | | | | | | | |
| CVS-MDL-02535 | | Hard Copy Prescription | CVS-MDLT3-000169027 | CVS-MDLT3-000169028 | | | | | | | | | |
| CVS-MDL-02536 | | Hard Copy Prescription | CVS-MDLT3-000169029 | CVS-MDLT3-000169030 | | | | | | | | | |
| CVS-MDL-02537 | | Hard Copy Prescription | CVS-MDLT3-000169031 | CVS-MDLT3-000169032 | | | | | | | | | |
| CVS-MDL-02538 | | Hard Copy Prescription | CVS-MDLT3-000169033 | CVS-MDLT3-000169033 | | | | | | | | | |
| CVS-MDL-02539 | | Hard Copy Prescription | CVS-MDLT3-000169034 | CVS-MDLT3-000169035 | | | | | | | | | |
| CVS-MDL-02540 | | Hard Copy Prescription | CVS-MDLT3-000169036 | CVS-MDLT3-000169037 | | | | | | | | | |
| CVS-MDL-02541 | | Hard Copy Prescription | CVS-MDLT3-000169038 | CVS-MDLT3-000169038 | | | | | | | | | |
| CVS-MDL-02542 | | Hard Copy Prescription | CVS-MDLT3-000169039 | CVS-MDLT3-000169040 | | | | | | | | | |
| CVS-MDL-02543 | | Hard Copy Prescription | CVS-MDLT3-000169041 | CVS-MDLT3-000169042 | | | | | | | | | |
| CVS-MDL-02544 | | Hard Copy Prescription | CVS-MDLT3-000169043 | CVS-MDLT3-000169044 | | | | | | | | | |
| CVS-MDL-02545 | | Hard Copy Prescription | CVS-MDLT3-000169045 | CVS-MDLT3-000169046 | | | | | | | | | |
| CVS-MDL-02546 | | Hard Copy Prescription | CVS-MDLT3-000169047 | CVS-MDLT3-000169047 | | | | | | | | | |
| CVS-MDL-02547 | | Hard Copy Prescription | CVS-MDLT3-000169048 | CVS-MDLT3-000169049 | | | | | | | | | |
| CVS-MDL-02548 | | Hard Copy Prescription | CVS-MDLT3-000169050 | CVS-MDLT3-000169051 | | | | | | | | | |
| CVS-MDL-02549 | | Hard Copy Prescription | CVS-MDLT3-000169052 | CVS-MDLT3-000169053 | | | | | | | | | |
| CVS-MDL-02550 | | Hard Copy Prescription | CVS-MDLT3-000169054 | CVS-MDLT3-000169055 | | | | | | | | | |
| CVS-MDL-02551 | | Hard Copy Prescription | CVS-MDLT3-000169056 | CVS-MDLT3-000169057 | | | | | | | | | |
| CVS-MDL-02552 | | Hard Copy Prescription | CVS-MDLT3-000169058 | CVS-MDLT3-000169059 | | | | | | | | | |
| CVS-MDL-02553 | | Hard Copy Prescription | CVS-MDLT3-000169060 | CVS-MDLT3-000169061 | | | | | | | | | |
| CVS-MDL-02554 | | Hard Copy Prescription | CVS-MDLT3-000169062 | CVS-MDLT3-000169063 | | | | | | | | | |
| CVS-MDL-02555 | | Hard Copy Prescription | CVS-MDLT3-000169064 | CVS-MDLT3-000169065 | | | | | | | | | |
| CVS-MDL-02557 | | Hard Copy Prescription | CVS-MDLT3-000169066 | CVS-MDLT3-000169067 | | | | | | | | | |
| CVS-MDL-02558 | | Hard Copy Prescription | CVS-MDLT3-000169068 | CVS-MDLT3-000169069 | | | | | | | | | |
| CVS-MDL-02559 | | Hard Copy Prescription | CVS-MDLT3-000169070 | CVS-MDLT3-000169071 | | | | | | | | | |
| CVS-MDL-02560 | | Hard Copy Prescription | CVS-MDLT3-000169072 | CVS-MDLT3-000169073 | | | | | | | | | |
| CVS-MDL-02561 | | Hard Copy Prescription | CVS-MDLT3-000169074 | CVS-MDLT3-000169074 | | | | | | | | | |
| CVS-MDL-02562 | | Hard Copy Prescription | CVS-MDLT3-000169075 | CVS-MDLT3-000169076 | | | | | | | | | |
| CVS-MDL-02563 | | Hard Copy Prescription | CVS-MDLT3-000169077 | CVS-MDLT3-000169078 | | | | | | | | | |
| CVS-MDL-02564 | | Hard Copy Prescription | CVS-MDLT3-000169079 | CVS-MDLT3-000169080 | | | | | | | | | |
| CVS-MDL-02565 | | Hard Copy Prescription | CVS-MDLT3-000169081 | CVS-MDLT3-000169082 | | | | | | | | | |
| CVS-MDL-02566 | | Hard Copy Prescription | CVS-MDLT3-000169083 | CVS-MDLT3-000169083 | | | | | | | | | |
| CVS-MDL-02567 | | Hard Copy Prescription | CVS-MDLT3-000169084 | CVS-MDLT3-000169085 | | | | | | | | | |
| CVS-MDL-02568 | | Hard Copy Prescription | CVS-MDLT3-000169086 | CVS-MDLT3-000169087 | | | | | | | | | |
| CVS-MDL-02569 | | Hard Copy Prescription | CVS-MDLT3-000169088 | CVS-MDLT3-000169089 | | | | | | | | | |
| CVS-MDL-02570 | | Hard Copy Prescription | CVS-MDLT3-000169090 | CVS-MDLT3-000169091 | | | | | | | | | |
| CVS-MDL-02571 | | Hard Copy Prescription | CVS-MDLT3-000169092 | CVS-MDLT3-000169093 | | | | | | | | | |
| CVS-MDL-02572 | | Hard Copy Prescription | CVS-MDLT3-000169094 | CVS-MDLT3-000169095 | | | | | | | | | |
| CVS-MDL-02573 | | Hard Copy Prescription | CVS-MDLT3-000169096 | CVS-MDLT3-000169097 | | | | | | | | | |
| CVS-MDL-02574 | | Hard Copy Prescription | CVS-MDLT3-000169098 | CVS-MDLT3-000169099 | | | | | | | | | |
| CVS-MDL-02575 | | Hard Copy Prescription | CVS-MDLT3-000169100 | CVS-MDLT3-000169101 | | | | | | | | | |
| CVS-MDL-02576 | | Hard Copy Prescription | CVS-MDLT3-000169102 | CVS-MDLT3-000169103 | | | | | | | | | |
| CVS-MDL-02577 | | Hard Copy Prescription | CVS-MDLT3-000169104 | CVS-MDLT3-000169104 | | | | | | | | | |
| CVS-MDL-02578 | | Hard Copy Prescription | CVS-MDLT3-000169105 | CVS-MDLT3-000169106 | | | | | | | | | |
| CVS-MDL-02579 | | Hard Copy Prescription | CVS-MDLT3-000169107 | CVS-MDLT3-000169108 | | | | | | | | | |
| CVS-MDL-02580 | | Hard Copy Prescription | CVS-MDLT3-000169109 | CVS-MDLT3-000169110 | | | | | | | | | |
| CVS-MDL-02581 | | Hard Copy Prescription | CVS-MDLT3-000169111 | CVS-MDLT3-000169112 | | | | | | | | | |
| CVS-MDL-02582 | | Hard Copy Prescription | CVS-MDLT3-000169113 | CVS-MDLT3-000169114 | | | | | | | | | |
| CVS-MDL-02583 | | Hard Copy Prescription | CVS-MDLT3-000169115 | CVS-MDLT3-000169116 | | | | | | | | | |
| CVS-MDL-02584 | | Hard Copy Prescription | CVS-MDLT3-000169117 | CVS-MDLT3-000169118 | | | | | | | | | |
| CVS-MDL-02585 | | Hard Copy Prescription | CVS-MDLT3-000169119 | CVS-MDLT3-000169119 | | | | | | | | | |
| CVS-MDL-02586 | | Hard Copy Prescription | CVS-MDLT3-000169120 | CVS-MDLT3-000169121 | | | | | | | | | |
| CVS-MDL-02587 | | Hard Copy Prescription | CVS-MDLT3-000169122 | CVS-MDLT3-000169123 | | | | | | | | | |
| CVS-MDL-02588 | | Hard Copy Prescription | CVS-MDLT3-000169124 | CVS-MDLT3-000169125 | | | | | | | | | |
| CVS-MDL-02589 | | Hard Copy Prescription | CVS-MDLT3-000169126 | CVS-MDLT3-000169127 | | | | | | | | | |
| CVS-MDL-02590 | | Hard Copy Prescription | CVS-MDLT3-000169128 | CVS-MDLT3-000169129 | | | | | | | | | |
| CVS-MDL-02591 | | Hard Copy Prescription | CVS-MDLT3-000169130 | CVS-MDLT3-000169131 | | | | | | | | | |
| CVS-MDL-02592 | | Hard Copy Prescription | CVS-MDLT3-000169132 | CVS-MDLT3-000169132 | | | | | | | | | |
| CVS-MDL-02593 | | Hard Copy Prescription | CVS-MDLT3-000169133 | CVS-MDLT3-000169135 | | | | | | | | | |
| CVS-MDL-02594 | | Hard Copy Prescription | CVS-MDLT3-000169134 | CVS-MDLT3-000169135 | | | | | | | | | |
| CVS-MDL-02595 | | Hard Copy Prescription | CVS-MDLT3-000169136 | CVS-MDLT3-000169137 | | | | | | | | | |
| CVS-MDL-02596 | | Hard Copy Prescription | CVS-MDLT3-000169138 | CVS-MDLT3-000169139 | | | | | | | | | |
| CVS-MDL-02597 | | Hard Copy Prescription | CVS-MDLT3-000169140 | CVS-MDLT3-000169141 | | | | | | | | | |
| CVS-MDL-02598 | | Hard Copy Prescription | CVS-MDLT3-000169142 | CVS-MDLT3-000169143 | | | | | | | | | |
| CVS-MDL-02599 | | Hard Copy Prescription | CVS-MDLT3-000169144 | CVS-MDLT3-000169145 | | | | | | | | | |
| CVS-MDL-02600 | | Hard Copy Prescription | CVS-MDLT3-000169146 | CVS-MDLT3-000169149 | | | | | | | | | |
| CVS-MDL-02601 | | Hard Copy Prescription | CVS-MDLT3-000169148 | CVS-MDLT3-000169149 | | | | | | | | | |
| CVS-MDL-02602 | | Hard Copy Prescription | CVS-MDLT3-000169150 | CVS-MDLT3-000169151 | | | | | | | | | |
| CVS-MDL-02603 | | Hard Copy Prescription | CVS-MDLT3-000169152 | CVS-MDLT3-000169153 | | | | | | | | | |
| CVS-MDL-02604 | | Hard Copy Prescription | CVS-MDLT3-000169154 | CVS-MDLT3-000169155 | | | | | | | | | |
| CVS-MDL-02605 | | Hard Copy Prescription | CVS-MDLT3-000169156 | CVS-MDLT3-000169156 | | | | | | | | | |
| CVS-MDL-02606 | | Hard Copy Prescription | CVS-MDLT3-000169157 | CVS-MDLT3-000169158 | | | | | | | | | |
| CVS-MDL-02607 | | Hard Copy Prescription | CVS-MDLT3-000169159 | CVS-MDLT3-000169160 | | | | | | | | | |
| CVS-MDL-02608 | | Hard Copy Prescription | CVS-MDLT3-000169161 | CVS-MDLT3-000169162 | | | | | | | | | |
| CVS-MDL-02609 | | Hard Copy Prescription | CVS-MDLT3-000169163 | CVS-MDLT3-000169164 | | | | | | | | | |
| | | Hard Copy Prescription | CVS-MDLT3-000169165 | CVS-MDLT3-000169166 | | | | | | | | | |

In re National Prescription Opiate Litigation (Track 3)

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02610 | | Hard Copy Prescription | CVS-MDLT3-000169167 | CVS-MDLT3-000169168 | | | | | | | | | |
| CVS-MDL-02611 | | Hard Copy Prescription | CVS-MDLT3-000169169 | CVS-MDLT3-000169170 | | | | | | | | | |
| CVS-MDL-02612 | | Hard Copy Prescription | CVS-MDLT3-000169171 | CVS-MDLT3-000169172 | | | | | | | | | |
| CVS-MDL-02613 | | Hard Copy Prescription | CVS-MDLT3-000169173 | CVS-MDLT3-000169174 | | | | | | | | | |
| CVS-MDL-02614 | | Hard Copy Prescription | CVS-MDLT3-000169175 | CVS-MDLT3-000169176 | | | | | | | | | |
| CVS-MDL-02615 | | Hard Copy Prescription | CVS-MDLT3-000169177 | CVS-MDLT3-000169178 | | | | | | | | | |
| CVS-MDL-02616 | | Hard Copy Prescription | CVS-MDLT3-000169179 | CVS-MDLT3-000169180 | | | | | | | | | |
| CVS-MDL-02617 | | Hard Copy Prescription | CVS-MDLT3-000169181 | CVS-MDLT3-000169182 | | | | | | | | | |
| CVS-MDL-02618 | | Hard Copy Prescription | CVS-MDLT3-000169183 | CVS-MDLT3-000169184 | | | | | | | | | |
| CVS-MDL-02619 | | Hard Copy Prescription | CVS-MDLT3-000169185 | CVS-MDLT3-000169186 | | | | | | | | | |
| CVS-MDL-02620 | | Hard Copy Prescription | CVS-MDLT3-000169187 | CVS-MDLT3-000169187 | | | | | | | | | |
| CVS-MDL-02621 | | Hard Copy Prescription | CVS-MDLT3-000169188 | CVS-MDLT3-000169189 | | | | | | | | | |
| CVS-MDL-02622 | | Hard Copy Prescription | CVS-MDLT3-000169190 | CVS-MDLT3-000169191 | | | | | | | | | |
| CVS-MDL-02623 | | Hard Copy Prescription | CVS-MDLT3-000169192 | CVS-MDLT3-000169193 | | | | | | | | | |
| CVS-MDL-02624 | | Hard Copy Prescription | CVS-MDLT3-000169194 | CVS-MDLT3-000169195 | | | | | | | | | |
| CVS-MDL-02625 | | Hard Copy Prescription | CVS-MDLT3-000169196 | CVS-MDLT3-000169197 | | | | | | | | | |
| CVS-MDL-02626 | | Hard Copy Prescription | CVS-MDLT3-000169198 | CVS-MDLT3-000169199 | | | | | | | | | |
| CVS-MDL-02627 | | Hard Copy Prescription | CVS-MDLT3-000169200 | CVS-MDLT3-000169201 | | | | | | | | | |
| CVS-MDL-02628 | | Hard Copy Prescription | CVS-MDLT3-000169202 | CVS-MDLT3-000169203 | | | | | | | | | |
| CVS-MDL-02629 | | Hard Copy Prescription | CVS-MDLT3-000169204 | CVS-MDLT3-000169205 | | | | | | | | | |
| CVS-MDL-02630 | | Hard Copy Prescription | CVS-MDLT3-000169206 | CVS-MDLT3-000169207 | | | | | | | | | |
| CVS-MDL-02631 | | Hard Copy Prescription | CVS-MDLT3-000169208 | CVS-MDLT3-000169209 | | | | | | | | | |
| CVS-MDL-02632 | | Hard Copy Prescription | CVS-MDLT3-000169210 | CVS-MDLT3-000169211 | | | | | | | | | |
| CVS-MDL-02633 | | Hard Copy Prescription | CVS-MDLT3-000169212 | CVS-MDLT3-000169213 | | | | | | | | | |
| CVS-MDL-02634 | | Hard Copy Prescription | CVS-MDLT3-000169214 | CVS-MDLT3-000169215 | | | | | | | | | |
| CVS-MDL-02635 | | Hard Copy Prescription | CVS-MDLT3-000169216 | CVS-MDLT3-000169217 | | | | | | | | | |
| CVS-MDL-02636 | | Hard Copy Prescription | CVS-MDLT3-000169218 | CVS-MDLT3-000169219 | | | | | | | | | |
| CVS-MDL-02637 | | Hard Copy Prescription | CVS-MDLT3-000169220 | CVS-MDLT3-000169221 | | | | | | | | | |
| CVS-MDL-02638 | | Hard Copy Prescription | CVS-MDLT3-000169222 | CVS-MDLT3-000169223 | | | | | | | | | |
| CVS-MDL-02639 | | Hard Copy Prescription | CVS-MDLT3-000169224 | CVS-MDLT3-000169225 | | | | | | | | | |
| CVS-MDL-02640 | | Hard Copy Prescription | CVS-MDLT3-000169226 | CVS-MDLT3-000169226 | | | | | | | | | |
| CVS-MDL-02641 | | Hard Copy Prescription | CVS-MDLT3-000169227 | CVS-MDLT3-000169228 | | | | | | | | | |
| CVS-MDL-02642 | | Hard Copy Prescription | CVS-MDLT3-000169229 | CVS-MDLT3-000169229 | | | | | | | | | |
| CVS-MDL-02643 | | Hard Copy Prescription | CVS-MDLT3-000169230 | CVS-MDLT3-000169231 | | | | | | | | | |
| CVS-MDL-02644 | | Hard Copy Prescription | CVS-MDLT3-000169232 | CVS-MDLT3-000169233 | | | | | | | | | |
| CVS-MDL-02645 | | Hard Copy Prescription | CVS-MDLT3-000169234 | CVS-MDLT3-000169235 | | | | | | | | | |
| CVS-MDL-02646 | | Hard Copy Prescription | CVS-MDLT3-000169236 | CVS-MDLT3-000169237 | | | | | | | | | |
| CVS-MDL-02647 | | Hard Copy Prescription | CVS-MDLT3-000169238 | CVS-MDLT3-000169239 | | | | | | | | | |
| CVS-MDL-02648 | | Hard Copy Prescription | CVS-MDLT3-000169240 | CVS-MDLT3-000169241 | | | | | | | | | |
| CVS-MDL-02649 | | Hard Copy Prescription | CVS-MDLT3-000169242 | CVS-MDLT3-000169243 | | | | | | | | | |
| CVS-MDL-02650 | | Hard Copy Prescription | CVS-MDLT3-000169244 | CVS-MDLT3-000169244 | | | | | | | | | |
| CVS-MDL-02651 | | Hard Copy Prescription | CVS-MDLT3-000169245 | CVS-MDLT3-000169246 | | | | | | | | | |
| CVS-MDL-02652 | | Hard Copy Prescription | CVS-MDLT3-000169247 | CVS-MDLT3-000169248 | | | | | | | | | |
| CVS-MDL-02653 | | Hard Copy Prescription | CVS-MDLT3-000169249 | CVS-MDLT3-000169250 | | | | | | | | | |
| CVS-MDL-02654 | | Hard Copy Prescription | CVS-MDLT3-000169251 | CVS-MDLT3-000169252 | | | | | | | | | |
| CVS-MDL-02655 | | Hard Copy Prescription | CVS-MDLT3-000169253 | CVS-MDLT3-000169254 | | | | | | | | | |
| CVS-MDL-02656 | | Hard Copy Prescription | CVS-MDLT3-000169255 | CVS-MDLT3-000169256 | | | | | | | | | |
| CVS-MDL-02657 | | Hard Copy Prescription | CVS-MDLT3-000169257 | CVS-MDLT3-000169258 | | | | | | | | | |
| CVS-MDL-02658 | | Hard Copy Prescription | CVS-MDLT3-000169259 | CVS-MDLT3-000169260 | | | | | | | | | |
| CVS-MDL-02659 | | Hard Copy Prescription | CVS-MDLT3-000169261 | CVS-MDLT3-000169262 | | | | | | | | | |
| CVS-MDL-02660 | | Hard Copy Prescription | CVS-MDLT3-000169263 | CVS-MDLT3-000169263 | | | | | | | | | |
| CVS-MDL-02661 | | Hard Copy Prescription | CVS-MDLT3-000169264 | CVS-MDLT3-000169264 | | | | | | | | | |
| CVS-MDL-02662 | | Hard Copy Prescription | CVS-MDLT3-000169265 | CVS-MDLT3-000169265 | | | | | | | | | |
| CVS-MDL-02663 | | Hard Copy Prescription | CVS-MDLT3-000169266 | CVS-MDLT3-000169266 | | | | | | | | | |
| CVS-MDL-02664 | | Hard Copy Prescription | CVS-MDLT3-000169267 | CVS-MDLT3-000169268 | | | | | | | | | |
| CVS-MDL-02665 | | Hard Copy Prescription | CVS-MDLT3-000169269 | CVS-MDLT3-000169269 | | | | | | | | | |
| CVS-MDL-02666 | | Hard Copy Prescription | CVS-MDLT3-000169270 | CVS-MDLT3-000169271 | | | | | | | | | |
| CVS-MDL-02667 | | Hard Copy Prescription | CVS-MDLT3-000169272 | CVS-MDLT3-000169273 | | | | | | | | | |
| CVS-MDL-02668 | | Hard Copy Prescription | CVS-MDLT3-000169274 | CVS-MDLT3-000169275 | | | | | | | | | |
| CVS-MDL-02669 | | Hard Copy Prescription | CVS-MDLT3-000169276 | CVS-MDLT3-000169277 | | | | | | | | | |
| CVS-MDL-02670 | | Hard Copy Prescription | CVS-MDLT3-000169278 | CVS-MDLT3-000169279 | | | | | | | | | |
| CVS-MDL-02671 | | Hard Copy Prescription | CVS-MDLT3-000169280 | CVS-MDLT3-000169281 | | | | | | | | | |
| CVS-MDL-02672 | | Hard Copy Prescription | CVS-MDLT3-000169282 | CVS-MDLT3-000169283 | | | | | | | | | |
| CVS-MDL-02673 | | Hard Copy Prescription | CVS-MDLT3-000169284 | CVS-MDLT3-000169285 | | | | | | | | | |
| CVS-MDL-02674 | | Hard Copy Prescription | CVS-MDLT3-000169286 | CVS-MDLT3-000169287 | | | | | | | | | |
| CVS-MDL-02675 | | Hard Copy Prescription | CVS-MDLT3-000169288 | CVS-MDLT3-000169289 | | | | | | | | | |
| CVS-MDL-02676 | | Hard Copy Prescription | CVS-MDLT3-000169290 | CVS-MDLT3-000169291 | | | | | | | | | |
| CVS-MDL-02677 | | Hard Copy Prescription | CVS-MDLT3-000169292 | CVS-MDLT3-000169293 | | | | | | | | | |
| CVS-MDL-02678 | | Hard Copy Prescription | CVS-MDLT3-000169294 | CVS-MDLT3-000169295 | | | | | | | | | |
| CVS-MDL-02679 | | Hard Copy Prescription | CVS-MDLT3-000169296 | CVS-MDLT3-000169297 | | | | | | | | | |
| CVS-MDL-02680 | | Hard Copy Prescription | CVS-MDLT3-000169298 | CVS-MDLT3-000169298 | | | | | | | | | |
| CVS-MDL-02681 | | Hard Copy Prescription | CVS-MDLT3-000169299 | CVS-MDLT3-000169299 | | | | | | | | | |
| CVS-MDL-02682 | | Hard Copy Prescription | CVS-MDLT3-000169300 | CVS-MDLT3-000169301 | | | | | | | | | |
| CVS-MDL-02684 | | Hard Copy Prescription | CVS-MDLT3-000169302 | CVS-MDLT3-000169303 | | | | | | | | | |
| CVS-MDL-02684 | | Hard Copy Prescription | CVS-MDLT3-000169304 | CVS-MDLT3-000169304 | | | | | | | | | |
| CVS-MDL-02685 | | Hard Copy Prescription | CVS-MDLT3-000169305 | CVS-MDLT3-000169306 | | | | | | | | | |
| CVS-MDL-02686 | | Hard Copy Prescription | CVS-MDLT3-000169307 | CVS-MDLT3-000169308 | | | | | | | | | |
| CVS-MDL-02687 | | Hard Copy Prescription | CVS-MDLT3-000169309 | CVS-MDLT3-000169310 | | | | | | | | | |
| CVS-MDL-02688 | | Hard Copy Prescription | CVS-MDLT3-000169311 | CVS-MDLT3-000169312 | | | | | | | | | |
| CVS-MDL-02689 | | Hard Copy Prescription | CVS-MDLT3-000169313 | CVS-MDLT3-000169314 | | | | | | | | | |
| CVS-MDL-02690 | | Hard Copy Prescription | CVS-MDLT3-000169315 | CVS-MDLT3-000169316 | | | | | | | | | |
| CVS-MDL-02691 | | Hard Copy Prescription | CVS-MDLT3-000169317 | CVS-MDLT3-000169317 | | | | | | | | | |
| CVS-MDL-02692 | | Hard Copy Prescription | CVS-MDLT3-000169318 | CVS-MDLT3-000169318 | | | | | | | | | |
| CVS-MDL-02693 | | Hard Copy Prescription | CVS-MDLT3-000169319 | CVS-MDLT3-000169320 | | | | | | | | | |
| CVS-MDL-02694 | | Hard Copy Prescription | CVS-MDLT3-000169321 | CVS-MDLT3-000169322 | | | | | | | | | |
| CVS-MDL-02695 | | Hard Copy Prescription | CVS-MDLT3-000169323 | CVS-MDLT3-000169324 | | | | | | | | | |
| CVS-MDL-02696 | | Hard Copy Prescription | CVS-MDLT3-000169325 | CVS-MDLT3-000169326 | | | | | | | | | |
| CVS-MDL-02697 | | Hard Copy Prescription | CVS-MDLT3-000169327 | CVS-MDLT3-000169328 | | | | | | | | | |
| CVS-MDL-02698 | | Hard Copy Prescription | CVS-MDLT3-000169329 | CVS-MDLT3-000169330 | | | | | | | | | |
| CVS-MDL-02699 | | Hard Copy Prescription | CVS-MDLT3-000169331 | CVS-MDLT3-000169332 | | | | | | | | | |
| CVS-MDL-02700 | | Hard Copy Prescription | CVS-MDLT3-000169333 | CVS-MDLT3-000169334 | | | | | | | | | |
| CVS-MDL-02701 | | Hard Copy Prescription | CVS-MDLT3-000169335 | CVS-MDLT3-000169335 | | | | | | | | | |
| CVS-MDL-02702 | | Hard Copy Prescription | CVS-MDLT3-000169336 | CVS-MDLT3-000169336 | | | | | | | | | |
| CVS-MDL-02703 | | Hard Copy Prescription | CVS-MDLT3-000169337 | CVS-MDLT3-000169337 | | | | | | | | | |
| CVS-MDL-02704 | | Hard Copy Prescription | CVS-MDLT3-000169338 | CVS-MDLT3-000169339 | | | | | | | | | |
| CVS-MDL-02705 | | Hard Copy Prescription | CVS-MDLT3-000169340 | CVS-MDLT3-000169341 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02706 | | Hard Copy Prescription | CVS-MDLT3-000169342 | CVS-MDLT3-000169343 | | | | | | | | | |
| CVS-MDL-02707 | | Hard Copy Prescription | CVS-MDLT3-000169344 | CVS-MDLT3-000169345 | | | | | | | | | |
| CVS-MDL-02708 | | Hard Copy Prescription | CVS-MDLT3-000169346 | CVS-MDLT3-000169347 | | | | | | | | | |
| CVS-MDL-02709 | | Hard Copy Prescription | CVS-MDLT3-000169348 | CVS-MDLT3-000169349 | | | | | | | | | |
| CVS-MDL-02710 | | Hard Copy Prescription | CVS-MDLT3-000169350 | CVS-MDLT3-000169351 | | | | | | | | | |
| CVS-MDL-02711 | | Hard Copy Prescription | CVS-MDLT3-000169352 | CVS-MDLT3-000169353 | | | | | | | | | |
| CVS-MDL-02712 | | Hard Copy Prescription | CVS-MDLT3-000169354 | CVS-MDLT3-000169354 | | | | | | | | | |
| CVS-MDL-02713 | | Hard Copy Prescription | CVS-MDLT3-000169355 | CVS-MDLT3-000169356 | | | | | | | | | |
| CVS-MDL-02714 | | Hard Copy Prescription | CVS-MDLT3-000169357 | CVS-MDLT3-000169358 | | | | | | | | | |
| CVS-MDL-02715 | | Hard Copy Prescription | CVS-MDLT3-000169359 | CVS-MDLT3-000169360 | | | | | | | | | |
| CVS-MDL-02716 | | Hard Copy Prescription | CVS-MDLT3-000169361 | CVS-MDLT3-000169361 | | | | | | | | | |
| CVS-MDL-02717 | | Hard Copy Prescription | CVS-MDLT3-000169362 | CVS-MDLT3-000169363 | | | | | | | | | |
| CVS-MDL-02718 | | Hard Copy Prescription | CVS-MDLT3-000169364 | CVS-MDLT3-000169365 | | | | | | | | | |
| CVS-MDL-02719 | | Hard Copy Prescription | CVS-MDLT3-000169366 | CVS-MDLT3-000169367 | | | | | | | | | |
| CVS-MDL-02720 | | Hard Copy Prescription | CVS-MDLT3-000169368 | CVS-MDLT3-000169369 | | | | | | | | | |
| CVS-MDL-02721 | | Hard Copy Prescription | CVS-MDLT3-000169370 | CVS-MDLT3-000169371 | | | | | | | | | |
| CVS-MDL-02722 | | Hard Copy Prescription | CVS-MDLT3-000169372 | CVS-MDLT3-000169372 | | | | | | | | | |
| CVS-MDL-02723 | | Hard Copy Prescription | CVS-MDLT3-000169373 | CVS-MDLT3-000169373 | | | | | | | | | |
| CVS-MDL-02724 | | Hard Copy Prescription | CVS-MDLT3-000169374 | CVS-MDLT3-000169375 | | | | | | | | | |
| CVS-MDL-02725 | | Hard Copy Prescription | CVS-MDLT3-000169376 | CVS-MDLT3-000169377 | | | | | | | | | |
| CVS-MDL-02726 | | Hard Copy Prescription | CVS-MDLT3-000169378 | CVS-MDLT3-000169379 | | | | | | | | | |
| CVS-MDL-02727 | | Hard Copy Prescription | CVS-MDLT3-000169380 | CVS-MDLT3-000169381 | | | | | | | | | |
| CVS-MDL-02728 | | Hard Copy Prescription | CVS-MDLT3-000169382 | CVS-MDLT3-000169383 | | | | | | | | | |
| CVS-MDL-02729 | | Hard Copy Prescription | CVS-MDLT3-000169384 | CVS-MDLT3-000169385 | | | | | | | | | |
| CVS-MDL-02730 | | Hard Copy Prescription | CVS-MDLT3-000169386 | CVS-MDLT3-000169387 | | | | | | | | | |
| CVS-MDL-02731 | | Hard Copy Prescription | CVS-MDLT3-000169388 | CVS-MDLT3-000169389 | | | | | | | | | |
| CVS-MDL-02732 | | Hard Copy Prescription | CVS-MDLT3-000169390 | CVS-MDLT3-000169391 | | | | | | | | | |
| CVS-MDL-02733 | | Hard Copy Prescription | CVS-MDLT3-000169392 | CVS-MDLT3-000169393 | | | | | | | | | |
| CVS-MDL-02734 | | Hard Copy Prescription | CVS-MDLT3-000169394 | CVS-MDLT3-000169395 | | | | | | | | | |
| CVS-MDL-02735 | | Hard Copy Prescription | CVS-MDLT3-000169396 | CVS-MDLT3-000169397 | | | | | | | | | |
| CVS-MDL-02736 | | Hard Copy Prescription | CVS-MDLT3-000169397 | CVS-MDLT3-000169397 | | | | | | | | | |
| CVS-MDL-02737 | | Hard Copy Prescription | CVS-MDLT3-000169398 | CVS-MDLT3-000169398 | | | | | | | | | |
| CVS-MDL-02738 | | Hard Copy Prescription | CVS-MDLT3-000169399 | CVS-MDLT3-000169400 | | | | | | | | | |
| CVS-MDL-02739 | | Hard Copy Prescription | CVS-MDLT3-000169401 | CVS-MDLT3-000169401 | | | | | | | | | |
| CVS-MDL-02740 | | Hard Copy Prescription | CVS-MDLT3-000169402 | CVS-MDLT3-000169403 | | | | | | | | | |
| CVS-MDL-02741 | | Hard Copy Prescription | CVS-MDLT3-000169404 | CVS-MDLT3-000169404 | | | | | | | | | |
| CVS-MDL-02742 | | Hard Copy Prescription | CVS-MDLT3-000169405 | CVS-MDLT3-000169406 | | | | | | | | | |
| CVS-MDL-02743 | | Hard Copy Prescription | CVS-MDLT3-000169407 | CVS-MDLT3-000169408 | | | | | | | | | |
| CVS-MDL-02744 | | Hard Copy Prescription | CVS-MDLT3-000169409 | CVS-MDLT3-000169410 | | | | | | | | | |
| CVS-MDL-02745 | | Hard Copy Prescription | CVS-MDLT3-000169411 | CVS-MDLT3-000169412 | | | | | | | | | |
| CVS-MDL-02746 | | Hard Copy Prescription | CVS-MDLT3-000169413 | CVS-MDLT3-000169414 | | | | | | | | | |
| CVS-MDL-02747 | | Hard Copy Prescription | CVS-MDLT3-000169415 | CVS-MDLT3-000169415 | | | | | | | | | |
| CVS-MDL-02748 | | Hard Copy Prescription | CVS-MDLT3-000169416 | CVS-MDLT3-000169417 | | | | | | | | | |
| CVS-MDL-02749 | | Hard Copy Prescription | CVS-MDLT3-000169418 | CVS-MDLT3-000169418 | | | | | | | | | |
| CVS-MDL-02750 | | Hard Copy Prescription | CVS-MDLT3-000169419 | CVS-MDLT3-000169419 | | | | | | | | | |
| CVS-MDL-02751 | | Hard Copy Prescription | CVS-MDLT3-000169420 | CVS-MDLT3-000169421 | | | | | | | | | |
| CVS-MDL-02752 | | Hard Copy Prescription | CVS-MDLT3-000169422 | CVS-MDLT3-000169422 | | | | | | | | | |
| CVS-MDL-02753 | | Hard Copy Prescription | CVS-MDLT3-000169423 | CVS-MDLT3-000169424 | | | | | | | | | |
| CVS-MDL-02754 | | Hard Copy Prescription | CVS-MDLT3-000169425 | CVS-MDLT3-000169425 | | | | | | | | | |
| CVS-MDL-02755 | | Hard Copy Prescription | CVS-MDLT3-000169426 | CVS-MDLT3-000169427 | | | | | | | | | |
| CVS-MDL-02756 | | Hard Copy Prescription | CVS-MDLT3-000169428 | CVS-MDLT3-000169429 | | | | | | | | | |
| CVS-MDL-02757 | | Hard Copy Prescription | CVS-MDLT3-000169430 | CVS-MDLT3-000169431 | | | | | | | | | |
| CVS-MDL-02758 | | Hard Copy Prescription | CVS-MDLT3-000169432 | CVS-MDLT3-000169433 | | | | | | | | | |
| CVS-MDL-02759 | | Hard Copy Prescription | CVS-MDLT3-000169434 | CVS-MDLT3-000169435 | | | | | | | | | |
| CVS-MDL-02760 | | Hard Copy Prescription | CVS-MDLT3-000169436 | CVS-MDLT3-000169436 | | | | | | | | | |
| CVS-MDL-02761 | | Hard Copy Prescription | CVS-MDLT3-000169437 | CVS-MDLT3-000169438 | | | | | | | | | |
| CVS-MDL-02762 | | Hard Copy Prescription | CVS-MDLT3-000169439 | CVS-MDLT3-000169440 | | | | | | | | | |
| CVS-MDL-02763 | | Hard Copy Prescription | CVS-MDLT3-000169441 | CVS-MDLT3-000169442 | | | | | | | | | |
| CVS-MDL-02764 | | Hard Copy Prescription | CVS-MDLT3-000169443 | CVS-MDLT3-000169444 | | | | | | | | | |
| CVS-MDL-02765 | | Hard Copy Prescription | CVS-MDLT3-000169445 | CVS-MDLT3-000169445 | | | | | | | | | |
| CVS-MDL-02766 | | Hard Copy Prescription | CVS-MDLT3-000169446 | CVS-MDLT3-000169447 | | | | | | | | | |
| CVS-MDL-02767 | | Hard Copy Prescription | CVS-MDLT3-000169448 | CVS-MDLT3-000169448 | | | | | | | | | |
| CVS-MDL-02768 | | Hard Copy Prescription | CVS-MDLT3-000169449 | CVS-MDLT3-000169449 | | | | | | | | | |
| CVS-MDL-02769 | | Hard Copy Prescription | CVS-MDLT3-000169450 | CVS-MDLT3-000169450 | | | | | | | | | |
| CVS-MDL-02770 | | Hard Copy Prescription | CVS-MDLT3-000169451 | CVS-MDLT3-000169452 | | | | | | | | | |
| CVS-MDL-02771 | | Hard Copy Prescription | CVS-MDLT3-000169453 | CVS-MDLT3-000169454 | | | | | | | | | |
| CVS-MDL-02772 | | Hard Copy Prescription | CVS-MDLT3-000169455 | CVS-MDLT3-000169455 | | | | | | | | | |
| CVS-MDL-02773 | | Hard Copy Prescription | CVS-MDLT3-000169456 | CVS-MDLT3-000169457 | | | | | | | | | |
| CVS-MDL-02774 | | Hard Copy Prescription | CVS-MDLT3-000169458 | CVS-MDLT3-000169458 | | | | | | | | | |
| CVS-MDL-02775 | | Hard Copy Prescription | CVS-MDLT3-000169459 | CVS-MDLT3-000169460 | | | | | | | | | |
| CVS-MDL-02776 | | Hard Copy Prescription | CVS-MDLT3-000169461 | CVS-MDLT3-000169462 | | | | | | | | | |
| CVS-MDL-02777 | | Hard Copy Prescription | CVS-MDLT3-000169463 | CVS-MDLT3-000169463 | | | | | | | | | |
| CVS-MDL-02778 | | Hard Copy Prescription | CVS-MDLT3-000169464 | CVS-MDLT3-000169464 | | | | | | | | | |
| CVS-MDL-02779 | | Hard Copy Prescription | CVS-MDLT3-000169465 | CVS-MDLT3-000169466 | | | | | | | | | |
| CVS-MDL-02780 | | Hard Copy Prescription | CVS-MDLT3-000169467 | CVS-MDLT3-000169468 | | | | | | | | | |
| CVS-MDL-02781 | | Hard Copy Prescription | CVS-MDLT3-000169469 | CVS-MDLT3-000169470 | | | | | | | | | |
| CVS-MDL-02782 | | Hard Copy Prescription | CVS-MDLT3-000169471 | CVS-MDLT3-000169472 | | | | | | | | | |
| CVS-MDL-02783 | | Hard Copy Prescription | CVS-MDLT3-000169473 | CVS-MDLT3-000169474 | | | | | | | | | |
| CVS-MDL-02784 | | Hard Copy Prescription | CVS-MDLT3-000169475 | CVS-MDLT3-000169476 | | | | | | | | | |
| CVS-MDL-02785 | | Hard Copy Prescription | CVS-MDLT3-000169477 | CVS-MDLT3-000169478 | | | | | | | | | |
| CVS-MDL-02786 | | Hard Copy Prescription | CVS-MDLT3-000169479 | CVS-MDLT3-000169479 | | | | | | | | | |
| CVS-MDL-02787 | | Hard Copy Prescription | CVS-MDLT3-000169480 | CVS-MDLT3-000169481 | | | | | | | | | |
| CVS-MDL-02788 | | Hard Copy Prescription | CVS-MDLT3-000169482 | CVS-MDLT3-000169483 | | | | | | | | | |
| CVS-MDL-02789 | | Hard Copy Prescription | CVS-MDLT3-000169484 | CVS-MDLT3-000169485 | | | | | | | | | |
| CVS-MDL-02790 | | Hard Copy Prescription | CVS-MDLT3-000169486 | CVS-MDLT3-000169486 | | | | | | | | | |
| CVS-MDL-02791 | | Hard Copy Prescription | CVS-MDLT3-000169487 | CVS-MDLT3-000169487 | | | | | | | | | |
| CVS-MDL-02792 | | Hard Copy Prescription | CVS-MDLT3-000169488 | CVS-MDLT3-000169488 | | | | | | | | | |
| CVS-MDL-02793 | | Hard Copy Prescription | CVS-MDLT3-000169489 | CVS-MDLT3-000169490 | | | | | | | | | |
| CVS-MDL-02794 | | Hard Copy Prescription | CVS-MDLT3-000169491 | CVS-MDLT3-000169492 | | | | | | | | | |
| CVS-MDL-02795 | | Hard Copy Prescription | CVS-MDLT3-000169493 | CVS-MDLT3-000169494 | | | | | | | | | |
| CVS-MDL-02796 | | Hard Copy Prescription | CVS-MDLT3-000169495 | CVS-MDLT3-000169496 | | | | | | | | | |
| CVS-MDL-02797 | | Hard Copy Prescription | CVS-MDLT3-000169497 | CVS-MDLT3-000169498 | | | | | | | | | |
| CVS-MDL-02798 | | Hard Copy Prescription | CVS-MDLT3-000169499 | CVS-MDLT3-000169499 | | | | | | | | | |
| CVS-MDL-02799 | | Hard Copy Prescription | CVS-MDLT3-000169500 | CVS-MDLT3-000169500 | | | | | | | | | |
| CVS-MDL-02800 | | Hard Copy Prescription | CVS-MDLT3-000169501 | CVS-MDLT3-000169502 | | | | | | | | | |
| CVS-MDL-02801 | | Hard Copy Prescription | CVS-MDLT3-000169503 | CVS-MDLT3-000169504 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02802 | | Hard Copy Prescription | CVS-MDLT3-000169505 | CVS-MDLT3-000169506 | | | | | | | | | |
| CVS-MDL-02803 | | Hard Copy Prescription | CVS-MDLT3-000169507 | CVS-MDLT3-000169508 | | | | | | | | | |
| CVS-MDL-02804 | | Hard Copy Prescription | CVS-MDLT3-000169509 | CVS-MDLT3-000169510 | | | | | | | | | |
| CVS-MDL-02805 | | Hard Copy Prescription | CVS-MDLT3-000169511 | CVS-MDLT3-000169512 | | | | | | | | | |
| CVS-MDL-02806 | | Hard Copy Prescription | CVS-MDLT3-000169513 | CVS-MDLT3-000169514 | | | | | | | | | |
| CVS-MDL-02807 | | Hard Copy Prescription | CVS-MDLT3-000169515 | CVS-MDLT3-000169516 | | | | | | | | | |
| CVS-MDL-02808 | | Hard Copy Prescription | CVS-MDLT3-000169517 | CVS-MDLT3-000169518 | | | | | | | | | |
| CVS-MDL-02809 | | Hard Copy Prescription | CVS-MDLT3-000169519 | CVS-MDLT3-000169520 | | | | | | | | | |
| CVS-MDL-02810 | | Hard Copy Prescription | CVS-MDLT3-000169521 | CVS-MDLT3-000169521 | | | | | | | | | |
| CVS-MDL-02811 | | Hard Copy Prescription | CVS-MDLT3-000169522 | CVS-MDLT3-000169523 | | | | | | | | | |
| CVS-MDL-02812 | | Hard Copy Prescription | CVS-MDLT3-000169524 | CVS-MDLT3-000169525 | | | | | | | | | |
| CVS-MDL-02813 | | Hard Copy Prescription | CVS-MDLT3-000169526 | CVS-MDLT3-000169527 | | | | | | | | | |
| CVS-MDL-02814 | | Hard Copy Prescription | CVS-MDLT3-000169528 | CVS-MDLT3-000169528 | | | | | | | | | |
| CVS-MDL-02815 | | Hard Copy Prescription | CVS-MDLT3-000169529 | CVS-MDLT3-000169530 | | | | | | | | | |
| CVS-MDL-02816 | | Hard Copy Prescription | CVS-MDLT3-000169531 | CVS-MDLT3-000169531 | | | | | | | | | |
| CVS-MDL-02817 | | Hard Copy Prescription | CVS-MDLT3-000169532 | CVS-MDLT3-000169532 | | | | | | | | | |
| CVS-MDL-02818 | | Hard Copy Prescription | CVS-MDLT3-000169533 | CVS-MDLT3-000169534 | | | | | | | | | |
| CVS-MDL-02819 | | Hard Copy Prescription | CVS-MDLT3-000169535 | CVS-MDLT3-000169536 | | | | | | | | | |
| CVS-MDL-02820 | | Hard Copy Prescription | CVS-MDLT3-000169537 | CVS-MDLT3-000169538 | | | | | | | | | |
| CVS-MDL-02821 | | Hard Copy Prescription | CVS-MDLT3-000169539 | CVS-MDLT3-000169540 | | | | | | | | | |
| CVS-MDL-02822 | | Hard Copy Prescription | CVS-MDLT3-000169541 | CVS-MDLT3-000169542 | | | | | | | | | |
| CVS-MDL-02823 | | Hard Copy Prescription | CVS-MDLT3-000169543 | CVS-MDLT3-000169544 | | | | | | | | | |
| CVS-MDL-02824 | | Hard Copy Prescription | CVS-MDLT3-000169545 | CVS-MDLT3-000169546 | | | | | | | | | |
| CVS-MDL-02825 | | Hard Copy Prescription | CVS-MDLT3-000169547 | CVS-MDLT3-000169548 | | | | | | | | | |
| CVS-MDL-02826 | | Hard Copy Prescription | CVS-MDLT3-000169549 | CVS-MDLT3-000169550 | | | | | | | | | |
| CVS-MDL-02827 | | Hard Copy Prescription | CVS-MDLT3-000169551 | CVS-MDLT3-000169552 | | | | | | | | | |
| CVS-MDL-02828 | | Hard Copy Prescription | CVS-MDLT3-000169553 | CVS-MDLT3-000169554 | | | | | | | | | |
| CVS-MDL-02829 | | Hard Copy Prescription | CVS-MDLT3-000169555 | CVS-MDLT3-000169555 | | | | | | | | | |
| CVS-MDL-02830 | | Hard Copy Prescription | CVS-MDLT3-000169556 | CVS-MDLT3-000169557 | | | | | | | | | |
| CVS-MDL-02831 | | Hard Copy Prescription | CVS-MDLT3-000169558 | CVS-MDLT3-000169559 | | | | | | | | | |
| CVS-MDL-02832 | | Hard Copy Prescription | CVS-MDLT3-000169559 | CVS-MDLT3-000169560 | | | | | | | | | |
| CVS-MDL-02833 | | Hard Copy Prescription | CVS-MDLT3-000169560 | CVS-MDLT3-000169560 | | | | | | | | | |
| CVS-MDL-02834 | | Hard Copy Prescription | CVS-MDLT3-000169561 | CVS-MDLT3-000169561 | | | | | | | | | |
| CVS-MDL-02835 | | Hard Copy Prescription | CVS-MDLT3-000169562 | CVS-MDLT3-000169563 | | | | | | | | | |
| CVS-MDL-02836 | | Hard Copy Prescription | CVS-MDLT3-000169564 | CVS-MDLT3-000169564 | | | | | | | | | |
| CVS-MDL-02837 | | Hard Copy Prescription | CVS-MDLT3-000169565 | CVS-MDLT3-000169565 | | | | | | | | | |
| CVS-MDL-02838 | | Hard Copy Prescription | CVS-MDLT3-000169566 | CVS-MDLT3-000169566 | | | | | | | | | |
| CVS-MDL-02839 | | Hard Copy Prescription | CVS-MDLT3-000169567 | CVS-MDLT3-000169568 | | | | | | | | | |
| CVS-MDL-02840 | | Hard Copy Prescription | CVS-MDLT3-000169569 | CVS-MDLT3-000169570 | | | | | | | | | |
| CVS-MDL-02841 | | Hard Copy Prescription | CVS-MDLT3-000169571 | CVS-MDLT3-000169571 | | | | | | | | | |
| CVS-MDL-02842 | | Hard Copy Prescription | CVS-MDLT3-000169572 | CVS-MDLT3-000169573 | | | | | | | | | |
| CVS-MDL-02843 | | Hard Copy Prescription | CVS-MDLT3-000169574 | CVS-MDLT3-000169574 | | | | | | | | | |
| CVS-MDL-02844 | | Hard Copy Prescription | CVS-MDLT3-000169575 | CVS-MDLT3-000169575 | | | | | | | | | |
| CVS-MDL-02845 | | Hard Copy Prescription | CVS-MDLT3-000169576 | CVS-MDLT3-000169577 | | | | | | | | | |
| CVS-MDL-02846 | | Hard Copy Prescription | CVS-MDLT3-000169577 | CVS-MDLT3-000169578 | | | | | | | | | |
| CVS-MDL-02847 | | Hard Copy Prescription | CVS-MDLT3-000169578 | CVS-MDLT3-000169578 | | | | | | | | | |
| CVS-MDL-02848 | | Hard Copy Prescription | CVS-MDLT3-000169579 | CVS-MDLT3-000169580 | | | | | | | | | |
| CVS-MDL-02849 | | Hard Copy Prescription | CVS-MDLT3-000169581 | CVS-MDLT3-000169582 | | | | | | | | | |
| CVS-MDL-02850 | | Hard Copy Prescription | CVS-MDLT3-000169583 | CVS-MDLT3-000169584 | | | | | | | | | |
| CVS-MDL-02851 | | Hard Copy Prescription | CVS-MDLT3-000169585 | CVS-MDLT3-000169586 | | | | | | | | | |
| CVS-MDL-02852 | | Hard Copy Prescription | CVS-MDLT3-000169586 | CVS-MDLT3-000169587 | | | | | | | | | |
| CVS-MDL-02853 | | Hard Copy Prescription | CVS-MDLT3-000169587 | CVS-MDLT3-000169587 | | | | | | | | | |
| CVS-MDL-02854 | | Hard Copy Prescription | CVS-MDLT3-000169588 | CVS-MDLT3-000169588 | | | | | | | | | |
| CVS-MDL-02855 | | Hard Copy Prescription | CVS-MDLT3-000169589 | CVS-MDLT3-000169590 | | | | | | | | | |
| CVS-MDL-02856 | | Hard Copy Prescription | CVS-MDLT3-000169591 | CVS-MDLT3-000169592 | | | | | | | | | |
| CVS-MDL-02857 | | Hard Copy Prescription | CVS-MDLT3-000169593 | CVS-MDLT3-000169593 | | | | | | | | | |
| CVS-MDL-02858 | | Hard Copy Prescription | CVS-MDLT3-000169594 | CVS-MDLT3-000169594 | | | | | | | | | |
| CVS-MDL-02859 | | Hard Copy Prescription | CVS-MDLT3-000169595 | CVS-MDLT3-000169595 | | | | | | | | | |
| CVS-MDL-02860 | | Hard Copy Prescription | CVS-MDLT3-000169596 | CVS-MDLT3-000169597 | | | | | | | | | |
| CVS-MDL-02861 | | Hard Copy Prescription | CVS-MDLT3-000169598 | CVS-MDLT3-000169599 | | | | | | | | | |
| CVS-MDL-02862 | | Hard Copy Prescription | CVS-MDLT3-000169600 | CVS-MDLT3-000169601 | | | | | | | | | |
| CVS-MDL-02863 | | Hard Copy Prescription | CVS-MDLT3-000169602 | CVS-MDLT3-000169603 | | | | | | | | | |
| CVS-MDL-02864 | | Hard Copy Prescription | CVS-MDLT3-000169604 | CVS-MDLT3-000169604 | | | | | | | | | |
| CVS-MDL-02865 | | Hard Copy Prescription | CVS-MDLT3-000169605 | CVS-MDLT3-000169605 | | | | | | | | | |
| CVS-MDL-02866 | | Hard Copy Prescription | CVS-MDLT3-000169606 | CVS-MDLT3-000169606 | | | | | | | | | |
| CVS-MDL-02867 | | Hard Copy Prescription | CVS-MDLT3-000169607 | CVS-MDLT3-000169607 | | | | | | | | | |
| CVS-MDL-02868 | | Hard Copy Prescription | CVS-MDLT3-000169608 | CVS-MDLT3-000169608 | | | | | | | | | |
| CVS-MDL-02869 | | Hard Copy Prescription | CVS-MDLT3-000169609 | CVS-MDLT3-000169610 | | | | | | | | | |
| CVS-MDL-02870 | | Hard Copy Prescription | CVS-MDLT3-000169611 | CVS-MDLT3-000169611 | | | | | | | | | |
| CVS-MDL-02871 | | Hard Copy Prescription | CVS-MDLT3-000169612 | CVS-MDLT3-000169613 | | | | | | | | | |
| CVS-MDL-02872 | | Hard Copy Prescription | CVS-MDLT3-000169614 | CVS-MDLT3-000169615 | | | | | | | | | |
| CVS-MDL-02873 | | Hard Copy Prescription | CVS-MDLT3-000169616 | CVS-MDLT3-000169617 | | | | | | | | | |
| CVS-MDL-02874 | | Hard Copy Prescription | CVS-MDLT3-000169618 | CVS-MDLT3-000169619 | | | | | | | | | |
| CVS-MDL-02875 | | Hard Copy Prescription | CVS-MDLT3-000169620 | CVS-MDLT3-000169621 | | | | | | | | | |
| CVS-MDL-02876 | | Hard Copy Prescription | CVS-MDLT3-000169622 | CVS-MDLT3-000169623 | | | | | | | | | |
| CVS-MDL-02877 | | Hard Copy Prescription | CVS-MDLT3-000169624 | CVS-MDLT3-000169625 | | | | | | | | | |
| CVS-MDL-02878 | | Hard Copy Prescription | CVS-MDLT3-000169626 | CVS-MDLT3-000169627 | | | | | | | | | |
| CVS-MDL-02879 | | Hard Copy Prescription | CVS-MDLT3-000169629 | CVS-MDLT3-000169630 | | | | | | | | | |
| CVS-MDL-02880 | | Hard Copy Prescription | CVS-MDLT3-000169631 | CVS-MDLT3-000169632 | | | | | | | | | |
| CVS-MDL-02881 | | Hard Copy Prescription | CVS-MDLT3-000169633 | CVS-MDLT3-000169633 | | | | | | | | | |
| CVS-MDL-02882 | | Hard Copy Prescription | CVS-MDLT3-000169634 | CVS-MDLT3-000169635 | | | | | | | | | |
| CVS-MDL-02883 | | Hard Copy Prescription | CVS-MDLT3-000169636 | CVS-MDLT3-000169637 | | | | | | | | | |
| CVS-MDL-02884 | | Hard Copy Prescription | CVS-MDLT3-000169638 | CVS-MDLT3-000169639 | | | | | | | | | |
| CVS-MDL-02885 | | Hard Copy Prescription | CVS-MDLT3-000169640 | CVS-MDLT3-000169641 | | | | | | | | | |
| CVS-MDL-02886 | | Hard Copy Prescription | CVS-MDLT3-000169642 | CVS-MDLT3-000169643 | | | | | | | | | |
| CVS-MDL-02887 | | Hard Copy Prescription | CVS-MDLT3-000169644 | CVS-MDLT3-000169645 | | | | | | | | | |
| CVS-MDL-02888 | | Hard Copy Prescription | CVS-MDLT3-000169646 | CVS-MDLT3-000169647 | | | | | | | | | |
| CVS-MDL-02889 | | Hard Copy Prescription | CVS-MDLT3-000169648 | CVS-MDLT3-000169649 | | | | | | | | | |
| CVS-MDL-02890 | | Hard Copy Prescription | CVS-MDLT3-000169650 | CVS-MDLT3-000169651 | | | | | | | | | |
| CVS-MDL-02891 | | Hard Copy Prescription | CVS-MDLT3-000169652 | CVS-MDLT3-000169653 | | | | | | | | | |
| CVS-MDL-02892 | | Hard Copy Prescription | CVS-MDLT3-000169654 | CVS-MDLT3-000169655 | | | | | | | | | |
| CVS-MDL-02893 | | Hard Copy Prescription | CVS-MDLT3-000169656 | CVS-MDLT3-000169657 | | | | | | | | | |
| CVS-MDL-02894 | | Hard Copy Prescription | CVS-MDLT3-000169658 | CVS-MDLT3-000169659 | | | | | | | | | |
| CVS-MDL-02895 | | Hard Copy Prescription | CVS-MDLT3-000169660 | CVS-MDLT3-000169661 | | | | | | | | | |
| CVS-MDL-02896 | | Hard Copy Prescription | CVS-MDLT3-000169662 | CVS-MDLT3-000169663 | | | | | | | | | |
| CVS-MDL-02897 | | Hard Copy Prescription | CVS-MDLT3-000169664 | CVS-MDLT3-000169665 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02898 | | Hard Copy Prescription | CVS-MDLT3-00169666 | CVS-MDLT3-00169667 | | | | | | | | | |
| CVS-MDL-02899 | | Hard Copy Prescription | CVS-MDLT3-00169668 | CVS-MDLT3-00169669 | | | | | | | | | |
| CVS-MDL-02900 | | Hard Copy Prescription | CVS-MDLT3-00169670 | CVS-MDLT3-00169671 | | | | | | | | | |
| CVS-MDL-02901 | | Hard Copy Prescription | CVS-MDLT3-00169672 | CVS-MDLT3-00169673 | | | | | | | | | |
| CVS-MDL-02902 | | Hard Copy Prescription | CVS-MDLT3-00169674 | CVS-MDLT3-00169675 | | | | | | | | | |
| CVS-MDL-02903 | | Hard Copy Prescription | CVS-MDLT3-00169676 | CVS-MDLT3-00169677 | | | | | | | | | |
| CVS-MDL-02904 | | Hard Copy Prescription | CVS-MDLT3-00169678 | CVS-MDLT3-00169679 | | | | | | | | | |
| CVS-MDL-02905 | | Hard Copy Prescription | CVS-MDLT3-00169680 | CVS-MDLT3-00169681 | | | | | | | | | |
| CVS-MDL-02906 | | Hard Copy Prescription | CVS-MDLT3-00169682 | CVS-MDLT3-00169683 | | | | | | | | | |
| CVS-MDL-02907 | | Hard Copy Prescription | CVS-MDLT3-00169684 | CVS-MDLT3-00169685 | | | | | | | | | |
| CVS-MDL-02908 | | Hard Copy Prescription | CVS-MDLT3-00169686 | CVS-MDLT3-00169687 | | | | | | | | | |
| CVS-MDL-02909 | | Hard Copy Prescription | CVS-MDLT3-00169688 | CVS-MDLT3-00169689 | | | | | | | | | |
| CVS-MDL-02910 | | Hard Copy Prescription | CVS-MDLT3-00169690 | CVS-MDLT3-00169691 | | | | | | | | | |
| CVS-MDL-02911 | | Hard Copy Prescription | CVS-MDLT3-00169692 | CVS-MDLT3-00169693 | | | | | | | | | |
| CVS-MDL-02912 | | Hard Copy Prescription | CVS-MDLT3-00169694 | CVS-MDLT3-00169695 | | | | | | | | | |
| CVS-MDL-02913 | | Hard Copy Prescription | CVS-MDLT3-00169696 | CVS-MDLT3-00169697 | | | | | | | | | |
| CVS-MDL-02914 | | Hard Copy Prescription | CVS-MDLT3-00169698 | CVS-MDLT3-00169699 | | | | | | | | | |
| CVS-MDL-02915 | | Hard Copy Prescription | CVS-MDLT3-00169700 | CVS-MDLT3-00169701 | | | | | | | | | |
| CVS-MDL-02916 | | Hard Copy Prescription | CVS-MDLT3-00169702 | CVS-MDLT3-00169703 | | | | | | | | | |
| CVS-MDL-02917 | | Hard Copy Prescription | CVS-MDLT3-00169704 | CVS-MDLT3-00169705 | | | | | | | | | |
| CVS-MDL-02918 | | Hard Copy Prescription | CVS-MDLT3-00169706 | CVS-MDLT3-00169707 | | | | | | | | | |
| CVS-MDL-02919 | | Hard Copy Prescription | CVS-MDLT3-00169707 | CVS-MDLT3-00169708 | | | | | | | | | |
| CVS-MDL-02920 | | Hard Copy Prescription | CVS-MDLT3-00169709 | CVS-MDLT3-00169710 | | | | | | | | | |
| CVS-MDL-02921 | | Hard Copy Prescription | CVS-MDLT3-00169711 | CVS-MDLT3-00169712 | | | | | | | | | |
| CVS-MDL-02922 | | Hard Copy Prescription | CVS-MDLT3-00169713 | CVS-MDLT3-00169714 | | | | | | | | | |
| CVS-MDL-02923 | | Hard Copy Prescription | CVS-MDLT3-00169715 | CVS-MDLT3-00169716 | | | | | | | | | |
| CVS-MDL-02924 | | Hard Copy Prescription | CVS-MDLT3-00169717 | CVS-MDLT3-00169718 | | | | | | | | | |
| CVS-MDL-02925 | | Hard Copy Prescription | CVS-MDLT3-00169719 | CVS-MDLT3-00169720 | | | | | | | | | |
| CVS-MDL-02926 | | Hard Copy Prescription | CVS-MDLT3-00169721 | CVS-MDLT3-00169722 | | | | | | | | | |
| CVS-MDL-02927 | | Hard Copy Prescription | CVS-MDLT3-00169723 | CVS-MDLT3-00169724 | | | | | | | | | |
| CVS-MDL-02928 | | Hard Copy Prescription | CVS-MDLT3-00169725 | CVS-MDLT3-00169726 | | | | | | | | | |
| CVS-MDL-02929 | | Hard Copy Prescription | CVS-MDLT3-00169727 | CVS-MDLT3-00169728 | | | | | | | | | |
| CVS-MDL-02930 | | Hard Copy Prescription | CVS-MDLT3-00169729 | CVS-MDLT3-00169730 | | | | | | | | | |
| CVS-MDL-02931 | | Hard Copy Prescription | CVS-MDLT3-00169731 | CVS-MDLT3-00169732 | | | | | | | | | |
| CVS-MDL-02932 | | Hard Copy Prescription | CVS-MDLT3-00169733 | CVS-MDLT3-00169734 | | | | | | | | | |
| CVS-MDL-02933 | | Hard Copy Prescription | CVS-MDLT3-00169735 | CVS-MDLT3-00169736 | | | | | | | | | |
| CVS-MDL-02934 | | Hard Copy Prescription | CVS-MDLT3-00169737 | CVS-MDLT3-00169738 | | | | | | | | | |
| CVS-MDL-02935 | | Hard Copy Prescription | CVS-MDLT3-00169739 | CVS-MDLT3-00169740 | | | | | | | | | |
| CVS-MDL-02936 | | Hard Copy Prescription | CVS-MDLT3-00169741 | CVS-MDLT3-00169742 | | | | | | | | | |
| CVS-MDL-02937 | | Hard Copy Prescription | CVS-MDLT3-00169743 | CVS-MDLT3-00169744 | | | | | | | | | |
| CVS-MDL-02938 | | Hard Copy Prescription | CVS-MDLT3-00169745 | CVS-MDLT3-00169746 | | | | | | | | | |
| CVS-MDL-02939 | | Hard Copy Prescription | CVS-MDLT3-00169747 | CVS-MDLT3-00169748 | | | | | | | | | |
| CVS-MDL-02940 | | Hard Copy Prescription | CVS-MDLT3-00169749 | CVS-MDLT3-00169750 | | | | | | | | | |
| CVS-MDL-02941 | | Hard Copy Prescription | CVS-MDLT3-00169751 | CVS-MDLT3-00169752 | | | | | | | | | |
| CVS-MDL-02942 | | Hard Copy Prescription | CVS-MDLT3-00169752 | CVS-MDLT3-00169753 | | | | | | | | | |
| CVS-MDL-02943 | | Hard Copy Prescription | CVS-MDLT3-00169754 | CVS-MDLT3-00169755 | | | | | | | | | |
| CVS-MDL-02944 | | Hard Copy Prescription | CVS-MDLT3-00169756 | CVS-MDLT3-00169757 | | | | | | | | | |
| CVS-MDL-02945 | | Hard Copy Prescription | CVS-MDLT3-00169758 | CVS-MDLT3-00169759 | | | | | | | | | |
| CVS-MDL-02946 | | Hard Copy Prescription | CVS-MDLT3-00169760 | CVS-MDLT3-00169761 | | | | | | | | | |
| CVS-MDL-02947 | | Hard Copy Prescription | CVS-MDLT3-00169762 | CVS-MDLT3-00169763 | | | | | | | | | |
| CVS-MDL-02948 | | Hard Copy Prescription | CVS-MDLT3-00169764 | CVS-MDLT3-00169765 | | | | | | | | | |
| CVS-MDL-02949 | | Hard Copy Prescription | CVS-MDLT3-00169766 | CVS-MDLT3-00169767 | | | | | | | | | |
| CVS-MDL-02950 | | Hard Copy Prescription | CVS-MDLT3-00169768 | CVS-MDLT3-00169769 | | | | | | | | | |
| CVS-MDL-02951 | | Hard Copy Prescription | CVS-MDLT3-00169770 | CVS-MDLT3-00169771 | | | | | | | | | |
| CVS-MDL-02952 | | Hard Copy Prescription | CVS-MDLT3-00169772 | CVS-MDLT3-00169773 | | | | | | | | | |
| CVS-MDL-02953 | | Hard Copy Prescription | CVS-MDLT3-00169774 | CVS-MDLT3-00169775 | | | | | | | | | |
| CVS-MDL-02954 | | Hard Copy Prescription | CVS-MDLT3-00169776 | CVS-MDLT3-00169777 | | | | | | | | | |
| CVS-MDL-02955 | | Hard Copy Prescription | CVS-MDLT3-00169778 | CVS-MDLT3-00169779 | | | | | | | | | |
| CVS-MDL-02956 | | Hard Copy Prescription | CVS-MDLT3-00169780 | CVS-MDLT3-00169781 | | | | | | | | | |
| CVS-MDL-02957 | | Hard Copy Prescription | CVS-MDLT3-00169782 | CVS-MDLT3-00169783 | | | | | | | | | |
| CVS-MDL-02958 | | Hard Copy Prescription | CVS-MDLT3-00169784 | CVS-MDLT3-00169785 | | | | | | | | | |
| CVS-MDL-02959 | | Hard Copy Prescription | CVS-MDLT3-00169786 | CVS-MDLT3-00169787 | | | | | | | | | |
| CVS-MDL-02960 | | Hard Copy Prescription | CVS-MDLT3-00169788 | CVS-MDLT3-00169789 | | | | | | | | | |
| CVS-MDL-02961 | | Hard Copy Prescription | CVS-MDLT3-00169790 | CVS-MDLT3-00169791 | | | | | | | | | |
| CVS-MDL-02962 | | Hard Copy Prescription | CVS-MDLT3-00169791 | CVS-MDLT3-00169792 | | | | | | | | | |
| CVS-MDL-02963 | | Hard Copy Prescription | CVS-MDLT3-00169793 | CVS-MDLT3-00169794 | | | | | | | | | |
| CVS-MDL-02964 | | Hard Copy Prescription | CVS-MDLT3-00169795 | CVS-MDLT3-00169796 | | | | | | | | | |
| CVS-MDL-02965 | | Hard Copy Prescription | CVS-MDLT3-00169796 | CVS-MDLT3-00169797 | | | | | | | | | |
| CVS-MDL-02966 | | Hard Copy Prescription | CVS-MDLT3-00169798 | CVS-MDLT3-00169799 | | | | | | | | | |
| CVS-MDL-02967 | | Hard Copy Prescription | CVS-MDLT3-00169800 | CVS-MDLT3-00169801 | | | | | | | | | |
| CVS-MDL-02968 | | Hard Copy Prescription | CVS-MDLT3-00169802 | CVS-MDLT3-00169803 | | | | | | | | | |
| CVS-MDL-02969 | | Hard Copy Prescription | CVS-MDLT3-00169804 | CVS-MDLT3-00169805 | | | | | | | | | |
| CVS-MDL-02970 | | Hard Copy Prescription | CVS-MDLT3-00169806 | CVS-MDLT3-00169807 | | | | | | | | | |
| CVS-MDL-02971 | | Hard Copy Prescription | CVS-MDLT3-00169808 | CVS-MDLT3-00169809 | | | | | | | | | |
| CVS-MDL-02972 | | Hard Copy Prescription | CVS-MDLT3-00169810 | CVS-MDLT3-00169811 | | | | | | | | | |
| CVS-MDL-02973 | | Hard Copy Prescription | CVS-MDLT3-00169812 | CVS-MDLT3-00169813 | | | | | | | | | |
| CVS-MDL-02974 | | Hard Copy Prescription | CVS-MDLT3-00169814 | CVS-MDLT3-00169815 | | | | | | | | | |
| CVS-MDL-02975 | | Hard Copy Prescription | CVS-MDLT3-00169816 | CVS-MDLT3-00169817 | | | | | | | | | |
| CVS-MDL-02976 | | Hard Copy Prescription | CVS-MDLT3-00169818 | CVS-MDLT3-00169819 | | | | | | | | | |
| CVS-MDL-02977 | | Hard Copy Prescription | CVS-MDLT3-00169820 | CVS-MDLT3-00169821 | | | | | | | | | |
| CVS-MDL-02978 | | Hard Copy Prescription | CVS-MDLT3-00169822 | CVS-MDLT3-00169823 | | | | | | | | | |
| CVS-MDL-02979 | | Hard Copy Prescription | CVS-MDLT3-00169824 | CVS-MDLT3-00169825 | | | | | | | | | |
| CVS-MDL-02980 | | Hard Copy Prescription | CVS-MDLT3-00169825 | CVS-MDLT3-00169826 | | | | | | | | | |
| CVS-MDL-02981 | | Hard Copy Prescription | CVS-MDLT3-00169827 | CVS-MDLT3-00169828 | | | | | | | | | |
| CVS-MDL-02982 | | Hard Copy Prescription | CVS-MDLT3-00169829 | CVS-MDLT3-00169830 | | | | | | | | | |
| CVS-MDL-02983 | | Hard Copy Prescription | CVS-MDLT3-00169831 | CVS-MDLT3-00169832 | | | | | | | | | |
| CVS-MDL-02984 | | Hard Copy Prescription | CVS-MDLT3-00169833 | CVS-MDLT3-00169834 | | | | | | | | | |
| CVS-MDL-02985 | | Hard Copy Prescription | CVS-MDLT3-00169835 | CVS-MDLT3-00169836 | | | | | | | | | |
| CVS-MDL-02986 | | Hard Copy Prescription | CVS-MDLT3-00169836 | CVS-MDLT3-00169837 | | | | | | | | | |
| CVS-MDL-02987 | | Hard Copy Prescription | CVS-MDLT3-00169838 | CVS-MDLT3-00169839 | | | | | | | | | |
| CVS-MDL-02988 | | Hard Copy Prescription | CVS-MDLT3-00169840 | CVS-MDLT3-00169841 | | | | | | | | | |
| CVS-MDL-02989 | | Hard Copy Prescription | CVS-MDLT3-00169842 | CVS-MDLT3-00169843 | | | | | | | | | |
| CVS-MDL-02990 | | Hard Copy Prescription | CVS-MDLT3-00169844 | CVS-MDLT3-00169845 | | | | | | | | | |
| CVS-MDL-02991 | | Hard Copy Prescription | CVS-MDLT3-00169846 | CVS-MDLT3-00169847 | | | | | | | | | |
| CVS-MDL-02992 | | Hard Copy Prescription | CVS-MDLT3-00169848 | CVS-MDLT3-00169849 | | | | | | | | | |
| CVS-MDL-02993 | | Hard Copy Prescription | CVS-MDLT3-00169850 | CVS-MDLT3-00169851 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-02994 | | Hard Copy Prescription | CVS-MDLT3-000169852 | CVS-MDLT3-000169853 | | | | | | | | | |
| CVS-MDL-02995 | | Hard Copy Prescription | CVS-MDLT3-000169854 | CVS-MDLT3-000169855 | | | | | | | | | |
| CVS-MDL-02996 | | Hard Copy Prescription | CVS-MDLT3-000169856 | CVS-MDLT3-000169857 | | | | | | | | | |
| CVS-MDL-02997 | | Hard Copy Prescription | CVS-MDLT3-000169858 | CVS-MDLT3-000169859 | | | | | | | | | |
| CVS-MDL-02998 | | Hard Copy Prescription | CVS-MDLT3-000169860 | CVS-MDLT3-000169861 | | | | | | | | | |
| CVS-MDL-02999 | | Hard Copy Prescription | CVS-MDLT3-000169862 | CVS-MDLT3-000169864 | | | | | | | | | |
| CVS-MDL-03000 | | Hard Copy Prescription | CVS-MDLT3-000169863 | CVS-MDLT3-000169866 | | | | | | | | | |
| CVS-MDL-03001 | | Hard Copy Prescription | CVS-MDLT3-000169865 | CVS-MDLT3-000169866 | | | | | | | | | |
| CVS-MDL-03002 | | Hard Copy Prescription | CVS-MDLT3-000169867 | CVS-MDLT3-000169868 | | | | | | | | | |
| CVS-MDL-03003 | | Hard Copy Prescription | CVS-MDLT3-000169869 | CVS-MDLT3-000169870 | | | | | | | | | |
| CVS-MDL-03004 | | Hard Copy Prescription | CVS-MDLT3-000169871 | CVS-MDLT3-000169871 | | | | | | | | | |
| CVS-MDL-03005 | | Hard Copy Prescription | CVS-MDLT3-000169872 | CVS-MDLT3-000169873 | | | | | | | | | |
| CVS-MDL-03006 | | Hard Copy Prescription | CVS-MDLT3-000169874 | CVS-MDLT3-000169875 | | | | | | | | | |
| CVS-MDL-03007 | | Hard Copy Prescription | CVS-MDLT3-000169876 | CVS-MDLT3-000169877 | | | | | | | | | |
| CVS-MDL-03008 | | Hard Copy Prescription | CVS-MDLT3-000169878 | CVS-MDLT3-000169878 | | | | | | | | | |
| CVS-MDL-03009 | | Hard Copy Prescription | CVS-MDLT3-000169879 | CVS-MDLT3-000169880 | | | | | | | | | |
| CVS-MDL-03010 | | Hard Copy Prescription | CVS-MDLT3-000169881 | CVS-MDLT3-000169882 | | | | | | | | | |
| CVS-MDL-03011 | | Hard Copy Prescription | CVS-MDLT3-000169883 | CVS-MDLT3-000169883 | | | | | | | | | |
| CVS-MDL-03012 | | Hard Copy Prescription | CVS-MDLT3-000169884 | CVS-MDLT3-000169885 | | | | | | | | | |
| CVS-MDL-03013 | | Hard Copy Prescription | CVS-MDLT3-000169886 | CVS-MDLT3-000169887 | | | | | | | | | |
| CVS-MDL-03014 | | Hard Copy Prescription | CVS-MDLT3-000169888 | CVS-MDLT3-000169889 | | | | | | | | | |
| CVS-MDL-03015 | | Hard Copy Prescription | CVS-MDLT3-000169890 | CVS-MDLT3-000169891 | | | | | | | | | |
| CVS-MDL-03016 | | Hard Copy Prescription | CVS-MDLT3-000169892 | CVS-MDLT3-000169893 | | | | | | | | | |
| CVS-MDL-03017 | | Hard Copy Prescription | CVS-MDLT3-000169894 | CVS-MDLT3-000169895 | | | | | | | | | |
| CVS-MDL-03018 | | Hard Copy Prescription | CVS-MDLT3-000169896 | CVS-MDLT3-000169897 | | | | | | | | | |
| CVS-MDL-03019 | | Hard Copy Prescription | CVS-MDLT3-000169898 | CVS-MDLT3-000169899 | | | | | | | | | |
| CVS-MDL-03020 | | Hard Copy Prescription | CVS-MDLT3-000169900 | CVS-MDLT3-000169901 | | | | | | | | | |
| CVS-MDL-03021 | | Hard Copy Prescription | CVS-MDLT3-000169902 | CVS-MDLT3-000169903 | | | | | | | | | |
| CVS-MDL-03022 | | Hard Copy Prescription | CVS-MDLT3-000169904 | CVS-MDLT3-000169905 | | | | | | | | | |
| CVS-MDL-03023 | | Hard Copy Prescription | CVS-MDLT3-000169906 | CVS-MDLT3-000169907 | | | | | | | | | |
| CVS-MDL-03024 | | Hard Copy Prescription | CVS-MDLT3-000169908 | CVS-MDLT3-000169909 | | | | | | | | | |
| CVS-MDL-03025 | | Hard Copy Prescription | CVS-MDLT3-000169910 | CVS-MDLT3-000169910 | | | | | | | | | |
| CVS-MDL-03026 | | Hard Copy Prescription | CVS-MDLT3-000169911 | CVS-MDLT3-000169912 | | | | | | | | | |
| CVS-MDL-03027 | | Hard Copy Prescription | CVS-MDLT3-000169913 | CVS-MDLT3-000169914 | | | | | | | | | |
| CVS-MDL-03028 | | Hard Copy Prescription | CVS-MDLT3-000169915 | CVS-MDLT3-000169916 | | | | | | | | | |
| CVS-MDL-03029 | | Hard Copy Prescription | CVS-MDLT3-000169917 | CVS-MDLT3-000169918 | | | | | | | | | |
| CVS-MDL-03030 | | Hard Copy Prescription | CVS-MDLT3-000169919 | CVS-MDLT3-000169920 | | | | | | | | | |
| CVS-MDL-03031 | | Hard Copy Prescription | CVS-MDLT3-000169921 | CVS-MDLT3-000169922 | | | | | | | | | |
| CVS-MDL-03032 | | Hard Copy Prescription | CVS-MDLT3-000169923 | CVS-MDLT3-000169924 | | | | | | | | | |
| CVS-MDL-03033 | | Hard Copy Prescription | CVS-MDLT3-000169925 | CVS-MDLT3-000169926 | | | | | | | | | |
| CVS-MDL-03034 | | Hard Copy Prescription | CVS-MDLT3-000169927 | CVS-MDLT3-000169928 | | | | | | | | | |
| CVS-MDL-03035 | | Hard Copy Prescription | CVS-MDLT3-000169929 | CVS-MDLT3-000169930 | | | | | | | | | |
| CVS-MDL-03036 | | Hard Copy Prescription | CVS-MDLT3-000169931 | CVS-MDLT3-000169932 | | | | | | | | | |
| CVS-MDL-03037 | | Hard Copy Prescription | CVS-MDLT3-000169933 | CVS-MDLT3-000169934 | | | | | | | | | |
| CVS-MDL-03038 | | Hard Copy Prescription | CVS-MDLT3-000169935 | CVS-MDLT3-000169936 | | | | | | | | | |
| CVS-MDL-03039 | | Hard Copy Prescription | CVS-MDLT3-000169937 | CVS-MDLT3-000169938 | | | | | | | | | |
| CVS-MDL-03040 | | Hard Copy Prescription | CVS-MDLT3-000169939 | CVS-MDLT3-000169940 | | | | | | | | | |
| CVS-MDL-03041 | | Hard Copy Prescription | CVS-MDLT3-000169941 | CVS-MDLT3-000169941 | | | | | | | | | |
| CVS-MDL-03042 | | Hard Copy Prescription | CVS-MDLT3-000169942 | CVS-MDLT3-000169943 | | | | | | | | | |
| CVS-MDL-03043 | | Hard Copy Prescription | CVS-MDLT3-000169944 | CVS-MDLT3-000169945 | | | | | | | | | |
| CVS-MDL-03044 | | Hard Copy Prescription | CVS-MDLT3-000169946 | CVS-MDLT3-000169947 | | | | | | | | | |
| CVS-MDL-03045 | | Hard Copy Prescription | CVS-MDLT3-000169948 | CVS-MDLT3-000169949 | | | | | | | | | |
| CVS-MDL-03046 | | Hard Copy Prescription | CVS-MDLT3-000169950 | CVS-MDLT3-000169951 | | | | | | | | | |
| CVS-MDL-03047 | | Hard Copy Prescription | CVS-MDLT3-000169952 | CVS-MDLT3-000169953 | | | | | | | | | |
| CVS-MDL-03048 | | Hard Copy Prescription | CVS-MDLT3-000169954 | CVS-MDLT3-000169955 | | | | | | | | | |
| CVS-MDL-03049 | | Hard Copy Prescription | CVS-MDLT3-000169956 | CVS-MDLT3-000169957 | | | | | | | | | |
| CVS-MDL-03050 | | Hard Copy Prescription | CVS-MDLT3-000169958 | CVS-MDLT3-000169959 | | | | | | | | | |
| CVS-MDL-03051 | | Hard Copy Prescription | CVS-MDLT3-000169960 | CVS-MDLT3-000169960 | | | | | | | | | |
| CVS-MDL-03052 | | Hard Copy Prescription | CVS-MDLT3-000169961 | CVS-MDLT3-000169962 | | | | | | | | | |
| CVS-MDL-03053 | | Hard Copy Prescription | CVS-MDLT3-000169963 | CVS-MDLT3-000169963 | | | | | | | | | |
| CVS-MDL-03054 | | Hard Copy Prescription | CVS-MDLT3-000169964 | CVS-MDLT3-000169965 | | | | | | | | | |
| CVS-MDL-03055 | | Hard Copy Prescription | CVS-MDLT3-000169966 | CVS-MDLT3-000169967 | | | | | | | | | |
| CVS-MDL-03056 | | Hard Copy Prescription | CVS-MDLT3-000169968 | CVS-MDLT3-000169969 | | | | | | | | | |
| CVS-MDL-03057 | | Hard Copy Prescription | CVS-MDLT3-000169970 | CVS-MDLT3-000169971 | | | | | | | | | |
| CVS-MDL-03058 | | Hard Copy Prescription | CVS-MDLT3-000169972 | CVS-MDLT3-000169973 | | | | | | | | | |
| CVS-MDL-03059 | | Hard Copy Prescription | CVS-MDLT3-000169974 | CVS-MDLT3-000169975 | | | | | | | | | |
| CVS-MDL-03060 | | Hard Copy Prescription | CVS-MDLT3-000169976 | CVS-MDLT3-000169977 | | | | | | | | | |
| CVS-MDL-03061 | | Hard Copy Prescription | CVS-MDLT3-000169978 | CVS-MDLT3-000169979 | | | | | | | | | |
| CVS-MDL-03062 | | Hard Copy Prescription | CVS-MDLT3-000169980 | CVS-MDLT3-000169981 | | | | | | | | | |
| CVS-MDL-03063 | | Hard Copy Prescription | CVS-MDLT3-000169982 | CVS-MDLT3-000169983 | | | | | | | | | |
| CVS-MDL-03064 | | Hard Copy Prescription | CVS-MDLT3-000169984 | CVS-MDLT3-000169984 | | | | | | | | | |
| CVS-MDL-03065 | | Hard Copy Prescription | CVS-MDLT3-000169985 | CVS-MDLT3-000169986 | | | | | | | | | |
| CVS-MDL-03066 | | Hard Copy Prescription | CVS-MDLT3-000169987 | CVS-MDLT3-000169987 | | | | | | | | | |
| CVS-MDL-03067 | | Hard Copy Prescription | CVS-MDLT3-000169988 | CVS-MDLT3-000169989 | | | | | | | | | |
| CVS-MDL-03068 | | Hard Copy Prescription | CVS-MDLT3-000169990 | CVS-MDLT3-000169991 | | | | | | | | | |
| CVS-MDL-03069 | | Hard Copy Prescription | CVS-MDLT3-000169992 | CVS-MDLT3-000169993 | | | | | | | | | |
| CVS-MDL-03070 | | Hard Copy Prescription | CVS-MDLT3-000169994 | CVS-MDLT3-000169995 | | | | | | | | | |
| CVS-MDL-03071 | | Hard Copy Prescription | CVS-MDLT3-000169996 | CVS-MDLT3-000169997 | | | | | | | | | |
| CVS-MDL-03072 | | Hard Copy Prescription | CVS-MDLT3-000169998 | CVS-MDLT3-000169998 | | | | | | | | | |
| CVS-MDL-03073 | | Hard Copy Prescription | CVS-MDLT3-000169999 | CVS-MDLT3-000170000 | | | | | | | | | |
| CVS-MDL-03074 | | Hard Copy Prescription | CVS-MDLT3-000170001 | CVS-MDLT3-000170002 | | | | | | | | | |
| CVS-MDL-03075 | | Hard Copy Prescription | CVS-MDLT3-000170003 | CVS-MDLT3-000170004 | | | | | | | | | |
| CVS-MDL-03076 | | Hard Copy Prescription | CVS-MDLT3-000170005 | CVS-MDLT3-000170005 | | | | | | | | | |
| CVS-MDL-03077 | | Hard Copy Prescription | CVS-MDLT3-000170006 | CVS-MDLT3-000170007 | | | | | | | | | |
| CVS-MDL-03078 | | Hard Copy Prescription | CVS-MDLT3-000170008 | CVS-MDLT3-000170009 | | | | | | | | | |
| CVS-MDL-03079 | | Hard Copy Prescription | CVS-MDLT3-000170010 | CVS-MDLT3-000170011 | | | | | | | | | |
| CVS-MDL-03080 | | Hard Copy Prescription | CVS-MDLT3-000170012 | CVS-MDLT3-000170013 | | | | | | | | | |
| CVS-MDL-03081 | | Hard Copy Prescription | CVS-MDLT3-000170014 | CVS-MDLT3-000170015 | | | | | | | | | |
| CVS-MDL-03082 | | Hard Copy Prescription | CVS-MDLT3-000170016 | CVS-MDLT3-000170017 | | | | | | | | | |
| CVS-MDL-03083 | | Hard Copy Prescription | CVS-MDLT3-000170018 | CVS-MDLT3-000170019 | | | | | | | | | |
| CVS-MDL-03084 | | Hard Copy Prescription | CVS-MDLT3-000170020 | CVS-MDLT3-000170021 | | | | | | | | | |
| CVS-MDL-03085 | | Hard Copy Prescription | CVS-MDLT3-000170022 | CVS-MDLT3-000170023 | | | | | | | | | |
| CVS-MDL-03086 | | Hard Copy Prescription | CVS-MDLT3-000170024 | CVS-MDLT3-000170025 | | | | | | | | | |
| CVS-MDL-03087 | | Hard Copy Prescription | CVS-MDLT3-000170026 | CVS-MDLT3-000170027 | | | | | | | | | |
| CVS-MDL-03088 | | Hard Copy Prescription | CVS-MDLT3-000170028 | CVS-MDLT3-000170029 | | | | | | | | | |
| CVS-MDL-03089 | | Hard Copy Prescription | CVS-MDLT3-000170030 | CVS-MDLT3-000170031 | | | | | | | | | |

09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03090 | | Hard Copy Prescription | CVS-MDLT3-000170032 | CVS-MDLT3-000170033 | | | | | | | | | |
| CVS-MDL-03091 | | Hard Copy Prescription | CVS-MDLT3-000170034 | CVS-MDLT3-000170035 | | | | | | | | | |
| CVS-MDL-03092 | | Hard Copy Prescription | CVS-MDLT3-000170036 | CVS-MDLT3-000170037 | | | | | | | | | |
| CVS-MDL-03093 | | Hard Copy Prescription | CVS-MDLT3-000170038 | CVS-MDLT3-000170039 | | | | | | | | | |
| CVS-MDL-03094 | | Hard Copy Prescription | CVS-MDLT3-000170040 | CVS-MDLT3-000170041 | | | | | | | | | |
| CVS-MDL-03095 | | Hard Copy Prescription | CVS-MDLT3-000170042 | CVS-MDLT3-000170043 | | | | | | | | | |
| CVS-MDL-03096 | | Hard Copy Prescription | CVS-MDLT3-000170044 | CVS-MDLT3-000170045 | | | | | | | | | |
| CVS-MDL-03097 | | Hard Copy Prescription | CVS-MDLT3-000170046 | CVS-MDLT3-000170047 | | | | | | | | | |
| CVS-MDL-03098 | | Hard Copy Prescription | CVS-MDLT3-000170048 | CVS-MDLT3-000170049 | | | | | | | | | |
| CVS-MDL-03099 | | Hard Copy Prescription | CVS-MDLT3-000170050 | CVS-MDLT3-000170050 | | | | | | | | | |
| CVS-MDL-03100 | | Hard Copy Prescription | CVS-MDLT3-000170051 | CVS-MDLT3-000170052 | | | | | | | | | |
| CVS-MDL-03101 | | Hard Copy Prescription | CVS-MDLT3-000170053 | CVS-MDLT3-000170053 | | | | | | | | | |
| CVS-MDL-03102 | | Hard Copy Prescription | CVS-MDLT3-000170054 | CVS-MDLT3-000170055 | | | | | | | | | |
| CVS-MDL-03103 | | Hard Copy Prescription | CVS-MDLT3-000170056 | CVS-MDLT3-000170057 | | | | | | | | | |
| CVS-MDL-03104 | | Hard Copy Prescription | CVS-MDLT3-000170058 | CVS-MDLT3-000170059 | | | | | | | | | |
| CVS-MDL-03105 | | Hard Copy Prescription | CVS-MDLT3-000170060 | CVS-MDLT3-000170061 | | | | | | | | | |
| CVS-MDL-03106 | | Hard Copy Prescription | CVS-MDLT3-000170062 | CVS-MDLT3-000170063 | | | | | | | | | |
| CVS-MDL-03107 | | Hard Copy Prescription | CVS-MDLT3-000170064 | CVS-MDLT3-000170065 | | | | | | | | | |
| CVS-MDL-03108 | | Hard Copy Prescription | CVS-MDLT3-000170066 | CVS-MDLT3-000170067 | | | | | | | | | |
| CVS-MDL-03109 | | Hard Copy Prescription | CVS-MDLT3-000170068 | CVS-MDLT3-000170068 | | | | | | | | | |
| CVS-MDL-03110 | | Hard Copy Prescription | CVS-MDLT3-000170069 | CVS-MDLT3-000170070 | | | | | | | | | |
| CVS-MDL-03111 | | Hard Copy Prescription | CVS-MDLT3-000170071 | CVS-MDLT3-000170072 | | | | | | | | | |
| CVS-MDL-03112 | | Hard Copy Prescription | CVS-MDLT3-000170073 | CVS-MDLT3-000170074 | | | | | | | | | |
| CVS-MDL-03113 | | Hard Copy Prescription | CVS-MDLT3-000170075 | CVS-MDLT3-000170076 | | | | | | | | | |
| CVS-MDL-03114 | | Hard Copy Prescription | CVS-MDLT3-000170077 | CVS-MDLT3-000170078 | | | | | | | | | |
| CVS-MDL-03115 | | Hard Copy Prescription | CVS-MDLT3-000170079 | CVS-MDLT3-000170080 | | | | | | | | | |
| CVS-MDL-03116 | | Hard Copy Prescription | CVS-MDLT3-000170081 | CVS-MDLT3-000170082 | | | | | | | | | |
| CVS-MDL-03117 | | Hard Copy Prescription | CVS-MDLT3-000170083 | CVS-MDLT3-000170084 | | | | | | | | | |
| CVS-MDL-03118 | | Hard Copy Prescription | CVS-MDLT3-000170085 | CVS-MDLT3-000170086 | | | | | | | | | |
| CVS-MDL-03119 | | Hard Copy Prescription | CVS-MDLT3-000170087 | CVS-MDLT3-000170087 | | | | | | | | | |
| CVS-MDL-03120 | | Hard Copy Prescription | CVS-MDLT3-000170088 | CVS-MDLT3-000170089 | | | | | | | | | |
| CVS-MDL-03121 | | Hard Copy Prescription | CVS-MDLT3-000170090 | CVS-MDLT3-000170091 | | | | | | | | | |
| CVS-MDL-03122 | | Hard Copy Prescription | CVS-MDLT3-000170092 | CVS-MDLT3-000170093 | | | | | | | | | |
| CVS-MDL-03123 | | Hard Copy Prescription | CVS-MDLT3-000170094 | CVS-MDLT3-000170095 | | | | | | | | | |
| CVS-MDL-03124 | | Hard Copy Prescription | CVS-MDLT3-000170096 | CVS-MDLT3-000170097 | | | | | | | | | |
| CVS-MDL-03125 | | Hard Copy Prescription | CVS-MDLT3-000170098 | CVS-MDLT3-000170099 | | | | | | | | | |
| CVS-MDL-03126 | | Hard Copy Prescription | CVS-MDLT3-000170100 | CVS-MDLT3-000170101 | | | | | | | | | |
| CVS-MDL-03127 | | Hard Copy Prescription | CVS-MDLT3-000170102 | CVS-MDLT3-000170103 | | | | | | | | | |
| CVS-MDL-03128 | | Hard Copy Prescription | CVS-MDLT3-000170103 | CVS-MDLT3-000170103 | | | | | | | | | |
| CVS-MDL-03129 | | Hard Copy Prescription | CVS-MDLT3-000170104 | CVS-MDLT3-000170105 | | | | | | | | | |
| CVS-MDL-03130 | | Hard Copy Prescription | CVS-MDLT3-000170106 | CVS-MDLT3-000170107 | | | | | | | | | |
| CVS-MDL-03131 | | Hard Copy Prescription | CVS-MDLT3-000170108 | CVS-MDLT3-000170109 | | | | | | | | | |
| CVS-MDL-03132 | | Hard Copy Prescription | CVS-MDLT3-000170110 | CVS-MDLT3-000170111 | | | | | | | | | |
| CVS-MDL-03133 | | Hard Copy Prescription | CVS-MDLT3-000170112 | CVS-MDLT3-000170113 | | | | | | | | | |
| CVS-MDL-03134 | | Hard Copy Prescription | CVS-MDLT3-000170114 | CVS-MDLT3-000170115 | | | | | | | | | |
| CVS-MDL-03135 | | Hard Copy Prescription | CVS-MDLT3-000170116 | CVS-MDLT3-000170117 | | | | | | | | | |
| CVS-MDL-03136 | | Hard Copy Prescription | CVS-MDLT3-000170118 | CVS-MDLT3-000170119 | | | | | | | | | |
| CVS-MDL-03137 | | Hard Copy Prescription | CVS-MDLT3-000170120 | CVS-MDLT3-000170121 | | | | | | | | | |
| CVS-MDL-03138 | | Hard Copy Prescription | CVS-MDLT3-000170122 | CVS-MDLT3-000170123 | | | | | | | | | |
| CVS-MDL-03139 | | Hard Copy Prescription | CVS-MDLT3-000170124 | CVS-MDLT3-000170125 | | | | | | | | | |
| CVS-MDL-03140 | | Hard Copy Prescription | CVS-MDLT3-000170126 | CVS-MDLT3-000170127 | | | | | | | | | |
| CVS-MDL-03141 | | Hard Copy Prescription | CVS-MDLT3-000170128 | CVS-MDLT3-000170129 | | | | | | | | | |
| CVS-MDL-03142 | | Hard Copy Prescription | CVS-MDLT3-000170130 | CVS-MDLT3-000170131 | | | | | | | | | |
| CVS-MDL-03143 | | Hard Copy Prescription | CVS-MDLT3-000170132 | CVS-MDLT3-000170133 | | | | | | | | | |
| CVS-MDL-03144 | | Hard Copy Prescription | CVS-MDLT3-000170134 | CVS-MDLT3-000170134 | | | | | | | | | |
| CVS-MDL-03145 | | Hard Copy Prescription | CVS-MDLT3-000170135 | CVS-MDLT3-000170136 | | | | | | | | | |
| CVS-MDL-03146 | | Hard Copy Prescription | CVS-MDLT3-000170137 | CVS-MDLT3-000170138 | | | | | | | | | |
| CVS-MDL-03147 | | Hard Copy Prescription | CVS-MDLT3-000170139 | CVS-MDLT3-000170140 | | | | | | | | | |
| CVS-MDL-03148 | | Hard Copy Prescription | CVS-MDLT3-000170141 | CVS-MDLT3-000170142 | | | | | | | | | |
| CVS-MDL-03149 | | Hard Copy Prescription | CVS-MDLT3-000170143 | CVS-MDLT3-000170144 | | | | | | | | | |
| CVS-MDL-03150 | | Hard Copy Prescription | CVS-MDLT3-000170145 | CVS-MDLT3-000170146 | | | | | | | | | |
| CVS-MDL-03151 | | Hard Copy Prescription | CVS-MDLT3-000170147 | CVS-MDLT3-000170148 | | | | | | | | | |
| CVS-MDL-03152 | | Hard Copy Prescription | CVS-MDLT3-000170149 | CVS-MDLT3-000170149 | | | | | | | | | |
| CVS-MDL-03153 | | Hard Copy Prescription | CVS-MDLT3-000170150 | CVS-MDLT3-000170151 | | | | | | | | | |
| CVS-MDL-03154 | | Hard Copy Prescription | CVS-MDLT3-000170152 | CVS-MDLT3-000170153 | | | | | | | | | |
| CVS-MDL-03155 | | Hard Copy Prescription | CVS-MDLT3-000170154 | CVS-MDLT3-000170155 | | | | | | | | | |
| CVS-MDL-03156 | | Hard Copy Prescription | CVS-MDLT3-000170156 | CVS-MDLT3-000170156 | | | | | | | | | |
| CVS-MDL-03157 | | Hard Copy Prescription | CVS-MDLT3-000170157 | CVS-MDLT3-000170158 | | | | | | | | | |
| CVS-MDL-03158 | | Hard Copy Prescription | CVS-MDLT3-000170159 | CVS-MDLT3-000170160 | | | | | | | | | |
| CVS-MDL-03159 | | Hard Copy Prescription | CVS-MDLT3-000170161 | CVS-MDLT3-000170162 | | | | | | | | | |
| CVS-MDL-03160 | | Hard Copy Prescription | CVS-MDLT3-000170163 | CVS-MDLT3-000170164 | | | | | | | | | |
| CVS-MDL-03161 | | Hard Copy Prescription | CVS-MDLT3-000170165 | CVS-MDLT3-000170166 | | | | | | | | | |
| CVS-MDL-03162 | | Hard Copy Prescription | CVS-MDLT3-000170167 | CVS-MDLT3-000170168 | | | | | | | | | |
| CVS-MDL-03163 | | Hard Copy Prescription | CVS-MDLT3-000170169 | CVS-MDLT3-000170170 | | | | | | | | | |
| CVS-MDL-03164 | | Hard Copy Prescription | CVS-MDLT3-000170171 | CVS-MDLT3-000170172 | | | | | | | | | |
| CVS-MDL-03165 | | Hard Copy Prescription | CVS-MDLT3-000170173 | CVS-MDLT3-000170174 | | | | | | | | | |
| CVS-MDL-03166 | | Hard Copy Prescription | CVS-MDLT3-000170175 | CVS-MDLT3-000170175 | | | | | | | | | |
| CVS-MDL-03167 | | Hard Copy Prescription | CVS-MDLT3-000170176 | CVS-MDLT3-000170176 | | | | | | | | | |
| CVS-MDL-03168 | | Hard Copy Prescription | CVS-MDLT3-000170177 | CVS-MDLT3-000170178 | | | | | | | | | |
| CVS-MDL-03169 | | Hard Copy Prescription | CVS-MDLT3-000170179 | CVS-MDLT3-000170180 | | | | | | | | | |
| CVS-MDL-03170 | | Hard Copy Prescription | CVS-MDLT3-000170181 | CVS-MDLT3-000170182 | | | | | | | | | |
| CVS-MDL-03171 | | Hard Copy Prescription | CVS-MDLT3-000170183 | CVS-MDLT3-000170184 | | | | | | | | | |
| CVS-MDL-03172 | | Hard Copy Prescription | CVS-MDLT3-000170185 | CVS-MDLT3-000170186 | | | | | | | | | |
| CVS-MDL-03173 | | Hard Copy Prescription | CVS-MDLT3-000170187 | CVS-MDLT3-000170187 | | | | | | | | | |
| CVS-MDL-03174 | | Hard Copy Prescription | CVS-MDLT3-000170188 | CVS-MDLT3-000170189 | | | | | | | | | |
| CVS-MDL-03175 | | Hard Copy Prescription | CVS-MDLT3-000170190 | CVS-MDLT3-000170191 | | | | | | | | | |
| CVS-MDL-03176 | | Hard Copy Prescription | CVS-MDLT3-000170192 | CVS-MDLT3-000170193 | | | | | | | | | |
| CVS-MDL-03177 | | Hard Copy Prescription | CVS-MDLT3-000170194 | CVS-MDLT3-000170194 | | | | | | | | | |
| CVS-MDL-03178 | | Hard Copy Prescription | CVS-MDLT3-000170195 | CVS-MDLT3-000170195 | | | | | | | | | |
| CVS-MDL-03179 | | Hard Copy Prescription | CVS-MDLT3-000170196 | CVS-MDLT3-000170197 | | | | | | | | | |
| CVS-MDL-03180 | | Hard Copy Prescription | CVS-MDLT3-000170198 | CVS-MDLT3-000170199 | | | | | | | | | |
| CVS-MDL-03181 | | Hard Copy Prescription | CVS-MDLT3-000170200 | CVS-MDLT3-000170201 | | | | | | | | | |
| CVS-MDL-03182 | | Hard Copy Prescription | CVS-MDLT3-000170202 | CVS-MDLT3-000170203 | | | | | | | | | |
| CVS-MDL-03183 | | Hard Copy Prescription | CVS-MDLT3-000170204 | CVS-MDLT3-000170205 | | | | | | | | | |
| CVS-MDL-03184 | | Hard Copy Prescription | CVS-MDLT3-000170206 | CVS-MDLT3-000170207 | | | | | | | | | |
| CVS-MDL-03185 | | Hard Copy Prescription | CVS-MDLT3-000170207 | CVS-MDLT3-000170208 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03186 | | Hard Copy Prescription | CVS-MDL3-000170209 | CVS-MDL3-000170210 | | | | | | | | | |
| CVS-MDL-03187 | | Hard Copy Prescription | CVS-MDL3-000170211 | CVS-MDL3-000170211 | | | | | | | | | |
| CVS-MDL-03188 | | Hard Copy Prescription | CVS-MDL3-000170212 | CVS-MDL3-000170213 | | | | | | | | | |
| CVS-MDL-03189 | | Hard Copy Prescription | CVS-MDL3-000170214 | CVS-MDL3-000170215 | | | | | | | | | |
| CVS-MDL-03190 | | Hard Copy Prescription | CVS-MDL3-000170216 | CVS-MDL3-000170217 | | | | | | | | | |
| CVS-MDL-03191 | | Hard Copy Prescription | CVS-MDL3-000170218 | CVS-MDL3-000170219 | | | | | | | | | |
| CVS-MDL-03192 | | Hard Copy Prescription | CVS-MDL3-000170220 | CVS-MDL3-000170221 | | | | | | | | | |
| CVS-MDL-03193 | | Hard Copy Prescription | CVS-MDL3-000170222 | CVS-MDL3-000170223 | | | | | | | | | |
| CVS-MDL-03194 | | Hard Copy Prescription | CVS-MDL3-000170224 | CVS-MDL3-000170225 | | | | | | | | | |
| CVS-MDL-03195 | | Hard Copy Prescription | CVS-MDL3-000170226 | CVS-MDL3-000170227 | | | | | | | | | |
| CVS-MDL-03196 | | Hard Copy Prescription | CVS-MDL3-000170228 | CVS-MDL3-000170229 | | | | | | | | | |
| CVS-MDL-03197 | | Hard Copy Prescription | CVS-MDL3-000170230 | CVS-MDL3-000170231 | | | | | | | | | |
| CVS-MDL-03198 | | Hard Copy Prescription | CVS-MDL3-000170232 | CVS-MDL3-000170233 | | | | | | | | | |
| CVS-MDL-03199 | | Hard Copy Prescription | CVS-MDL3-000170234 | CVS-MDL3-000170234 | | | | | | | | | |
| CVS-MDL-03200 | | Hard Copy Prescription | CVS-MDL3-000170235 | CVS-MDL3-000170236 | | | | | | | | | |
| CVS-MDL-03201 | | Hard Copy Prescription | CVS-MDL3-000170237 | CVS-MDL3-000170238 | | | | | | | | | |
| CVS-MDL-03202 | | Hard Copy Prescription | CVS-MDL3-000170239 | CVS-MDL3-000170239 | | | | | | | | | |
| CVS-MDL-03203 | | Hard Copy Prescription | CVS-MDL3-000170240 | CVS-MDL3-000170241 | | | | | | | | | |
| CVS-MDL-03204 | | Hard Copy Prescription | CVS-MDL3-000170242 | CVS-MDL3-000170243 | | | | | | | | | |
| CVS-MDL-03205 | | Hard Copy Prescription | CVS-MDL3-000170244 | CVS-MDL3-000170244 | | | | | | | | | |
| CVS-MDL-03206 | | Hard Copy Prescription | CVS-MDL3-000170245 | CVS-MDL3-000170246 | | | | | | | | | |
| CVS-MDL-03207 | | Hard Copy Prescription | CVS-MDL3-000170247 | CVS-MDL3-000170248 | | | | | | | | | |
| CVS-MDL-03208 | | Hard Copy Prescription | CVS-MDL3-000170249 | CVS-MDL3-000170250 | | | | | | | | | |
| CVS-MDL-03209 | | Hard Copy Prescription | CVS-MDL3-000170251 | CVS-MDL3-000170251 | | | | | | | | | |
| CVS-MDL-03210 | | Hard Copy Prescription | CVS-MDL3-000170252 | CVS-MDL3-000170252 | | | | | | | | | |
| CVS-MDL-03211 | | Hard Copy Prescription | CVS-MDL3-000170253 | CVS-MDL3-000170254 | | | | | | | | | |
| CVS-MDL-03212 | | Hard Copy Prescription | CVS-MDL3-000170255 | CVS-MDL3-000170256 | | | | | | | | | |
| CVS-MDL-03213 | | Hard Copy Prescription | CVS-MDL3-000170257 | CVS-MDL3-000170258 | | | | | | | | | |
| CVS-MDL-03214 | | Hard Copy Prescription | CVS-MDL3-000170259 | CVS-MDL3-000170260 | | | | | | | | | |
| CVS-MDL-03215 | | Hard Copy Prescription | CVS-MDL3-000170261 | CVS-MDL3-000170262 | | | | | | | | | |
| CVS-MDL-03216 | | Hard Copy Prescription | CVS-MDL3-000170263 | CVS-MDL3-000170264 | | | | | | | | | |
| CVS-MDL-03217 | | Hard Copy Prescription | CVS-MDL3-000170265 | CVS-MDL3-000170265 | | | | | | | | | |
| CVS-MDL-03218 | | Hard Copy Prescription | CVS-MDL3-000170266 | CVS-MDL3-000170267 | | | | | | | | | |
| CVS-MDL-03219 | | Hard Copy Prescription | CVS-MDL3-000170268 | CVS-MDL3-000170269 | | | | | | | | | |
| CVS-MDL-03220 | | Hard Copy Prescription | CVS-MDL3-000170270 | CVS-MDL3-000170271 | | | | | | | | | |
| CVS-MDL-03221 | | Hard Copy Prescription | CVS-MDL3-000170272 | CVS-MDL3-000170273 | | | | | | | | | |
| CVS-MDL-03222 | | Hard Copy Prescription | CVS-MDL3-000170274 | CVS-MDL3-000170275 | | | | | | | | | |
| CVS-MDL-03223 | | Hard Copy Prescription | CVS-MDL3-000170276 | CVS-MDL3-000170277 | | | | | | | | | |
| CVS-MDL-03224 | | Hard Copy Prescription | CVS-MDL3-000170278 | CVS-MDL3-000170279 | | | | | | | | | |
| CVS-MDL-03225 | | Hard Copy Prescription | CVS-MDL3-000170280 | CVS-MDL3-000170281 | | | | | | | | | |
| CVS-MDL-03226 | | Hard Copy Prescription | CVS-MDL3-000170282 | CVS-MDL3-000170283 | | | | | | | | | |
| CVS-MDL-03227 | | Hard Copy Prescription | CVS-MDL3-000170284 | CVS-MDL3-000170285 | | | | | | | | | |
| CVS-MDL-03228 | | Hard Copy Prescription | CVS-MDL3-000170286 | CVS-MDL3-000170287 | | | | | | | | | |
| CVS-MDL-03229 | | Hard Copy Prescription | CVS-MDL3-000170288 | CVS-MDL3-000170289 | | | | | | | | | |
| CVS-MDL-03230 | | Hard Copy Prescription | CVS-MDL3-000170290 | CVS-MDL3-000170291 | | | | | | | | | |
| CVS-MDL-03231 | | Hard Copy Prescription | CVS-MDL3-000170292 | CVS-MDL3-000170293 | | | | | | | | | |
| CVS-MDL-03232 | | Hard Copy Prescription | CVS-MDL3-000170294 | CVS-MDL3-000170294 | | | | | | | | | |
| CVS-MDL-03233 | | Hard Copy Prescription | CVS-MDL3-000170295 | CVS-MDL3-000170296 | | | | | | | | | |
| CVS-MDL-03234 | | Hard Copy Prescription | CVS-MDL3-000170297 | CVS-MDL3-000170298 | | | | | | | | | |
| CVS-MDL-03235 | | Hard Copy Prescription | CVS-MDL3-000170299 | CVS-MDL3-000170300 | | | | | | | | | |
| CVS-MDL-03236 | | Hard Copy Prescription | CVS-MDL3-000170301 | CVS-MDL3-000170302 | | | | | | | | | |
| CVS-MDL-03237 | | Hard Copy Prescription | CVS-MDL3-000170303 | CVS-MDL3-000170304 | | | | | | | | | |
| CVS-MDL-03238 | | Hard Copy Prescription | CVS-MDL3-000170305 | CVS-MDL3-000170306 | | | | | | | | | |
| CVS-MDL-03239 | | Hard Copy Prescription | CVS-MDL3-000170307 | CVS-MDL3-000170308 | | | | | | | | | |
| CVS-MDL-03240 | | Hard Copy Prescription | CVS-MDL3-000170309 | CVS-MDL3-000170310 | | | | | | | | | |
| CVS-MDL-03241 | | Hard Copy Prescription | CVS-MDL3-000170311 | CVS-MDL3-000170312 | | | | | | | | | |
| CVS-MDL-03242 | | Hard Copy Prescription | CVS-MDL3-000170313 | CVS-MDL3-000170313 | | | | | | | | | |
| CVS-MDL-03243 | | Hard Copy Prescription | CVS-MDL3-000170314 | CVS-MDL3-000170314 | | | | | | | | | |
| CVS-MDL-03244 | | Hard Copy Prescription | CVS-MDL3-000170315 | CVS-MDL3-000170316 | | | | | | | | | |
| CVS-MDL-03245 | | Hard Copy Prescription | CVS-MDL3-000170317 | CVS-MDL3-000170318 | | | | | | | | | |
| CVS-MDL-03246 | | Hard Copy Prescription | CVS-MDL3-000170319 | CVS-MDL3-000170320 | | | | | | | | | |
| CVS-MDL-03247 | | Hard Copy Prescription | CVS-MDL3-000170321 | CVS-MDL3-000170322 | | | | | | | | | |
| CVS-MDL-03248 | | Hard Copy Prescription | CVS-MDL3-000170323 | CVS-MDL3-000170324 | | | | | | | | | |
| CVS-MDL-03249 | | Hard Copy Prescription | CVS-MDL3-000170325 | CVS-MDL3-000170326 | | | | | | | | | |
| CVS-MDL-03250 | | Hard Copy Prescription | CVS-MDL3-000170327 | CVS-MDL3-000170328 | | | | | | | | | |
| CVS-MDL-03251 | | Hard Copy Prescription | CVS-MDL3-000170329 | CVS-MDL3-000170329 | | | | | | | | | |
| CVS-MDL-03252 | | Hard Copy Prescription | CVS-MDL3-000170330 | CVS-MDL3-000170331 | | | | | | | | | |
| CVS-MDL-03253 | | Hard Copy Prescription | CVS-MDL3-000170332 | CVS-MDL3-000170332 | | | | | | | | | |
| CVS-MDL-03254 | | Hard Copy Prescription | CVS-MDL3-000170333 | CVS-MDL3-000170334 | | | | | | | | | |
| CVS-MDL-03255 | | Hard Copy Prescription | CVS-MDL3-000170335 | CVS-MDL3-000170335 | | | | | | | | | |
| CVS-MDL-03256 | | Hard Copy Prescription | CVS-MDL3-000170336 | CVS-MDL3-000170336 | | | | | | | | | |
| CVS-MDL-03257 | | Hard Copy Prescription | CVS-MDL3-000170337 | CVS-MDL3-000170337 | | | | | | | | | |
| CVS-MDL-03258 | | Hard Copy Prescription | CVS-MDL3-000170338 | CVS-MDL3-000170339 | | | | | | | | | |
| CVS-MDL-03259 | | Hard Copy Prescription | CVS-MDL3-000170340 | CVS-MDL3-000170341 | | | | | | | | | |
| CVS-MDL-03260 | | Hard Copy Prescription | CVS-MDL3-000170342 | CVS-MDL3-000170343 | | | | | | | | | |
| CVS-MDL-03261 | | Hard Copy Prescription | CVS-MDL3-000170344 | CVS-MDL3-000170345 | | | | | | | | | |
| CVS-MDL-03262 | | Hard Copy Prescription | CVS-MDL3-000170346 | CVS-MDL3-000170346 | | | | | | | | | |
| CVS-MDL-03263 | | Hard Copy Prescription | CVS-MDL3-000170347 | CVS-MDL3-000170347 | | | | | | | | | |
| CVS-MDL-03264 | | Hard Copy Prescription | CVS-MDL3-000170348 | CVS-MDL3-000170349 | | | | | | | | | |
| CVS-MDL-03265 | | Hard Copy Prescription | CVS-MDL3-000170350 | CVS-MDL3-000170351 | | | | | | | | | |
| CVS-MDL-03266 | | Hard Copy Prescription | CVS-MDL3-000170352 | CVS-MDL3-000170353 | | | | | | | | | |
| CVS-MDL-03267 | | Hard Copy Prescription | CVS-MDL3-000170354 | CVS-MDL3-000170355 | | | | | | | | | |
| CVS-MDL-03268 | | Hard Copy Prescription | CVS-MDL3-000170356 | CVS-MDL3-000170357 | | | | | | | | | |
| CVS-MDL-03269 | | Hard Copy Prescription | CVS-MDL3-000170358 | CVS-MDL3-000170359 | | | | | | | | | |
| CVS-MDL-03270 | | Hard Copy Prescription | CVS-MDL3-000170360 | CVS-MDL3-000170361 | | | | | | | | | |
| CVS-MDL-03271 | | Hard Copy Prescription | CVS-MDL3-000170362 | CVS-MDL3-000170363 | | | | | | | | | |
| CVS-MDL-03272 | | Hard Copy Prescription | CVS-MDL3-000170364 | CVS-MDL3-000170365 | | | | | | | | | |
| CVS-MDL-03273 | | Hard Copy Prescription | CVS-MDL3-000170366 | CVS-MDL3-000170366 | | | | | | | | | |
| CVS-MDL-03274 | | Hard Copy Prescription | CVS-MDL3-000170367 | CVS-MDL3-000170368 | | | | | | | | | |
| CVS-MDL-03275 | | Hard Copy Prescription | CVS-MDL3-000170369 | CVS-MDL3-000170370 | | | | | | | | | |
| CVS-MDL-03276 | | Hard Copy Prescription | CVS-MDL3-000170371 | CVS-MDL3-000170371 | | | | | | | | | |
| CVS-MDL-03277 | | Hard Copy Prescription | CVS-MDL3-000170372 | CVS-MDL3-000170372 | | | | | | | | | |
| CVS-MDL-03278 | | Hard Copy Prescription | CVS-MDL3-000170373 | CVS-MDL3-000170374 | | | | | | | | | |
| CVS-MDL-03279 | | Hard Copy Prescription | CVS-MDL3-000170375 | CVS-MDL3-000170376 | | | | | | | | | |
| CVS-MDL-03280 | | Hard Copy Prescription | CVS-MDL3-000170377 | CVS-MDL3-000170378 | | | | | | | | | |
| CVS-MDL-03281 | | Hard Copy Prescription | CVS-MDL3-000170379 | CVS-MDL3-000170380 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03282 | | Hard Copy Prescription | CVS-MDLT3-000170381 | CVS-MDLT3-000170382 | | | | | | | | | |
| CVS-MDL-03283 | | Hard Copy Prescription | CVS-MDLT3-000170383 | CVS-MDLT3-000170384 | | | | | | | | | |
| CVS-MDL-03284 | | Hard Copy Prescription | CVS-MDLT3-000170385 | CVS-MDLT3-000170386 | | | | | | | | | |
| CVS-MDL-03285 | | Hard Copy Prescription | CVS-MDLT3-000170387 | CVS-MDLT3-000170388 | | | | | | | | | |
| CVS-MDL-03286 | | Hard Copy Prescription | CVS-MDLT3-000170389 | CVS-MDLT3-000170390 | | | | | | | | | |
| CVS-MDL-03287 | | Hard Copy Prescription | CVS-MDLT3-000170391 | CVS-MDLT3-000170392 | | | | | | | | | |
| CVS-MDL-03288 | | Hard Copy Prescription | CVS-MDLT3-000170393 | CVS-MDLT3-000170394 | | | | | | | | | |
| CVS-MDL-03289 | | Hard Copy Prescription | CVS-MDLT3-000170395 | CVS-MDLT3-000170395 | | | | | | | | | |
| CVS-MDL-03290 | | Hard Copy Prescription | CVS-MDLT3-000170396 | CVS-MDLT3-000170396 | | | | | | | | | |
| CVS-MDL-03291 | | Hard Copy Prescription | CVS-MDLT3-000170397 | CVS-MDLT3-000170398 | | | | | | | | | |
| CVS-MDL-03292 | | Hard Copy Prescription | CVS-MDLT3-000170399 | CVS-MDLT3-000170400 | | | | | | | | | |
| CVS-MDL-03293 | | Hard Copy Prescription | CVS-MDLT3-000170401 | CVS-MDLT3-000170402 | | | | | | | | | |
| CVS-MDL-03294 | | Hard Copy Prescription | CVS-MDLT3-000170403 | CVS-MDLT3-000170404 | | | | | | | | | |
| CVS-MDL-03295 | | Hard Copy Prescription | CVS-MDLT3-000170405 | CVS-MDLT3-000170405 | | | | | | | | | |
| CVS-MDL-03296 | | Hard Copy Prescription | CVS-MDLT3-000170406 | CVS-MDLT3-000170407 | | | | | | | | | |
| CVS-MDL-03297 | | Hard Copy Prescription | CVS-MDLT3-000170408 | CVS-MDLT3-000170409 | | | | | | | | | |
| CVS-MDL-03298 | | Hard Copy Prescription | CVS-MDLT3-000170410 | CVS-MDLT3-000170411 | | | | | | | | | |
| CVS-MDL-03299 | | Hard Copy Prescription | CVS-MDLT3-000170412 | CVS-MDLT3-000170412 | | | | | | | | | |
| CVS-MDL-03300 | | Hard Copy Prescription | CVS-MDLT3-000170413 | CVS-MDLT3-000170414 | | | | | | | | | |
| CVS-MDL-03301 | | Hard Copy Prescription | CVS-MDLT3-000170415 | CVS-MDLT3-000170415 | | | | | | | | | |
| CVS-MDL-03302 | | Hard Copy Prescription | CVS-MDLT3-000170416 | CVS-MDLT3-000170417 | | | | | | | | | |
| CVS-MDL-03303 | | Hard Copy Prescription | CVS-MDLT3-000170418 | CVS-MDLT3-000170419 | | | | | | | | | |
| CVS-MDL-03304 | | Hard Copy Prescription | CVS-MDLT3-000170420 | CVS-MDLT3-000170421 | | | | | | | | | |
| CVS-MDL-03305 | | Hard Copy Prescription | CVS-MDLT3-000170422 | CVS-MDLT3-000170423 | | | | | | | | | |
| CVS-MDL-03306 | | Hard Copy Prescription | CVS-MDLT3-000170424 | CVS-MDLT3-000170425 | | | | | | | | | |
| CVS-MDL-03307 | | Hard Copy Prescription | CVS-MDLT3-000170426 | CVS-MDLT3-000170426 | | | | | | | | | |
| CVS-MDL-03308 | | Hard Copy Prescription | CVS-MDLT3-000170427 | CVS-MDLT3-000170428 | | | | | | | | | |
| CVS-MDL-03309 | | Hard Copy Prescription | CVS-MDLT3-000170429 | CVS-MDLT3-000170429 | | | | | | | | | |
| CVS-MDL-03310 | | Hard Copy Prescription | CVS-MDLT3-000170430 | CVS-MDLT3-000170431 | | | | | | | | | |
| CVS-MDL-03311 | | Hard Copy Prescription | CVS-MDLT3-000170432 | CVS-MDLT3-000170433 | | | | | | | | | |
| CVS-MDL-03312 | | Hard Copy Prescription | CVS-MDLT3-000170434 | CVS-MDLT3-000170435 | | | | | | | | | |
| CVS-MDL-03313 | | Hard Copy Prescription | CVS-MDLT3-000170436 | CVS-MDLT3-000170437 | | | | | | | | | |
| CVS-MDL-03314 | | Hard Copy Prescription | CVS-MDLT3-000170438 | CVS-MDLT3-000170439 | | | | | | | | | |
| CVS-MDL-03315 | | Hard Copy Prescription | CVS-MDLT3-000170440 | CVS-MDLT3-000170441 | | | | | | | | | |
| CVS-MDL-03316 | | Hard Copy Prescription | CVS-MDLT3-000170442 | CVS-MDLT3-000170443 | | | | | | | | | |
| CVS-MDL-03317 | | Hard Copy Prescription | CVS-MDLT3-000170444 | CVS-MDLT3-000170445 | | | | | | | | | |
| CVS-MDL-03318 | | Hard Copy Prescription | CVS-MDLT3-000170446 | CVS-MDLT3-000170447 | | | | | | | | | |
| CVS-MDL-03319 | | Hard Copy Prescription | CVS-MDLT3-000170448 | CVS-MDLT3-000170449 | | | | | | | | | |
| CVS-MDL-03320 | | Hard Copy Prescription | CVS-MDLT3-000170450 | CVS-MDLT3-000170450 | | | | | | | | | |
| CVS-MDL-03321 | | Hard Copy Prescription | CVS-MDLT3-000170451 | CVS-MDLT3-000170452 | | | | | | | | | |
| CVS-MDL-03322 | | Hard Copy Prescription | CVS-MDLT3-000170453 | CVS-MDLT3-000170454 | | | | | | | | | |
| CVS-MDL-03323 | | Hard Copy Prescription | CVS-MDLT3-000170455 | CVS-MDLT3-000170456 | | | | | | | | | |
| CVS-MDL-03324 | | Hard Copy Prescription | CVS-MDLT3-000170457 | CVS-MDLT3-000170458 | | | | | | | | | |
| CVS-MDL-03325 | | Hard Copy Prescription | CVS-MDLT3-000170459 | CVS-MDLT3-000170460 | | | | | | | | | |
| CVS-MDL-03326 | | Hard Copy Prescription | CVS-MDLT3-000170461 | CVS-MDLT3-000170461 | | | | | | | | | |
| CVS-MDL-03327 | | Hard Copy Prescription | CVS-MDLT3-000170462 | CVS-MDLT3-000170463 | | | | | | | | | |
| CVS-MDL-03328 | | Hard Copy Prescription | CVS-MDLT3-000170464 | CVS-MDLT3-000170465 | | | | | | | | | |
| CVS-MDL-03329 | | Hard Copy Prescription | CVS-MDLT3-000170466 | CVS-MDLT3-000170467 | | | | | | | | | |
| CVS-MDL-03330 | | Hard Copy Prescription | CVS-MDLT3-000170468 | CVS-MDLT3-000170469 | | | | | | | | | |
| CVS-MDL-03331 | | Hard Copy Prescription | CVS-MDLT3-000170470 | CVS-MDLT3-000170471 | | | | | | | | | |
| CVS-MDL-03332 | | Hard Copy Prescription | CVS-MDLT3-000170472 | CVS-MDLT3-000170473 | | | | | | | | | |
| CVS-MDL-03333 | | Hard Copy Prescription | CVS-MDLT3-000170474 | CVS-MDLT3-000170475 | | | | | | | | | |
| CVS-MDL-03334 | | Hard Copy Prescription | CVS-MDLT3-000170476 | CVS-MDLT3-000170477 | | | | | | | | | |
| CVS-MDL-03335 | | Hard Copy Prescription | CVS-MDLT3-000170478 | CVS-MDLT3-000170478 | | | | | | | | | |
| CVS-MDL-03336 | | Hard Copy Prescription | CVS-MDLT3-000170479 | CVS-MDLT3-000170479 | | | | | | | | | |
| CVS-MDL-03337 | | Hard Copy Prescription | CVS-MDLT3-000170480 | CVS-MDLT3-000170481 | | | | | | | | | |
| CVS-MDL-03338 | | Hard Copy Prescription | CVS-MDLT3-000170482 | CVS-MDLT3-000170483 | | | | | | | | | |
| CVS-MDL-03339 | | Hard Copy Prescription | CVS-MDLT3-000170484 | CVS-MDLT3-000170485 | | | | | | | | | |
| CVS-MDL-03340 | | Hard Copy Prescription | CVS-MDLT3-000170486 | CVS-MDLT3-000170487 | | | | | | | | | |
| CVS-MDL-03341 | | Hard Copy Prescription | CVS-MDLT3-000170488 | CVS-MDLT3-000170489 | | | | | | | | | |
| CVS-MDL-03342 | | Hard Copy Prescription | CVS-MDLT3-000170490 | CVS-MDLT3-000170491 | | | | | | | | | |
| CVS-MDL-03343 | | Hard Copy Prescription | CVS-MDLT3-000170492 | CVS-MDLT3-000170493 | | | | | | | | | |
| CVS-MDL-03344 | | Hard Copy Prescription | CVS-MDLT3-000170494 | CVS-MDLT3-000170495 | | | | | | | | | |
| CVS-MDL-03345 | | Hard Copy Prescription | CVS-MDLT3-000170496 | CVS-MDLT3-000170496 | | | | | | | | | |
| CVS-MDL-03346 | | Hard Copy Prescription | CVS-MDLT3-000170497 | CVS-MDLT3-000170499 | | | | | | | | | |
| CVS-MDL-03347 | | Hard Copy Prescription | CVS-MDLT3-000170498 | CVS-MDLT3-000170499 | | | | | | | | | |
| CVS-MDL-03348 | | Hard Copy Prescription | CVS-MDLT3-000170500 | CVS-MDLT3-000170501 | | | | | | | | | |
| CVS-MDL-03349 | | Hard Copy Prescription | CVS-MDLT3-000170502 | CVS-MDLT3-000170502 | | | | | | | | | |
| CVS-MDL-03350 | | Hard Copy Prescription | CVS-MDLT3-000170503 | CVS-MDLT3-000170504 | | | | | | | | | |
| CVS-MDL-03351 | | Hard Copy Prescription | CVS-MDLT3-000170505 | CVS-MDLT3-000170506 | | | | | | | | | |
| CVS-MDL-03352 | | Hard Copy Prescription | CVS-MDLT3-000170507 | CVS-MDLT3-000170508 | | | | | | | | | |
| CVS-MDL-03353 | | Hard Copy Prescription | CVS-MDLT3-000170509 | CVS-MDLT3-000170510 | | | | | | | | | |
| CVS-MDL-03354 | | Hard Copy Prescription | CVS-MDLT3-000170511 | CVS-MDLT3-000170512 | | | | | | | | | |
| CVS-MDL-03355 | | Hard Copy Prescription | CVS-MDLT3-000170513 | CVS-MDLT3-000170513 | | | | | | | | | |
| CVS-MDL-03356 | | Hard Copy Prescription | CVS-MDLT3-000170514 | CVS-MDLT3-000170515 | | | | | | | | | |
| CVS-MDL-03357 | | Hard Copy Prescription | CVS-MDLT3-000170516 | CVS-MDLT3-000170516 | | | | | | | | | |
| CVS-MDL-03358 | | Hard Copy Prescription | CVS-MDLT3-000170517 | CVS-MDLT3-000170518 | | | | | | | | | |
| CVS-MDL-03359 | | Hard Copy Prescription | CVS-MDLT3-000170519 | CVS-MDLT3-000170520 | | | | | | | | | |
| CVS-MDL-03360 | | Hard Copy Prescription | CVS-MDLT3-000170521 | CVS-MDLT3-000170521 | | | | | | | | | |
| CVS-MDL-03361 | | Hard Copy Prescription | CVS-MDLT3-000170522 | CVS-MDLT3-000170523 | | | | | | | | | |
| CVS-MDL-03362 | | Hard Copy Prescription | CVS-MDLT3-000170524 | CVS-MDLT3-000170525 | | | | | | | | | |
| CVS-MDL-03363 | | Hard Copy Prescription | CVS-MDLT3-000170526 | CVS-MDLT3-000170527 | | | | | | | | | |
| CVS-MDL-03364 | | Hard Copy Prescription | CVS-MDLT3-000170528 | CVS-MDLT3-000170529 | | | | | | | | | |
| CVS-MDL-03365 | | Hard Copy Prescription | CVS-MDLT3-000170530 | CVS-MDLT3-000170533 | | | | | | | | | |
| CVS-MDL-03366 | | Hard Copy Prescription | CVS-MDLT3-000170532 | CVS-MDLT3-000170533 | | | | | | | | | |
| CVS-MDL-03367 | | Hard Copy Prescription | CVS-MDLT3-000170534 | CVS-MDLT3-000170535 | | | | | | | | | |
| CVS-MDL-03368 | | Hard Copy Prescription | CVS-MDLT3-000170536 | CVS-MDLT3-000170537 | | | | | | | | | |
| CVS-MDL-03369 | | Hard Copy Prescription | CVS-MDLT3-000170538 | CVS-MDLT3-000170539 | | | | | | | | | |
| CVS-MDL-03370 | | Hard Copy Prescription | CVS-MDLT3-000170540 | CVS-MDLT3-000170541 | | | | | | | | | |
| CVS-MDL-03371 | | Hard Copy Prescription | CVS-MDLT3-000170542 | CVS-MDLT3-000170543 | | | | | | | | | |
| CVS-MDL-03372 | | Hard Copy Prescription | CVS-MDLT3-000170544 | CVS-MDLT3-000170544 | | | | | | | | | |
| CVS-MDL-03373 | | Hard Copy Prescription | CVS-MDLT3-000170545 | CVS-MDLT3-000170546 | | | | | | | | | |
| CVS-MDL-03374 | | Hard Copy Prescription | CVS-MDLT3-000170547 | CVS-MDLT3-000170548 | | | | | | | | | |
| CVS-MDL-03375 | | Hard Copy Prescription | CVS-MDLT3-000170549 | CVS-MDLT3-000170550 | | | | | | | | | |
| CVS-MDL-03376 | | Hard Copy Prescription | CVS-MDLT3-000170551 | CVS-MDLT3-000170552 | | | | | | | | | |
| CVS-MDL-03377 | | Hard Copy Prescription | CVS-MDLT3-000170553 | CVS-MDLT3-000170553 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03378 | | Hard Copy Prescription | CVS-MDLT3-000170554 | CVS-MDLT3-000170555 | | | | | | | | | |
| CVS-MDL-03379 | | Hard Copy Prescription | CVS-MDLT3-000170556 | CVS-MDLT3-000170556 | | | | | | | | | |
| CVS-MDL-03380 | | Hard Copy Prescription | CVS-MDLT3-000170557 | CVS-MDLT3-000170558 | | | | | | | | | |
| CVS-MDL-03381 | | Hard Copy Prescription | CVS-MDLT3-000170559 | CVS-MDLT3-000170560 | | | | | | | | | |
| CVS-MDL-03382 | | Hard Copy Prescription | CVS-MDLT3-000170561 | CVS-MDLT3-000170562 | | | | | | | | | |
| CVS-MDL-03383 | | Hard Copy Prescription | CVS-MDLT3-000170563 | CVS-MDLT3-000170563 | | | | | | | | | |
| CVS-MDL-03384 | | Hard Copy Prescription | CVS-MDLT3-000170564 | CVS-MDLT3-000170565 | | | | | | | | | |
| CVS-MDL-03385 | | Hard Copy Prescription | CVS-MDLT3-000170566 | CVS-MDLT3-000170567 | | | | | | | | | |
| CVS-MDL-03386 | | Hard Copy Prescription | CVS-MDLT3-000170568 | CVS-MDLT3-000170569 | | | | | | | | | |
| CVS-MDL-03387 | | Hard Copy Prescription | CVS-MDLT3-000170570 | CVS-MDLT3-000170571 | | | | | | | | | |
| CVS-MDL-03388 | | Hard Copy Prescription | CVS-MDLT3-000170572 | CVS-MDLT3-000170573 | | | | | | | | | |
| CVS-MDL-03389 | | Hard Copy Prescription | CVS-MDLT3-000170574 | CVS-MDLT3-000170575 | | | | | | | | | |
| CVS-MDL-03390 | | Hard Copy Prescription | CVS-MDLT3-000170576 | CVS-MDLT3-000170577 | | | | | | | | | |
| CVS-MDL-03391 | | Hard Copy Prescription | CVS-MDLT3-000170578 | CVS-MDLT3-000170579 | | | | | | | | | |
| CVS-MDL-03392 | | Hard Copy Prescription | CVS-MDLT3-000170580 | CVS-MDLT3-000170580 | | | | | | | | | |
| CVS-MDL-03393 | | Hard Copy Prescription | CVS-MDLT3-000170581 | CVS-MDLT3-000170582 | | | | | | | | | |
| CVS-MDL-03394 | | Hard Copy Prescription | CVS-MDLT3-000170583 | CVS-MDLT3-000170583 | | | | | | | | | |
| CVS-MDL-03395 | | Hard Copy Prescription | CVS-MDLT3-000170584 | CVS-MDLT3-000170585 | | | | | | | | | |
| CVS-MDL-03396 | | Hard Copy Prescription | CVS-MDLT3-000170586 | CVS-MDLT3-000170587 | | | | | | | | | |
| CVS-MDL-03397 | | Hard Copy Prescription | CVS-MDLT3-000170588 | CVS-MDLT3-000170589 | | | | | | | | | |
| CVS-MDL-03398 | | Hard Copy Prescription | CVS-MDLT3-000170590 | CVS-MDLT3-000170590 | | | | | | | | | |
| CVS-MDL-03399 | | Hard Copy Prescription | CVS-MDLT3-000170591 | CVS-MDLT3-000170592 | | | | | | | | | |
| CVS-MDL-03400 | | Hard Copy Prescription | CVS-MDLT3-000170593 | CVS-MDLT3-000170594 | | | | | | | | | |
| CVS-MDL-03401 | | Hard Copy Prescription | CVS-MDLT3-000170595 | CVS-MDLT3-000170596 | | | | | | | | | |
| CVS-MDL-03402 | | Hard Copy Prescription | CVS-MDLT3-000170597 | CVS-MDLT3-000170598 | | | | | | | | | |
| CVS-MDL-03403 | | Hard Copy Prescription | CVS-MDLT3-000170599 | CVS-MDLT3-000170600 | | | | | | | | | |
| CVS-MDL-03404 | | Hard Copy Prescription | CVS-MDLT3-000170601 | CVS-MDLT3-000170601 | | | | | | | | | |
| CVS-MDL-03405 | | Hard Copy Prescription | CVS-MDLT3-000170602 | CVS-MDLT3-000170603 | | | | | | | | | |
| CVS-MDL-03406 | | Hard Copy Prescription | CVS-MDLT3-000170604 | CVS-MDLT3-000170604 | | | | | | | | | |
| CVS-MDL-03407 | | Hard Copy Prescription | CVS-MDLT3-000170605 | CVS-MDLT3-000170605 | | | | | | | | | |
| CVS-MDL-03408 | | Hard Copy Prescription | CVS-MDLT3-000170606 | CVS-MDLT3-000170607 | | | | | | | | | |
| CVS-MDL-03409 | | Hard Copy Prescription | CVS-MDLT3-000170608 | CVS-MDLT3-000170609 | | | | | | | | | |
| CVS-MDL-03410 | | Hard Copy Prescription | CVS-MDLT3-000170610 | CVS-MDLT3-000170611 | | | | | | | | | |
| CVS-MDL-03411 | | Hard Copy Prescription | CVS-MDLT3-000170612 | CVS-MDLT3-000170613 | | | | | | | | | |
| CVS-MDL-03412 | | Hard Copy Prescription | CVS-MDLT3-000170614 | CVS-MDLT3-000170615 | | | | | | | | | |
| CVS-MDL-03413 | | Hard Copy Prescription | CVS-MDLT3-000170616 | CVS-MDLT3-000170617 | | | | | | | | | |
| CVS-MDL-03414 | | Hard Copy Prescription | CVS-MDLT3-000170618 | CVS-MDLT3-000170619 | | | | | | | | | |
| CVS-MDL-03415 | | Hard Copy Prescription | CVS-MDLT3-000170620 | CVS-MDLT3-000170621 | | | | | | | | | |
| CVS-MDL-03416 | | Hard Copy Prescription | CVS-MDLT3-000170622 | CVS-MDLT3-000170623 | | | | | | | | | |
| CVS-MDL-03417 | | Hard Copy Prescription | CVS-MDLT3-000170624 | CVS-MDLT3-000170625 | | | | | | | | | |
| CVS-MDL-03418 | | Hard Copy Prescription | CVS-MDLT3-000170626 | CVS-MDLT3-000170627 | | | | | | | | | |
| CVS-MDL-03419 | | Hard Copy Prescription | CVS-MDLT3-000170628 | CVS-MDLT3-000170629 | | | | | | | | | |
| CVS-MDL-03420 | | Hard Copy Prescription | CVS-MDLT3-000170630 | CVS-MDLT3-000170631 | | | | | | | | | |
| CVS-MDL-03421 | | Hard Copy Prescription | CVS-MDLT3-000170632 | CVS-MDLT3-000170633 | | | | | | | | | |
| CVS-MDL-03422 | | Hard Copy Prescription | CVS-MDLT3-000170634 | CVS-MDLT3-000170635 | | | | | | | | | |
| CVS-MDL-03423 | | Hard Copy Prescription | CVS-MDLT3-000170636 | CVS-MDLT3-000170637 | | | | | | | | | |
| CVS-MDL-03424 | | Hard Copy Prescription | CVS-MDLT3-000170638 | CVS-MDLT3-000170639 | | | | | | | | | |
| CVS-MDL-03425 | | Hard Copy Prescription | CVS-MDLT3-000170640 | CVS-MDLT3-000170641 | | | | | | | | | |
| CVS-MDL-03426 | | Hard Copy Prescription | CVS-MDLT3-000170642 | CVS-MDLT3-000170642 | | | | | | | | | |
| CVS-MDL-03427 | | Hard Copy Prescription | CVS-MDLT3-000170643 | CVS-MDLT3-000170644 | | | | | | | | | |
| CVS-MDL-03428 | | Hard Copy Prescription | CVS-MDLT3-000170645 | CVS-MDLT3-000170645 | | | | | | | | | |
| CVS-MDL-03429 | 1/31/2014 | Item Review Report | CVS-NYAG-000025010 | CVS-NYAG-000025206 | | | | | | | | | |
| CVS-MDL-03430 | 4/17/2014 | 2014-04-17 Alternate Prescriber Review Guideposts | CVS-NYAG-000042863 | CVS-NYAG-000042865 | | | | | | | | | |
| CVS-MDL-03431 | 5/21/2014 | Prescriber Algorithm Metrics and Definitions | CVS-NYAG-000044654 | CVS-NYAG-000044655 | | | | | | | | | |
| CVS-MDL-03432 | 12/13/2012 | Email from N. Harrington to T. Davis re: ReConnect Prescriber Hard Stop Messaging | CVS-NYAG-000059609 | CVS-NYAG-000059611 | | | | | | | | | |
| CVS-MDL-03433 | 1/2/2013 | Early Refill of Controlled Substance Prescriptions Training | CVS-NYAG-000059825 | CVS-NYAG-000059826 | | | | | | | | | |
| CVS-MDL-03434 | 11/8/2019 | 2019 DEA Chain Renewal of Store Registrations | CVS-NYMDL-000000269 | CVS-NYMDL-000000269 | | | | | | | | | |
| CVS-MDL-03435 | 11/19/2013 | 2013 Renewal of Pharmacy DEA Registrations | CVS-NYMDL-000000395 | CVS-NYMDL-000000568 | | | | | | | | | |
| CVS-MDL-03436 | 11/9/2016 | 2016 DEA Chain Renewal of Store Registrations | CVS-NYMDL-000000569 | CVS-NYMDL-000000769 | | | | | | | | | |
| CVS-MDL-03437 | 4/11/2012 | E-mail from S. Laferriere to S. Griffin re: Endo | CVS-NYMDL-000008067 | CVS-NYMDL-000008067 | | | | | | | | | |
| CVS-MDL-03438 | 3/7/2006 | DEA Registration Certificate 2006 CVS TN Distribution, Inc. | CVS-PA-000023536 | CVS-PA-000023536 | | | | | | | | | |
| CVS-MDL-03439 | 3/7/2007 | DEA Registration Certificate 2007 CVS TN Distribution, Inc. | CVS-PA-000023537 | CVS-PA-000023537 | | | | | | | | | |
| CVS-MDL-03440 | 3/5/2008 | DEA Registration Certificate 2008 CVS TN Distribution, LLC | CVS-PA-000023538 | CVS-PA-000023538 | | | | | | | | | |
| CVS-MDL-03441 | 3/13/2009 | DEA Registration Certificate 2009 CVS TN Distribution, LLC | CVS-PA-000023539 | CVS-PA-000023539 | | | | | | | | | |
| CVS-MDL-03442 | 3/5/2010 | DEA Registration Certificate 2010 CVS TN Distribution, LLC | CVS-PA-000023540 | CVS-PA-000023540 | | | | | | | | | |
| CVS-MDL-03443 | 3/7/2011 | DEA Registration Certificate 2011 CVS TN Distribution, LLC | CVS-PA-000023541 | CVS-PA-000023541 | | | | | | | | | |
| CVS-MDL-03444 | 3/20/2012 | DEA Registration Certificate 2012 CVS TN Distribution, LLC | CVS-PA-000023542 | CVS-PA-000023542 | | | | | | | | | |
| CVS-MDL-03445 | 3/4/2013 | DEA Registration Certificate 2013 CVS TN Distribution, LLC | CVS-PA-000023543 | CVS-PA-000023543 | | | | | | | | | |
| CVS-MDL-03446 | 3/5/2014 | DEA Registration Certificate 2014 CVS TN Distribution, LLC | CVS-PA-000023544 | CVS-PA-000023544 | | | | | | | | | |
| CVS-MDL-03447 | 2/1/2002 | Pain Management, Controlled Substances, and State Medical Board Policy: A Decade of Change (Journal of Pain and | CVS-MDLT3-000170798 | CVS-MDLT3-000170807 | | | | | | | | | |
| CVS-MDL-03448 | 9/21/2001 | Deaths: Final Data for 1999 (National Vital Statistics Report) | CVS-MDLT3-000170808 | CVS-MDLT3-000170834 | | | | | | | | | |
| CVS-MDL-03449 | 3/1/2004 | Office visits and analgesic prescriptions for musculoskeletal pain in US:1980 vs. 2000 (International Association for | CVS-MDLT3-000170835 | CVS-MDLT3-000170840 | | | | | | | | | |
| CVS-MDL-03450 | 8/1/2004 | HHS Instructions for Completing the Cause-of-Death Section of the Death Certificate | CVS-MDLT3-000170841 | CVS-MDLT3-000170842 | | | | | | | | | |
| CVS-MDL-03451 | 12/1/2005 | Follow The Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain paper (Kaiser Family Foundation) | CVS-MDLT3-000170843 | CVS-MDLT3-000170874 | | | | | | | | | |
| CVS-MDL-03452 | 11/1/2004 | Baby Boomers and Drug Buds: Trends in Youth Drug Use in the United States, 1975-2000 (The Quarterly Journal of | CVS-MDLT3-000170875 | CVS-MDLT3-000170906 | | | | | | | | | |
| CVS-MDL-03453 | 1/1/2005 | Evaluation of Abuse of Prescription and Illicit Drugs in Chronic Pain Patients Receiving Short-Acting (Hydrocodone)or | CVS-MDLT3-000170907 | CVS-MDLT3-000170912 | | | | | | | | | |
| CVS-MDL-03454 | 11/1/2007 | Underground Gun Markets (The Economic Journal) | CVS-MDLT3-000170913 | CVS-MDLT3-000170943 | | | | | | | | | |
| CVS-MDL-03455 | 3/1/2008 | Chronic Pain and Opiates: Balancing Pain Control and Risks in Long-Term Opioid Treatment (Archives of Physical | CVS-MDLT3-000170944 | CVS-MDLT3-000170949 | | | | | | | | | |
| CVS-MDL-03456 | 4/22/2008 | Chapter 17. Improving the Quality of Care Through Pain Assessment and Management (Patient Safety and Quality: | CVS-MDLT3-000170950 | CVS-MDLT3-000170979 | | | | | | | | | |
| CVS-MDL-03457 | 6/15/2010 | Opioids for chronic noncancer pain: a new Canadian practice guideline (Canadian Medical Association Journal) | CVS-MDLT3-000170980 | CVS-MDLT3-000170987 | | | | | | | | | |
| CVS-MDL-03458 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Presented to Governor Ted Strickland & The Ohio General Assembly Final | CVS-MDLT3-000170988 | CVS-MDLT3-000171062 | | | | | | | | | |
| CVS-MDL-03459 | 5/11/2011 | Ohio State Board of Pharmacy News | CVS-MDLT3-000171063 | CVS-MDLT3-000171066 | | | | | | | | | |
| CVS-MDL-03460 | 8/1/2011 | The Impact of Medicare Part D on Out-of-Pocket Costs for Prescription Drugs, Medication Utilization, Health | CVS-MDLT3-000171067 | CVS-MDLT3-000171086 | | | | | | | | | |
| CVS-MDL-03461 | 9/1/2011 | MEDICARE PART D Instances of Questionable Access to Prescription Drugs (United States Government | CVS-MDLT3-000171087 | CVS-MDLT3-000171118 | | | | | | | | | |
| CVS-MDL-03462 | 10/12/2011 | A Quick Guide to the Clinical Quality Measures | CVS-MDLT3-000171127 | CVS-MDLT3-000171129 | | | | | | | | | |
| CVS-MDL-03463 | 1/1/2011 | Medicare Part D and the Financial Protection of the Elderly (American Economic Association) | CVS-MDLT3-000171130 | CVS-MDLT3-000171156 | | | | | | | | | |
| CVS-MDL-03465 | 11/1/2011 | Canadian guideline for safe and effective use of opioids for chronic noncancer pain (Clinical Review) | CVS-MDLT3-000171157 | CVS-MDLT3-000171166 | | | | | | | | | |
| CVS-MDL-03466 | 11/1/2011 | Canadian guideline for safe and effective use of opioids for chronic noncancer pain (Canadian Family Physician) | CVS-MDLT3-000171174 | CVS-MDLT3-000171174 | | | | | | | | | |
| CVS-MDL-03467 | 11/1/2011 | Time for a Change - Personal Note From Bill Winsley (Ohio State Board of Pharmacy News) | CVS-MDLT3-000171175 | CVS-MDLT3-000171179 | | | | | | | | | |
| CVS-MDL-03468 | 11/21/2011 | Ohio Automated Rx Reporting System: Ohio's Dangerous Drug Database Past, Present, and Future (House Bill 93 | CVS-MDLT3-000171180 | CVS-MDLT3-000171190 | | | | | | | | | |
| CVS-MDL-03469 | 9/6/2011 | Psychiatric disorders as assessed with SCID in chronic pain patients: the anxiety disorders precede the onset of pain | CVS-MDLT3-000171191 | CVS-MDLT3-000171197 | | | | | | | | | |
| CVS-MDL-03470 | 3/27/2012 | Item Review Report | AGI 00004454 | AGI 00004510 | | | | | | | | | |
| CVS-MDL-03471 | 3/27/2012 | Item Review Report | AGI 00004748 | AGI 00004867 | | | | | | | | | |
| CVS-MDL-03472 | 3/27/2012 | Item Review Report | AGI 00006259 | AGI 00006302 | | | | | | | | | |
| CVS-MDL-03473 | 3/27/2012 | Item Review Report | AGI 00007403 | AGI 00007449 | | | | | | | | | |
| CVS-MDL-03474 | 1/1/2012 | Patterns of prescription medication diversion among drug dealers (Drugs (Abingdon Engl)) | CVS-MDLT3-000171198 | CVS-MDLT3-000171214 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03475 | 10/18/2012 | Item Review Report | AGI 00016392 | AGI 00016478 | | | | | | | | | |
| CVS-MDL-03476 | 3/1/2013 | Combating Pharmaceutical Diversion (Pharmacy Diversion Awareness Conference - Albuquerque, New Mexico) | CVS-MDL3-00171215 | CVS-MDL3-000171257 | | | | | | | | | |
| CVS-MDL-03477 | 5/4/2013 | Combating Pharmaceutical Diversion: Targeting "Rogue Pain Clinics" & "Pill Mills" (DEA at Prescription Drug | CVS-MDL3-00171328 | CVS-MDL3-000171328 | | | | | | | | | |
| CVS-MDL-03479 | 9/4/2013 | Pharmaceutical Diversion in Medicare (Gary Cantrell Deputy Inspector General U.S. Department of Health and | CVS-MDL3-00171329 | CVS-MDL3-000171354 | | | | | | | | | |
| CVS-MDL-03480 | 7/13/2013 | Drugs, Drugs and More Drugs? (Pharmacy Diversion Awareness Conference: Portland, OR) | CVS-MDL3-00171355 | CVS-MDL3-000171391 | | | | | | | | | |
| CVS-MDL-03481 | 2/9/2014 | DEA Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | CVS-MDL3-00171392 | CVS-MDL3-000171613 | | | | | | | | | |
| CVS-MDL-03482 | 2/1/2009 | Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain (NIH Public Assess) | CVS-MDL3-00171614 | CVS-MDL3-000171657 | | | | | | | | | |
| CVS-MDL-03483 | 8/1/2014 | Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled | CVS-MDL3-00171658 | CVS-MDL3-000171674 | | | | | | | | | |
| CVS-MDL-03484 | 3/13/2015 | March 2015 Report to the Congress: Medicare Payment Policy (Medicare Payment Advisory Commission) | CVS-MDL3-00171675 | CVS-MDL3-000172107 | | | | | | | | | |
| CVS-MDL-03485 | 9/3/2015 | Ohio Transportation Facts - Economic Impacts (The 2015 U.S. Transportation Construction Industry Profile) | CVS-MDL3-00172108 | CVS-MDL3-000172112 | | | | | | | | | |
| CVS-MDL-03486 | 11/12/2015 | Prescription Opioid Epidemic: An Evidence Based Approach, John Hopkins Bloomberg School of Public Health | CVS-MDL3-00172113 | CVS-MDL3-000172172 | | | | | | | | | |
| CVS-MDL-03487 | | 21 CFR Part 1308 (Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From | CVS-MDL3-00172173 | CVS-MDL3-000172194 | | | | | | | | | |
| CVS-MDL-03488 | 2/1/2016 | Racial and Ethnic Disparities in Health Care Access and Utilization Under the Affordable Care Act (Medicare Care | CVS-MDL3-00172195 | CVS-MDL3-000172201 | | | | | | | | | |
| CVS-MDL-03489 | 1/12/2016 | Letter from American Cancer Society Cancer Action Network re: Draft Guideline for Prescribing Opioids for Chronic | CVS-MDL3-00172202 | CVS-MDL3-000172209 | | | | | | | | | |
| CVS-MDL-03490 | 12/21/2015 | Routes of abuse of prescription opioid analgesics: a review and assessment of the potential impact of abuse- | CVS-MDL3-00172222 | CVS-MDL3-000172222 | | | | | | | | | |
| CVS-MDL-03491 | 10/27/2010 | Federal Register / Vol. 75, No. 207 East Main Street Pharmacy; Affirmance of Suspension Order | CVS-MDL3-00172223 | CVS-MDL3-000172239 | | | | | | | | | |
| CVS-MDL-03492 | 3/1/2016 | Rx Impact - A Drug Store News Special Report | CVS-MDL3-00172240 | CVS-MDL3-000172263 | | | | | | | | | |
| CVS-MDL-03493 | 4/1/2016 | ASHP Foundation 2016-2020 Forecast: Experts Foresee a Major Shift From Inpatient to Ambulatory Care (Pharmacy | CVS-MDL3-00172264 | CVS-MDL3-000172268 | | | | | | | | | |
| CVS-MDL-03494 | 5/31/2016 | Ohio Department of Medicaid Provider Manual to provide pharmacy claims guidelines. | CVS-MDL3-00172269 | CVS-MDL3-000172307 | | | | | | | | | |
| CVS-MDL-03495 | 7/28/2016 | Federal Register Vol. 81, No. 145 Notices | CVS-MDL3-00172308 | CVS-MDL3-000172340 | | | | | | | | | |
| CVS-MDL-03496 | 6/21/2016 | Early Coverage, Access, Utilization, and Health Effects of the Affordable Care Act Medicaid Expansions: A Quasi- | CVS-MDL3-00172341 | CVS-MDL3-000172357 | | | | | | | | | |
| CVS-MDL-03497 | 1/12/2016 | Letter from J. Madara, M.D. (AMA) to Thomas Frieden, M.D. (CDC) re: Proposed 2016 Guideline for Prescribing | CVS-MDL3-00172358 | CVS-MDL3-000172369 | | | | | | | | | |
| CVS-MDL-03498 | 12/6/2016 | Addressing the limitations of the CDC guideline for prescribing opioids for chronic noncancer pain (Canadian | CVS-MDL3-00172370 | CVS-MDL3-000172371 | | | | | | | | | |
| CVS-MDL-03499 | 1/1/2017 | The Effect of State Medicaid Expansions on Prescription Drug Use: Evidence from the Affordable Care Act (NBER | CVS-MDL3-00172372 | CVS-MDL3-000172407 | | | | | | | | | |
| CVS-MDL-03500 | 1/1/2015 | OARRS Ohio Automated Rx Reporting System 2015 Report | CVS-MDL3-00172408 | CVS-MDL3-000172416 | | | | | | | | | |
| CVS-MDL-03501 | 2/1/2017 | State of Ohio BOP News | CVS-MDL3-00172417 | CVS-MDL3-000172421 | | | | | | | | | |
| CVS-MDL-03502 | 2/1/2017 | Integrating & Expanding Prescription Drug Monitoring Program Data: Lessons from Nine States (NCIPC) | CVS-MDL3-00172422 | CVS-MDL3-000172436 | | | | | | | | | |
| CVS-MDL-03503 | 4/3/2017 | CMS Announcement of Calendar Year (CY) 2018 Medicare Advantage Capitation Rates and Medicare Advantage and | CVS-MDL3-00172437 | CVS-MDL3-000172621 | | | | | | | | | |
| CVS-MDL-03505 | 10/19/2017 | Ohio Board of Pharmacy, Board of Pharmacy Announces Upgrade to State's Prescription Drug Monitoring Program | CVS-MDL3-00172622 | CVS-MDL3-000172622 | | | | | | | | | |
| CVS-MDL-03506 | | Ohio PDMP Aware User Support Manual (State of Ohio BOP) | CVS-MDL3-00172623 | CVS-MDL3-000172691 | | | | | | | | | |
| CVS-MDL-03507 | 2/1/2018 | American Society for Pain Management Nursingand Hospiceand Palliative Nurses Associations Position Statement: | CVS-MDL3-00172692 | CVS-MDL3-000172696 | | | | | | | | | |
| CVS-MDL-03508 | 2/1/2018 | Measures Management System: Clinical Guidelines (Centers for Medicare & Medicaid) | CVS-MDL3-00172697 | CVS-MDL3-000172699 | | | | | | | | | |
| CVS-MDL-03509 | 1/1/2018 | How Good Intentions Contributed to Bad Outcomes: The Opioid Crisis (Mayo Clinic Proceedings) | CVS-MDL3-00172700 | CVS-MDL3-000172706 | | | | | | | | | |
| CVS-MDL-03510 | 4/2/2018 | CMS Announcement of Calendar Year (CY) 2019 Medicare Advantage Capitation Rates and Medicare Advantage and | CVS-MDL3-00172707 | CVS-MDL3-000172976 | | | | | | | | | |
| CVS-MDL-03511 | 4/4/2016 | Announcement of Calendar Year (CY) 2017 Medicare Advantage Capitation Rates and Medicare Advantage and Part | CVS-MDL3-00172977 | CVS-MDL3-000173226 | | | | | | | | | |
| CVS-MDL-03512 | 4/6/2015 | Announcement of Calendar Year (CY) 2016 Medicare Advantage Capitation Rates and Medicare Advantage and | CVS-MDL3-00173227 | CVS-MDL3-000173416 | | | | | | | | | |
| CVS-MDL-03513 | 4/7/2014 | CMS Announcement of Calendar Year (CY) 2015 Medicare Advantage Capitation Rates and Medicare Advantage and | CVS-MDL3-00173417 | CVS-MDL3-000173570 | | | | | | | | | |
| CVS-MDL-03514 | 5/8/2018 | Statement of Robert W. Patterson, Acting Administrator, DEA, Before the House Judiciary Committee for a Hearing | CVS-MDL3-00173571 | CVS-MDL3-000173589 | | | | | | | | | |
| CVS-MDL-03515 | 5/24/2018 | CRS Report: Prescription Drug Monitoring Programs | CVS-MDL3-00173590 | CVS-MDL3-000173623 | | | | | | | | | |
| CVS-MDL-03516 | 3/30/2018 | Lessons to be Drawn from U.S. Drug Control Policies (European Journal on Criminal Policy and Research) | CVS-MDL3-00173624 | CVS-MDL3-000173643 | | | | | | | | | |
| CVS-MDL-03517 | 8/13/2018 | Growth in outpatient care: the role of quality and value incentives (Deloitte Insights) | CVS-MDL3-00173644 | CVS-MDL3-000173667 | | | | | | | | | |
| CVS-MDL-03518 | 9/1/2018 | Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on | CVS-MDL3-00173668 | CVS-MDL3-000173791 | | | | | | | | | |
| CVS-MDL-03519 | 10/1/2018 | OARRS and Opioid Regulations (Ohio BOP) | CVS-MDL3-00173792 | CVS-MDL3-000173821 | | | | | | | | | |
| CVS-MDL-03520 | 8/1/2018 | Achieving Balance in State Pain Policy: A Report Card (American Cancer Society) | CVS-MDL3-00173822 | CVS-MDL3-000173838 | | | | | | | | | |
| CVS-MDL-03521 | 1/1/2011 | Clinical Practice Guidelines We Can Trust (The National Academies Press) | CVS-MDL3-00173839 | CVS-MDL3-000174129 | | | | | | | | | |
| CVS-MDL-03522 | 1/1/1990 | Clinical Practice Guidelines: Directions for a New Program (The National Academies Press) | CVS-MDL3-00174130 | CVS-MDL3-000174298 | | | | | | | | | |
| CVS-MDL-03523 | 1/1/2019 | Ohio Department of Medicaid Pharmacy Provider Manual Billing Procedure Guide | CVS-MDL3-00174299 | CVS-MDL3-000174340 | | | | | | | | | |
| CVS-MDL-03524 | 1/1/2017 | OARRS 2017 Annual Report | CVS-MDL3-00174341 | CVS-MDL3-000174353 | | | | | | | | | |
| CVS-MDL-03525 | 10/1/2018 | Opioid-Prescribing Guidelines for Common SurgicalProcedures: An Expert Panel Consensus (Journal of the American | CVS-MDL3-00174354 | CVS-MDL3-000174366 | | | | | | | | | |
| CVS-MDL-03526 | 2/22/2019 | Ohio Board of Pharmacy, For Prescribers - New Limits on Prescription Opioids for Acute Pain | CVS-MDL3-00174367 | CVS-MDL3-000174368 | | | | | | | | | |
| CVS-MDL-03527 | 3/1/2019 | The Prescription Drug Landscape, Explored: A look at retail pharmaceutical spending from 2012 to 2016 (The Pew | CVS-MDL3-00174369 | CVS-MDL3-000174416 | | | | | | | | | |
| CVS-MDL-03528 | 3/11/2019 | Characteristics of doctor-shoppers: a systematic literature review (Journal of Market Access & Health Policy) | CVS-MDL3-00174417 | CVS-MDL3-000174424 | | | | | | | | | |
| CVS-MDL-03529 | 4/1/2019 | CMS Announcement of Calendar Year (CY) 2020 Medicare Advantage Capitation Rates and Medicare Advantage and | CVS-MDL3-00174425 | CVS-MDL3-000174466 | | | | | | | | | |
| CVS-MDL-03530 | 5/9/2019 | Pain Management Best Practices Inter-Agency Task Force Report (HHS) | CVS-MDL3-00174467 | CVS-MDL3-000174782 | | | | | | | | | |
| CVS-MDL-03531 | 7/2/2019 | The Impact of Health Insurance Expansion on Physician Treatment Choice: Medicare Part D and Physician | CVS-MDL3-00174783 | CVS-MDL3-000174821 | | | | | | | | | |
| CVS-MDL-03532 | 12/23/2018 | New Regulations for Chronic and Subacute Opioid Prescriptions (OH BOP December E-News Update) | CVS-MDL3-00174822 | CVS-MDL3-000174822 | | | | | | | | | |
| CVS-MDL-03533 | 8/1/2019 | Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on | CVS-MDL3-00174823 | CVS-MDL3-000174904 | | | | | | | | | |
| CVS-MDL-03534 | 1/1/2019 | The Future of Fentanyl and Other Synthetic Opioids (Rand Corporation) | CVS-MDL3-00174905 | CVS-MDL3-000175169 | | | | | | | | | |
| CVS-MDL-03535 | 1/7/2014 | Opioid Prescribing: A Systematic Review and Critical Appraisal of Guidelines for Chronic Pain (Annals of Internal | CVS-MDL3-00175170 | CVS-MDL3-000175188 | | | | | | | | | |
| CVS-MDL-03536 | 9/24/2019 | The Patient Engagement in Quality Measurement Rubric: A Guide to Patient Partnership in the Quality Measure | CVS-MDL3-00175189 | CVS-MDL3-000175212 | | | | | | | | | |
| CVS-MDL-03537 | 1/1/2020 | Opioid Deaths and Local Healthcare Intensity: A Longitudinal Analysis of the U.S. Population, 2003-2014 (American | CVS-MDL3-00175213 | CVS-MDL3-000175221 | | | | | | | | | |
| CVS-MDL-03538 | 10/1/2019 | HCAHPS Fact Sheet (CAHPS Hospital Survey) | CVS-MDL3-00175222 | CVS-MDL3-000175226 | | | | | | | | | |
| CVS-MDL-03539 | 1/24/2020 | Drivers of the opioid crisis: An appraisal of financial conflicts of interest in clinical practice guideline panels at the | CVS-MDL3-00175227 | CVS-MDL3-000175241 | | | | | | | | | |
| CVS-MDL-03540 | 4/15/2020 | Prescribing Opioids for Chronic Pain: Unintended Consequences of the 2016 CDC Guideline (American Family | CVS-MDL3-00175242 | CVS-MDL3-000175243 | | | | | | | | | |
| CVS-MDL-03541 | 4/2/2020 | The Association Between Doctor and Pharmacy Shopping and Self-Reported Misuse and Abuse of Prescription | CVS-MDL3-00175244 | CVS-MDL3-000175256 | | | | | | | | | |
| CVS-MDL-03542 | 4/3/2020 | OARRS 2019 Annual Report | CVS-MDL3-00175257 | CVS-MDL3-000175269 | | | | | | | | | |
| CVS-MDL-03543 | 4/1/2020 | Bridging the Gap Among Clinical Practice Guidelines for Pain Management in Cancer and Sickle Cell Disease (Journal | CVS-MDL3-00175270 | CVS-MDL3-000175277 | | | | | | | | | |
| CVS-MDL-03544 | 3/4/2020 | How increasing medical access to opioids contributes to the opioid epidemic: Evidence from Medicare Part D | CVS-MDL3-00175278 | CVS-MDL3-000175300 | | | | | | | | | |
| CVS-MDL-03545 | 7/31/2020 | State Medical Board of Ohio, State Fiscal Year 2020 Annual Report | CVS-MDL3-00175301 | CVS-MDL3-000175328 | | | | | | | | | |
| CVS-MDL-03546 | 8/19/2020 | Ohio Pharmacy Market (Quest Analytics analysis of National Council for Prescription Drug Programs) | CVS-MDL3-00175329 | CVS-MDL3-000175329 | | | | | | | | | |
| CVS-MDL-03547 | 7/1/2020 | The Opioid Epidemic Was Not Caused By Economic Distress But By Factors That Could Be More Rapidly Addressed | CVS-MDL3-00175330 | CVS-MDL3-000175347 | | | | | | | | | |
| CVS-MDL-03548 | 2/1/2019 | Physician Beliefs and Patient Preferences: A New Look at Regional Variation in Health Care Spending (Am Econ J | CVS-MDL3-00175348 | CVS-MDL3-000175380 | | | | | | | | | |
| CVS-MDL-03549 | 8/28/2020 | SAMHSA, Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National | CVS-MDL3-00175381 | CVS-MDL3-000175494 | | | | | | | | | |
| CVS-MDL-03550 | 9/18/2020 | US Census Bureau, Health Insurance Coverage in the United States: 2019, Current Population Reports | CVS-MDL3-00175495 | CVS-MDL3-000175520 | | | | | | | | | |
| CVS-MDL-03551 | 10/13/2020 | DEA Pharmacist's Manual: An Informational Outline of the Controlled Substance Act | CVS-MDL3-00175521 | CVS-MDL3-000175649 | | | | | | | | | |
| CVS-MDL-03552 | 6/30/2020 | Ohio Board of Pharmacy, Annual Report FY 2020 | CVS-MDL3-00175650 | CVS-MDL3-000175661 | | | | | | | | | |
| CVS-MDL-03553 | 1/1/2021 | PQA Opioid Measure Set | CVS-MDL3-00175662 | CVS-MDL3-000175663 | | | | | | | | | |
| CVS-MDL-03554 | 1/1/2020 | 2020 DEA National Drug Threat Assessment | CVS-MDL3-00175664 | CVS-MDL3-000175763 | | | | | | | | | |
| CVS-MDL-03555 | | Ohio Administrative Code Rule 4729:1-2-07 Pharmacist Licensure and Renewal | CVS-MDL3-00175764 | CVS-MDL3-000175765 | | | | | | | | | |
| CVS-MDL-03556 | | Ohio Administrative Code Rule 4729:5-2-02 Terminal Distributor of Dangerous Drugs Licensing and Renewal | CVS-MDL3-00175766 | CVS-MDL3-000175767 | | | | | | | | | |
| CVS-MDL-03557 | | Ohio Administrative Code Rule 4729:5-01 Definitions | CVS-MDL3-00175768 | CVS-MDL3-000175773 | | | | | | | | | |
| CVS-MDL-03558 | | Ohio Administrative Code Rule 4731:11-11 Standards and procedures for review of "Ohio Automated Rx Reporting | CVS-MDL3-00175774 | CVS-MDL3-000175779 | | | | | | | | | |
| CVS-MDL-03559 | | Ohio Administrative Code Rule 4729:5-5-15 Manner of Issuance of a Prescription | CVS-MDL3-00175780 | CVS-MDL3-000175784 | | | | | | | | | |
| CVS-MDL-03560 | | Ohio Revised Code Section 4729.55 Terminal Distributor License Requirements | CVS-MDL3-00175785 | CVS-MDL3-000175786 | | | | | | | | | |
| CVS-MDL-03561 | | Ohio Administrative Code Rule 4729:5-20 Prospective Drug Utilization Review | CVS-MDL3-00175787 | CVS-MDL3-000175789 | | | | | | | | | |
| CVS-MDL-03562 | | Ohio Administrative Code Rule 4729:5-4-01 Disciplinary Actions | CVS-MDL3-00175790 | CVS-MDL3-000175793 | | | | | | | | | |
| CVS-MDL-03563 | 4/20/2021 | Pharmacist Continuing Education (CE) Reporting Requirements (State of Ohio BOP) | CVS-MDL3-00175794 | CVS-MDL3-000175798 | | | | | | | | | |
| CVS-MDL-03564 | 5/1/2021 | When Innovation Goes Wrong: Technological Regress and the Opioid Epidemic (Journal of Economic Perspectives) | CVS-MDL3-00175799 | CVS-MDL3-000175839 | | | | | | | | | |
| CVS-MDL-03565 | | Mid-Level Practitioners Authorization by State | CVS-MDL3-00175840 | CVS-MDL3-000175851 | | | | | | | | | |
| CVS-MDL-03566 | 2/26/2018 | Facts About Joint Commission Accreditation Standards For Health Care Organizations: Pain Assessment and | CVS-MDL3-00175852 | CVS-MDL3-000175854 | | | | | | | | | |
| CVS-MDL-03567 | 1/1/2001 | Planning Issues for Hospital Pharmacies with Growing Outpatient Populations (Herman Miller, Inc.) | CVS-MDL3-00175855 | CVS-MDL3-000175861 | | | | | | | | | |
| CVS-MDL-03568 | 3/1/2010 | The Effect of Medicare Part D on Pharmaceutical Prices and Utilization (American Economic Review) | CVS-MDL3-00175862 | CVS-MDL3-000175880 | | | | | | | | | |
| CVS-MDL-03569 | 2/1/2007 | Foundations of Opioid Risk Management (The Clinical Journal of Pain) | CVS-MDL3-00175881 | CVS-MDL3-000175896 | | | | | | | | | |
| CVS-MDL-03570 | 8/1/2018 | Medicaid Eligibility Expansions May Address Gaps In Access To Diabetes Medications (Health Affairs) | CVS-MDL3-00175897 | CVS-MDL3-000175904 | | | | | | | | | |
| CVS-MDL-03571 | 11/1/2007 | The Impact of Medicare Part D On Prescription Drug Use By The Elderly (Health Affairs) | CVS-MDL3-00175905 | CVS-MDL3-000175914 | | | | | | | | | |
| CVS-MDL-03572 | 1/1/2021 | High and Rising Mortality Rates Among Working-Age Adults (2021) (The National Academies Press) | CVS-MDL3-00175915 | CVS-MDL3-000176389 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03573 | 1/1/2018 | Prescription Drug Monitoring Programs: The Role of Asymmetric Information on Drug Availability and Abuse | CVS-MDLT3-000176390 | CVS-MDLT3-000176412 | | | | | | | | | |
| CVS-MDL-03574 | 8/28/2017 | Financial Issues Challenging Sustainability of Rural Pharmacies (Addleton Academic Publishers) | CVS-MDLT3-000176413 | CVS-MDLT3-000176427 | | | | | | | | | |
| CVS-MDL-03575 | 3/21/2017 | History of The Joint Commission's Pain Standards Lessons for Today's Prescription Opioid Epidemic (Journal of the | CVS-MDLT3-000176428 | CVS-MDLT3-000176429 | | | | | | | | | |
| CVS-MDL-03576 | 7/18/2003 | Mood and anxiety disorders associated with chronic pain: an examination in a nationally representative sample | CVS-MDLT3-000176430 | CVS-MDLT3-000176651 | | | | | | | | | |
| CVS-MDL-03577 | 1/1/2009 | Guideline for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain Evidence Review (The American Pain | CVS-MDLT3-000176437 | CVS-MDLT3-000176652 | | | | | | | | | |
| CVS-MDL-03578 | 12/17/2012 | A Pain Drug Champion Has Second Thoughts (Wall Street Journal) | CVS-MDLT3-000176653 | CVS-MDLT3-000176659 | | | | | | | | | |
| CVS-MDL-03579 | 6/16/2021 | DEA List of Controlled Substances | CVS-MDLT3-000176660 | CVS-MDLT3-000176677 | | | | | | | | | |
| CVS-MDL-03580 | 6/15/2016 | AMA seeks move toward opioid alternatives (Modern Healthcare) | CVS-MDLT3-000176678 | CVS-MDLT3-000176678 | | | | | | | | | |
| CVS-MDL-03581 | 1/1/2016 | Health Insurance Coverage of the Total Population (Kaiser Family Foundation) | CVS-MDLT3-000176685 | CVS-MDLT3-000176685 | | | | | | | | | |
| CVS-MDL-03582 | 5/20/2011 | OH HB93 2011-2012 129th General Assembly Ohio House Bill 93 | CVS-MDLT3-000176686 | CVS-MDLT3-000176689 | | | | | | | | | |
| CVS-MDL-03583 | 3/1/1997 | The Use of Opioids for the Treatment of Chronic Pain (The Clinical Journal of Pain) | CVS-MDLT3-000176690 | CVS-MDLT3-000176695 | | | | | | | | | |
| CVS-MDL-03584 | 6/29/2021 | INSPECTION GUIDE: Terminal Distributor of Dangerous Drugs Outpatient Pharmacy (State of Ohio BOP) | CVS-MDLT3-000176696 | CVS-MDLT3-000176833 | | | | | | | | | |
| CVS-MDL-03585 | 1/1/2017 | The State of Applied Economics: Causality and Policy Evaluation (Journal of Economic Perspectives) | CVS-MDLT3-000176834 | CVS-MDLT3-000176878 | | | | | | | | | |
| CVS-MDL-03586 | 9/6/2006 | DEA Dispensing Controlled Substances for the Treatment of Pain | CVS-MDLT3-000176879 | CVS-MDLT3-000176887 | | | | | | | | | |
| CVS-MDL-03587 | | Ohio Administrative Code - Rule 4729-5-20: Prospective drug utilization review. | CVS-MDLT3-000176891 | CVS-MDLT3-000176891 | | | | | | | | | |
| CVS-MDL-03588 | | Ohio Administrative Code: Rule 4731-11-11: Standards and procedures for review of "Ohio Automated Rx Reporting | CVS-MDLT3-000176892 | CVS-MDLT3-000176898 | | | | | | | | | |
| CVS-MDL-03589 | 7/27/2011 | Implementation of Medicare Part D and Nondrug Medical Spending for Elderly Adults with Limited Prior Drug | CVS-MDLT3-000176899 | CVS-MDLT3-000176906 | | | | | | | | | |
| CVS-MDL-03590 | 10/1/2000 | Pain as the 5th Vital Sign Toolkit (Department of Veterans Affairs) | CVS-MDLT3-000176907 | CVS-MDLT3-000176963 | | | | | | | | | |
| CVS-MDL-03594 | 9/14/2018 | Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults (CDC) | CVS-MDLT3-000176964 | CVS-MDLT3-000176970 | | | | | | | | | |
| CVS-MDL-03592 | 3/6/2019 | Health Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through | CVS-MDLT3-000176971 | CVS-MDLT3-000176973 | | | | | | | | | |
| CVS-MDL-03593 | 6/13/2019 | Perspective No Shortcuts to Safer Opioid Prescribing (The New England Journal of Medicine) | CVS-MDLT3-000176974 | CVS-MDLT3-000176981 | | | | | | | | | |
| CVS-MDL-03594 | 7/7/2021 | State of Ohio Board of Pharmacy Website (https://www.pharmacy.ohio.gov) | CVS-MDLT3-000176982 | CVS-MDLT3-000176986 | | | | | | | | | |
| CVS-MDL-03595 | | Ohio Administrative Code: Rule 4729-5-22: Patient counseling. | CVS-MDLT3-000176987 | CVS-MDLT3-000176989 | | | | | | | | | |
| CVS-MDL-03596 | 7/7/2021 | Prescribing for Pain Webpage, https://med.ohio.gov/Resources/Prescriber-Resources/Prescribing-for-Pain | CVS-MDLT3-000176990 | CVS-MDLT3-000176992 | | | | | | | | | |
| CVS-MDL-03597 | | Opioid Prescribing Guidelines (Ohio Academy of Family Physicians) | CVS-MDLT3-000176993 | CVS-MDLT3-000177000 | | | | | | | | | |
| CVS-MDL-03598 | 7/7/2021 | Overview Regulations for Chronic and Subacute Opioid Prescriptions, State Board of Pharmacy of Ohio | CVS-MDLT3-000177001 | CVS-MDLT3-000177002 | | | | | | | | | |
| CVS-MDL-03599 | 11/3/2020 | The State of Independent Pharmacy 2020 (Elements) | CVS-MDLT3-000177003 | CVS-MDLT3-000177010 | | | | | | | | | |
| CVS-MDL-03600 | 12/1/2018 | Association of Hydrocodone Schedule Change With Opioid Prescriptions Following Surgery (JAMA Surgery) | CVS-MDLT3-000177011 | CVS-MDLT3-000177019 | | | | | | | | | |
| CVS-MDL-03601 | 1/1/2020 | Assessment of Pharmacy Closures in the United States From 2009 Through 2015 (JAMA Internal Medicine) | CVS-MDLT3-000177020 | CVS-MDLT3-000177023 | | | | | | | | | |
| CVS-MDL-03602 | | 21 CFR 1301.75 Physical security controls for practitioners. | CVS-MDLT3-000177024 | CVS-MDLT3-000177025 | | | | | | | | | |
| CVS-MDL-03603 | | Title 21 Code of Federal Regulations PART 1301 — REGISTRATION OF MANUFACTURERS, DISTRIBUTORS, AND | CVS-MDLT3-000177026 | CVS-MDLT3-000177027 | | | | | | | | | |
| CVS-MDL-03604 | | 21 CFR Part 1306.04 Purpose of issue of prescription. | CVS-MDLT3-000177028 | CVS-MDLT3-000177029 | | | | | | | | | |
| CVS-MDL-03605 | 9/1/2006 | DEA Practitioner's Manual: An Informational Outline of the Controlled Substances Act. | CVS-MDLT3-000177030 | CVS-MDLT3-000177091 | | | | | | | | | |
| CVS-MDL-03606 | 2/15/2019 | Utilization and Spending Trends in Medicaid Outpatient Prescription Drugs, 2014-2017 (Kaiser Family Foundation) | CVS-MDLT3-000177092 | CVS-MDLT3-000177111 | | | | | | | | | |
| CVS-MDL-03607 | 9/12/2018 | From Inpatient to Outpatient: The Evolution of Healthcare Delivery (Norwich University Online) | CVS-MDLT3-000177112 | CVS-MDLT3-000177120 | | | | | | | | | |
| CVS-MDL-03608 | 3/1/2019 | How The Reformulation Of Oxycontin Ignited The Heroin Epidemic (The Review of Economics and Statistics) | CVS-MDLT3-000177121 | CVS-MDLT3-000177135 | | | | | | | | | |
| CVS-MDL-03609 | 1/25/2019 | Challenges with Implementing the Centers for Disease Control and Prevention Opioid Guideline: A Consensus Panel | CVS-MDLT3-000177136 | CVS-MDLT3-000177147 | | | | | | | | | |
| CVS-MDL-03610 | 4/24/2019 | AMA welcomes CDC's revised view on opioids guidelines (AMA Press Center) | CVS-MDLT3-000177148 | CVS-MDLT3-000177149 | | | | | | | | | |
| CVS-MDL-03611 | 6/24/2020 | Assessment of Physician Prescribing of Muscle Relaxants in the United States, 2005-2016 (JAMA Network Open) | CVS-MDLT3-000177150 | CVS-MDLT3-000177158 | | | | | | | | | |
| CVS-MDL-03612 | 9/1/2011 | Results from the 2010 National Survey on Drug Use and Health: Summary of National Findings (SAMHSA) | CVS-MDLT3-000177159 | CVS-MDLT3-000177238 | | | | | | | | | |
| CVS-MDL-03613 | 4/5/2010 | FDA Approves New Formulation for OxyContin (FDA News Releases) | CVS-MDLT3-000177239 | CVS-MDLT3-000177240 | | | | | | | | | |
| CVS-MDL-03614 | 4/16/2013 | Purdue Pharma L.P. Statement On FDA Approval Of New Label For Reformulated OxyContin (Oxycodone HCl | CVS-MDLT3-000177241 | CVS-MDLT3-000177243 | | | | | | | | | |
| CVS-MDL-03615 | 7/7/2021 | Centers for Medicare & Medicaid Services Glossary | CVS-MDLT3-000177244 | CVS-MDLT3-000177244 | | | | | | | | | |
| CVS-MDL-03616 | 12/23/2011 | The Champion of Painkillers (ProPublica) | CVS-MDLT3-000177245 | CVS-MDLT3-000177253 | | | | | | | | | |
| CVS-MDL-03617 | 5/8/2012 | American Pain Foundation Shuts Down as Senators Launch Investigation of Prescription Narcotics (ProPublica) | CVS-MDLT3-000177254 | CVS-MDLT3-000177257 | | | | | | | | | |
| CVS-MDL-03618 | 12/18/2001 | Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001 | CVS-MDLT3-000177258 | CVS-MDLT3-000177273 | | | | | | | | | |
| CVS-MDL-03619 | | Ohio General Assembly Archives HB 187 (enacting authority of physicians to prescribe, dispense, and administer | CVS-MDLT3-000177274 | CVS-MDLT3-000177276 | | | | | | | | | |
| CVS-MDL-03620 | | 2006 Ohio Revised Code 4731.052 Management of intractable pain with dangerous drugs. | CVS-MDLT3-000177275 | CVS-MDLT3-000177276 | | | | | | | | | |
| CVS-MDL-03621 | | State Medical Board of Ohio Administrative Rule 4731-21-02 (Key Regulatory or Statutory Factors Regarding the Use | CVS-MDLT3-000177277 | CVS-MDLT3-000177278 | | | | | | | | | |
| CVS-MDL-03622 | 2/11/2010 | HCAHPS Patients' Perspectives of Care Survey (CMS) | CVS-MDLT3-000177279 | CVS-MDLT3-000177282 | | | | | | | | | |
| CVS-MDL-03623 | 7/7/2021 | Centers for Medicare & Medicaid Services: Hospital Value-Based Purchasing Program | CVS-MDLT3-000177283 | CVS-MDLT3-000177286 | | | | | | | | | |
| CVS-MDL-03624 | | Module 6: Dosing and Titration of Opioids: How Much, How Long, and How and When to Stop? (CDC) | CVS-MDLT3-000177287 | CVS-MDLT3-000177304 | | | | | | | | | |
| CVS-MDL-03625 | 6/18/2020 | AMA urges CDC to revise opioid prescribing guideline (AMA Press Releases) | CVS-MDLT3-000177305 | CVS-MDLT3-000177306 | | | | | | | | | |
| CVS-MDL-03626 | 5/23/2012 | Palliative care for adults: strong opioids for pain relief (National Institute for Health and Care Excellence) | CVS-MDLT3-000177307 | CVS-MDLT3-000177326 | | | | | | | | | |
| CVS-MDL-03627 | | About PQA web page (Pharmacy Quality Alliance) | CVS-MDLT3-000177327 | CVS-MDLT3-000177329 | | | | | | | | | |
| CVS-MDL-03628 | | Developing Measures That Matter (Pharmacy Quality Alliance) | CVS-MDLT3-000177330 | CVS-MDLT3-000177333 | | | | | | | | | |
| CVS-MDL-03629 | 7/7/2021 | Measuring Performance Webpage (National Quality Forum) | CVS-MDLT3-000177334 | CVS-MDLT3-000177335 | | | | | | | | | |
| CVS-MDL-03630 | 10/13/2020 | Prescription Drug Benefit Manual (CMS) | CVS-MDLT3-000177336 | CVS-MDLT3-000177338 | | | | | | | | | |
| CVS-MDL-03631 | 7/7/2021 | Centers for Medicare & Medicaid Services: Announcements and Documents | CVS-MDLT3-000177339 | CVS-MDLT3-000177341 | | | | | | | | | |
| CVS-MDL-03632 | 10/14/2020 | An Overview of the Medicare Part D Prescription Drug Benet (Kaiser Family Foundation) | CVS-MDLT3-000177342 | CVS-MDLT3-000177353 | | | | | | | | | |
| CVS-MDL-03633 | 11/3/2015 | Medicare Part D Overutilization Monitoring System (OMS) Summary (CMS) | CVS-MDLT3-000177354 | CVS-MDLT3-000177357 | | | | | | | | | |
| CVS-MDL-03634 | 3/12/2015 | NABP, Stakeholders Release Consensus Document on the Challenges and "Red Flag" Warning Signs Related to | CVS-MDLT3-000177358 | CVS-MDLT3-000177359 | | | | | | | | | |
| CVS-MDL-03635 | 7/8/2021 | Cleveland Clinic Overview (US News and World Report) | CVS-MDLT3-000177360 | CVS-MDLT3-000177383 | | | | | | | | | |
| CVS-MDL-03636 | 7/8/2021 | University Hospitals Cleveland Medical Center Webpage (US News and World Report) | CVS-MDLT3-000177384 | CVS-MDLT3-000177407 | | | | | | | | | |
| CVS-MDL-03637 | 7/8/2021 | Best Hospitals in Ohio (US News and World Report) | CVS-MDLT3-000177408 | CVS-MDLT3-000177415 | | | | | | | | | |
| CVS-MDL-03638 | 10/31/2017 | Cleveland Clinic Achieves Global Healthcare Accreditation for Medical Travel Services (PR Newswire) | CVS-MDLT3-000177416 | CVS-MDLT3-000177419 | | | | | | | | | |
| CVS-MDL-03639 | 12/26/2020 | AMA urges CDC to revise opioid prescribing guideline (AMA Press Releases) | CVS-MDLT3-000177420 | CVS-MDLT3-000177429 | | | | | | | | | |
| CVS-MDL-03640 | 11/19/2015 | Generalized Anxiety Disorder (New England Journal of Medicine) | CVS-MDLT3-000177440 | CVS-MDLT3-000177449 | | | | | | | | | |
| CVS-MDL-03641 | 12/1/1994 | Acute Lower Back Problems in Adults (The Chiropractic Resource Organization) | CVS-MDLT3-000177450 | CVS-MDLT3-000177642 | | | | | | | | | |
| CVS-MDL-03642 | 1/1/2004 | Prescription of Nonsteroidal Anti-inflammatory Drugs and Muscle Relaxants for Back Pain in the United States | CVS-MDLT3-000177643 | CVS-MDLT3-000177649 | | | | | | | | | |
| CVS-MDL-03643 | 1/15/2020 | Associations between stopping prescriptions for opioids, length of opioid treatment, and overdose or suicide | CVS-MDLT3-000177650 | CVS-MDLT3-000177659 | | | | | | | | | |
| CVS-MDL-03644 | 6/11/2019 | FDA Briefing Document: Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and | CVS-MDLT3-000177660 | CVS-MDLT3-000177756 | | | | | | | | | |
| CVS-MDL-03645 | 8/22/2014 | DEA Final Rule: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II | CVS-MDLT3-000177757 | CVS-MDLT3-000177775 | | | | | | | | | |
| CVS-MDL-03646 | | 21 CFR Part 1308 (Schedules of Controlled Substances: Placement of Tapentadol Into Schedule II) | CVS-MDLT3-000177776 | CVS-MDLT3-000177778 | | | | | | | | | |
| CVS-MDL-03647 | | CVS Indiana, LLC License Look Up | CVS-MDLT3-000177780 | CVS-MDLT3-000177781 | | | | | | | | | |
| CVS-MDL-03648 | | CVS Pharmacy Distribution Center License Look Up | CVS-MDLT3-000177782 | CVS-MDLT3-000177783 | | | | | | | | | |
| CVS-MDL-03649 | | CVS TN Distribution Center Look Up | CVS-MDLT3-000177784 | CVS-MDLT3-000177785 | | | | | | | | | |
| CVS-MDL-03650 | 8/24/2015 | FDA's Drug Review Process: Continued | CVS-MDLT3-000177786 | CVS-MDLT3-000177791 | | | | | | | | | |
| CVS-MDL-03651 | | 21 U.S.C. 823 | CVS-MDLT3-000177792 | CVS-MDLT3-000177801 | | | | | | | | | |
| CVS-MDL-03652 | | 21 C.F.R. 1303.11 | CVS-MDLT3-000177802 | CVS-MDLT3-000177803 | | | | | | | | | |
| CVS-MDL-03653 | | 21 U.S.C. 826a | CVS-MDLT3-000177804 | CVS-MDLT3-000177805 | | | | | | | | | |
| CVS-MDL-03654 | | 21 U.S.C. 824 | CVS-MDLT3-000177806 | CVS-MDLT3-000177807 | | | | | | | | | |
| CVS-MDL-03655 | | 21 C.F.R. 1301.13 | CVS-MDLT3-000177808 | CVS-MDLT3-000177811 | | | | | | | | | |
| CVS-MDL-03656 | | 21 U.S.C. 822 | CVS-MDLT3-000177812 | CVS-MDLT3-000177815 | | | | | | | | | |
| CVS-MDL-03657 | | Ohio Board of Pharmacy Mission Statement, https://www.pharmacy.ohio.gov/About/General.aspx | CVS-MDLT3-000177816 | CVS-MDLT3-000177817 | | | | | | | | | |
| CVS-MDL-03658 | | 21 C.F.R. 1306.04 | CVS-MDLT3-000177818 | CVS-MDLT3-000177819 | | | | | | | | | |
| CVS-MDL-03659 | | 21 U.S.C. 880 | CVS-MDLT3-000177820 | CVS-MDLT3-000177822 | | | | | | | | | |
| CVS-MDL-03660 | | 21 CFR Section 1304.33: Reports to ARCOS | CVS-MDLT3-000177823 | CVS-MDLT3-000177824 | | | | | | | | | |
| CVS-MDL-03661 | | 28 CFR Section 0.100 General functions | CVS-MDLT3-000177825 | CVS-MDLT3-000177825 | | | | | | | | | |
| CVS-MDL-03662 | | 21 CF.R. 1301.74 | CVS-MDLT3-000177826 | CVS-MDLT3-000177827 | | | | | | | | | |
| CVS-MDL-03663 | | Ohio Admin. Code 4729-9-16. | CVS-MDLT3-000177828 | CVS-MDLT3-000177836 | | | | | | | | | |
| CVS-MDL-03664 | | Ohio Admin. Code 4729-37-03 | CVS-MDLT3-000177837 | CVS-MDLT3-000177837 | | | | | | | | | |
| CVS-MDL-03665 | 9/16/2010 | The Affordable Care Act Helps America's Uninsured (Obama White House Archives) | CVS-MDLT3-000177838 | CVS-MDLT3-000177841 | | | | | | | | | |
| CVS-MDL-03666 | | CVS/Pharmacy #2486 License Look Up | CVS-MDLT3-000177842 | CVS-MDLT3-000177843 | | | | | | | | | |
| CVS-MDL-03667 | | CVS/Pharmacy #2486 License Look Up | CVS-MDLT3-000177844 | CVS-MDLT3-000177845 | | | | | | | | | |
| CVS-MDL-03668 | | CVS Pharmacy #16644 License Look Up | CVS-MDLT3-000177846 | CVS-MDLT3-000177847 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03669 | | CVS/Pharmacy #3044 License Look Up | CVS-MDL3-000177848 | CVS-MDL3-000177849 | | | | | | | | | |
| CVS-MDL-03670 | | Ohio License Look Up for CVS Pharmacy #3304 | CVS-MDL3-000177851 | CVS-MDL3-000177851 | | | | | | | | | |
| CVS-MDL-03671 | | CVS/Pharmacy #3305 License Look Up | CVS-MDL3-000177852 | CVS-MDL3-000177853 | | | | | | | | | |
| CVS-MDL-03672 | | Ohio License Look Up for CVS Pharmacy #4606 | CVS-MDL3-000177854 | CVS-MDL3-000177855 | | | | | | | | | |
| CVS-MDL-03673 | | CVS/Pharmacy #3326 License Look Up | CVS-MDL3-000177856 | CVS-MDL3-000177857 | | | | | | | | | |
| CVS-MDL-03674 | | CVS/Pharmacy #7686 License Look Up | CVS-MDL3-000177858 | CVS-MDL3-000177859 | | | | | | | | | |
| CVS-MDL-03675 | | Ohio License Look Up for CVS Pharmacy #17388 | CVS-MDL3-000177860 | CVS-MDL3-000177861 | | | | | | | | | |
| CVS-MDL-03676 | | CVS/Pharmacy #3356 License Look Up | CVS-MDL3-000177862 | CVS-MDL3-000177863 | | | | | | | | | |
| CVS-MDL-03677 | | CVS/Pharmacy #4327 License Look Up | CVS-MDL3-000177864 | CVS-MDL3-000177865 | | | | | | | | | |
| CVS-MDL-03678 | | CVS/Pharmacy #5941 License Look Up | CVS-MDL3-000177866 | CVS-MDL3-000177867 | | | | | | | | | |
| CVS-MDL-03679 | | CVS/Pharmacy #4351 License Look Up | CVS-MDL3-000177868 | CVS-MDL3-000177869 | | | | | | | | | |
| CVS-MDL-03680 | | CVS/Pharmacy #4348 License Look Up | CVS-MDL3-000177870 | CVS-MDL3-000177871 | | | | | | | | | |
| CVS-MDL-03681 | | CVS-Pharmacy #16484 License Look Up | CVS-MDL3-000177873 | CVS-MDL3-000177873 | | | | | | | | | |
| CVS-MDL-03682 | | 21 U.SC. 812 | CVS-MDL3-000177874 | CVS-MDL3-000177881 | | | | | | | | | |
| CVS-MDL-03683 | 1/1/2020 | OARRS 2020 Annual Report | CVS-MDL3-000177882 | CVS-MDL3-000177994 | | | | | | | | | |
| CVS-MDL-03684 | | Mandatory PDMP Use (Prescription Drug Monitoring Program Training and Technical Assistance Center) | CVS-MDL3-000177895 | CVS-MDL3-000177916 | | | | | | | | | |
| CVS-MDL-03685 | | Prescription Drug Monitoring Programs: A Guide for Healthcare Providers (Winter 2017) (SAMHSA) | CVS-MDL3-000177917 | CVS-MDL3-000177928 | | | | | | | | | |
| CVS-MDL-03686 | 8/1/2020 | Is Nonconsensual Tapering of High-Dose Opioid Therapy Justifiable? (AMA Journal of Ethics) | CVS-MDL3-000177929 | CVS-MDL3-000177935 | | | | | | | | | |
| CVS-MDL-03687 | 11/25/2020 | What Do the CDC Guidelines Mean for Patients on Long-Term, High-Dose Opioids? (Practical Pain Management) | CVS-MDL3-000177936 | CVS-MDL3-000177943 | | | | | | | | | |
| CVS-MDL-03688 | 1/1/2006 | DEA Practitioner's Manual: An Informational Outline of the Controlled Substances Act (2006 Edition) | CVS-MDL3-000177944 | CVS-MDL3-000178005 | | | | | | | | | |
| CVS-MDL-03689 | 2/28/2019 | Letter from D. Dowell, M.D. (CDC) to R. Carlson, M.D. et al re: CDC's Guideline for Prescribing Opioids for Chronic | CVS-MDL3-000178006 | CVS-MDL3-000178007 | | | | | | | | | |
| CVS-MDL-03690 | 5/6/2015 | Estimates of Pain Prevalence and Severity in Adults: United States, 2012 (The Journal of Pain) | CVS-MDL3-000178008 | CVS-MDL3-000178019 | | | | | | | | | |
| CVS-MDL-03691 | 1/1/2008 | Choosing a Skeletal Muscle Relaxant (American Academy of Family Physicians) | CVS-MDL3-000178020 | CVS-MDL3-000178025 | | | | | | | | | |
| CVS-MDL-03692 | 6/11/2020 | Temporal Trends in Opioid Prescribing Patterns Among Oncologists in the Medicare Population (JNCI) | CVS-MDL3-000178026 | CVS-MDL3-000178033 | | | | | | | | | |
| CVS-MDL-03693 | 5/29/2020 | Changes in Opioid Prescribing Patterns Among Generalists and Oncologists for Medicare Part D Beneficiaries From | CVS-MDL3-000178034 | CVS-MDL3-000178037 | | | | | | | | | |
| CVS-MDL-03694 | 2/1/2019 | State of Ohio Board of Pharmacy News | CVS-MDL3-000178038 | CVS-MDL3-000178041 | | | | | | | | | |
| CVS-MDL-03695 | 1/1/2011 | Health Insurance Coverage of the Total Population (Kaiser Family Foundation) | CVS-MDL3-000178042 | CVS-MDL3-000178045 | | | | | | | | | |
| CVS-MDL-03696 | 10/8/2020 | DEA Pharmacist's Manual: An Informational Outline of the Controlled Substances Act | CVS-MDL3-000178046 | CVS-MDL3-000178176 | | | | | | | | | |
| CVS-MDL-03697 | 11/21/2011 | Ohio's Dangerous Drug Database Past, Present, and Future: House Bill 93 Report | CVS-MDL3-000178177 | CVS-MDL3-000178187 | | | | | | | | | |
| CVS-MDL-03698 | 3/6/2019 | Health Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic | CVS-MDL3-000178188 | CVS-MDL3-000178190 | | | | | | | | | |
| CVS-MDL-03699 | 6/13/2019 | No Shortcuts to Safer Opioid Prescribing (New England Journal of Medicine) | CVS-MDL3-000178191 | CVS-MDL3-000178198 | | | | | | | | | |
| CVS-MDL-03700 | 10/12/2012 | DEA: Holiday CVS, L.L.C., d/b/a CVS/Pharmacy Nos. 219 and 5195; Decision and Order | CVS-MDL3-000178199 | CVS-MDL3-000178230 | | | | | | | | | |
| CVS-MDL-03701 | 4/24/2019 | CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain (CDC Media Statement) | CVS-MDL3-000178231 | CVS-MDL3-000178232 | | | | | | | | | |
| CVS-MDL-03702 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain | CVS-MDL3-000178233 | CVS-MDL3-000178263 | | | | | | | | | |
| CVS-MDL-03703 | | 21 CFR 1301.74 Other security controls for non-practitioners; narcotic treatment programs and compounders for | CVS-MDL3-000178264 | CVS-MDL3-000178265 | | | | | | | | | |
| CVS-MDL-03704 | 7/7/2021 | DEA Controlled Substance Schedules | CVS-MDL3-000178266 | CVS-MDL3-000178268 | | | | | | | | | |
| CVS-MDL-03705 | | Opioids for Acute Pain: What You Need to Know (CDC) | CVS-MDL3-000178269 | CVS-MDL3-000178270 | | | | | | | | | |
| CVS-MDL-03706 | 7/28/2015 | Changes in Self-reported Insurance Coverage, Access to Care, and Health Under the Affordable Care Act (JAMA) | CVS-MDL3-000178271 | CVS-MDL3-000178279 | | | | | | | | | |
| CVS-MDL-03707 | 1/1/2017 | NCPA Digest 2017: Opportunities for Community Pharmacy in a Changing Market | CVS-MDL3-000178280 | CVS-MDL3-000178311 | | | | | | | | | |
| CVS-MDL-03708 | 6/28/2018 | Data Analytics, PDMP Use Can Combat the Opioid Crisis (Health IT Analytics) | CVS-MDL3-000178312 | CVS-MDL3-000178313 | | | | | | | | | |
| CVS-MDL-03709 | 4/24/2019 | CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain (CDC) | CVS-MDL3-000178314 | CVS-MDL3-000178315 | | | | | | | | | |
| CVS-MDL-03710 | 7/28/2020 | Concurrent Use of Opioids with Other Central Nervous System Active Medications Among Older Adults (Population | CVS-MDL3-000178316 | CVS-MDL3-000178326 | | | | | | | | | |
| CVS-MDL-03711 | 11/21/2011 | Ohio's Dangerous Drug Database Past, Present, and Future: House Bill 93 Report (Ohio BOP) | CVS-MDL3-000178327 | CVS-MDL3-000178337 | | | | | | | | | |
| CVS-MDL-03712 | 2/1/2014 | Visualizing samples with box plots (nature methods) | CVS-MDL3-000178338 | CVS-MDL3-000178339 | | | | | | | | | |
| CVS-MDL-03713 | | What is OARRS, https://www.ohiopmp.gov/About.aspx | CVS-MDL3-000178340 | CVS-MDL3-000178341 | | | | | | | | | |
| CVS-MDL-03714 | 1/1/2018 | OARRS 2018 Annual Report | CVS-MDL3-000178342 | CVS-MDL3-000178354 | | | | | | | | | |
| CVS-MDL-03715 | 10/12/2012 | DEA Registrant Actions - 2012 (Holiday CVS, L.L.C., d/b/a CVS Pharmacy Nos. 219 and 5195; Decision and Order) | CVS-MDL3-000178355 | CVS-MDL3-000178386 | | | | | | | | | |
| CVS-MDL-03716 | 3/23/2017 | Mortality and Morbidity in the 21st Century (Brookings Papers on Economic Activity) | CVS-MDL3-000178387 | CVS-MDL3-000178466 | | | | | | | | | |
| CVS-MDL-03717 | 1/1/2018 | Deaths of Despair or Drug Problems? (NBER Working Paper Series) | CVS-MDL3-000178467 | CVS-MDL3-000178536 | | | | | | | | | |
| CVS-MDL-03718 | 2/16/2017 | Opioid-Prescribing Patterns of Emergency Physicians and Risk of Long-Term Use (New England Journal of Medicine) | CVS-MDL3-000178537 | CVS-MDL3-000178553 | | | | | | | | | |
| CVS-MDL-03719 | 1/1/2018 | Addressing the Opioid Epidemic: Is There a Role for Physician Education? (American Journal of Health Economics) | CVS-MDL3-000178554 | CVS-MDL3-000178581 | | | | | | | | | |
| CVS-MDL-03720 | 11/1/2019 | Origins of the Opioid Crisis and Its Enduring Impacts (NBER Working Paper Series) | CVS-MDL3-000178582 | CVS-MDL3-000178666 | | | | | | | | | |
| CVS-MDL-03721 | 12/9/2018 | The contributions of socioeconomic and opioid supply factors to U.S. drug mortality rates: Urban-rural and within- | CVS-MDL3-000178667 | CVS-MDL3-000178684 | | | | | | | | | |
| CVS-MDL-03722 | 8/1/2019 | What Drives Prescription Opioid Abuse? Evidence from Migration (NBER) | CVS-MDL3-000178685 | CVS-MDL3-000178737 | | | | | | | | | |
| CVS-MDL-03723 | 10/1/2013 | The China Syndrome: Local Labor Market Effects of Import Competition in the United States (American Economic | CVS-MDL3-000178738 | CVS-MDL3-000178844 | | | | | | | | | |
| CVS-MDL-03724 | 1/1/1998 | Estimating and Testing Linear Models with Multiple Structural Changes (Econometrica) | CVS-MDL3-000178845 | CVS-MDL3-000178877 | | | | | | | | | |
| CVS-MDL-03725 | 1/1/2001 | Explaining the Rise of Youth Suicide (National Bureau of Economic Research) | CVS-MDL3-000178878 | CVS-MDL3-000178930 | | | | | | | | | |
| CVS-MDL-03726 | | Scheduling Actions - Alphabetical Order | CVS-MDL3-000178931 | CVS-MDL3-000178945 | | | | | | | | | |
| CVS-MDL-03727 | 6/1/2015 | OARRS Semiannual Report on Opioid Prescribing in Ohio | CVS-MDL3-000178946 | CVS-MDL3-000178951 | | | | | | | | | |
| CVS-MDL-03728 | | 21 CFR Section 1301.74 Other security controls for non-practitioners; narcotic treatment programs and | CVS-MDL3-000178952 | CVS-MDL3-000178953 | | | | | | | | | |
| CVS-MDL-03729 | 9/6/2006 | Long difference instrumental variables estimation for dynamic panel models with fixed effects (Journal of | CVS-MDL3-000178954 | CVS-MDL3-000178997 | | | | | | | | | |
| CVS-MDL-03730 | 6/22/2016 | Hearing Transcript: Sen. Charles E. Grassley Holds a Hearing on Oversight of the Drug Enforcement Administration | CVS-MDL3-000178998 | CVS-MDL3-000179019 | | | | | | | | | |
| CVS-MDL-03731 | | Exhibit 4, Expert Report of William Choi | CVS-MDL3-000179020 | CVS-MDL3-000179028 | | | | | | | | | |
| CVS-MDL-03732 | | All Exhibits, Expert Report of Craig Garthwaite | CVS-MDL3-000179029 | CVS-MDL3-000179044 | | | | | | | | | |
| CVS-MDL-03733 | | Exhibit 1, Expert Report of Laura Happe | CVS-MDL3-000179045 | CVS-MDL3-000179047 | | | | | | | | | |
| CVS-MDL-03734 | | ReConnect Screenshots | CVS-MDL3-000182789 | CVS-MDL3-000182789 | | | | | | | | | |
| CVS-MDL-03735 | 7/13/2020 | CVS's Objections and Responses to Interrogatories Nos. 1, 2, 3, 6, and 8 of Plaintiffs' First Set of Interrogatories | CVS-MDL3-000179048 | CVS-MDL3-000179062 | | | | | | | | | |
| CVS-MDL-03736 | 7/27/2020 | CVS's Objections and Responses to Interrogatories Nos. 4, 5, 7, 9, 10, 11, 12, and 13 of Plaintiffs' First Set of | CVS-MDL3-000179063 | CVS-MDL3-000179078 | | | | | | | | | |
| CVS-MDL-03737 | 10/16/2020 | CVS's Amended Objections and Responses to Interrogatories Nos. 1, 2, 3, 8, 10, and 11 of Plaintiffs' First Set of | CVS-MDL3-000179079 | CVS-MDL3-000179772 | | | | | | | | | |
| CVS-MDL-03738 | 10/30/2020 | CVS's Amended Objections and Responses to Interrogatories Nos. 10 and 11 of Plaintiffs' First Set of Interrogatories | CVS-MDL3-000179773 | CVS-MDL3-000180929 | | | | | | | | | |
| CVS-MDL-03739 | 1/29/2021 | CVS's Amended Objections and Responses to Interrogatories Nos. 3, 4, 8, 9, 10, and 11 of Plaintiffs' First Set of | CVS-MDL3-000180930 | CVS-MDL3-000180941 | | | | | | | | | |
| CVS-MDL-03740 | 1/29/2021 | CVS's Objections and Responses to Plaintiffs' Second Set of Interrogatories | CVS-MDL3-000180942 | CVS-MDL3-000182118 | | | | | | | | | |
| CVS-MDL-03741 | 3/5/2021 | CVS's Amended Objections and Responses to Interrogatories Nos. 5, 6, 11, and 13 of Plaintiffs' First Set of | CVS-MDL3-000182119 | CVS-MDL3-000182604 | | | | | | | | | |
| CVS-MDL-03742 | 2/17/2021 | CVS's Written Responses to Topics Nos. 3, 4, 5, 6, 7, 8, and 9 of Plaintiffs' Notice of Document Deposition Pursuant to | CVS-MDL3-000182605 | CVS-MDL3-000182626 | | | | | | | | | |
| CVS-MDL-03743 | 2/25/2021 | CVS's Written Responses to Topics Nos. 8, 11, and 12 of Plaintiffs' Notice of Deposition Pursuant to Rule 30(b)(6) | CVS-MDL3-000182627 | CVS-MDL3-000182638 | | | | | | | | | |
| CVS-MDL-03744 | 4/12/2021 | CVS's Amended Written Response to Topic No. 6 of Plaintiffs' Notice of Document Deposition Pursuant to Rule | CVS-MDL3-000182639 | CVS-MDL3-000182646 | | | | | | | | | |
| CVS-MDL-03745 | | Sample Prescriptions/Notes Fields To be Produced | | | | | | | | | | | |
| CVS-MDL-03746 | 9/11/2013 | Oxycontin Growth Opportunity | PPLPC030000798454 | PPLPC030000798579 | | | | | | | | | |
| CVS-MDL-03747 | 11/8/2013 | Purdue Pharma Summary - Update of Pharmacy Access Analysis | PPLPC032000286114 | PPLPC032000286134 | | | | | | | | | |
| CVS-MDL-03748 | 7/12/2019 | Letter from NACDS to the DEA Re: Medical Basis of Specific Prescription Drug Therapies | WMT_MDL_000071341 | WMT_MDL_000071342 | | | | | | | | | |
| CVS-MDL-03749 | 10/4/2010 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027328 | US-DEA-00027331 | | | | | | | | | |
| CVS-MDL-03750 | 10/24/2014 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027362 | US-DEA-00027363 | | | | | | | | | |
| CVS-MDL-03751 | 7/23/2013 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027364 | US-DEA-00027366 | | | | | | | | | |
| CVS-MDL-03752 | 10/13/2015 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027372 | US-DEA-00027372 | | | | | | | | | |
| CVS-MDL-03753 | 1/23/2015 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027403 | US-DEA-00027403 | | | | | | | | | |
| CVS-MDL-03754 | 8/11/2014 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027404 | US-DEA-00027404 | | | | | | | | | |
| CVS-MDL-03755 | 4/23/2015 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027405 | US-DEA-00027405 | | | | | | | | | |
| CVS-MDL-03756 | 12/13/2013 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027457 | US-DEA-00027491 | | | | | | | | | |
| CVS-MDL-03757 | 5/19/2014 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027516 | US-DEA-00027517 | | | | | | | | | |
| CVS-MDL-03758 | 12/31/2015 | DEA Report of Investigation Re: CVS Indiana | US-DEA-00027530 | US-DEA-00027531 | | | | | | | | | |
| CVS-MDL-03759 | 1/29/2014 | DEA Report of Investigation and Related Documents Re: CVS Rx Services | US-DEA-00027588 | US-DEA-00027616 | | | | | | | | | |
| CVS-MDL-03760 | 8/4/2016 | DEA Report of Investigation and Related Documents Re: CVS Rx Services | US-DEA-00027617 | US-DEA-00027652 | | | | | | | | | |
| CVS-MDL-03761 | 4/23/2010 | DEA Report of Investigation Re: CVS TN Distribution Center | US-DEA-00027709 | US-DEA-00027724 | | | | | | | | | |
| CVS-MDL-03762 | 9/10/2011 | DEA Report of Investigation Re: CVS TN Distribution | US-DEA-00027798 | US-DEA-00027819 | | | | | | | | | |
| CVS-MDL-03763 | 9/29/2011 | DEA Report of Investigation Re: CVS TN Distribution | US-DEA-00027832 | US-DEA-00027858 | | | | | | | | | |
| CVS-MDL-03764 | 12/11/2017 | DEA Report of Investigation Re: CVS TN Distribution | US-DEA-00027905 | US-DEA-00027926 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03765 | 8/11/2015 | Willoughby Incident Report | LAXE000013950 | LAXE000013953 | | | | | | | | | |
| CVS-MDL-03766 | 12/2/2015 | Email from T. Edwards to C. Begley re: Fraudulent Prescription Suspect | LAXE00001426 | LAXE00001426 | | | | | | | | | |
| CVS-MDL-03767 | 7/24/2019 | Sealing of Record Investigation Report for Amanda Mcausland | LAXE00293 6601 | LAXE00293 6607 | | | | | | | | | |
| CVS-MDL-03768 | 5/4/2004 | Presentence Report - Michael Wayne Pursley, Jr. | LAXE00299231 | LAXE00299240 | | | | | | | | | |
| CVS-MDL-03769 | 12/3/2007 | Presentence Report - Laurie Anne Holstein | LAXE003002791 | LAXE003002807 | | | | | | | | | |
| CVS-MDL-03770 | 10/13/2009 | Presentence Report - Shari Dawn Carter | LAXE003012644 | LAXE003012658 | | | | | | | | | |
| CVS-MDL-03771 | 8/27/2009 | Presentence Report - Peter Joseph Hernandez | LAXE003013878 | LAXE003013887 | | | | | | | | | |
| CVS-MDL-03772 | 7/12/2010 | Presentence Report - Rebecca Lynn Klink | LAXE003014375 | LAXE003014388 | | | | | | | | | |
| CVS-MDL-03773 | 8/19/2010 | Presentence Report for Joseph Degennaro | LAXE003018811 | LAXE003018825 | | | | | | | | | |
| CVS-MDL-03774 | 9/15/2011 | Presentence Report for Shantel Jones | LAXE003025233 | LAXE003025249 | | | | | | | | | |
| CVS-MDL-03775 | 11/10/2011 | Presentence Report - Gerald Edward Miller, Jr. | LAXE003025997 | LAXE003026011 | | | | | | | | | |
| CVS-MDL-03776 | 4/11/2012 | Presentence Report - Armondo Robert Lorenzo | LAXE003030885 | LAXE003030898 | | | | | | | | | |
| CVS-MDL-03777 | 7/13/2011 | Presentence Report for James Eshelman | LAXE003040803 | LAXE003040814 | | | | | | | | | |
| CVS-MDL-03778 | 2/2/2015 | Presentence Report - Todd Christian Goertler | LAXE003041296 | LAXE003041313 | | | | | | | | | |
| CVS-MDL-03779 | | Presentence Report - Melinda Joealo Payne | LAXE003078843 | LAXE003078853 | | | | | | | | | |
| CVS-MDL-03780 | 12/3/2015 | Email from M. McKinley re: Fraudulent Prescription Suspect | LAXE003927990 | LAXE003927991 | | | | | | | | | |
| CVS-MDL-03781 | 2/15/2012 | E-mail from R. Rabic to T. Davis Re: Suspicious Calls to Pharmacies | LAXE003677989 | LAXE003677990 | | | | | | | | | |
| CVS-MDL-03782 | 8/11/2015 | Willoughby, Ohio Incident Report | LAXE003681098 | LAXE003681101 | | | | | | | | | |
| CVS-MDL-03783 | 8/11/2015 | Willoughby Incident Report | LAXE003989870 | LAXE003989873 | | | | | | | | | |
| CVS-MDL-03784 | 11/23/2015 | Email from D. Frisone to D. Blakeley, et al. re: Phone Messages | LAXE003990355 | LAXE003990355 | | | | | | | | | |
| CVS-MDL-03785 | 7/30/2014 | Lake County Narcotics Agency Case Report | LAXE003688774 | LAXE003688776 | | | | | | | | | |
| CVS-MDL-03786 | | Investigation Report re: Dr. Peter Franklin | LAXE004196910 | LAXE004196914 | | | | | | | | | |
| CVS-MDL-03787 | 2/3/2020 | CVS Letter to Ohio BOP Re: Patient Prescription Profile | BOP_MDL2795878 | BOP_MDL2795880 | | | | | | | | | |
| CVS-MDL-03788 | 7/6/2016 | Ohio BOP Inspection Store #16644 | BOP_MDL2795685 | BOP_MDL2795687 | | | | | | | | | |
| CVS-MDL-03789 | 9/18/2019 | Ohio BOP Property Receipt Store #2486 | BOP_MDL2795698 | BOP_MDL2795700 | | | | | | | | | |
| CVS-MDL-03790 | 9/30/2019 | Ohio BOP Inspection Store #2486 | BOP_MDL2795713 | BOP_MDL2795726 | | | | | | | | | |
| CVS-MDL-03791 | 10/16/2017 | Ohio BOP Inspection Store #2486 | BOP_MDL2795813 | BOP_MDL2795825 | | | | | | | | | |
| CVS-MDL-03792 | 10/14/2020 | Letter from CVS to Ohio BOP Re: 09/15/2020 Inspection Store #3326 | BOP_MDL2795921 | BOP_MDL2795934 | | | | | | | | | |
| CVS-MDL-03793 | 8/14/2017 | Ohio BOP Inspection Store #3326 | BOP_MDL2795935 | BOP_MDL2795944 | | | | | | | | | |
| CVS-MDL-03794 | 9/15/2020 | Ohio BOP Inspection Store #3326 | BOP_MDL2795974 | BOP_MDL2795985 | | | | | | | | | |
| CVS-MDL-03795 | 8/31/2016 | Ohio BOP Inspection Store #3326 | BOP_MDL2796010 | BOP_MDL2796021 | | | | | | | | | |
| CVS-MDL-03796 | 10/20/2020 | Ohio BOP Inspection Store #3356 | BOP_MDL2796076 | BOP_MDL2796087 | | | | | | | | | |
| CVS-MDL-03797 | 5/18/2016 | CVS Letter to Ohio BOP Re: 5/17/2016 Inspection Store #4351 | BOP_MDL2796100 | BOP_MDL2796102 | | | | | | | | | |
| CVS-MDL-03798 | 5/14/2018 | CVS Letter to Ohio BOP re: 5/14/2018 Inspection Store #4351 | BOP_MDL2796109 | BOP_MDL2796109 | | | | | | | | | |
| CVS-MDL-03799 | 5/14/2018 | Ohio BOP Inspection Store #4351 | BOP_MDL2796112 | BOP_MDL2796120 | | | | | | | | | |
| CVS-MDL-03800 | 5/17/2016 | Ohio BOP Inspection Store #4351 | BOP_MDL2796151 | BOP_MDL2796163 | | | | | | | | | |
| CVS-MDL-03801 | 7/25/2018 | Ohio BOP Inspection Store #4606 | BOP_MDL2796190 | BOP_MDL2796195 | | | | | | | | | |
| CVS-MDL-03802 | 11/7/2019 | Ohio BOP Inspection Store #5941 | BOP_MDL2796196 | BOP_MDL2796202 | | | | | | | | | |
| CVS-MDL-03803 | 1/15/2020 | Ohio BOP Inspection Store #5941 | BOP_MDL2796217 | BOP_MDL2796237 | | | | | | | | | |
| CVS-MDL-03804 | 4/15/2020 | Ohio BOP Property Receipt #5941 | BOP_MDL2796250 | BOP_MDL2796252 | | | | | | | | | |
| CVS-MDL-03805 | 12/11/2019 | CVS Letter to Ohio BOP Re: Inspection Store #5941 | BOP_MDL2796259 | BOP_MDL2796260 | | | | | | | | | |
| CVS-MDL-03806 | 2/6/2018 | Ohio BOP Inspection Store #7686 | BOP_MDL2796285 | BOP_MDL2796299 | | | | | | | | | |
| CVS-MDL-03807 | 5/11/2015 | Ohio BOP Inspections Store #3356 | BOP_MDL2798382 | BOP_MDL2798382 | | | | | | | | | |
| CVS-MDL-03808 | 5/29/2014 | Ohio BOP Inspections Store #7686 | BOP_MDL2801604 | BOP_MDL2801659 | | | | | | | | | |
| CVS-MDL-03809 | | Exhibit 1, Expert Report of Craig Garthwaite | CVS-MDLT3-000182647 | CVS-MDLT3-000182647 | | | | | | | | | |
| CVS-MDL-03810 | | Exhibit 2, Expert Report of Craig Garthwaite | CVS-MDLT3-000182648 | CVS-MDLT3-000182648 | | | | | | | | | |
| CVS-MDL-03811 | | Exhibit 3, Expert Report of Craig Garthwaite | CVS-MDLT3-000182649 | CVS-MDLT3-000182649 | | | | | | | | | |
| CVS-MDL-03812 | | Exhibit 4A, Expert Report of Craig Garthwaite | CVS-MDLT3-000182650 | CVS-MDLT3-000182650 | | | | | | | | | |
| CVS-MDL-03813 | | Exhibit 4B, Expert Report of Craig Garthwaite | CVS-MDLT3-000182651 | CVS-MDLT3-000182651 | | | | | | | | | |
| CVS-MDL-03818 | | Exhibit 6A, Expert Report of Craig Garthwaite | CVS-MDLT3-000182656 | CVS-MDLT3-000182656 | | | | | | | | | |
| CVS-MDL-03819 | | Exhibit 6B, Expert Report of Craig Garthwaite | CVS-MDLT3-000182657 | CVS-MDLT3-000182657 | | | | | | | | | |
| CVS-MDL-03820 | | Exhibit 7, Expert Report of Craig Garthwaite | CVS-MDLT3-000182658 | CVS-MDLT3-000182658 | | | | | | | | | |
| CVS-MDL-03821 | | Exhibit 8A, Expert Report of Craig Garthwaite | CVS-MDLT3-000182659 | CVS-MDLT3-000182659 | | | | | | | | | |
| CVS-MDL-03822 | | Exhibit 8B, Expert Report of Craig Garthwaite | CVS-MDLT3-000182660 | CVS-MDLT3-000182660 | | | | | | | | | |
| CVS-MDL-03823 | | Exhibit 9A, Expert Report of Craig Garthwaite | CVS-MDLT3-000182661 | CVS-MDLT3-000182661 | | | | | | | | | |
| CVS-MDL-03824 | | Exhibit 9B, Expert Report of Craig Garthwaite | CVS-MDLT3-000182662 | CVS-MDLT3-000182662 | | | | | | | | | |
| CVS-MDL-03825 | | Exhibit 5, Expert Report of William Choi | CVS-MDLT3-000182663 | CVS-MDLT3-000182671 | | | | | | | | | |
| CVS-MDL-03826 | | Exhibit 6, Expert Report of William Choi | CVS-MDLT3-000182672 | CVS-MDLT3-000182676 | | | | | | | | | |
| CVS-MDL-03827 | | Exhibit 7, Expert Report of William Choi | CVS-MDLT3-000182677 | CVS-MDLT3-000182695 | | | | | | | | | |
| CVS-MDL-03828 | | Exhibit 8, Expert Report of William Choi | CVS-MDLT3-000182696 | CVS-MDLT3-000182697 | | | | | | | | | |
| CVS-MDL-03829 | | Figure 1, Expert Report of William Choi | CVS-MDLT3-000182698 | CVS-MDLT3-000182698 | | | | | | | | | |
| CVS-MDL-03830 | | Figure 2, Expert Report of William Choi | CVS-MDLT3-000182699 | CVS-MDLT3-000182699 | | | | | | | | | |
| CVS-MDL-03831 | | Figure 3, Expert Report of William Choi | CVS-MDLT3-000182700 | CVS-MDLT3-000182700 | | | | | | | | | |
| CVS-MDL-03832 | | Figure 4, Expert Report of William Choi | CVS-MDLT3-000182701 | CVS-MDLT3-000182701 | | | | | | | | | |
| CVS-MDL-03833 | | Figure 5, Expert Report of William Choi | CVS-MDLT3-000182702 | CVS-MDLT3-000182702 | | | | | | | | | |
| CVS-MDL-03834 | | Table 1, Expert Report of William Choi | CVS-MDLT3-000182703 | CVS-MDLT3-000182703 | | | | | | | | | |
| CVS-MDL-03835 | | Table 2, Expert Report of William Choi | CVS-MDLT3-000182704 | CVS-MDLT3-000182704 | | | | | | | | | |
| CVS-MDL-03836 | | Table 3, Expert Report of William Choi | CVS-MDLT3-000182705 | CVS-MDLT3-000182705 | | | | | | | | | |
| CVS-MDL-03837 | | Table 4, Expert Report of William Choi | CVS-MDLT3-000182706 | CVS-MDLT3-000182706 | | | | | | | | | |
| CVS-MDL-03838 | | Table 5, Expert Report of William Choi | CVS-MDLT3-000182707 | CVS-MDLT3-000182707 | | | | | | | | | |
| CVS-MDL-03839 | | Table 6, Expert Report of William Choi | CVS-MDLT3-000182708 | CVS-MDLT3-000182708 | | | | | | | | | |
| CVS-MDL-03840 | | Table 7, Expert Report of William Choi | CVS-MDLT3-000182709 | CVS-MDLT3-000182709 | | | | | | | | | |
| CVS-MDL-03841 | | Table 8, Expert Report of William Choi | CVS-MDLT3-000182710 | CVS-MDLT3-000182710 | | | | | | | | | |
| CVS-MDL-03842 | | Table 9, Expert Report of William Choi | CVS-MDLT3-000182711 | CVS-MDLT3-000182711 | | | | | | | | | |
| CVS-MDL-03843 | | Table 10, Expert Report of William Choi | CVS-MDLT3-000182712 | CVS-MDLT3-000182712 | | | | | | | | | |
| CVS-MDL-03844 | | Table 11, Expert Report of William Choi | CVS-MDLT3-000182713 | CVS-MDLT3-000182713 | | | | | | | | | |
| CVS-MDL-03845 | | Table 12, Expert Report of William Choi | CVS-MDLT3-000182714 | CVS-MDLT3-000182714 | | | | | | | | | |
| CVS-MDL-03846 | | Table 13, Expert Report of William Choi | CVS-MDLT3-000182715 | CVS-MDLT3-000182715 | | | | | | | | | |
| CVS-MDL-03847 | | Table 14, Expert Report of William Choi | CVS-MDLT3-000182716 | CVS-MDLT3-000182716 | | | | | | | | | |
| CVS-MDL-03848 | | Table 15, Expert Report of William Choi | CVS-MDLT3-000182717 | CVS-MDLT3-000182717 | | | | | | | | | |
| CVS-MDL-03849 | | Table 16, Expert Report of William Choi | CVS-MDLT3-000182718 | CVS-MDLT3-000182718 | | | | | | | | | |
| CVS-MDL-03868 | | Table 35, Expert Report of William Choi | CVS-MDLT3-000182737 | CVS-MDLT3-000182737 | | | | | | | | | |
| CVS-MDL-03869 | | Table 36, Expert Report of William Choi | CVS-MDLT3-000182738 | CVS-MDLT3-000182738 | | | | | | | | | |
| CVS-MDL-03870 | | Table 37, Expert Report of William Choi | CVS-MDLT3-000182739 | CVS-MDLT3-000182739 | | | | | | | | | |
| CVS-MDL-03871 | | Table 38, Expert Report of William Choi | CVS-MDLT3-000182740 | CVS-MDLT3-000182740 | | | | | | | | | |
| CVS-MDL-03872 | | Table 39, Expert Report of William Choi | CVS-MDLT3-000182741 | CVS-MDLT3-000182741 | | | | | | | | | |
| CVS-MDL-03873 | | Table 40, Expert Report of William Choi | CVS-MDLT3-000182742 | CVS-MDLT3-000182742 | | | | | | | | | |
| CVS-MDL-03874 | | Table 41, Expert Report of William Choi | CVS-MDLT3-000182743 | CVS-MDLT3-000182743 | | | | | | | | | |
| CVS-MDL-03875 | | Table 42, Expert Report of William Choi | CVS-MDLT3-000182744 | CVS-MDLT3-000182744 | | | | | | | | | |
| CVS-MDL-03876 | | Table 43, Expert Report of William Choi | CVS-MDLT3-000182745 | CVS-MDLT3-000182745 | | | | | | | | | |
| CVS-MDL-03877 | | Table 44, Expert Report of William Choi | CVS-MDLT3-000182746 | CVS-MDLT3-000182746 | | | | | | | | | |
| CVS-MDL-03878 | | Table 45, Expert Report of William Choi | CVS-MDLT3-000182747 | CVS-MDLT3-000182747 | | | | | | | | | |
| CVS-MDL-03879 | | Table 46, Expert Report of William Choi | CVS-MDLT3-000182748 | CVS-MDLT3-000182748 | | | | | | | | | |
| CVS-MDL-03880 | | Table 47, Expert Report of William Choi | CVS-MDLT3-000182749 | CVS-MDLT3-000182749 | | | | | | | | | |
| CVS-MDL-03881 | | Table 48, Expert Report of William Choi | CVS-MDLT3-000182750 | CVS-MDLT3-000182750 | | | | | | | | | |
| CVS-MDL-03882 | | Table 49, Expert Report of William Choi | CVS-MDLT3-000182751 | CVS-MDLT3-000182751 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03883 | | Table 50, Expert Report of William Choi | CVS-MDL-T3-000182752 | CVS-MDL-T3-000182752 | | | | | | | | | |
| CVS-MDL-03884 | | Table 51, Expert Report of William Choi | CVS-MDL-T3-000182753 | CVS-MDL-T3-000182753 | | | | | | | | | |
| CVS-MDL-03885 | | Table 52, Expert Report of William Choi | CVS-MDL-T3-000182754 | CVS-MDL-T3-000182754 | | | | | | | | | |
| CVS-MDL-03886 | | Table 53, Expert Report of William Choi | CVS-MDL-T3-000182755 | CVS-MDL-T3-000182755 | | | | | | | | | |
| CVS-MDL-03887 | | Table 54, Expert Report of William Choi | CVS-MDL-T3-000182756 | CVS-MDL-T3-000182756 | | | | | | | | | |
| CVS-MDL-03888 | | Table 56, Expert Report of William Choi | CVS-MDL-T3-000182757 | CVS-MDL-T3-000182757 | | | | | | | | | |
| CVS-MDL-03889 | | Table 57, Expert Report of William Choi | CVS-MDL-T3-000182758 | CVS-MDL-T3-000182758 | | | | | | | | | |
| CVS-MDL-03890 | | Table 58, Expert Report of William Choi | CVS-MDL-T3-000182759 | CVS-MDL-T3-000182759 | | | | | | | | | |
| CVS-MDL-03891 | | Table 59, Expert Report of William Choi | CVS-MDL-T3-000182760 | CVS-MDL-T3-000182760 | | | | | | | | | |
| CVS-MDL-03892 | | Table 60, Expert Report of William Choi | CVS-MDL-T3-000182761 | CVS-MDL-T3-000182761 | | | | | | | | | |
| CVS-MDL-03893 | | Table 61, Expert Report of William Choi | CVS-MDL-T3-000182762 | CVS-MDL-T3-000182762 | | | | | | | | | |
| CVS-MDL-03894 | | Table 62, Expert Report of William Choi | CVS-MDL-T3-000182763 | CVS-MDL-T3-000182763 | | | | | | | | | |
| CVS-MDL-03895 | | Table 63, Expert Report of William Choi | CVS-MDL-T3-000182764 | CVS-MDL-T3-000182764 | | | | | | | | | |
| CVS-MDL-03896 | | Table 64, Expert Report of William Choi | CVS-MDL-T3-000182765 | CVS-MDL-T3-000182765 | | | | | | | | | |
| CVS-MDL-03897 | | Table 65, Expert Report of William Choi | CVS-MDL-T3-000182766 | CVS-MDL-T3-000182766 | | | | | | | | | |
| CVS-MDL-03898 | | Table 66, Expert Report of William Choi | CVS-MDL-T3-000182767 | CVS-MDL-T3-000182767 | | | | | | | | | |
| CVS-MDL-03899 | | Table 66, Expert Report of William Choi | CVS-MDL-T3-000182768 | CVS-MDL-T3-000182768 | | | | | | | | | |
| CVS-MDL-03900 | | Table 67, Expert Report of William Choi | CVS-MDL-T3-000182769 | CVS-MDL-T3-000182769 | | | | | | | | | |
| CVS-MDL-03901 | | Table 68, Expert Report of William Choi | CVS-MDL-T3-000182770 | CVS-MDL-T3-000182770 | | | | | | | | | |
| CVS-MDL-03902 | | Table 69, Expert Report of William Choi | CVS-MDL-T3-000182771 | CVS-MDL-T3-000182771 | | | | | | | | | |
| CVS-MDL-03903 | | Table 70, Expert Report of William Choi | CVS-MDL-T3-000182772 | CVS-MDL-T3-000182772 | | | | | | | | | |
| CVS-MDL-03904 | | Table 71, Expert Report of William Choi | CVS-MDL-T3-000182773 | CVS-MDL-T3-000182773 | | | | | | | | | |
| CVS-MDL-03905 | | Table 72, Expert Report of William Choi | CVS-MDL-T3-000182774 | CVS-MDL-T3-000182774 | | | | | | | | | |
| CVS-MDL-03906 | | Table 73, Expert Report of William Choi | CVS-MDL-T3-000182775 | CVS-MDL-T3-000182775 | | | | | | | | | |
| CVS-MDL-03907 | | Table 74, Expert Report of William Choi | CVS-MDL-T3-000182776 | CVS-MDL-T3-000182776 | | | | | | | | | |
| CVS-MDL-03908 | | Table 75, Expert Report of William Choi | CVS-MDL-T3-000182777 | CVS-MDL-T3-000182777 | | | | | | | | | |
| CVS-MDL-03909 | | Table 76, Expert Report of William Choi | CVS-MDL-T3-000182778 | CVS-MDL-T3-000182778 | | | | | | | | | |
| CVS-MDL-03910 | | Table 77, Expert Report of William Choi | CVS-MDL-T3-000182779 | CVS-MDL-T3-000182779 | | | | | | | | | |
| CVS-MDL-03911 | | Table 78, Expert Report of William Choi | CVS-MDL-T3-000182780 | CVS-MDL-T3-000182780 | | | | | | | | | |
| CVS-MDL-03912 | | Table 79, Expert Report of William Choi | CVS-MDL-T3-000182781 | CVS-MDL-T3-000182781 | | | | | | | | | |
| CVS-MDL-03913 | | Table 80, Expert Report of William Choi | CVS-MDL-T3-000182782 | CVS-MDL-T3-000182782 | | | | | | | | | |
| CVS-MDL-03914 | | RxConnect Screenshots | CVS-MDL-T3-000182787 | CVS-MDL-T3-000182787 | | | | | | | | | |
| CVS-MDL-03915 | | RxConnect Screenshots | CVS-MDL-T3-000182813 | CVS-MDL-T3-000182832 | | | | | | | | | |
| CVS-MDL-03916 | | RxConnect Screenshots | CVS-MDL-T3-000182794 | CVS-MDL-T3-000182796 | | | | | | | | | |
| CVS-MDL-03917 | | RxConnect Screenshots | CVS-MDL-T3-000182783 | CVS-MDL-T3-000182783 | | | | | | | | | |
| CVS-MDL-03918 | | RxConnect Screenshots | CVS-MDL-T3-000182788 | CVS-MDL-T3-000182788 | | | | | | | | | |
| CVS-MDL-03919 | | RxConnect Screenshots | CVS-MDL-T3-000182797 | CVS-MDL-T3-000182799 | | | | | | | | | |
| CVS-MDL-03920 | | RxConnect Screenshots | CVS-MDL-T3-000182800 | CVS-MDL-T3-000182800 | | | | | | | | | |
| CVS-MDL-03921 | | RxConnect Screenshots | CVS-MDL-T3-000182801 | CVS-MDL-T3-000182808 | | | | | | | | | |
| CVS-MDL-03922 | | RxConnect Screenshots | CVS-MDL-T3-000182811 | CVS-MDL-T3-000182812 | | | | | | | | | |
| CVS-MDL-03923 | | RxConnect Screenshots | CVS-MDL-T3-000182792 | CVS-MDL-T3-000182792 | | | | | | | | | |
| CVS-MDL-03924 | | RxConnect Screenshots | CVS-MDL-T3-000182785 | CVS-MDL-T3-000182786 | | | | | | | | | |
| CVS-MDL-03925 | | RxConnect Screenshots | CVS-MDL-T3-000182784 | CVS-MDL-T3-000182784 | | | | | | | | | |
| CVS-MDL-03926 | | RxConnect Screenshots | CVS-MDL-T3-000182809 | CVS-MDL-T3-000182810 | | | | | | | | | |
| CVS-MDL-03927 | | RxConnect Screenshots | CVS-MDL-T3-000182793 | CVS-MDL-T3-000182793 | | | | | | | | | |
| CVS-MDL-03928 | | Hard Copy Prescription | CVS-MDL-T3-000170646 | CVS-MDL-T3-000170647 | | | | | | | | | |
| CVS-MDL-03929 | | Hard Copy Prescription | CVS-MDL-T3-000170648 | CVS-MDL-T3-000170649 | | | | | | | | | |
| CVS-MDL-03930 | | Hard Copy Prescription | CVS-MDL-T3-000170650 | CVS-MDL-T3-000170651 | | | | | | | | | |
| CVS-MDL-03931 | | Hard Copy Prescription | CVS-MDL-T3-000170652 | CVS-MDL-T3-000170653 | | | | | | | | | |
| CVS-MDL-03932 | | Hard Copy Prescription | CVS-MDL-T3-000170654 | CVS-MDL-T3-000170655 | | | | | | | | | |
| CVS-MDL-03933 | | Hard Copy Prescription | CVS-MDL-T3-000170656 | CVS-MDL-T3-000170657 | | | | | | | | | |
| CVS-MDL-03934 | | Hard Copy Prescription | CVS-MDL-T3-000170658 | CVS-MDL-T3-000170659 | | | | | | | | | |
| CVS-MDL-03935 | | Hard Copy Prescription | CVS-MDL-T3-000170660 | CVS-MDL-T3-000170661 | | | | | | | | | |
| CVS-MDL-03936 | | Hard Copy Prescription | CVS-MDL-T3-000170662 | CVS-MDL-T3-000170663 | | | | | | | | | |
| CVS-MDL-03937 | | Hard Copy Prescription | CVS-MDL-T3-000170664 | CVS-MDL-T3-000170665 | | | | | | | | | |
| CVS-MDL-03938 | | Hard Copy Prescription | CVS-MDL-T3-000170666 | CVS-MDL-T3-000170667 | | | | | | | | | |
| CVS-MDL-03939 | | Hard Copy Prescription | CVS-MDL-T3-000170668 | CVS-MDL-T3-000170669 | | | | | | | | | |
| CVS-MDL-03940 | | Hard Copy Prescription | CVS-MDL-T3-000170670 | CVS-MDL-T3-000170671 | | | | | | | | | |
| CVS-MDL-03941 | | Hard Copy Prescription | CVS-MDL-T3-000170672 | CVS-MDL-T3-000170673 | | | | | | | | | |
| CVS-MDL-03942 | | Hard Copy Prescription | CVS-MDL-T3-000170674 | CVS-MDL-T3-000170675 | | | | | | | | | |
| CVS-MDL-03943 | | Hard Copy Prescription | CVS-MDL-T3-000170676 | CVS-MDL-T3-000170677 | | | | | | | | | |
| CVS-MDL-03944 | | Hard Copy Prescription | CVS-MDL-T3-000170678 | CVS-MDL-T3-000170679 | | | | | | | | | |
| CVS-MDL-03945 | | Hard Copy Prescription | CVS-MDL-T3-000170680 | CVS-MDL-T3-000170681 | | | | | | | | | |
| CVS-MDL-03946 | | Hard Copy Prescription | CVS-MDL-T3-000170682 | CVS-MDL-T3-000170683 | | | | | | | | | |
| CVS-MDL-03947 | | Hard Copy Prescription | CVS-MDL-T3-000170684 | CVS-MDL-T3-000170685 | | | | | | | | | |
| CVS-MDL-03948 | | Hard Copy Prescription | CVS-MDL-T3-000170686 | CVS-MDL-T3-000170687 | | | | | | | | | |
| CVS-MDL-03949 | | Hard Copy Prescription | CVS-MDL-T3-000170688 | CVS-MDL-T3-000170689 | | | | | | | | | |
| CVS-MDL-03950 | | Hard Copy Prescription | CVS-MDL-T3-000170690 | CVS-MDL-T3-000170691 | | | | | | | | | |
| CVS-MDL-03951 | | Hard Copy Prescription | CVS-MDL-T3-000170692 | CVS-MDL-T3-000170693 | | | | | | | | | |
| CVS-MDL-03952 | | Hard Copy Prescription | CVS-MDL-T3-000170694 | CVS-MDL-T3-000170695 | | | | | | | | | |
| CVS-MDL-03953 | | Hard Copy Prescription | CVS-MDL-T3-000170696 | CVS-MDL-T3-000170697 | | | | | | | | | |
| CVS-MDL-03954 | | Hard Copy Prescription | CVS-MDL-T3-000170698 | CVS-MDL-T3-000170700 | | | | | | | | | |
| CVS-MDL-03955 | | Hard Copy Prescription | CVS-MDL-T3-000170701 | CVS-MDL-T3-000170702 | | | | | | | | | |
| CVS-MDL-03956 | | Hard Copy Prescription | CVS-MDL-T3-000170703 | CVS-MDL-T3-000170704 | | | | | | | | | |
| CVS-MDL-03957 | | Hard Copy Prescription | CVS-MDL-T3-000170705 | CVS-MDL-T3-000170706 | | | | | | | | | |
| CVS-MDL-03958 | | Hard Copy Prescription | CVS-MDL-T3-000170707 | CVS-MDL-T3-000170708 | | | | | | | | | |
| CVS-MDL-03959 | | Hard Copy Prescription | CVS-MDL-T3-000170709 | CVS-MDL-T3-000170710 | | | | | | | | | |
| CVS-MDL-03960 | | Hard Copy Prescription | CVS-MDL-T3-000170711 | CVS-MDL-T3-000170712 | | | | | | | | | |
| CVS-MDL-03961 | | Hard Copy Prescription | CVS-MDL-T3-000170713 | CVS-MDL-T3-000170713 | | | | | | | | | |
| CVS-MDL-03962 | | Hard Copy Prescription | CVS-MDL-T3-000170714 | CVS-MDL-T3-000170715 | | | | | | | | | |
| CVS-MDL-03963 | | Hard Copy Prescription | CVS-MDL-T3-000170716 | CVS-MDL-T3-000170717 | | | | | | | | | |
| CVS-MDL-03964 | | Hard Copy Prescription | CVS-MDL-T3-000170718 | CVS-MDL-T3-000170719 | | | | | | | | | |
| CVS-MDL-03965 | | Hard Copy Prescription | CVS-MDL-T3-000170720 | CVS-MDL-T3-000170721 | | | | | | | | | |
| CVS-MDL-03966 | | Hard Copy Prescription | CVS-MDL-T3-000170722 | CVS-MDL-T3-000170723 | | | | | | | | | |
| CVS-MDL-03967 | | Hard Copy Prescription | CVS-MDL-T3-000170724 | CVS-MDL-T3-000170725 | | | | | | | | | |
| CVS-MDL-03968 | | Hard Copy Prescription | CVS-MDL-T3-000170726 | CVS-MDL-T3-000170727 | | | | | | | | | |
| CVS-MDL-03969 | | Hard Copy Prescription | CVS-MDL-T3-000170728 | CVS-MDL-T3-000170729 | | | | | | | | | |
| CVS-MDL-03970 | | Hard Copy Prescription | CVS-MDL-T3-000170730 | CVS-MDL-T3-000170731 | | | | | | | | | |
| CVS-MDL-03971 | | Hard Copy Prescription | CVS-MDL-T3-000170732 | CVS-MDL-T3-000170733 | | | | | | | | | |
| CVS-MDL-03972 | | Hard Copy Prescription | CVS-MDL-T3-000170734 | CVS-MDL-T3-000170734 | | | | | | | | | |
| CVS-MDL-03973 | | Hard Copy Prescription | CVS-MDL-T3-000170735 | CVS-MDL-T3-000170736 | | | | | | | | | |
| CVS-MDL-03974 | | Hard Copy Prescription | CVS-MDL-T3-000170737 | CVS-MDL-T3-000170738 | | | | | | | | | |
| CVS-MDL-03975 | | Hard Copy Prescription | CVS-MDL-T3-000170739 | CVS-MDL-T3-000170740 | | | | | | | | | |
| CVS-MDL-03976 | | Hard Copy Prescription | CVS-MDL-T3-000170741 | CVS-MDL-T3-000170742 | | | | | | | | | |
| CVS-MDL-03977 | | Hard Copy Prescription | CVS-MDL-T3-000170743 | CVS-MDL-T3-000170744 | | | | | | | | | |
| CVS-MDL-03978 | | Hard Copy Prescription | CVS-MDL-T3-000170745 | CVS-MDL-T3-000170746 | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-03979 | | Hard Copy Prescription | CVS-MDLT3-000170747 | CVS-MDLT3-000170747 | | | | | | | | | |
| CVS-MDL-03980 | | Hard Copy Prescription | CVS-MDLT3-000170748 | CVS-MDLT3-000170749 | | | | | | | | | |
| CVS-MDL-03981 | | Hard Copy Prescription | CVS-MDLT3-000170750 | CVS-MDLT3-000170750 | | | | | | | | | |
| CVS-MDL-03982 | | Hard Copy Prescription | CVS-MDLT3-000170752 | CVS-MDLT3-000170752 | | | | | | | | | |
| CVS-MDL-03983 | | Hard Copy Prescription | CVS-MDLT3-000170753 | CVS-MDLT3-000170754 | | | | | | | | | |
| CVS-MDL-03984 | | Hard Copy Prescription | CVS-MDLT3-000170755 | CVS-MDLT3-000170756 | | | | | | | | | |
| CVS-MDL-03985 | | Hard Copy Prescription | CVS-MDLT3-000170757 | CVS-MDLT3-000170758 | | | | | | | | | |
| CVS-MDL-03986 | | Hard Copy Prescription | CVS-MDLT3-000170759 | CVS-MDLT3-000170760 | | | | | | | | | |
| CVS-MDL-03987 | | Hard Copy Prescription | CVS-MDLT3-000170761 | CVS-MDLT3-000170761 | | | | | | | | | |
| CVS-MDL-03988 | | Hard Copy Prescription | CVS-MDLT3-000170762 | CVS-MDLT3-000170763 | | | | | | | | | |
| CVS-MDL-03989 | | Hard Copy Prescription | CVS-MDLT3-000170764 | CVS-MDLT3-000170764 | | | | | | | | | |
| CVS-MDL-03990 | | Hard Copy Prescription | CVS-MDLT3-000170765 | CVS-MDLT3-000170765 | | | | | | | | | |
| CVS-MDL-03991 | | Hard Copy Prescription | CVS-MDLT3-000170766 | CVS-MDLT3-000170767 | | | | | | | | | |
| CVS-MDL-03992 | | Hard Copy Prescription | CVS-MDLT3-000170768 | CVS-MDLT3-000170768 | | | | | | | | | |
| CVS-MDL-03993 | | Hard Copy Prescription | CVS-MDLT3-000170769 | CVS-MDLT3-000170769 | | | | | | | | | |
| CVS-MDL-03994 | | Hard Copy Prescription | CVS-MDLT3-000170770 | CVS-MDLT3-000170771 | | | | | | | | | |
| CVS-MDL-03995 | | Hard Copy Prescription | CVS-MDLT3-000170772 | CVS-MDLT3-000170773 | | | | | | | | | |
| CVS-MDL-03996 | | Hard Copy Prescription | CVS-MDLT3-000170774 | CVS-MDLT3-000170774 | | | | | | | | | |
| CVS-MDL-03997 | | Hard Copy Prescription | CVS-MDLT3-000170775 | CVS-MDLT3-000170776 | | | | | | | | | |
| CVS-MDL-03998 | | Hard Copy Prescription | CVS-MDLT3-000170777 | CVS-MDLT3-000170778 | | | | | | | | | |
| CVS-MDL-03999 | | Hard Copy Prescription | CVS-MDLT3-000170779 | CVS-MDLT3-000170780 | | | | | | | | | |
| CVS-MDL-04000 | | Hard Copy Prescription | CVS-MDLT3-000170781 | CVS-MDLT3-000170782 | | | | | | | | | |
| CVS-MDL-04001 | | Hard Copy Prescription | CVS-MDLT3-000170783 | CVS-MDLT3-000170784 | | | | | | | | | |
| CVS-MDL-04002 | | Hard Copy Prescription | CVS-MDLT3-000170785 | CVS-MDLT3-000170786 | | | | | | | | | |
| CVS-MDL-04003 | | Hard Copy Prescription | CVS-MDLT3-000170787 | CVS-MDLT3-000170787 | | | | | | | | | |
| CVS-MDL-04004 | | Hard Copy Prescription | CVS-MDLT3-000170788 | CVS-MDLT3-000170788 | | | | | | | | | |
| CVS-MDL-04005 | | Hard Copy Prescription | CVS-MDLT3-000170789 | CVS-MDLT3-000170790 | | | | | | | | | |
| CVS-MDL-04006 | | Hard Copy Prescription | CVS-MDLT3-000170791 | CVS-MDLT3-000170791 | | | | | | | | | |
| CVS-MDL-04007 | | Hard Copy Prescription | CVS-MDLT3-000170792 | CVS-MDLT3-000170792 | | | | | | | | | |
| CVS-MDL-04008 | | Hard Copy Prescription | CVS-MDLT3-000170793 | CVS-MDLT3-000170793 | | | | | | | | | |
| CVS-MDL-04009 | | Dispensing Data | CVS-MDLT3-000170794 | CVS-MDLT3-000170794 | | | | | | | | | |
| CVS-MDL-04010 | | Dispensing Data | CVS-MDLT3-000170795 | CVS-MDLT3-000170795 | | | | | | | | | |
| CVS-MDL-04011 | | Dispensing Data | CVS-MDLT3-000170796 | CVS-MDLT3-000170796 | | | | | | | | | |
| CVS-MDL-04012 | | Dispensing Data | CVS-MDLT3-000170797 | CVS-MDLT3-000170797 | | | | | | | | | |
| CVS-MDL-04013 | | Hard Copy Prescription | CVS-MDLT3-000182833 | CVS-MDLT3-000182834 | | | | | | | | | |
| CVS-MDL-04014 | | Hard Copy Prescription | CVS-MDLT3-000182835 | CVS-MDLT3-000182836 | | | | | | | | | |
| CVS-MDL-04015 | | Hard Copy Prescription | CVS-MDLT3-000182837 | CVS-MDLT3-000182838 | | | | | | | | | |
| CVS-MDL-04016 | | Hard Copy Prescription | CVS-MDLT3-000182839 | CVS-MDLT3-000182840 | | | | | | | | | |
| CVS-MDL-04017 | | Hard Copy Prescription | CVS-MDLT3-000182841 | CVS-MDLT3-000182842 | | | | | | | | | |
| CVS-MDL-04018 | | Hard Copy Prescription | CVS-MDLT3-000182843 | CVS-MDLT3-000182844 | | | | | | | | | |
| CVS-MDL-04019 | | Hard Copy Prescription | CVS-MDLT3-000182845 | CVS-MDLT3-000182846 | | | | | | | | | |
| CVS-MDL-04020 | | Hard Copy Prescription | CVS-MDLT3-000182847 | CVS-MDLT3-000182848 | | | | | | | | | |
| CVS-MDL-04021 | | Hard Copy Prescription | CVS-MDLT3-000182849 | CVS-MDLT3-000182850 | | | | | | | | | |
| CVS-MDL-04022 | | Hard Copy Prescription | CVS-MDLT3-000182851 | CVS-MDLT3-000182851 | | | | | | | | | |
| CVS-MDL-04023 | | Hard Copy Prescription | CVS-MDLT3-000182852 | CVS-MDLT3-000182853 | | | | | | | | | |
| CVS-MDL-04024 | | Hard Copy Prescription | CVS-MDLT3-000182854 | CVS-MDLT3-000182854 | | | | | | | | | |
| CVS-MDL-04025 | | Hard Copy Prescription | CVS-MDLT3-000182855 | CVS-MDLT3-000182856 | | | | | | | | | |
| CVS-MDL-04026 | | Hard Copy Prescription | CVS-MDLT3-000182857 | CVS-MDLT3-000182858 | | | | | | | | | |
| CVS-MDL-04027 | | Hard Copy Prescription | CVS-MDLT3-000182859 | CVS-MDLT3-000182859 | | | | | | | | | |
| CVS-MDL-04028 | | Hard Copy Prescription | CVS-MDLT3-000182860 | CVS-MDLT3-000182861 | | | | | | | | | |
| CVS-MDL-04029 | | Hard Copy Prescription | CVS-MDLT3-000182862 | CVS-MDLT3-000182863 | | | | | | | | | |
| CVS-MDL-04030 | | Hard Copy Prescription | CVS-MDLT3-000182864 | CVS-MDLT3-000182865 | | | | | | | | | |
| CVS-MDL-04031 | | Hard Copy Prescription | CVS-MDLT3-000182866 | CVS-MDLT3-000182866 | | | | | | | | | |
| CVS-MDL-04032 | | Hard Copy Prescription | CVS-MDLT3-000182867 | CVS-MDLT3-000182868 | | | | | | | | | |
| CVS-MDL-04033 | | Hard Copy Prescription | CVS-MDLT3-000182869 | CVS-MDLT3-000182870 | | | | | | | | | |
| CVS-MDL-04034 | | Hard Copy Prescription | CVS-MDLT3-000182871 | CVS-MDLT3-000182872 | | | | | | | | | |
| CVS-MDL-04035 | | Hard Copy Prescription | CVS-MDLT3-000182873 | CVS-MDLT3-000182874 | | | | | | | | | |
| CVS-MDL-04036 | | Hard Copy Prescription | CVS-MDLT3-000182875 | CVS-MDLT3-000182876 | | | | | | | | | |
| CVS-MDL-04037 | | Hard Copy Prescription | CVS-MDLT3-000182877 | CVS-MDLT3-000182877 | | | | | | | | | |
| CVS-MDL-04038 | | Hard Copy Prescription | CVS-MDLT3-000182878 | CVS-MDLT3-000182879 | | | | | | | | | |
| CVS-MDL-04039 | | Hard Copy Prescription | CVS-MDLT3-000182880 | CVS-MDLT3-000182881 | | | | | | | | | |
| CVS-MDL-04040 | | Hard Copy Prescription | CVS-MDLT3-000182882 | CVS-MDLT3-000182883 | | | | | | | | | |
| CVS-MDL-04041 | | Hard Copy Prescription | CVS-MDLT3-000182884 | CVS-MDLT3-000182884 | | | | | | | | | |
| CVS-MDL-04042 | | Hard Copy Prescription | CVS-MDLT3-000182885 | CVS-MDLT3-000182886 | | | | | | | | | |
| CVS-MDL-04043 | | Hard Copy Prescription | CVS-MDLT3-000182887 | CVS-MDLT3-000182888 | | | | | | | | | |
| CVS-MDL-04044 | | Hard Copy Prescription | CVS-MDLT3-000182889 | CVS-MDLT3-000182890 | | | | | | | | | |
| CVS-MDL-04045 | | Hard Copy Prescription | CVS-MDLT3-000182891 | CVS-MDLT3-000182891 | | | | | | | | | |
| CVS-MDL-04046 | | Hard Copy Prescription | CVS-MDLT3-000182892 | CVS-MDLT3-000182892 | | | | | | | | | |
| CVS-MDL-04047 | | Hard Copy Prescription | CVS-MDLT3-000182893 | CVS-MDLT3-000182894 | | | | | | | | | |
| CVS-MDL-04048 | | Hard Copy Prescription | CVS-MDLT3-000182895 | CVS-MDLT3-000182896 | | | | | | | | | |
| CVS-MDL-04049 | | Hard Copy Prescription | CVS-MDLT3-000182897 | CVS-MDLT3-000182898 | | | | | | | | | |
| CVS-MDL-04050 | | Hard Copy Prescription | CVS-MDLT3-000182899 | CVS-MDLT3-000182900 | | | | | | | | | |
| CVS-MDL-04051 | | Hard Copy Prescription | CVS-MDLT3-000182901 | CVS-MDLT3-000182902 | | | | | | | | | |
| CVS-MDL-04052 | | Hard Copy Prescription | CVS-MDLT3-000182903 | CVS-MDLT3-000182904 | | | | | | | | | |
| CVS-MDL-04053 | | Hard Copy Prescription | CVS-MDLT3-000182905 | CVS-MDLT3-000182906 | | | | | | | | | |
| CVS-MDL-04054 | | Hard Copy Prescription | CVS-MDLT3-000182907 | CVS-MDLT3-000182908 | | | | | | | | | |
| CVS-MDL-04055 | | Hard Copy Prescription | CVS-MDLT3-000182909 | CVS-MDLT3-000182910 | | | | | | | | | |
| CVS-MDL-04056 | | Hard Copy Prescription | CVS-MDLT3-000182911 | CVS-MDLT3-000182911 | | | | | | | | | |
| CVS-MDL-04057 | | Hard Copy Prescription | CVS-MDLT3-000182912 | CVS-MDLT3-000182913 | | | | | | | | | |
| CVS-MDL-04058 | | Hard Copy Prescription | CVS-MDLT3-000182914 | CVS-MDLT3-000182915 | | | | | | | | | |
| CVS-MDL-04059 | | Hard Copy Prescription | CVS-MDLT3-000182916 | CVS-MDLT3-000182917 | | | | | | | | | |
| CVS-MDL-04060 | | Hard Copy Prescription | CVS-MDLT3-000182918 | CVS-MDLT3-000182919 | | | | | | | | | |
| CVS-MDL-04061 | | Hard Copy Prescription | CVS-MDLT3-000182920 | CVS-MDLT3-000182921 | | | | | | | | | |
| CVS-MDL-04062 | | Hard Copy Prescription | CVS-MDLT3-000182922 | CVS-MDLT3-000182923 | | | | | | | | | |
| CVS-MDL-04063 | | Hard Copy Prescription | CVS-MDLT3-000182924 | CVS-MDLT3-000182925 | | | | | | | | | |
| CVS-MDL-04064 | | Hard Copy Prescription | CVS-MDLT3-000182926 | CVS-MDLT3-000182927 | | | | | | | | | |
| CVS-MDL-04065 | | Hard Copy Prescription | CVS-MDLT3-000182928 | CVS-MDLT3-000182929 | | | | | | | | | |
| CVS-MDL-04066 | | Hard Copy Prescription | CVS-MDLT3-000182930 | CVS-MDLT3-000182930 | | | | | | | | | |
| CVS-MDL-04067 | | Hard Copy Prescription | CVS-MDLT3-000182931 | CVS-MDLT3-000182931 | | | | | | | | | |
| CVS-MDL-04068 | | Hard Copy Prescription | CVS-MDLT3-000182932 | CVS-MDLT3-000182933 | | | | | | | | | |
| CVS-MDL-04069 | | Hard Copy Prescription | CVS-MDLT3-000182934 | CVS-MDLT3-000182934 | | | | | | | | | |
| CVS-MDL-04070 | | Hard Copy Prescription | CVS-MDLT3-000182935 | CVS-MDLT3-000182936 | | | | | | | | | |
| CVS-MDL-04071 | | Hard Copy Prescription | CVS-MDLT3-000182937 | CVS-MDLT3-000182938 | | | | | | | | | |
| CVS-MDL-04072 | | Hard Copy Prescription | CVS-MDLT3-000182939 | CVS-MDLT3-000182940 | | | | | | | | | |
| CVS-MDL-04073 | | Hard Copy Prescription | CVS-MDLT3-000182941 | CVS-MDLT3-000182942 | | | | | | | | | |
| CVS-MDL-04074 | | Hard Copy Prescription | CVS-MDLT3-000182943 | CVS-MDLT3-000182944 | | | | | | | | | |

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-04075 | | Hard Copy Prescription | CVS-MDL-T3-000182945 | CVS-MDL-T3-000182945 | | | | | | | | | |
| CVS-MDL-04076 | | Hard Copy Prescription | CVS-MDL-T3-000182946 | CVS-MDL-T3-000182946 | | | | | | | | | |
| CVS-MDL-04077 | | Hard Copy Prescription | CVS-MDL-T3-000182948 | CVS-MDL-T3-000182948 | | | | | | | | | |
| CVS-MDL-04078 | | Hard Copy Prescription | CVS-MDL-T3-000182949 | CVS-MDL-T3-000182950 | | | | | | | | | |
| CVS-MDL-04079 | | Hard Copy Prescription | CVS-MDL-T3-000182951 | CVS-MDL-T3-000182952 | | | | | | | | | |
| CVS-MDL-04080 | | Hard Copy Prescription | CVS-MDL-T3-000182953 | CVS-MDL-T3-000182954 | | | | | | | | | |
| CVS-MDL-04081 | | Hard Copy Prescription | CVS-MDL-T3-000182955 | CVS-MDL-T3-000182956 | | | | | | | | | |
| CVS-MDL-04082 | | Hard Copy Prescription | CVS-MDL-T3-000182957 | CVS-MDL-T3-000182958 | | | | | | | | | |
| CVS-MDL-04083 | | Hard Copy Prescription | CVS-MDL-T3-000182959 | CVS-MDL-T3-000182960 | | | | | | | | | |
| CVS-MDL-04084 | | Hard Copy Prescription | CVS-MDL-T3-000182961 | CVS-MDL-T3-000182961 | | | | | | | | | |
| CVS-MDL-04085 | | Hard Copy Prescription | CVS-MDL-T3-000182962 | CVS-MDL-T3-000182963 | | | | | | | | | |
| CVS-MDL-04086 | | Hard Copy Prescription | CVS-MDL-T3-000182964 | CVS-MDL-T3-000182964 | | | | | | | | | |
| CVS-MDL-04087 | | Hard Copy Prescription | CVS-MDL-T3-000182965 | CVS-MDL-T3-000182965 | | | | | | | | | |
| CVS-MDL-04088 | | Hard Copy Prescription | CVS-MDL-T3-000182966 | CVS-MDL-T3-000182967 | | | | | | | | | |
| CVS-MDL-04089 | | Hard Copy Prescription | CVS-MDL-T3-000182968 | CVS-MDL-T3-000182969 | | | | | | | | | |
| CVS-MDL-04090 | | Hard Copy Prescription | CVS-MDL-T3-000182970 | CVS-MDL-T3-000182970 | | | | | | | | | |
| CVS-MDL-04091 | | Hard Copy Prescription | CVS-MDL-T3-000182971 | CVS-MDL-T3-000182972 | | | | | | | | | |
| CVS-MDL-04092 | | Hard Copy Prescription | CVS-MDL-T3-000182973 | CVS-MDL-T3-000182973 | | | | | | | | | |
| CVS-MDL-04093 | | Hard Copy Prescription | CVS-MDL-T3-000182974 | CVS-MDL-T3-000182975 | | | | | | | | | |
| CVS-MDL-04094 | | Hard Copy Prescription | CVS-MDL-T3-000182976 | CVS-MDL-T3-000182977 | | | | | | | | | |
| CVS-MDL-04095 | | Hard Copy Prescription | CVS-MDL-T3-000182978 | CVS-MDL-T3-000182979 | | | | | | | | | |
| CVS-MDL-04096 | | Hard Copy Prescription | CVS-MDL-T3-000182980 | CVS-MDL-T3-000182980 | | | | | | | | | |
| CVS-MDL-04097 | | Hard Copy Prescription | CVS-MDL-T3-000182981 | CVS-MDL-T3-000182982 | | | | | | | | | |
| CVS-MDL-04098 | | Hard Copy Prescription | CVS-MDL-T3-000182983 | CVS-MDL-T3-000182984 | | | | | | | | | |
| CVS-MDL-04099 | | Hard Copy Prescription | CVS-MDL-T3-000182985 | CVS-MDL-T3-000182985 | | | | | | | | | |
| CVS-MDL-04100 | | Hard Copy Prescription | CVS-MDL-T3-000182986 | CVS-MDL-T3-000182986 | | | | | | | | | |
| CVS-MDL-04101 | | Hard Copy Prescription | CVS-MDL-T3-000182987 | CVS-MDL-T3-000182987 | | | | | | | | | |
| CVS-MDL-04102 | | Hard Copy Prescription | CVS-MDL-T3-000182988 | CVS-MDL-T3-000182989 | | | | | | | | | |
| CVS-MDL-04103 | | Hard Copy Prescription | CVS-MDL-T3-000182990 | CVS-MDL-T3-000182991 | | | | | | | | | |
| CVS-MDL-04104 | | Hard Copy Prescription | CVS-MDL-T3-000182992 | CVS-MDL-T3-000182993 | | | | | | | | | |
| CVS-MDL-04105 | | Hard Copy Prescription | CVS-MDL-T3-000182994 | CVS-MDL-T3-000182995 | | | | | | | | | |
| CVS-MDL-04106 | | Hard Copy Prescription | CVS-MDL-T3-000182996 | CVS-MDL-T3-000182997 | | | | | | | | | |
| CVS-MDL-04107 | | Hard Copy Prescription | CVS-MDL-T3-000182998 | CVS-MDL-T3-000182998 | | | | | | | | | |
| CVS-MDL-04108 | | Hard Copy Prescription | CVS-MDL-T3-000182999 | CVS-MDL-T3-000182999 | | | | | | | | | |
| CVS-MDL-04109 | | Hard Copy Prescription | CVS-MDL-T3-000183000 | CVS-MDL-T3-000183001 | | | | | | | | | |
| CVS-MDL-04110 | | Hard Copy Prescription | CVS-MDL-T3-000183002 | CVS-MDL-T3-000183003 | | | | | | | | | |
| CVS-MDL-04111 | | Hard Copy Prescription | CVS-MDL-T3-000183004 | CVS-MDL-T3-000183004 | | | | | | | | | |
| CVS-MDL-04112 | | Hard Copy Prescription | CVS-MDL-T3-000183005 | CVS-MDL-T3-000183005 | | | | | | | | | |
| CVS-MDL-04113 | | Hard Copy Prescription | CVS-MDL-T3-000183006 | CVS-MDL-T3-000183007 | | | | | | | | | |
| CVS-MDL-04114 | | Hard Copy Prescription | CVS-MDL-T3-000183008 | CVS-MDL-T3-000183008 | | | | | | | | | |
| CVS-MDL-04115 | | Hard Copy Prescription | CVS-MDL-T3-000183009 | CVS-MDL-T3-000183009 | | | | | | | | | |
| CVS-MDL-04116 | | Hard Copy Prescription | CVS-MDL-T3-000183010 | CVS-MDL-T3-000183010 | | | | | | | | | |
| CVS-MDL-04117 | | Hard Copy Prescription | CVS-MDL-T3-000183011 | CVS-MDL-T3-000183012 | | | | | | | | | |
| CVS-MDL-04118 | | Hard Copy Prescription | CVS-MDL-T3-000183013 | CVS-MDL-T3-000183014 | | | | | | | | | |
| CVS-MDL-04119 | | Hard Copy Prescription | CVS-MDL-T3-000183015 | CVS-MDL-T3-000183016 | | | | | | | | | |
| CVS-MDL-04120 | | Hard Copy Prescription | CVS-MDL-T3-000183017 | CVS-MDL-T3-000183017 | | | | | | | | | |
| CVS-MDL-04121 | | Hard Copy Prescription | CVS-MDL-T3-000183018 | CVS-MDL-T3-000183018 | | | | | | | | | |
| CVS-MDL-04122 | | Hard Copy Prescription | CVS-MDL-T3-000183019 | CVS-MDL-T3-000183020 | | | | | | | | | |
| CVS-MDL-04123 | | Hard Copy Prescription | CVS-MDL-T3-000183021 | CVS-MDL-T3-000183022 | | | | | | | | | |
| CVS-MDL-04124 | | Hard Copy Prescription | CVS-MDL-T3-000183023 | CVS-MDL-T3-000183024 | | | | | | | | | |
| CVS-MDL-04125 | | Hard Copy Prescription | CVS-MDL-T3-000183025 | CVS-MDL-T3-000183025 | | | | | | | | | |
| CVS-MDL-04126 | | Hard Copy Prescription | CVS-MDL-T3-000183026 | CVS-MDL-T3-000183027 | | | | | | | | | |
| CVS-MDL-04127 | | Hard Copy Prescription | CVS-MDL-T3-000183028 | CVS-MDL-T3-000183029 | | | | | | | | | |
| CVS-MDL-04128 | | Hard Copy Prescription | CVS-MDL-T3-000183030 | CVS-MDL-T3-000183031 | | | | | | | | | |
| CVS-MDL-04129 | | Hard Copy Prescription | CVS-MDL-T3-000183032 | CVS-MDL-T3-000183033 | | | | | | | | | |
| CVS-MDL-04130 | | Hard Copy Prescription | CVS-MDL-T3-000183034 | CVS-MDL-T3-000183035 | | | | | | | | | |
| CVS-MDL-04131 | | Hard Copy Prescription | CVS-MDL-T3-000183036 | CVS-MDL-T3-000183036 | | | | | | | | | |
| CVS-MDL-04132 | | Hard Copy Prescription | CVS-MDL-T3-000183037 | CVS-MDL-T3-000183038 | | | | | | | | | |
| CVS-MDL-04133 | | Hard Copy Prescription | CVS-MDL-T3-000183039 | CVS-MDL-T3-000183039 | | | | | | | | | |
| CVS-MDL-04134 | | Hard Copy Prescription | CVS-MDL-T3-000183040 | CVS-MDL-T3-000183040 | | | | | | | | | |
| CVS-MDL-04135 | | Hard Copy Prescription | CVS-MDL-T3-000183041 | CVS-MDL-T3-000183042 | | | | | | | | | |
| CVS-MDL-04136 | | Hard Copy Prescription | CVS-MDL-T3-000183043 | CVS-MDL-T3-000183044 | | | | | | | | | |
| CVS-MDL-04137 | | Hard Copy Prescription | CVS-MDL-T3-000183045 | CVS-MDL-T3-000183046 | | | | | | | | | |
| CVS-MDL-04138 | | Hard Copy Prescription | CVS-MDL-T3-000183047 | CVS-MDL-T3-000183048 | | | | | | | | | |
| CVS-MDL-04139 | | Hard Copy Prescription | CVS-MDL-T3-000183049 | CVS-MDL-T3-000183050 | | | | | | | | | |
| CVS-MDL-04140 | | Hard Copy Prescription | CVS-MDL-T3-000183051 | CVS-MDL-T3-000183051 | | | | | | | | | |
| CVS-MDL-04141 | | Hard Copy Prescription | CVS-MDL-T3-000183052 | CVS-MDL-T3-000183053 | | | | | | | | | |
| CVS-MDL-04142 | | Hard Copy Prescription | CVS-MDL-T3-000183054 | CVS-MDL-T3-000183054 | | | | | | | | | |
| CVS-MDL-04143 | | Hard Copy Prescription | CVS-MDL-T3-000183055 | CVS-MDL-T3-000183056 | | | | | | | | | |
| CVS-MDL-04144 | | Hard Copy Prescription | CVS-MDL-T3-000183057 | CVS-MDL-T3-000183058 | | | | | | | | | |
| CVS-MDL-04145 | | Hard Copy Prescription | CVS-MDL-T3-000183059 | CVS-MDL-T3-000183060 | | | | | | | | | |
| CVS-MDL-04146 | | Hard Copy Prescription | CVS-MDL-T3-000183061 | CVS-MDL-T3-000183062 | | | | | | | | | |
| CVS-MDL-04147 | | Hard Copy Prescription | CVS-MDL-T3-000183063 | CVS-MDL-T3-000183064 | | | | | | | | | |
| CVS-MDL-04148 | | Hard Copy Prescription | CVS-MDL-T3-000183065 | CVS-MDL-T3-000183065 | | | | | | | | | |
| CVS-MDL-04149 | | Hard Copy Prescription | CVS-MDL-T3-000183066 | CVS-MDL-T3-000183066 | | | | | | | | | |
| CVS-MDL-04150 | | Hard Copy Prescription | CVS-MDL-T3-000183067 | CVS-MDL-T3-000183067 | | | | | | | | | |
| CVS-MDL-04151 | | Hard Copy Prescription | CVS-MDL-T3-000183068 | CVS-MDL-T3-000183069 | | | | | | | | | |
| CVS-MDL-04152 | | Hard Copy Prescription | CVS-MDL-T3-000183074 | CVS-MDL-T3-000183075 | | | | | | | | | |
| CVS-MDL-04153 | | Hard Copy Prescription | CVS-MDL-T3-000183179 | CVS-MDL-T3-000183179 | | | | | | | | | |
| CVS-MDL-04154 | | Hard Copy Prescription | CVS-MDL-T3-000183116 | CVS-MDL-T3-000183117 | | | | | | | | | |
| CVS-MDL-04155 | | Hard Copy Prescription | CVS-MDL-T3-000183197 | CVS-MDL-T3-000183198 | | | | | | | | | |
| CVS-MDL-04156 | | Hard Copy Prescription | CVS-MDL-T3-000183175 | CVS-MDL-T3-000183176 | | | | | | | | | |
| CVS-MDL-04157 | | Hard Copy Prescription | CVS-MDL-T3-000183194 | CVS-MDL-T3-000183194 | | | | | | | | | |
| CVS-MDL-04158 | | Hard Copy Prescription | CVS-MDL-T3-000183189 | CVS-MDL-T3-000183189 | | | | | | | | | |
| CVS-MDL-04159 | | Hard Copy Prescription | CVS-MDL-T3-000183143 | CVS-MDL-T3-000183144 | | | | | | | | | |
| CVS-MDL-04160 | | Hard Copy Prescription | CVS-MDL-T3-000183119 | CVS-MDL-T3-000183120 | | | | | | | | | |
| CVS-MDL-04161 | | Hard Copy Prescription | CVS-MDL-T3-000183084 | CVS-MDL-T3-000183085 | | | | | | | | | |
| CVS-MDL-04162 | | Hard Copy Prescription | CVS-MDL-T3-000183099 | CVS-MDL-T3-000183100 | | | | | | | | | |
| CVS-MDL-04163 | | Hard Copy Prescription | CVS-MDL-T3-000183137 | CVS-MDL-T3-000183138 | | | | | | | | | |
| CVS-MDL-04164 | | Hard Copy Prescription | CVS-MDL-T3-000183135 | CVS-MDL-T3-000183136 | | | | | | | | | |
| CVS-MDL-04165 | | Hard Copy Prescription | CVS-MDL-T3-000183129 | CVS-MDL-T3-000183130 | | | | | | | | | |
| CVS-MDL-04166 | | Hard Copy Prescription | CVS-MDL-T3-000183163 | CVS-MDL-T3-000183164 | | | | | | | | | |
| CVS-MDL-04167 | | Hard Copy Prescription | CVS-MDL-T3-000183094 | CVS-MDL-T3-000183095 | | | | | | | | | |
| CVS-MDL-04168 | | Hard Copy Prescription | CVS-MDL-T3-000183082 | CVS-MDL-T3-000183083 | | | | | | | | | |
| CVS-MDL-04169 | | Hard Copy Prescription | CVS-MDL-T3-000183086 | CVS-MDL-T3-000183087 | | | | | | | | | |
| CVS-MDL-04170 | | Hard Copy Prescription | CVS-MDL-T3-000183151 | CVS-MDL-T3-000183152 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-04171 | | Hard Copy Prescription | CVS-MDLT3-000183096 | CVS-MDLT3-000183096 | | | | | | | | | |
| CVS-MDL-04172 | | Hard Copy Prescription | CVS-MDLT3-000183195 | CVS-MDLT3-000183196 | | | | | | | | | |
| CVS-MDL-04173 | | Hard Copy Prescription | CVS-MDLT3-000183145 | CVS-MDLT3-000183145 | | | | | | | | | |
| CVS-MDL-04174 | | Hard Copy Prescription | CVS-MDLT3-000183147 | CVS-MDLT3-000183148 | | | | | | | | | |
| CVS-MDL-04175 | | Hard Copy Prescription | CVS-MDLT3-000183078 | CVS-MDLT3-000183079 | | | | | | | | | |
| CVS-MDL-04176 | | Hard Copy Prescription | CVS-MDLT3-000183165 | CVS-MDLT3-000183166 | | | | | | | | | |
| CVS-MDL-04177 | | Hard Copy Prescription | CVS-MDLT3-000183118 | CVS-MDLT3-000183118 | | | | | | | | | |
| CVS-MDL-04178 | | Hard Copy Prescription | CVS-MDLT3-000183201 | CVS-MDLT3-000183201 | | | | | | | | | |
| CVS-MDL-04179 | | Hard Copy Prescription | CVS-MDLT3-000183125 | CVS-MDLT3-000183126 | | | | | | | | | |
| CVS-MDL-04180 | | Hard Copy Prescription | CVS-MDLT3-000183199 | CVS-MDLT3-000183199 | | | | | | | | | |
| CVS-MDL-04181 | | Hard Copy Prescription | CVS-MDLT3-000183111 | CVS-MDLT3-000183112 | | | | | | | | | |
| CVS-MDL-04182 | | Hard Copy Prescription | CVS-MDLT3-000183141 | CVS-MDLT3-000183142 | | | | | | | | | |
| CVS-MDL-04183 | | Hard Copy Prescription | CVS-MDLT3-000183155 | CVS-MDLT3-000183156 | | | | | | | | | |
| CVS-MDL-04184 | | Hard Copy Prescription | CVS-MDLT3-000183072 | CVS-MDLT3-000183073 | | | | | | | | | |
| CVS-MDL-04185 | | Hard Copy Prescription | CVS-MDLT3-000183113 | CVS-MDLT3-000183113 | | | | | | | | | |
| CVS-MDL-04186 | | Hard Copy Prescription | CVS-MDLT3-000183107 | CVS-MDLT3-000183108 | | | | | | | | | |
| CVS-MDL-04187 | | Hard Copy Prescription | CVS-MDLT3-000183169 | CVS-MDLT3-000183170 | | | | | | | | | |
| CVS-MDL-04188 | | Hard Copy Prescription | CVS-MDLT3-000183131 | CVS-MDLT3-000183132 | | | | | | | | | |
| CVS-MDL-04189 | | Hard Copy Prescription | CVS-MDLT3-000183076 | CVS-MDLT3-000183077 | | | | | | | | | |
| CVS-MDL-04190 | | Hard Copy Prescription | CVS-MDLT3-000183171 | CVS-MDLT3-000183172 | | | | | | | | | |
| CVS-MDL-04191 | | Hard Copy Prescription | CVS-MDLT3-000183105 | CVS-MDLT3-000183106 | | | | | | | | | |
| CVS-MDL-04192 | | Hard Copy Prescription | CVS-MDLT3-000183127 | CVS-MDLT3-000183128 | | | | | | | | | |
| CVS-MDL-04193 | | Hard Copy Prescription | CVS-MDLT3-000183103 | CVS-MDLT3-000183104 | | | | | | | | | |
| CVS-MDL-04194 | | Hard Copy Prescription | CVS-MDLT3-000183109 | CVS-MDLT3-000183110 | | | | | | | | | |
| CVS-MDL-04195 | | Hard Copy Prescription | CVS-MDLT3-000183187 | CVS-MDLT3-000183188 | | | | | | | | | |
| CVS-MDL-04196 | | Hard Copy Prescription | CVS-MDLT3-000183149 | CVS-MDLT3-000183150 | | | | | | | | | |
| CVS-MDL-04197 | | Hard Copy Prescription | CVS-MDLT3-000183200 | CVS-MDLT3-000183200 | | | | | | | | | |
| CVS-MDL-04198 | | Hard Copy Prescription | CVS-MDLT3-000183123 | CVS-MDLT3-000183124 | | | | | | | | | |
| CVS-MDL-04199 | | Hard Copy Prescription | CVS-MDLT3-000183184 | CVS-MDLT3-000183185 | | | | | | | | | |
| CVS-MDL-04200 | | Hard Copy Prescription | CVS-MDLT3-000183139 | CVS-MDLT3-000183140 | | | | | | | | | |
| CVS-MDL-04201 | | Hard Copy Prescription | CVS-MDLT3-000183167 | CVS-MDLT3-000183168 | | | | | | | | | |
| CVS-MDL-04202 | | Hard Copy Prescription | CVS-MDLT3-000183160 | CVS-MDLT3-000183160 | | | | | | | | | |
| CVS-MDL-04203 | | Hard Copy Prescription | CVS-MDLT3-000183080 | CVS-MDLT3-000183081 | | | | | | | | | |
| CVS-MDL-04204 | | Hard Copy Prescription | CVS-MDLT3-000183190 | CVS-MDLT3-000183190 | | | | | | | | | |
| CVS-MDL-04205 | | Hard Copy Prescription | CVS-MDLT3-000183114 | CVS-MDLT3-000183115 | | | | | | | | | |
| CVS-MDL-04206 | | Hard Copy Prescription | CVS-MDLT3-000183121 | CVS-MDLT3-000183122 | | | | | | | | | |
| CVS-MDL-04207 | | Hard Copy Prescription | CVS-MDLT3-000183202 | CVS-MDLT3-000183202 | | | | | | | | | |
| CVS-MDL-04208 | | Hard Copy Prescription | CVS-MDLT3-000183182 | CVS-MDLT3-000183183 | | | | | | | | | |
| CVS-MDL-04209 | | Hard Copy Prescription | CVS-MDLT3-000183186 | CVS-MDLT3-000183186 | | | | | | | | | |
| CVS-MDL-04210 | | Hard Copy Prescription | CVS-MDLT3-000183191 | CVS-MDLT3-000183191 | | | | | | | | | |
| CVS-MDL-04211 | | Hard Copy Prescription | CVS-MDLT3-000183180 | CVS-MDLT3-000183181 | | | | | | | | | |
| CVS-MDL-04212 | | Hard Copy Prescription | CVS-MDLT3-000183070 | CVS-MDLT3-000183071 | | | | | | | | | |
| CVS-MDL-04213 | | Hard Copy Prescription | CVS-MDLT3-000183146 | CVS-MDLT3-000183146 | | | | | | | | | |
| CVS-MDL-04214 | | Hard Copy Prescription | CVS-MDLT3-000183192 | CVS-MDLT3-000183193 | | | | | | | | | |
| CVS-MDL-04215 | | Hard Copy Prescription | CVS-MDLT3-000183088 | CVS-MDLT3-000183089 | | | | | | | | | |
| CVS-MDL-04216 | | Hard Copy Prescription | CVS-MDLT3-000183173 | CVS-MDLT3-000183174 | | | | | | | | | |
| CVS-MDL-04217 | | Hard Copy Prescription | CVS-MDLT3-000183157 | CVS-MDLT3-000183158 | | | | | | | | | |
| CVS-MDL-04218 | | Hard Copy Prescription | CVS-MDLT3-000183159 | CVS-MDLT3-000183159 | | | | | | | | | |
| CVS-MDL-04219 | | Hard Copy Prescription | CVS-MDLT3-000183101 | CVS-MDLT3-000183102 | | | | | | | | | |
| CVS-MDL-04220 | | Hard Copy Prescription | CVS-MDLT3-000183097 | CVS-MDLT3-000183098 | | | | | | | | | |
| CVS-MDL-04221 | | Hard Copy Prescription | CVS-MDLT3-000183177 | CVS-MDLT3-000183178 | | | | | | | | | |
| CVS-MDL-04222 | | Hard Copy Prescription | CVS-MDLT3-000183133 | CVS-MDLT3-000183134 | | | | | | | | | |
| CVS-MDL-04223 | | Hard Copy Prescription | CVS-MDLT3-000183092 | CVS-MDLT3-000183093 | | | | | | | | | |
| CVS-MDL-04224 | | Hard Copy Prescription | CVS-MDLT3-000183090 | CVS-MDLT3-000183091 | | | | | | | | | |
| CVS-MDL-04225 | | Hard Copy Prescription | CVS-MDLT3-000183161 | CVS-MDLT3-000183162 | | | | | | | | | |
| CVS-MDL-04226 | | Hard Copy Prescription | CVS-MDLT3-000183153 | CVS-MDLT3-000183154 | | | | | | | | | |
| CVS-MDL-04227 | | Hard Copy Prescription | CVS-MDLT3-000183203 | CVS-MDLT3-000183204 | | | | | | | | | |
| CVS-MDL-04228 | | Hard Copy Prescription | CVS-MDLT3-000184173 | CVS-MDLT3-000184367 | | | | | | | | | |
| CVS-MDL-04229 | | Hard Copy Prescription | CVS-MDLT3-000183212 | CVS-MDLT3-000183600 | | | | | | | | | |
| CVS-MDL-04230 | | Hard Copy Prescription | CVS-MDLT3-000183799 | CVS-MDLT3-000184082 | | | | | | | | | |
| CVS-MDL-04231 | | Hard Copy Prescription | CVS-MDLT3-000184558 | CVS-MDLT3-000184854 | | | | | | | | | |
| CVS-MDL-04232 | | Hard Copy Prescription | CVS-MDLT3-000184083 | CVS-MDLT3-000184172 | | | | | | | | | |
| CVS-MDL-04233 | | Hard Copy Prescription | CVS-MDLT3-000183601 | CVS-MDLT3-000183798 | | | | | | | | | |
| CVS-MDL-04234 | | Hard Copy Prescription | CVS-MDLT3-000184368 | CVS-MDLT3-000184557 | | | | | | | | | |
| CVS-MDL-04235 | | Dispensing Data | CVS-MDLT3-000183207 | CVS-MDLT3-000183207 | | | | | | | | | |
| CVS-MDL-04236 | | Dispensing Data | CVS-MDLT3-000183205 | CVS-MDLT3-000183205 | | | | | | | | | |
| CVS-MDL-04237 | | Dispensing Data | CVS-MDLT3-000183206 | CVS-MDLT3-000183206 | | | | | | | | | |
| CVS-MDL-04238 | | Dispensing Data | CVS-MDLT3-000183211 | CVS-MDLT3-000183211 | | | | | | | | | |
| CVS-MDL-04239 | | Dispensing Data | CVS-MDLT3-000183209 | CVS-MDLT3-000183209 | | | | | | | | | |
| CVS-MDL-04240 | | Dispensing Data | CVS-MDLT3-000183210 | CVS-MDLT3-000183210 | | | | | | | | | |
| CVS-MDL-04241 | | Dispensing Data | CVS-MDLT3-000183208 | CVS-MDLT3-000183208 | | | | | | | | | |
| CVS-MDL-04242 | | Hard Copy Prescription | CVS-MDLT3-000184855 | CVS-MDLT3-000185055 | | | | | | | | | |
| CVS-MDL-04243 | | Photo of Dr. David Demangone's Office from August 20, 2021 | CVS-MDLT3-000185056 | CVS-MDLT3-000185056 | | | | | | | | | |
| CVS-MDL-04244 | 10/17/2014 | Email from A. Winchell to C. Durfee re: Follow up Hilary Frohnapel | CVS-MDLT3-000185068 | CVS-MDLT3-000185068 | | | | | | | | | |
| CVS-MDL-04245 | 4/5/2013 | When to request an OARRS report | CVS-MDLT3-000185069 | CVS-MDLT3-000185071 | | | | | | | | | |
| CVS-MDL-04246 | 4/5/2013 | When to request an OARRS report | CVS-MDLT3-000185072 | CVS-MDLT3-000185074 | | | | | | | | | |
| CVS-MDL-04247 | | Dispensing Data | CVS-MDLT3-000185172 | CVS-MDLT3-000185172 | | | | | | | | | |
| CVS-MDL-04248 | | Dispensing Data | CVS-MDLT3-000185173 | CVS-MDLT3-000185173 | | | | | | | | | |
| CVS-MDL-04249 | | Dispensing Data | CVS-MDLT3-000185174 | CVS-MDLT3-000185174 | | | | | | | | | |
| CVS-MDL-04250 | | Hard Copy Prescription | CVS-MDLT3-000185175 | CVS-MDLT3-000185177 | | | | | | | | | |
| CVS-MDL-04251 | | Hard Copy Prescription | CVS-MDLT3-000185178 | CVS-MDLT3-000185179 | | | | | | | | | |
| CVS-MDL-04252 | | Hard Copy Prescription | CVS-MDLT3-000185180 | CVS-MDLT3-000185181 | | | | | | | | | |
| CVS-MDL-04253 | | Hard Copy Prescription | CVS-MDLT3-000185182 | CVS-MDLT3-000185182 | | | | | | | | | |
| CVS-MDL-04254 | | Hard Copy Prescription | CVS-MDLT3-000185183 | CVS-MDLT3-000185184 | | | | | | | | | |
| CVS-MDL-04255 | | Hard Copy Prescription | CVS-MDLT3-000185185 | CVS-MDLT3-000185186 | | | | | | | | | |
| CVS-MDL-04256 | | Hard Copy Prescription | CVS-MDLT3-000185187 | CVS-MDLT3-000185188 | | | | | | | | | |
| CVS-MDL-04257 | | Hard Copy Prescription | CVS-MDLT3-000185189 | CVS-MDLT3-000185190 | | | | | | | | | |
| CVS-MDL-04258 | | Hard Copy Prescription | CVS-MDLT3-000185191 | CVS-MDLT3-000185192 | | | | | | | | | |
| CVS-MDL-04259 | | Hard Copy Prescription | CVS-MDLT3-000185193 | CVS-MDLT3-000185194 | | | | | | | | | |
| CVS-MDL-04260 | | Hard Copy Prescription | CVS-MDLT3-000185195 | CVS-MDLT3-000185196 | | | | | | | | | |
| CVS-MDL-04261 | | Hard Copy Prescription | CVS-MDLT3-000185197 | CVS-MDLT3-000185198 | | | | | | | | | |
| CVS-MDL-04262 | | Hard Copy Prescription | CVS-MDLT3-000185199 | CVS-MDLT3-000185200 | | | | | | | | | |
| CVS-MDL-04263 | | Hard Copy Prescription | CVS-MDLT3-000185201 | CVS-MDLT3-000185202 | | | | | | | | | |
| CVS-MDL-04264 | | Hard Copy Prescription | CVS-MDLT3-000185203 | CVS-MDLT3-000185204 | | | | | | | | | |
| CVS-MDL-04265 | | Hard Copy Prescription | CVS-MDLT3-000185205 | CVS-MDLT3-000185206 | | | | | | | | | |
| CVS-MDL-04266 | | Hard Copy Prescription | CVS-MDLT3-000185207 | CVS-MDLT3-000185208 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-04267 | | Hard Copy Prescription | CVS-MDLT3-000185209 | CVS-MDLT3-000185210 | | | | | | | | | |
| CVS-MDL-04268 | | Hard Copy Prescription | CVS-MDLT3-000185211 | CVS-MDLT3-000185212 | | | | | | | | | |
| CVS-MDL-04269 | | Hard Copy Prescription | CVS-MDLT3-000185213 | CVS-MDLT3-000185214 | | | | | | | | | |
| CVS-MDL-04270 | | Hard Copy Prescription | CVS-MDLT3-000185215 | CVS-MDLT3-000185215 | | | | | | | | | |
| CVS-MDL-04271 | | Hard Copy Prescription | CVS-MDLT3-000185216 | CVS-MDLT3-000185217 | | | | | | | | | |
| CVS-MDL-04272 | | Hard Copy Prescription | CVS-MDLT3-000185218 | CVS-MDLT3-000185219 | | | | | | | | | |
| CVS-MDL-04273 | | Hard Copy Prescription | CVS-MDLT3-000185220 | CVS-MDLT3-000185220 | | | | | | | | | |
| CVS-MDL-04274 | | Hard Copy Prescription | CVS-MDLT3-000185221 | CVS-MDLT3-000185224 | | | | | | | | | |
| CVS-MDL-04275 | | Hard Copy Prescription | CVS-MDLT3-000185225 | CVS-MDLT3-000185226 | | | | | | | | | |
| CVS-MDL-04276 | | Hard Copy Prescription | CVS-MDLT3-000185227 | CVS-MDLT3-000185228 | | | | | | | | | |
| CVS-MDL-04277 | | Hard Copy Prescription | CVS-MDLT3-000185229 | CVS-MDLT3-000185230 | | | | | | | | | |
| CVS-MDL-04278 | | Hard Copy Prescription | CVS-MDLT3-000185231 | CVS-MDLT3-000185232 | | | | | | | | | |
| CVS-MDL-04279 | | Hard Copy Prescription | CVS-MDLT3-000185233 | CVS-MDLT3-000185235 | | | | | | | | | |
| CVS-MDL-04280 | | Hard Copy Prescription | CVS-MDLT3-000185236 | CVS-MDLT3-000185236 | | | | | | | | | |
| CVS-MDL-04281 | | Hard Copy Prescription | CVS-MDLT3-000185237 | CVS-MDLT3-000185238 | | | | | | | | | |
| CVS-MDL-04282 | | Hard Copy Prescription | CVS-MDLT3-000185239 | CVS-MDLT3-000185240 | | | | | | | | | |
| CVS-MDL-04283 | | Hard Copy Prescription | CVS-MDLT3-000185241 | CVS-MDLT3-000185242 | | | | | | | | | |
| CVS-MDL-04284 | | Hard Copy Prescription | CVS-MDLT3-000185243 | CVS-MDLT3-000185244 | | | | | | | | | |
| CVS-MDL-04285 | | Hard Copy Prescription | CVS-MDLT3-000185245 | CVS-MDLT3-000185246 | | | | | | | | | |
| CVS-MDL-04286 | | Hard Copy Prescription | CVS-MDLT3-000185247 | CVS-MDLT3-000185248 | | | | | | | | | |
| CVS-MDL-04287 | | Hard Copy Prescription | CVS-MDLT3-000185249 | CVS-MDLT3-000185250 | | | | | | | | | |
| CVS-MDL-04288 | | Hard Copy Prescription | CVS-MDLT3-000185251 | CVS-MDLT3-000185251 | | | | | | | | | |
| CVS-MDL-04289 | | Hard Copy Prescription | CVS-MDLT3-000185252 | CVS-MDLT3-000185252 | | | | | | | | | |
| CVS-MDL-04290 | | Hard Copy Prescription | CVS-MDLT3-000185253 | CVS-MDLT3-000185255 | | | | | | | | | |
| CVS-MDL-04291 | | Hard Copy Prescription | CVS-MDLT3-000185254 | CVS-MDLT3-000185255 | | | | | | | | | |
| CVS-MDL-04292 | | Hard Copy Prescription | CVS-MDLT3-000185256 | CVS-MDLT3-000185256 | | | | | | | | | |
| CVS-MDL-04293 | | Hard Copy Prescription | CVS-MDLT3-000185257 | CVS-MDLT3-000185258 | | | | | | | | | |
| CVS-MDL-04294 | | Hard Copy Prescription | CVS-MDLT3-000185259 | CVS-MDLT3-000185260 | | | | | | | | | |
| CVS-MDL-04295 | | Hard Copy Prescription | CVS-MDLT3-000185261 | CVS-MDLT3-000185262 | | | | | | | | | |
| CVS-MDL-04296 | | Hard Copy Prescription | CVS-MDLT3-000185263 | CVS-MDLT3-000185264 | | | | | | | | | |
| CVS-MDL-04297 | | Hard Copy Prescription | CVS-MDLT3-000185265 | CVS-MDLT3-000185266 | | | | | | | | | |
| CVS-MDL-04298 | | Hard Copy Prescription | CVS-MDLT3-000185267 | CVS-MDLT3-000185267 | | | | | | | | | |
| CVS-MDL-04300 | | Hard Copy Prescription | CVS-MDLT3-000185268 | CVS-MDLT3-000185268 | | | | | | | | | |
| CVS-MDL-04301 | | Hard Copy Prescription | CVS-MDLT3-000185269 | CVS-MDLT3-000185269 | | | | | | | | | |
| CVS-MDL-04301 | | Hard Copy Prescription | CVS-MDLT3-000185270 | CVS-MDLT3-000185271 | | | | | | | | | |
| CVS-MDL-04303 | | Hard Copy Prescription | CVS-MDLT3-000185272 | CVS-MDLT3-000185273 | | | | | | | | | |
| CVS-MDL-04303 | | Hard Copy Prescription | CVS-MDLT3-000185274 | CVS-MDLT3-000185274 | | | | | | | | | |
| CVS-MDL-04304 | | Dispensing Data | CVS-MDLT3-000185275 | CVS-MDLT3-000185275 | | | | | | | | | |
| CVS-MDL-04305 | | Dispensing Data | CVS-MDLT3-000185276 | CVS-MDLT3-000185276 | | | | | | | | | |
| CVS-MDL-04306 | | Exhibit 5A, Median Total MME per Prescription by Pharmacy Chain | | | | | | | | | | | |
| CVS-MDL-04307 | | Exhibit 5B, Median Daily MME per Prescription by Pharmacy Chain | | | | | | | | | | | |
| CVS-MDL-04308 | | Exhibit 5C, Median Days' Supply per Prescription by Pharmacy Chain | | | | | | | | | | | |
| CVS-MDL-04309 | | Exhibit 5D, Distribution of Opioid Molecules Across Dispensed Prescriptions | | | | | | | | | | | |
| CVS-MDL-04310 | | Average Analysis table | | | | | | | | | | | |
| CVS-MDL-04311 | | Strength of CVS Prescriptions Flagged by Plaintiffs table | | | | | | | | | | | |
| CVS-MDL-04312 | | Strength of CVS Prescriptions Flagged by Plaintiffs chart 1 | | | | | | | | | | | |
| CVS-MDL-04313 | | Strength of CVS Prescriptions Flagged by Plaintiffs chart 2 | | | | | | | | | | | |
| CVS-MDL-04314 | | Catizone Red Flag 1 for CVS - Multiple Zip Codes | | | | | | | | | | | |
| CVS-MDL-04315 | | Catizone Red Flag 1 for CVS - Pharmacy in same zip code as Prescriber | | | | | | | | | | | |
| CVS-MDL-04316 | | Catizone Red Flag 3 for CVS - Multiple IDs at same address | | | | | | | | | | | |
| CVS-MDL-04317 | | Catizone Red Flag 3 for CVS - MME per Day | | | | | | | | | | | |
| CVS-MDL-04318 | | Catizone Red Flag 3 for CVS - Extended vs. Immediate Release | | | | | | | | | | | |
| CVS-MDL-04319 | | Catizone Red Flag 3 for CVS - Overlapping Supply | | | | | | | | | | | |
| CVS-MDL-04320 | | Retroactive Flagging of CVS Prescriptions by Plaintiffs | | | | | | | | | | | |
| CVS-MDL-04321 | | Catizone Red Flag 4 for CVS - MME per Day | | | | | | | | | | | |
| CVS-MDL-04322 | | Catizone Red Flag 4 for CVS - Extended vs. Immediate Release | | | | | | | | | | | |
| CVS-MDL-04323 | | Catizone Red Flag 4 for CVS - Overlapping Supply | | | | | | | | | | | |
| CVS-MDL-04324 | | Catizone Red Flag 5-8 for CVS - Flagged Prescribers | | | | | | | | | | | |
| CVS-MDL-04325 | | Catizone Red Flag 9 for CVS - Same Prescriber | | | | | | | | | | | |
| CVS-MDL-04326 | | Catizone Red Flag 9 for CVS - MME per Day | | | | | | | | | | | |
| CVS-MDL-04327 | | Catizone Red Flag 16 for CVS - Cash | | | | | | | | | | | |
| CVS-MDL-04328 | | DEA Production Limits for Oxycodone and Hydrocodone | | | | | | | | | | | |
| CVS-MDL-04329 | | DEA Production Limit for Hydrocodone | | | | | | | | | | | |
| CVS-MDL-04330 | | DEA Production Limit for Oxycodone | | | | | | | | | | | |
| CVS-MDL-04331 | | Market Share by MME - Oxycodone and Hydrocodone | | | | | | | | | | | |
| CVS-MDL-04332 | | Market Share in MMEs - Oxycodone and Hydrocodone Lake and Trumbull Counties | | | | | | | | | | | |
| CVS-MDL-04333 | | Market Share in MMEs - Oxycodone and Hydrocodone Lake County | | | | | | | | | | | |
| CVS-MDL-04334 | | Market Share in MMEs - Oxycodone and Hydrocodone Trumbull County | | | | | | | | | | | |
| CVS-MDL-04335 | | Annual Dosage Units of Non-Controlled Prescriptions Filled at CVS Pharmacies in Lake and Trumbull Counties | | | | | | | | | | | |
| CVS-MDL-04336 | | Number of Dosage Units of Non-Controlled Dispensing from CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04337 | | Number of Dosage Units of Non-Controlled Dispensing from CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04338 | | Volume of Non-Controlled Dispensing from CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04339 | | Percentage of Prescriptions of Non-Controlled Dispensing and Controlled Dispensing from CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04340 | | Percentage of Non-Controlled Dispensing and Controlled Dispensing from CVS Pharmacies Lake County | | | | | | | | | | | |
| CVS-MDL-04341 | | Percentage of Non-Controlled Dispensing and Controlled Dispensing from CVS Pharmacies Trumbull County | | | | | | | | | | | |
| CVS-MDL-04342 | | Dosage Units Dispensed by CVS Pharmacies in Lake and Trumbull Counties | | | | | | | | | | | |
| CVS-MDL-04343 | | Prescribers Flagged by Plaintiffs | | | | | | | | | | | |
| CVS-MDL-04344 | | Flagged Prescriber Summary | | | | | | | | | | | |
| CVS-MDL-04345 | | Percentage of Prescriptions Flagged by Plaintiffs' Computer Model | | | | | | | | | | | |
| CVS-MDL-04346 | | Number of Opioid Prescriptions Filled at CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04347 | | Total MMEs of Opioid Prescriptions Filled at CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04348 | | Total Dosage Units of Opioid Prescriptions Filled at CVS Pharmacies | | | | | | | | | | | |
| CVS-MDL-04349 | | Number of Prescriptions by Drug Type | | | | | | | | | | | |
| CVS-MDL-04350 | | Number of Opioid Prescriptions Filled by All Pharmacies | | | | | | | | | | | |
| CVS-MDL-04351 | | Number of Prescriptions by Pharmacy | | | | | | | | | | | |
| CVS-MDL-04352 | | Number of Opioid Prescriptions by Pharmacy | | | | | | | | | | | |
| CVS-MDL-04353 | | Number of Prescriptions by Pharmacy in Lake County | | | | | | | | | | | |
| CVS-MDL-04354 | | Number of Opioid Prescriptions by Pharmacy in Lake County | | | | | | | | | | | |
| CVS-MDL-04355 | | Number of Prescriptions by Pharmacy in Trumbull County | | | | | | | | | | | |
| CVS-MDL-04356 | | Number of Opioid Prescriptions by Pharmacy in Trumbull County | | | | | | | | | | | |
| CVS-MDL-04357 | | Number of Patients with Opioid Prescriptions for All Pharmacies | | | | | | | | | | | |
| CVS-MDL-04358 | | Number of Patients with Opioid Prescriptions by Pharmacy in Lake County | | | | | | | | | | | |
| CVS-MDL-04359 | | Number of Patients with Opioid Prescriptions by Pharmacy in Trumbull County | | | | | | | | | | | |
| CVS-MDL-04360 | | Number of Prescribers with Opioid Prescriptions for All Pharmacies | | | | | | | | | | | |
| CVS-MDL-04361 | | Number of Prescribers with Opioid Prescriptions by Pharmacy in Lake County | | | | | | | | | | | |
| CVS-MDL-04362 | | Number of Prescribers with Opioid Prescriptions by Pharmacy in Trumbull County | | | | | | | | | | | |

09/10/2021

*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CVS-MDL-04363 | | Annual MMEs Dispensed by CVS and Percentage of Annual Total MME Dispensed in Lake and Trumbull Counties | | | | | | | | | | | |
| CVS-MDL-04364 | | Annual MMEs Dispensed by CVS and Percentage of Annual Total MME Dispensed in Lake County | | | | | | | | | | | |
| CVS-MDL-04365 | | Annual MMEs Dispensed by CVS and Percentage of Annual Total MMEs Dispensed in Trumbull County | | | | | | | | | | | |