In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00001 | 04/24/1971 | Title 21 CFR § 1301.74 - Other security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs | WAGNYNS_TX00000013 | WAGNYNS_TX00000014 | | | | | | | | | |
| WAG-MDL-00002 | 04/24/1971 | Title 21 C.F.R. § 1306.04(a) - Purpose of issue of prescription | WAGNYNS_TX00000012 | WAGNYNS_TX00000012 | | | | | | | | | |
| WAG-MDL-00003 | 4/24/1971 | Title 21 CFR 1301.01 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances Security Requirements, General Information | WAGMDL_T1_TX00000055 | WAGMDL_T1_TX00000055 | | | | | | | | | |
| WAG-MDL-00004 | 9/21/1971 | Title 21 CFR Part 1301.72 Physical Security Control for Non-Practitioners; Narcotic Treatment Programs and Compounders for Narcotic Treatment Programs; Storage Areas | WAGMDL_T1_TX00000056 | WAGMDL_T1_TX00000058 | | | | | | | | | |
| WAG-MDL-00005 | 00/00/1982 | Dark Paradise: A History of Opiate Addiction in America, David T. Courtwright (Courtwright Dep. Ex. 4) | | | | | | | | | | | |
| WAG-MDL-00006 | 12/5/1984 | Order, Ohio State Board of Pharmacy vs Henry Agin (Griffin Dep. Ex. 9, 1/23/19) | | | | | | | | | | | |
| WAG-MDL-00007 | 12/27/1988 | Letter from R. Buzzeo to Walgreen Co. re Proposed System of Detecting and Reporting Excessive Orders | US-DEA-00025683 | US-DEA-00025683 | | | | | | | | | |
| WAG-MDL-00008 | 4/8/1993 | Clinic Doctor in Drug Probe Takes Own Life; Urology Resident Investigated for Narcotics Prescriptions, M. Gillispie, Plain Dealer (Gutierrez Dep. Ex. 4, 1/31/19) | | | | | | | | | | | |
| WAG-MDL-00009 | 5/18/1993 | DEA Diversion Investigators Manual, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07_01176247-R | CAH_MDL_PRIORPROD_DEA07_01176558-R | | | | | | | | | |
| WAG-MDL-00010 | 04/25/1996 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032729 | US-DEA-00032742 | | | | | | | | | |
| WAG-MDL-00011 | 09/30/1996 | Letter from C. Zimmerman to T. Gitchel re Bergen Brunswig Drug Company's development of new system to monitor and report orders of controlled substances (Rafalski 5/13/19 Dep. Ex. 1) | ABDCMDL00315791 | ABDCMDL00315794 | | | | | | | | | |
| WAG-MDL-00012 | 10/29/1996 | Letter from T. Gitchel to C. Zimmerman re new method of reporting suspicious orders  (Rafalski 5/13/19 Dep. Ex. 2) | ABDCMDL00315789 | ABDCMDL00315790 | | | | | | | | | |
| WAG-MDL-00013 | 5/17/1997 | Former Doctor Pleads Guilty; He Was Charged with Manslaughter in Drug Overdose, J. Ewinger, Plain Dealer Reporter (Gutierrez 1/31/19 Dep. Ex. 7) | | | | | | | | | | | |
| WAG-MDL-00014 | 08/00/1997 | DOJ ARCOS Registrant Handbook, Office of Diversion and Control | WAGMDL_T1_TX00000080 | WAGMDL_T1_TX00000270 | | | | | | | | | |
| WAG-MDL-00015 | 10/15/1997 | Refilling Prescriptions | WAGMDL00801582 | WAGMDL00801583 | | | | | | | | | |
| WAG-MDL-00016 | 07/23/1998 | Letter from P. Good to C. Zimmerman re granting approval of request to implement new suspicious order reporting system (Rafalski 5/13/19 Dep. Ex. 3) | ABDCMDL00315783 | ABDCMDL00315783 | | | | | | | | | |
| WAG-MDL-00017 | 08/01/1998 | Walgreens Accepting and Filling New Prescriptions | WAGMDL00801504 | WAGMDL00801507 | | | | | | | | | |
| WAG-MDL-00018 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00335022 | WAGMDL00335023 | | | | | | | | | |
| WAG-MDL-00019 | 02/00/1999 | Report to the U.S. Attorney General by the Suspicious Orders Task Force and Supplemental Report to the Attorney General (Whitelaw 5/16/19 Dep. Ex. 5) | | | | | | | | | | | |
| WAG-MDL-00020 | 05/27/1999 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031084 | US-DEA-00031099 | | | | | | | | | |
| WAG-MDL-00021 | 09/13/1999 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030921 | US-DEA-00030925 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00022 | 9/28/1999 | Doctor Accused of Giving Drugs for Sex Pleads Guilty 31 Times to End His Trial, K. Scholz, Plain Dealer Reporter (Gutierrez Dep. Ex. 5, 1/31/19) | | | | | | | | | | | |
| WAG-MDL-00023 | 10/12/1999 | Prescription; for Prison; Doctor's Pill Practice Paid; for Yacht, Seven Mistresses, K. Scholz, Plain Dealer Reporter (Gutierrez Dep. Ex. 6, 1/31/19) | | | | | | | | | | | |
| WAG-MDL-00024 | 11/01/1999 | Accepting and filling new prescriptions | WAGMDL00801508 | WAGMDL00801508 | | | | | | | | | |
| WAG-MDL-00025 | 09/07/2004 | Accepting and Filling the Prescriptions Procedure 5 | WAGMDL00801513 | WAGMDL00801515 | | | | | | | | | |
| WAG-MDL-00026 | 11/17/1999 | Accepting and filling new prescriptions | WAGMDL00801509 | WAGMDL00801510 | | | | | | | | | |
| WAG-MDL-00027 | 11/17/1999 | Accepting and filling new prescriptions Policy 4 | WAGMDL00801511 | WAGMDL00801512 | | | | | | | | | |
| WAG-MDL-00028 | 10/00/2000 | Take 5 - Pain: The Fifth Vital Sign, Geriatrics and Extended Care Strategic Healthcare Group, Department of Veterans Affairs | WAGMDL_T1_TX00000271 | WAGMDL_T1_TX00000327 | | | | | | | | | |
| WAG-MDL-00029 | 11/27/2000 | Form 10-K for the fiscal year ended August 31, 2000, Walgreen Co. | WAGMDL_T1_TX00000328 | WAGMDL_T1_TX00000344 | | | | | | | | | |
| WAG-MDL-00030 | 01/00/2004 | DOJ Chemical Handler's Manual, A Guide to Chemical Control Regulations | WAGMDL00395965 | WAGMDL00396033 | | | | | | | | | |
| WAG-MDL-00031 | 7/29/2001 | The Alchemy of Oxycontin, The New York Times | WAGMDL_T1_TX00000345 | WAGMDL_T1_TX00000354 | | | | | | | | | |
| WAG-MDL-00032 | 8/28/2001 | OxyContin : Its Use and Abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, First Session (Daugherty 11/15/18 Dep. Ex. No. 8) | | | | | | | | | | | |
| WAG-MDL-00033 | 12/04/2003 | The Effect of Incentive-Based Formularies on Prescription-Drug Utilization and Spending, H. Huskamp, et al., New England Journal of Medicine, 2003, Vol. 349(23), pp. 2224-2232 | WAGNYNS_TX00000017 | WAGNYNS_TX00000025 | | | | | | | | | |
| WAG-MDL-00034 | 00/00/2003 | Responsible Prescribing of Opioids for the Management of Chronic Pain, B. Nicholson, Drugs, 2003, Vol. 63(1), pp. 17-32 | WAGNYNS_TX00000033 | WAGNYNS_TX00000048 | | | | | | | | | |
| WAG-MDL-00035 | 00/00/2003 | Chronic Non-Malignant Musculoskeletal Pain in Older Adults: Clinical Issues and Opioid Intervention, V.K. Podichetty, et al., Postgraduate Medical Journal, 2003, Vol. 79(937), pp. 627-633 | WAGNYNS_TX00000026 | WAGNYNS_TX00000032 | | | | | | | | | |
| WAG-MDL-00036 | 00/00/2003 | The Use of Long-Acting Opioids in Chronic Pain Management, A. Vallerand, The Nursing Clinics of North America, 2003, Vol. 38(3), pp. 435-445 | WAGMDL01196389 | WAGMDL01196399 | | | | | | | | | |
| WAG-MDL-00037 | 00/00/2003 | Chronic Pain Following Treatment for Cancer: The Role of Opioids, J. Ballantyne, The Oncologist, 2003, Vol. 8(6), pp. 567-575 | WAGNYNS_TX00000049 | WAGNYNS_TX00000057 | | | | | | | | | |
| WAG-MDL-00038 | 03/24/2003 | Good Faith Practices | WAGMDL00335012 | WAGMDL00335013 | | | | | | | | | |
| WAG-MDL-00039 | 04/03/2003 | Good Faith Practices | WAGMDL00335014 | WAGMDL00335015 | | | | | | | | | |
| WAG-MDL-00040 | 06/01/2003 | Good Faith Practices | WAGMDL00335016 | WAGMDL00335017 | | | | | | | | | |
| WAG-MDL-00041 | 03/14/2004 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032428 | US-DEA-00032453 | | | | | | | | | |
| WAG-MDL-00042 | 06/18/2004 | Good Faith Practices | WAGMDL00335018 | WAGMDL00335019 | | | | | | | | | |
| WAG-MDL-00043 | 10/25/2004 | CSRA Memorandum to Distribution Center Managers et al re ABC Awarded DEA Certificate of Appreciation (Rafalski 5/13/19 Dep. Ex. 7) | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | | | |
| WAG-MDL-00044 | 11/9/2004 | Form 10-K for the fiscal year ended August 31, 2004, Walgreen Co. | WAGMDL_T1_TX00000392 | WAGMDL_T1_TX00000405 | | | | | | | | | |
| WAG-MDL-00045 | 11/30/2004 | Controlled Drug Policy | WAGFLDEA00000020 | WAGFLDEA00000020 | | | | | | | | | |
| WAG-MDL-00046 | 12/01/2004 | DEA Report of Investigation - Walgreen Co. Jupiter, Florida | US-DEA-00032745 | US-DEA-00032760 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00047 | 12/00/2005 | Mood Disorders and Substance Use Disorder: A Complex Comorbidity, S. Quello, et al., Science & Practice Perspectives, 2005, Vol. (3)1, pp. 13-21 | WAGNYNS_TX00000058 | WAGNYNS_TX00000066 | | | | | | | | | |
| WAG-MDL-00048 | 02/09/2005 | Good Faith Practices | WAGMDL00335010 | WAGMDL00335011 | | | | | | | | | |
| WAG-MDL-00049 | 02/09/2005 | Pharmacy Security | WAGFLAG00019524 | WAGFLAG00019526 | | | | | | | | | |
| WAG-MDL-00050 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | | | | | | | | |
| WAG-MDL-00051 | 03/00/2005 | Letter from J. McCarty to S. Mays re DEA tour of Bergen Brunswig facility (Rafalski 5/13/19 Dep. Ex. 8) | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | | | |
| WAG-MDL-00052 | 03/15/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032414 | US-DEA-00032423 | | | | | | | | | |
| WAG-MDL-00053 | 03/31/2005 | Accepting and Filling the Prescription | WAGFLAG00019507 | WAGFLAG00019508 | | | | | | | | | |
| WAG-MDL-00054 | 03/31/2005 | Accepting and Filling New Prescriptions | WAGFLAG00019509 | WAGFLAG00019510 | | | | | | | | | |
| WAG-MDL-00055 | 05/01/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032424 | US-DEA-00032426 | | | | | | | | | |
| WAG-MDL-00056 | 05/18/2005 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032411 | US-DEA-00032412 | | | | | | | | | |
| WAG-MDL-00057 | 06/27/2005 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030763 | US-DEA-00030786 | | | | | | | | | |
| WAG-MDL-00058 | 8/22/2005 | Internet Pharmacy Data Meeting with Cardinal Health, Inc. DEA Headquarters | CAH_MDL2804_01457737 | CAH_MDL2804_01457751 | | | | | | | | | |
| WAG-MDL-00059 | 11/15/2005 | Good Faith Practices | WAGMDL00670963 | WAGMDL00670964 | | | | | | | | | |
| WAG-MDL-00060 | 11/15/2005 | Good Faith Practices | WAGMDL00335024 | WAGMDL00335025 | | | | | | | | | |
| WAG-MDL-00061 | 12/28/2005 | Controlled Substance Audits | WAGFLAG00019519 | WAGFLAG00019519 | | | | | | | | | |
| WAG-MDL-00062 | 01/05/2006 | Managing Controlled Substance Inventory Theft or Loss | WAGFLAG00019520 | WAGFLAG00019520 | | | | | | | | | |
| WAG-MDL-00063 | 02/23/2006 | Refilling Prescriptions | WAGFLAG00019480 | WAGFLAG00019480 | | | | | | | | | |
| WAG-MDL-00064 | 02/23/2006 | Accepting and Filling New Prescriptions Policy | WAGFLAG00019478 | WAGFLAG00019478 | | | | | | | | | |
| WAG-MDL-00065 | 02/23/2006 | Accepting and Entering the Prescription | WAGFLAG00019528 | WAGFLAG00019529 | | | | | | | | | |
| WAG-MDL-00066 | 3/9/2006 | Email from J. Strzalka to M. Soliva re Add to the DEA Manual | WAGMDL00757762 | WAGMDL00757773 | | | | | | | | | |
| WAG-MDL-00067 | 5/17/2006 | Letter from R. Corso to T. Polarolo re March 2006 DEA Regulatory Investigation of Walgreens | WAGMDL00753477 | WAGMDL00753479 | | | | | | | | | |
| WAG-MDL-00068 | 5/17/2006 | Letter from DOJ R. Corso to Walgreens T. Polarolo re Regulatory Investigation | WAGMDL00709510 | WAGMDL00709512 | | | | | | | | | |
| WAG-MDL-00069 | 5/27/2006 | Memorandum from T. Polarolo to J. Joseph re DEA Audit Preliminary Response 03-06-06 | WAGMDL00709508 | WAGMDL00709509 | | | | | | | | | |
| WAG-MDL-00070 | 06/23/2006 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031395 | US-DEA-00031398 | | | | | | | | | |
| WAG-MDL-00071 | 06/26/2006 | Good Faith Practices / Fraudulant Prescriptions | WAGMDL00335020 | WAGMDL00335021 | | | | | | | | | |
| WAG-MDL-00072 | 07/00/2006 | Follow-Up Review of the Drug Enforcement Administration's Effort to Control the Diversion of Controlled Pharmaceuticals | WAGNYNS_TX00000067 | WAGNYNS_TX00000161 | | | | | | | | | |
| WAG-MDL-00073 | 7/28/2006 | Letter from D. Pinon to DEA B. Dobric re Walgrens Distribution Center, Perrysburg, Ohio | WAGMDL00387642 | WAGMDL00387650 | | | | | | | | | |
| WAG-MDL-00074 | 8/16/2006 | Feds bust major heroin ring, Chicago Tribune | WAGMDL_T1_TX00011267 | WAGMDL_T1_TX00011268 | | | | | | | | | |
| WAG-MDL-00075 | 09/06/2006 | 71 Fed Reg 52, 716; 52,718; 52,719; 52,720 - Dispensing Controlled Substances for the Treatment of Pain, DEA | WAGNYNS_TX00000162 | WAGNYNS_TX00000176 | | | | | | | | | |
| WAG-MDL-00076 | 09/06/2006 | Federal Register, Volume 71, No. 172 Dispensing Controlled Substances for the Treatment of Pain | WAGNYNS_TX00000177 | WAGNYNS_TX00000184 | | | | | | | | | |
| WAG-MDL-00077 | 10/10/2006 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032410 | US-DEA-00032410 | | | | | | | | | |
| WAG-MDL-00078 | 11/9/2006 | Top stores to close by John Booth, Crain's Cleveland Business | WAGMDL_T1_TX00011269 | WAGMDL_T1_TX00011269 | | | | | | | | | |
| WAG-MDL-00079 | 12/11/2006 | Rx Questionable Order Qty, Mt. Vernon Distribution Center | WAGMDL00757788 | WAGMDL00757788 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00080 | 02/07/2007 | Good Faith Practices and Fraudulent Prescriptions (GFDP) | WAGMDL00008112 | WAGMDL00008113 | | | | | | | | | |
| WAG-MDL-00081 | 3/28/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008110 | WAGMDL00008111 | | | | | | | | | |
| WAG-MDL-00082 | 04/02/2007 | Accepting and Filling New Prescriptions Policy | WAGFLAG00019557 | WAGFLAG00019557 | | | | | | | | | |
| WAG-MDL-00083 | 4/3/2007 | Email from M. Soliva to J. VanOverbake re DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400357 | | | | | | | | | |
| WAG-MDL-00084 | 4/25/2007 | Letter from McKesson Counsel, Hyman, Phelps, & McNamara, P.C., to L. Barber DEA re Order to Show Cause Pending Against McKesson | MCKMDL00330924 | MCKMDL00330930 | | | | | | | | | |
| WAG-MDL-00085 | 4/27/2007 | Email from S. Reardon to M. Parrish, et al. re Internet Pharmacy/ABC Update | CAH_MDL2804_02102142 | CAH_MDL2804_02102146 | | | | | | | | | |
| WAG-MDL-00086 | 05/01/2007 | Reporting Theft or Loss of Controlled Drugs | WAGFLAG00019523 | WAGFLAG00019523 | | | | | | | | | |
| WAG-MDL-00087 | 6/12/2007 | Letter from J. Gilbert, McKesson Counsel, to L. Barber re McKesson's Implementation of Lifestyle Drug Monitoring Program | MCKMDL00330931 | MCKMDL00330964 | | | | | | | | | |
| WAG-MDL-00088 | 06/27/2007 | Controlled Substances Inventory Policy | WAGFLAG00019566 | WAGFLAG00019570 | | | | | | | | | |
| WAG-MDL-00089 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register Notice | WAGMDL_T1_TX00001506 | WAGMDL_T1_TX00001540 | | | | | | | | | |
| WAG-MDL-00090 | 7/27/2007 | Internal Audit Report Memo from L. Dettmer et al to R. Varno et al re DEA Compliance Review - Jupiter Distribution Center | WAGMDL00757549 | WAGMDL00757568 | | | | | | | | | |
| WAG-MDL-00091 | 08/20/2007 | Accepting and Entering a Prescription Policy | WAGFLAG00019659 | WAGFLAG00019660 | | | | | | | | | |
| WAG-MDL-00092 | 08/29/2007 | Preventing Diversion of Controlled Substances | WAGFLDEA00000271 | WAGFLDEA00000271 | | | | | | | | | |
| WAG-MDL-00093 | 09/14/2007 | Email from S. Reardon to E. Brantley et al re DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_00832705-R | CAH_MDL_PRIORPROD_DEA07_00832718-R | | | | | | | | | |
| WAG-MDL-00094 | 10/01/2007 | Controlled Substances Inventory Policy | WAGFLAG00019496 | WAGFLAG00019500 | | | | | | | | | |
| WAG-MDL-00095 | 10/09/2007 | Accepting and Entering a Prescription Policy | WAGFLAG00019744 | WAGFLAG00019745 | | | | | | | | | |
| WAG-MDL-00096 | 10/30/2007 | Draft Summary of the HDMA DEA Meeting | HDS_MDL_00137867 | HDS_MDL_00137871 | | | | | | | | | |
| WAG-MDL-00097 | 12/3/2007 | Walgreen Suspicious Control Drug Orders for Month of 11/2007 | WAGMDL00390035 | WAGMDL00390036 | | | | | | | | | |
| WAG-MDL-00098 | 06/12/2007 | Rannazzisi Letter re responsibilities of controlled substance manufacturers and distributors (Rafalski 5/13/19 Dep. Ex. 4) | ABDCMDL00269683 | ABDCMDL00269694 | | | | | | | | | |
| WAG-MDL-00099 | 01/10/2008 | Brantley Memo to File re New Choice Pharmacy (mult. memos) (Rafalski 5/13/19 Dep. Ex. 14) | CAH_MDL2804_00000605 | CAH_MDL2804_00000607 | | | | | | | | | |
| WAG-MDL-00100 | 01/07/2014 | Standard Operating Polices and Procedures re Prescription Processing | WAGMDL00745155 | WAGMDL00745160 | | | | | | | | | |
| WAG-MDL-00101 | 2/22/2008 | Internal Audit Report Memo from T. Bernett et al to J. Coman et al re DEA Compliance Review - Woodland Distribution Center | WAGMDL00757511 | WAGMDL00757513 | | | | | | | | | |
| WAG-MDL-00102 | 3/26/2008 | Email from D. Pinon to L. Sullivan re Suspicious Order Reporting | WAGMDL00387651 | WAGMDL00387652 | | | | | | | | | |
| WAG-MDL-00103 | 04/08/2008 | Accepting and Entering a Prescription Policy | WAGFLAG00019931 | WAGFLAG00019932 | | | | | | | | | |
| WAG-MDL-00104 | 4/14/2008 | Healthcase Distribution Management Association (HDMA) Industry Compliance Guidelines: Reporting Suspicious Orders and Preventing Diversion of Controlled Substances | HDS_MDL_00085652 | HDS_MDL_00085664 | | | | | | | | | |
| WAG-MDL-00105 | 04/24/2008 | Controlled Substances Inventory Policy | WAGFLAG00019933 | WAGFLAG00019937 | | | | | | | | | |
| WAG-MDL-00106 | 4/30/2008 | Walgreens Records Retention Schedule | WAGMDL00286244 | WAGMDL00286424 | | | | | | | | | |
| WAG-MDL-00107 | 05/16/2008 | Letter from M. Caverly to R. Pratt re February 28, 2008 Letter | US-DEA-00005921 | US-DEA-00005924 | | | | | | | | | |
| WAG-MDL-00108 | 05/29/2008 | Managing Controlled Substance Inventory Theft or Loss Policy | WAGFLAG00019949 | WAGFLAG00019949 | | | | | | | | | |
| WAG-MDL-00109 | 06/12/2008 | Dispensing Prescription Drugs Policy | WAGFLAG00019974 | WAGFLAG00019974 | | | | | | | | | |
| WAG-MDL-00110 | 06/23/2008 | Memo from W. Bancroft , T. Morris to S. Bamberg, et al. re DEA Suspicious Order Reporting | WAGMDL00624527 | WAGMDL00624532 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00111 | 6/23/2008 | Memo from W. Bancroft and T. Morris to S. Bamberg, et al. re DEA Suspicious Order Reporting | WAGMDL00624503 | WAGMDL00624509 | | | | | | | | | |
| WAG-MDL-00112 | 06/23/2008 | Controlled Substances Inventory Policy | WAGFLAG00019952 | WAGFLAG00019956 | | | | | | | | | |
| WAG-MDL-00113 | 07/23/2008 | Dispensing Prescription  Drugs Policy | WAGFLAG00019986 | WAGFLAG00019986 | | | | | | | | | |
| WAG-MDL-00114 | 7/28/2008 | Internal Audit Report Memo from T. Bernett et al to C. Johnson et al re DEA Compliance - Mt. Vernon Distribution Center | WAGMDL00757569 | WAGMDL00757570 | | | | | | | | | |
| WAG-MDL-00115 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390757 | WAGMDL00390758 | | | | | | | | | |
| WAG-MDL-00116 | 10/17/2008 | Letter from W. Goggin to J. Gray re Controlled Substances Act | WAGMDL00673706 | WAGMDL00673722 | | | | | | | | | |
| WAG-MDL-00117 | 12/22/2008 | Internal Audit Report Memo from L. Dettmer et al to S. Kneller et al re DEA Compliance - Perrysburg Distribution Center | WAGMDL00757193 | WAGMDL00757211 | | | | | | | | | |
| WAG-MDL-00118 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492132 | WAGMDL00492149 | | | | | | | | | |
| WAG-MDL-00119 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00491896 | WAGMDL00491912 | | | | | | | | | |
| WAG-MDL-00120 | 3/27/2009 | Email from J. Lalich to T. Morris re Revised Suspicious Order Document | WAGMDL00325368; WAGMDL00325374 | WAGMDL00325368; WAGMDL00325378 | | | | | | | | | |
| WAG-MDL-00121 | 05/18/2009 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033081 | US-DEA-00033107 | | | | | | | | | |
| WAG-MDL-00122 | 6/1/2009 | P09002 Threshold Controlled Substance Macro Design | WAGMDL00491961 | WAGMDL00491966 | | | | | | | | | |
| WAG-MDL-00123 | 6/3/2009 | P09002 Threshold Controlled Substance Ordering Driver Program | WAGMDL00491998 | WAGMDL00492000 | | | | | | | | | |
| WAG-MDL-00124 | 06/06/2009 | DEA Report of Investigation - Perrysbug, Ohio | US-DEA-00033078 | US-DEA-00033079 | | | | | | | | | |
| WAG-MDL-00125 | 06/12/2009 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032611 | US-DEA-00032632 | | | | | | | | | |
| WAG-MDL-00126 | 6/25/2009 | Letter from R. Corso to Kneller re DEA On-Site Investigation | WAGMDL00493683 | WAGMDL00493687 | | | | | | | | | |
| WAG-MDL-00127 | 07/15/2009 | Accepting a Prescription Policy | WAGFLAG00022199 | WAGFLAG00022199 | | | | | | | | | |
| WAG-MDL-00128 | 07/15/2009 | Entering a Prescription | WAGFLAG00022197 | WAGFLAG00022197 | | | | | | | | | |
| WAG-MDL-00129 | 07/15/2009 | Accepting and Entering a Prescription Policy | WAGFLAG00022277 | WAGFLAG00022278 | | | | | | | | | |
| WAG-MDL-00130 | 7/28/2009 | Letter from S. Kneller to R. Corso re June 25, 2009 Correspondence | WAGMDL00493688 | WAGMDL00493691 | | | | | | | | | |
| WAG-MDL-00131 | 08/17/2009 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033080 | US-DEA-00033080 | | | | | | | | | |
| WAG-MDL-00132 | 8/21/2009 | Martin B Threshold Violations | WAGMDL00674560 | WAGMDL00674560 | | | | | | | | | |
| WAG-MDL-00133 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674553 | WAGMDL00674553 | | | | | | | | | |
| WAG-MDL-00134 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674552 | WAGMDL00674552 | | | | | | | | | |
| WAG-MDL-00135 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674554 | WAGMDL00674554 | | | | | | | | | |
| WAG-MDL-00136 | 8/25/2009 | MartinB Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | | | | | |
| WAG-MDL-00137 | 8/25/2009 | Order Item Detail Reports | WAGMDL00674550 | WAGMDL00674623 | | | | | | | | | |
| WAG-MDL-00138 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674557 | WAGMDL00674557 | | | | | | | | | |
| WAG-MDL-00139 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674561 | WAGMDL00674561 | | | | | | | | | |
| WAG-MDL-00140 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674551 | WAGMDL00674551 | | | | | | | | | |
| WAG-MDL-00141 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674555 | WAGMDL00674555 | | | | | | | | | |
| WAG-MDL-00142 | 8/25/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674623 | WAGMDL00674623 | | | | | | | | | |
| WAG-MDL-00143 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674558 | WAGMDL00674558 | | | | | | | | | |
| WAG-MDL-00144 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674559 | WAGMDL00674559 | | | | | | | | | |
| WAG-MDL-00145 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674622 | WAGMDL00674622 | | | | | | | | | |
| WAG-MDL-00146 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674556 | WAGMDL00674556 | | | | | | | | | |
| WAG-MDL-00147 | 8/26/2009 | Project Request Estimate re DEA Suspicious Order Item Limits - Phase II | WAGMDL00492067 | WAGMDL00492069 | | | | | | | | | |
| WAG-MDL-00148 | 11/09/2012 | Email from M. Bleser to D. Murray et al re November 8th DEA Meeting at NABP | WAGMDL00658246 | WAGMDL00658248 | | | | | | | | | |
| WAG-MDL-00149 | 8/28/2009 | Memo from B. Martin re Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | | | | | | | | |
| WAG-MDL-00150 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674621 | WAGMDL00674621 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00151 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674620 | WAGMDL00674620 | | | | | | | | | |
| WAG-MDL-00152 | 9/23/2009 | Martin B Threshold Violations-Monthly | WAGMDL00674619 | WAGMDL00674619 | | | | | | | | | |
| WAG-MDL-00153 | 9/25/2009 | P09002 Threshold Controlled Substance Macro Design II | WAGMDL00492038 | WAGMDL00492043 | | | | | | | | | |
| WAG-MDL-00154 | 10/1/2009 | Project Request Estimate re DEA Suspicious Order Item Part II - Phase II | WAGMDL00492070 | WAGMDL00492072 | | | | | | | | | |
| WAG-MDL-00155 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document - Project P09002 | WAGMDL00491878 | WAGMDL00491895 | | | | | | | | | |
| WAG-MDL-00156 | 10/14/2009 | DEA Report of Investigation - Walgreen Co. Jupiter, Florida | US-DEA-00032761 | US-DEA-00032803 | | | | | | | | | |
| WAG-MDL-00157 | 00/00/2010 | The Treatment of Obesity and its Co-Occurrence with Substance Use Disorders, K. VanBuskirk, et al., Journal of Addiction Medicine, 2010, Vol. 4(1), pp. 1-10 | WAGNYNS_TX00000185 | WAGNYNS_TX00000202 | | | | | | | | | |
| WAG-MDL-00158 | 00/00/2010 | Prescription Drug Abuse & Diversion: Role of the Pain Clinic by K. Rigg et al, J Drug Issues | WAGMDL_T1_TX00011270 | WAGMDL_T1_TX00011284 | | | | | | | | | |
| WAG-MDL-00159 | 1/20/2010 | P09002 Intercept Suspicious Orders Micro Design - ORPB305 | WAGMDL00492076 | WAGMDL00492081 | | | | | | | | | |
| WAG-MDL-00160 | 02/18/2010 | Walgreen Co. Form 8-K | WAGNYNS_TX00000203 | WAGNYNS_TX00000211 | | | | | | | | | |
| WAG-MDL-00161 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674576 | WAGMDL00674594 | | | | | | | | | |
| WAG-MDL-00162 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674595 | WAGMDL00674614 | | | | | | | | | |
| WAG-MDL-00163 | 3/1/2010 | Walgreen Suspicious Control Drug Orders for Month of 02/2010 | WAGMDL00393114 | WAGMDL00393115 | | | | | | | | | |
| WAG-MDL-00164 | 3/11/2010 | Ranick Order Item Detail | WAGMDL00674617 | WAGMDL00674618 | | | | | | | | | |
| WAG-MDL-00165 | 3/9/2010 | DEA Phase II Project Implementation Plan | WAGMDL00492130 | WAGMDL00492131 | | | | | | | | | |
| WAG-MDL-00166 | 3/11/2010 | LOSSPRV Weekly Item Movement | WAGMDL00674615 | WAGMDL00674616 | | | | | | | | | |
| WAG-MDL-00167 | 04/08/2010 | Rx Questionable Order Quantity - Quality System Procedure, Mt. Vernon Illinois | WAGMDL00751822 | WAGMDL00751823 | | | | | | | | | |
| WAG-MDL-00168 | 04/27/2010 | Letter from G. Euson to L. Levin re H.D. Smith Wholesale Drug Co. | HDS_MDL_00012028 | HDS_MDL_00012030 | | | | | | | | | |
| WAG-MDL-00169 | 5/25/2010 | Tolerance Limit Calculations | WAGMDL00128847 | WAGMDL00128850 | | | | | | | | | |
| WAG-MDL-00170 | 5/25/2010 | Walgreens Ordering Frequency Calculations | WAGMDL00491851 | WAGMDL00491853 | | | | | | | | | |
| WAG-MDL-00171 | 6/7/2010 | Walgreen Suspicious Control Drug Orders for Month of 05/2010 | WAGMDL00393581 | WAGMDL00393582 | | | | | | | | | |
| WAG-MDL-00172 | 06/24/2010 | Email from R. Khanna to B. Martin re DEA Pilot Updates | WAGMDL00660344 | WAGMDL00660353 | | | | | | | | | |
| WAG-MDL-00173 | 7/10/2010 | Email from S. Wedekind to A. Parlato re Oxycodone 30 mg | WAGFLDEA00000459 | WAGFLDEA00000460 | | | | | | | | | |
| WAG-MDL-00174 | 7/19/2010 | Email from Pharmacy Manager 11423 to District247rx re Forgery | WAGFLDEA00000360 | WAGFLDEA00000360 | | | | | | | | | |
| WAG-MDL-00175 | 7/27/2010 | Email from J. Wright to T. Gubbins re Handling Pain Management RXs | WAGFLDEA00000659 | WAGFLDEA00000660 | | | | | | | | | |
| WAG-MDL-00176 | 8/6/2010 | Email from S. Raval to District 109RX re RXM Meeting Oxycodone | WAGFLDEA00000363 | WAGFLDEA00000364 | | | | | | | | | |
| WAG-MDL-00177 | 8/18/2010 | Ranick Order Item Detail | WAGMDL00674562 | WAGMDL00674575 | | | | | | | | | |
| WAG-MDL-00178 | 8/27/2010 | Email from N. Rebeco to N. Baran et al re Oxycodone Orders | ALLERGAN_MDL_02879229 | ALLERGAN_MDL_0287923 0 | | | | | | | | | |
| WAG-MDL-00179 | 8/28/2010 | Email from R. Lemke to District114Stores@Walgreens re District Notes and Focus Points | WAGFLDEA00000828 | WAGFLDEA00000828 | | | | | | | | | |
| WAG-MDL-00180 | 9/8/2010 | Email from B. Martin to D. Coughlin re Mt. Vernon DEA Audit | WAGMDL00387641 | WAGMDL00387641 | | | | | | | | | |
| WAG-MDL-00181 | 09/09/2010 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030873 | US-DEA-00030897 | | | | | | | | | |
| WAG-MDL-00182 | 9/14/2010 | Email from S. Raval to District 109RX re Two Minute Oxy-Refusal Consult | WAGFLDEA00000368 | WAGFLDEA00000369 | | | | | | | | | |
| WAG-MDL-00183 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations (Craig Dep. Ex. 16, 1/11/19) | | | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00184 | 10/21/2010 | Email from E. Svihra to K. Amos et al re Margate, FL Schedule II Limitations (Svihra) | WAGFLDEA00000829 | WAGFLDEA00000832 | | | | | | | | | |
| WAG-MDL-00185 | 11/2/2010 | Email from K. Harper to B. Ratliff, et al. re Draft DEA St. Louis Meeting Notes | MNK-T1_0000421973 | MNK-T1_0000421975 | | | | | | | | | |
| WAG-MDL-00186 | 11/11/2010 | Email from B. Russell to D. Walker re Call from Anita Ducca re HDMA Letter to DEA | MCKMDL00641518 | MCKMDL00641520 | | | | | | | | | |
| WAG-MDL-00187 | 12/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 11/2010 | WAGMDL00394459 | WAGMDL00394460 | | | | | | | | | |
| WAG-MDL-00188 | 08/30/2013 | Item Review Report - Control Drugs for Consumer Value Stores (Rafalski 5/14/19 Dep. Ex. 27) | CVS-MDLT1-000010672 | CVS-MDLT1-000010757 | | | | | | | | | |
| WAG-MDL-00189 | 12/16/2010 | Email from S. Vazquez to District21RX re Schedule II Controlled Substances | WAGFLDEA00000435 | WAGFLDEA00000435 | | | | | | | | | |
| WAG-MDL-00190 | 00/00/2011 | Collection of Ohio Board of Nursing Documents | OBN_MDL1stProduction035469 | OBN_MDL1stProduction037201 | | | | | | | | | |
| WAG-MDL-00191 | 09/00/2012 | Results from the 2011 National Survey on Drug Use and Health: Summary of National Findings | WAGNYNS_TX00000212 | WAGNYNS_TX00000385 | | | | | | | | | |
| WAG-MDL-00192 | 1/10/2011 | Email from B. Martin to K. Atwell re High Quantity Stores 682971 | WAGFLDEA00000846 | WAGFLDEA00000851 | | | | | | | | | |
| WAG-MDL-00193 | 1/11/2011 | Email from B. Martin to K. Atwell re High Quantity Stores 682971 | WAGFLDEA00000852 | WAGFLDEA00000862 | | | | | | | | | |
| WAG-MDL-00194 | 1/17/2011 | Email from D. Lemmons to K. Amos re CII Fills-Ft. Pierce | WAGFLDEA00000863 | WAGFLDEA00000864 | | | | | | | | | |
| WAG-MDL-00195 | 2/4/2011 | Email from D. Gustin to T. Williams, et al. re Variance and Suspicious Reports | MCKMDL00510747 | MCKMDL00510752 | | | | | | | | | |
| WAG-MDL-00196 | 2/7/2011 | Email from E. Svihra to M. Ranick re DEA - St. Louis | WAGMDL00387624 | WAGMDL00387624 | | | | | | | | | |
| WAG-MDL-00197 | 2/23/2011 | Good Faith Practices and Fraudulent Prescriptions, Redline against 3/28/07 | WAGMDL00767015 | WAGMDL00767019 | | | | | | | | | |
| WAG-MDL-00198 | 02/23/2011 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00290991 | WAGMDL00290994 | | | | | | | | | |
| WAG-MDL-00199 | 03/00/2011 | Pharmacist's Add/Change Reference for Controlled Substance Prescriptions | WAGNYNS_TX00000386 | WAGNYNS_TX00000386 | | | | | | | | | |
| WAG-MDL-00200 | 3/9/2011 | Action Plan to Reduce CII Dispensing re Store 1412 | WAGFLDEA00000912 | WAGFLDEA00000912 | | | | | | | | | |
| WAG-MDL-00201 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins et al re CII Prescriptions | WAGFLDEA00000999 | WAGFLDEA00001006 | | | | | | | | | |
| WAG-MDL-00202 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins re Pharmacist Best Prices | WAGFLDEA00000661 | WAGFLDEA00000693 | | | | | | | | | |
| WAG-MDL-00203 | 3/25/2011 | Email from B. Wheeldon to E. Svihra re Best Practices Conf Call | WAGFLDEA00000988 | WAGFLDEA00000988 | | | | | | | | | |
| WAG-MDL-00204 | 3/28/2011 | Email from B. Wheeldon to D. Lemmons re Store 3099 | WAGFLDEA00001009 | WAGFLDEA00001010 | | | | | | | | | |
| WAG-MDL-00205 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | | | |
| WAG-MDL-00206 | 05/00/2011 | Pharmacist Training Program Trainer's Guide | WAGMDL00520714 | WAGMDL00520731 | | | | | | | | | |
| WAG-MDL-00207 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGFLDEA00000127 | WAGFLDEA00000130 | | | | | | | | | |
| WAG-MDL-00208 | 5/11/2011 | Email from M. Gill to T. Trumbull et al re VAWD Question | WAGMDL00751821 | WAGMDL00751823 | | | | | | | | | |
| WAG-MDL-00209 | 5/31/2011 | Email from G. Couffer to Market6LPS et al re Su Florida June Focus on Compliance - Filing Pain Management Prescriptions (Florida Markets Only) | WAGFLDEA00001704 | WAGFLDEA00001709 | | | | | | | | | |
| WAG-MDL-00210 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767020 | WAGMDL00767021 | | | | | | | | | |
| WAG-MDL-00211 | 06/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGMDL00008104 | WAGMDL00008105 | | | | | | | | | |
| WAG-MDL-00212 | 06/06/2011 | Email from D. Lemmons to D. Pinon et al re Florida HB 7095 - July 1, 2011 | WAGFLDEA00001081 | WAGFLDEA00001086 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00213 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395106 | WAGMDL00395107 | | | | | | | | | |
| WAG-MDL-00214 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395124 | WAGMDL00395125 | | | | | | | | | |
| WAG-MDL-00215 | 7/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008102 | WAGMDL00008103 | | | | | | | | | |
| WAG-MDL-00216 | 7/18/2011 | Email from RX Mail to All Pharmacies re Controlled Substance Prescriptions and Good Faith Dispensing Policy Update | WAGFLDEA00000388 | WAGFLDEA00000388 | | | | | | | | | |
| WAG-MDL-00217 | 7/20/2011 | Email from E. Svihra to E. Lanzetti, et al. re The Uniqueness of Florida | WAGFLDEA00001158 | WAGFLDEA00001159 | | | | | | | | | |
| WAG-MDL-00218 | 7/20/2011 | Email from T. Isbon to District100RX, et al. re Oxycodone Dispensing | WAGFLDEA00001154 | WAGFLDEA00001155 | | | | | | | | | |
| WAG-MDL-00219 | 7/20/2011 | Email from D. Lemmons to E. Lanzetti et al re Florida Focus on Compliance | WAGFLDEA00000696 | WAGFLDEA00000740 | | | | | | | | | |
| WAG-MDL-00220 | 8/10/2011 | Email from A. Spiehs to B. Wheeldon re Medicaid Fraud - Please Read | WAGFLDEA00001160 | WAGFLDEA00001160 | | | | | | | | | |
| WAG-MDL-00221 | 8/23/2011 | Memo from A. Moothedan to S. Corley, et al. re District 227 Oxycodone Action Plan | WAGFLDEA00001174 | WAGFLDEA00001175 | | | | | | | | | |
| WAG-MDL-00222 | 8/24/2011 | Email from A. Spiehs to B. Wheeldon re Customer Confrontation with Employee | WAGFLDEA00001176 | WAGFLDEA00001176 | | | | | | | | | |
| WAG-MDL-00223 | 8/26/2011 | Email from Pharmacy Manager 05857 to A. Spiehs re Oxy | WAGFLDEA00000443 | WAGFLDEA00000443 | | | | | | | | | |
| WAG-MDL-00224 | 8/26/2011 | Email from A. Moothedan to B. Wheeldon, et al. re 5857 Oxy Threat | WAGFLDEA00001209 | WAGFLDEA00001209 | | | | | | | | | |
| WAG-MDL-00225 | 9/18/2011 | Email from Pharmacy Manager 12885 to J. Donovan et al re Question/Advice - Sorry Long Read | WAGFLDEA00000401 | WAGFLDEA00000401 | | | | | | | | | |
| WAG-MDL-00226 | 9/21/2011 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period June 11 - Aug 11 | WAGFLDEA00001796 | WAGFLDEA00001811 | | | | | | | | | |
| WAG-MDL-00227 | 9/23/2011 | DEA Suspicious Order - Phase III | WAGMDL00492378 | WAGMDL00492380 | | | | | | | | | |
| WAG-MDL-00228 | 9/28/2011 | Draft notes for SOM Steering Committee Meeting | MNK-T1_0002077756 | MNK-T1_0002077758 | | | | | | | | | |
| WAG-MDL-00229 | 9/30/2011 | Guide re Accepting and Filling New Prescriptions Policy | WAGFLDEA00000045 | WAGFLDEA00000046 | | | | | | | | | |
| WAG-MDL-00230 | 10/8/2011 | Email from K. Kratofil to District119RX re Oxy Scripts and Referrals | WAGFLDEA00000465 | WAGFLDEA00000465 | | | | | | | | | |
| WAG-MDL-00231 | 10/13/2011 | Email from Store Manager 03099 email to K. Kratofil re Dr. Yankopolis | WAGFLDEA00000466 | WAGFLDEA00000466 | | | | | | | | | |
| WAG-MDL-00232 | 10/18/2011 | Email from G. Lehoczky to Market6Rx re Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000741 | WAGFLDEA00000762 | | | | | | | | | |
| WAG-MDL-00233 | 10/25/2011 | Email from H. Morrow to B. Wheeldon, et al. re Save the date MGR RXM Mtg with the DEA Dec 7, 2011 | WAGFLDEA00001221 | WAGFLDEA00001221 | | | | | | | | | |
| WAG-MDL-00234 | 10/28/2011 | Email from R. Espino to B. Wheeldon re Police Security | WAGFLDEA00000449 | WAGFLDEA00000449 | | | | | | | | | |
| WAG-MDL-00235 | 10/31/2011 | Letter from Maddox Horne Law Firm, PLLC to Walgreens re Dr. Raymond Failer - Refusal to Fill | WAGMDL00768918 | WAGMDL00768918 | | | | | | | | | |
| WAG-MDL-00236 | 11/4/2011 | Email from K. Kratofil to Mgr. 06775 re Control Substance Powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | | | | | | | | |
| WAG-MDL-00237 | 11/4/2011 | Control Substances and Good Faith Dispensing, Walgreens Policy | WAGFLDEA00000471 | WAGFLDEA00000475 | | | | | | | | | |
| WAG-MDL-00238 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008100 | WAGMDL00008101 | | | | | | | | | |
| WAG-MDL-00239 | 11/16/2011 | Email from M. Brown to R. Twillman re FL oxycontin prescriptions | CHI_002208435 | CHI_002208437 | | | | | | | | | |
| WAG-MDL-00240 | 11/18/2011 | Email from D. Healy to T. Fernandez re Dr. Stark Meeting | WAGFLDEA00000763 | WAGFLDEA00000765 | | | | | | | | | |
| WAG-MDL-00241 | 11/26/2011 | Email from B. Wheeldon to S. Corley, et al. re U.S. Department of Justice | WAGFLDEA00001248 | WAGFLDEA00001249 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00242 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395745 | WAGMDL00395746 | | | | | | | | | |
| WAG-MDL-00243 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395729 | WAGMDL00395730 | | | | | | | | | |
| WAG-MDL-00244 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395713 | WAGMDL00395714 | | | | | | | | | |
| WAG-MDL-00245 | 12/5/2011 | Email from K. Kratofil to B. Wheeldon et al re Possible Media Attention from CVS AIWs | WAGFLDEA00001282 | WAGFLDEA00001287 | | | | | | | | | |
| WAG-MDL-00246 | 12/7/2011 | Email from G. Lehoczky to E. Forbes et al re Oxy Percent | WAGFLDEA00001288 | WAGFLDEA00001327 | | | | | | | | | |
| WAG-MDL-00247 | 12/7/2011 | Control Drug Shipments by Item Report and CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Sep 11 - Nov 11 | WAGFLDEA00001812 | WAGFLDEA00001829 | | | | | | | | | |
| WAG-MDL-00248 | 12/15/2011 | Letter from B. Newman to K. Kratofil re Lee County Medical Solutions, Inc. - Refusal to Fill | WAGMDL00768916 | WAGMDL00768917 | | | | | | | | | |
| WAG-MDL-00249 | 00/00/2012 | Collection of Emails re Controlled Substance Orders | WAGMDL00757172 | WAGMDL00757187 | | | | | | | | | |
| WAG-MDL-00250 | 01/00/2012 | DEA Update Market Leadership Meeting | WAGMDL00049753 | WAGMDL00049772 | | | | | | | | | |
| WAG-MDL-00251 | 1/18/2012 | Email from M. Rakauskas to A. Hoheisel, et al. re Controlled Substance Guidelines | WAGFLDEA00001348 | WAGFLDEA00001348 | | | | | | | | | |
| WAG-MDL-00252 | 1/18/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00002682 | WAGMDL_T1_TX00002732 | | | | | | | | | |
| WAG-MDL-00253 | 1/18/2013 | Email from C. Dymon to P. Daugherty re SOM Process Flow Document | WAGMDL00237698 | WAGMDL00237702 | | | | | | | | | |
| WAG-MDL-00254 | 1/22/2012 | Email from K. Kratofil to District119RX, District119MGR re New Fax Number for the DEA | WAGFLDEA00000516 | WAGFLDEA00000516 | | | | | | | | | |
| WAG-MDL-00255 | 01/25/2012 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032698 | US-DEA-00032721 | | | | | | | | | |
| WAG-MDL-00256 | 1/26/2012 | Email from E. Lanzetti to E. Svihra re Customers using intimidation to get scripts filled | WAGFLDEA00001403 | WAGFLDEA00001411 | | | | | | | | | |
| WAG-MDL-00257 | 1/30/2012 | Florida Law Enforcement Prescription Drug Efforts Produce Positive Results, Purchases of Oxycodone Decline, DEA Press Release | WAGMDL00766622 | WAGMDL00766623 | | | | | | | | | |
| WAG-MDL-00258 | 02/03/2012 | Declaration of Michael A. Mone, Pursuant to 28 U.S.C. Section 1746; Cardinal Health, Inc. v. Eric Holder, Jr., et al. (Rafalski 5/13/19 Dep. Ex. 13) | CAH_MDL_PRIORPROD_DEA12_00014053 | CAH_MDL_PRIORPROD_DEA12_00014081 | | | | | | | | | |
| WAG-MDL-00259 | 2/8/2012 | Suspicious Order Monitoring Process | WAGMDL00325128 | WAGMDL00325128 | | | | | | | | | |
| WAG-MDL-00260 | 2/8/2012 | Email from B. Martin to D. Murray re Suspicious Order Monitoring Process | WAGMDL00325129 | WAGMDL00325130 | | | | | | | | | |
| WAG-MDL-00261 | 02/10/2012 | Declaration of Joseph Rannazzisi, Cardinal Health Inc. vs. Eric Holder | DEA_Rannazzisi-00003170 | DEA_Rannazzisi-00003203 | | | | | | | | | |
| WAG-MDL-00262 | 2/13/2012 | Walgreens Tolerance Limit Calculation | WAGMDL00492393 | WAGMDL00492396 | | | | | | | | | |
| WAG-MDL-00263 | 2/20/2012 | Controlled Substance Monitoring Business Requirements | WAGMDL00108983 | WAGMDL00109002 | | | | | | | | | |
| WAG-MDL-00264 | 02/20/2012 | Business Requirements re Controlled Substance Reporting | WAGMDL00395937 | WAGMDL00395956 | | | | | | | | | |
| WAG-MDL-00265 | 3/1/2012 | Email from E. Svihra to K. Amos re Florida Trip Best Practices and Comments | WAGFLDEA00001538 | WAGFLDEA00001541 | | | | | | | | | |
| WAG-MDL-00266 | 3/5/2012 | Email from H. Morrow to Walgreens Consumer Relations re Dissatisfied, Walgreens Issue Communication Form | WAGFLDEA00000522; WAGFLDEA00000542; WAGFLDEA00000554; WAGFLDEA00000559; WAGFLDEA00000567; WAGFLDEA00000574 | WAGFLDEA00000531; WAGFLDEA00000544; WAGFLDEA00000554; WAGFLDEA00000560; WAGFLDEA00000570; WAGFLDEA00000576 | | | | | | | | | |
| WAG-MDL-00267 | 3/7/2012 | New Front Opens in Florida Pill War by T. Martin et al, The Wall Street Journal | WAGMDL00766626 | WAGMDL00766627 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00268 | 3/15/2012 | Email from W. Burdick to H. Morrow re Ref #3614575 | WAGFLDEA00000567 | WAGFLDEA00000607 | | | | | | | | | |
| WAG-MDL-00269 | 3/22/2012 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Dec 11 - Deb 12 | WAGFLDEA00001830 | WAGFLDEA00001853 | | | | | | | | | |
| WAG-MDL-00270 | 3/26/2012 | Email from H. Morrow to Consumer Relations re Ref #3640645 dissatisfied | WAGFLDEA00000611 | WAGFLDEA00000656 | | | | | | | | | |
| WAG-MDL-00271 | 3/27/2012 | Walgreens Ordering Frequency Calculation | WAGMDL00492397 | WAGMDL00492399 | | | | | | | | | |
| WAG-MDL-00272 | 3/29/2012 | Email from Pharmacy Manager 06775 to K. Kratofil re Dr. Pham | WAGFLDEA00000657 | WAGFLDEA00000657 | | | | | | | | | |
| WAG-MDL-00273 | 4/2/2012 | Walgreens Policy and Procedures re Customer Authentication | WAGFLDEA00001746 | WAGFLDEA00001746 | | | | | | | | | |
| WAG-MDL-00274 | 4/2/2012 | Email from K. Atwell to B. Martin re Store order changed quantity | WAGFLDEA00001653 | WAGFLDEA00001654 | | | | | | | | | |
| WAG-MDL-00275 | 4/2/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00000028 | WAGFLDEA00000028 | | | | | | | | | |
| WAG-MDL-00276 | 4/2/2012 | Handling Suspicious Drug Orders | WAGFLDEA00000027 | WAGFLDEA00000027 | | | | | | | | | |
| WAG-MDL-00277 | 4/5/2012 | Email from S. Wedekind to D. Pinon re Per your request | WAGFLDEA00001688 | WAGFLDEA00001691 | | | | | | | | | |
| WAG-MDL-00278 | 04/06/2012 | Walgreen pharmacies draw scrutiny in Florida by S. Hiaasen, The Miami Herald | WAGMDL_T1_TX00002770 | WAGMDL_T1_TX00002773 | | | | | | | | | |
| WAG-MDL-00279 | 04/06/2012 | Functional Requirements and (Macro) Design re DEA Suspicious Ordering - Phase III | WAGMDL00400342 | WAGMDL00400356 | | | | | | | | | |
| WAG-MDL-00280 | 4/10/2012 | Email from W. Burdick to T. Gubbins, et al. re Ref 3664629 Executive Contact Owner Matt McLaughlin | WAGFLDEA00001692 | WAGFLDEA00001695 | | | | | | | | | |
| WAG-MDL-00281 | 04/13/2012 | Declaration of Joseph T. Rannazzisi, In the Matter of Cardinal Health | DEA_Rannazzisi-00006082 | DEA_Rannazzisi-00006096 | | | | | | | | | |
| WAG-MDL-00282 | 04/13/2012 | Order on Hearing Scope and Government Motions Regarding the Respondents' Experts, In the Matter of Holiday CVS, L.L.C., d/b/a/ CVS/Pharmacy #00219, et al. (MSJ Ex. 56) | | | | | | | | | | | |
| WAG-MDL-00283 | 4/17/2012 | History of SOM Development | WAGMDL00657563 | WAGMDL00657566 | | | | | | | | | |
| WAG-MDL-00284 | 04/17/2012 | Suffolk County Supreme Court Special Grand Jury Preliminary Statement | SUFFOLK00167909 | SUFFOLK00168007 | | | | | | | | | |
| WAG-MDL-00285 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement by W. Bancroft, Walgreens | WAGMDL00007981 | WAGMDL00007986 | | | | | | | | | |
| WAG-MDL-00286 | 4/27/2012 | Florida Controlled Substance ID Policy | WAGFLDEA00000174 | WAGFLDEA00000175 | | | | | | | | | |
| WAG-MDL-00287 | 01/03/2012 | Controlled Substance Pickup Policy | WAGFLDEA00000143 | WAGFLDEA00000143 | | | | | | | | | |
| WAG-MDL-00288 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGFLDEA00000206 | WAGFLDEA00000207 | | | | | | | | | |
| WAG-MDL-00289 | 04/30/2012 | Presentation re Good Faith Dispensing | WAGMDL00801324 | WAGMDL00801345 | | | | | | | | | |
| WAG-MDL-00290 | 06/27/2007 | Policy of Theft or Diversion of Prescription Drugs by Walgreen Employees | WAGFLDEA00000328 | WAGFLDEA00000328 | | | | | | | | | |
| WAG-MDL-00291 | 5/1/2012 | Walgreens Business Requirements DEA Suspicious Ordering Phase IV | WAGMDL00492562 | WAGMDL00492574 | | | | | | | | | |
| WAG-MDL-00292 | 5/3/2012 | Dispensing Prescription Drugs Policy | WAGFLDEA00000161 | WAGFLDEA00000161 | | | | | | | | | |
| WAG-MDL-00293 | 03/02/2011 | Refilling Prescriptions | WAGFLDEA00000276 | WAGFLDEA00000276 | | | | | | | | | |
| WAG-MDL-00294 | 5/7/2012 | Suspicious Order Monitoring Process | WAGMDL00492575 | WAGMDL00492575 | | | | | | | | | |
| WAG-MDL-00295 | 5/10/2012 | Letter from D. Weinstein et al to S. Langston et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766462 | WAGMDL00766463 | | | | | | | | | |
| WAG-MDL-00296 | 5/24/2012 | Letter from A. Fisher et al to S. Langston et al re Walgreens Florida | WAGMDL00766469 | WAGMDL00766475 | | | | | | | | | |
| WAG-MDL-00297 | 5/29/2012 | Email from D. Bish to M. Nye, et al. re Suspicious Drug Processes (Diebert 1/24/19 Dep. Ex. 12) | WAGMDL00751808 | WAGMDL00751810 | | | | | | | | | |
| WAG-MDL-00298 | 5/29/2012 | Suspicious Drug Policy | WAGMDL00752212 | WAGMDL00752213 | | | | | | | | | |
| WAG-MDL-00299 | 06/00/2012 | Focus on Compliance June 2012 - All Response Data with Stores | WAGNYNS00022708 | WAGNYNS00022708 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00300 | 6/5/2012 | Email from Mail Rx to District Managers re Controlled Substance Order Quantity Override Process | WAGMDL00317093 | WAGMDL00317094 | | | | | | | | | |
| WAG-MDL-00301 | 06/05/2012 | Suspicious Ordering Phase 5 Requirements Session Meeting Notes | WAGMDL00491339 | WAGMDL00491340 | | | | | | | | | |
| WAG-MDL-00302 | 6/6/2012 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00444056 | WAGMDL00444058 | | | | | | | | | |
| WAG-MDL-00303 | 06/11/2012 | Good Faith Dispensing Policy Actions Timeline | WAGMDL00709439 | WAGMDL00709447 | | | | | | | | | |
| WAG-MDL-00304 | 6/11/2012 | Controlled Substance Prescriptions & Good Faith Dispensing Policy (GFDP) | WAGMDL00008093 | WAGMDL00008099 | | | | | | | | | |
| WAG-MDL-00305 | 6/13/2012 | Email from M. Blesser to P. Zagami et al re PPT for Tomorrow's 11:00 Meeting | WAGMDL00589674 | WAGMDL00589679 | | | | | | | | | |
| WAG-MDL-00306 | 6/18/2012 | Walgreens DEA Intercept Suspicious Order | WAGMDL00492032 | WAGMDL00492037 | | | | | | | | | |
| WAG-MDL-00307 | 6/25/2012 | Email from F. Destefano to M. Bleser re Pharmaceutical Distribution and Dispensing Integrity | WAGMDL00589682 | WAGMDL00589690 | | | | | | | | | |
| WAG-MDL-00308 | 7/2/2012 | Email from R. Stukel to J. Merritello et al re Discussion of Ceiling Limits | WAGMDL00077015 | WAGMDL00077023 | | | | | | | | | |
| WAG-MDL-00309 | 04/26/2012 | Summary re Walgreens DEA Suspicious Store Ordering Application Proposed Enhancement | WAGMDL00609421 | WAGMDL00609426 | | | | | | | | | |
| WAG-MDL-00310 | 07/17/2012 | Rausch Memo to File re CVS # 3322 (DEA # AR7531418) (Rafalski 5/13/19 Dep. Ex. 18) | CAH_MDL2804_00000204 | CAH_MDL2804_00000204 | | | | | | | | | |
| WAG-MDL-00311 | 07/17/2012 | DEA Report of Investigation re Interview of Walgreen Pharmacist | DEA-T1BCC-00001360 | DEA-T1BCC-00001361 | | | | | | | | | |
| WAG-MDL-00312 | 7/17/2012 | Walgreen Co Controlled Substance Anti-Diversion & Compliance Program | WAGMDL00659828 | WAGMDL00659856 | | | | | | | | | |
| WAG-MDL-00313 | 06/27/2007 | Email from M. Mapes to D. Pinon re Suspicious Orders | WAGMDL00387635 | WAGMDL00387637 | | | | | | | | | |
| WAG-MDL-00314 | 07/18/2012 | Statement of Joseph Rannazzisi before the Caucus of the International Narcotics Control U.S. Senate at a hearing, "Responding to the Prescription Drug Abuse Epidemic" | CAH_MDL2804_00869346 | CAH_MDL2804_00869357 | | | | | | | | | |
| WAG-MDL-00315 | 7/23/2012 | Letter from A. Fisher et al to S. Lawson et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766480 | WAGMDL00766490 | | | | | | | | | |
| WAG-MDL-00316 | 8/9/2012 | Email from S. Mills to Anderson SAILCoordinators re Controlled Substance Order Quantity Override Form | WAGMDL00107532 | WAGMDL00107533 | | | | | | | | | |
| WAG-MDL-00317 | 8/10/2012 | Jack LeFrock v. Walgreen Co. Complaint and Exhibits, Summons to Walgreen Co. | WAGMDL00768862 | WAGMDL00768914 | | | | | | | | | |
| WAG-MDL-00318 | 08/13/2012 | Walgreen Co. Controlled Drug Order Monitoring System | WAGMDL00752229 | WAGMDL00752229 | | | | | | | | | |
| WAG-MDL-00319 | 8/22/2012 | Email from S. Mills to D. Murray re Controlled Substance Order Quantity Override Form | WAGMDL00107538 | WAGMDL00107542 | | | | | | | | | |
| WAG-MDL-00320 | 08/30/2012 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00030898 | US-DEA-00030920 | | | | | | | | | |
| WAG-MDL-00321 | 9/16/2012 | Email from R. Slone to M. Blesser, F. Destefano re Update on Suspicious Ordering Monitoring | WAGMDL00528179 | WAGMDL00528180 | | | | | | | | | |
| WAG-MDL-00322 | 10/2/2012 | DEA Suspicious Ordering - Phase 5 | WAGMDL00395957 | WAGMDL00395964 | | | | | | | | | |
| WAG-MDL-00323 | 10/11/2012 | Email from R. Stukel to D. Murray. K. Provost re CSR Version Summary | WAGMDL00667936 | WAGMDL00667943 | | | | | | | | | |
| WAG-MDL-00324 | 10/09/2012 | Presentation re Controlled Substance Ordering - Evolution of Controlled Substance Ordering Process | WAGMDL00667938 | WAGMDL00667943 | | | | | | | | | |
| WAG-MDL-00325 | 08/05/2012 | Email from S. Mills to WoodlandSAIL Coordinators re Controlled Substance Order Quantity Override Form | WAGMDL00107473 | WAGMDL00107474 | | | | | | | | | |
| WAG-MDL-00326 | 10/16/2012 | Letter from G. Werner to K. Pearson re Dr. Stephen Stefano - Refusal to Fill | WAGMDL00768922 | WAGMDL00768924 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed: 09/10/21  12 of 89.  PageID #: 537509
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00327 | 10/16/2012 | Letter from G. Werner to K. Chatmon re Dr. Stephen Stefano - Refusal to Fill | WAGMDL00768919 | WAGMDL00768921 | | | | | | | | | |
| WAG-MDL-00328 | 10/19/2012 | Email from S. Mills to D. Murray re Controlled Substance Orders & SOM Procedures | WAGMDL00311410 | WAGMDL00311411 | | | | | | | | | |
| WAG-MDL-00329 | 10/19/2012 | Email from T. Polster to M. Umbleby et al re HRP GFDP Documents with Recents Edits and Next Steps | WAGMDL00331004 | WAGMDL00331030 | | | | | | | | | |
| WAG-MDL-00330 | 10/19/2012 | Form 10-K for the fiscal year ended August 31, 2012, Walgreen Co. | WAGMDL_T1_TX00002774 | WAGMDL_T1_TX00002806 | | | | | | | | | |
| WAG-MDL-00331 | 11/00/2012 | Prescriber due diligence review | WAGMDL00774705 | WAGMDL00774705 | | | | | | | | | |
| WAG-MDL-00332 | 11/00/2012 | Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289036 | WAGMDL00289039 | | | | | | | | | |
| WAG-MDL-00333 | 11/01/2012 | Updated Relay Health Prescriber Edits | WAGNYNS00032982 | WAGNYNS00032982 | | | | | | | | | |
| WAG-MDL-00334 | 11/8/2012 | Offense Incident Report by Pasco Sheriff's | WAGMDL00768925 | WAGMDL00768929 | | | | | | | | | |
| WAG-MDL-00335 | 11/15/2012 | In re Walgreen Co. - Respondent's Prehearing Statement (USDOJ-DEA) | WAGMDL_T1_TX00002857 | WAGMDL_T1_TX00002906 | | | | | | | | | |
| WAG-MDL-00336 | 11/16/2012 | Declaration of DEA Counsel Scott Lawson, In re Admin. Subpoena, No. 1:12-mc-43 (E.D. Va. Nov. 16, 2012), ECF No. 34-2 | | | | | | | | | | | |
| WAG-MDL-00337 | 11/23/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00289450 | WAGMDL00289453 | | | | | | | | | |
| WAG-MDL-00338 | 11/30/2012 | JT Group Reporting Notes | JT0000792 | JT0000792 | | | | | | | | | |
| WAG-MDL-00339 | 12/00/2012 | Target Drug Good Faith Dispensing - Prescriber Office Visit Checklist | WAGMDL00774706 | WAGMDL00774706 | | | | | | | | | |
| WAG-MDL-00340 | 12/6/2012 | Email from S. Mills to S. McQueen re Controlled Substance Order Quantity Override Form | WAGMDL00107162 | WAGMDL00107163 | | | | | | | | | |
| WAG-MDL-00341 | 12/7/2012 | In re Walgreen Co. - Respondents' Supplemental Prehearing Statement (USDOJ-DEA) | WAGMDL_T1_TX00002914 | WAGMDL_T1_TX00002920 | | | | | | | | | |
| WAG-MDL-00342 | 12/10/2012 | Email from T. Polster to D. Murray re Whitepaper | WAGMDL00589739 | WAGMDL00589742 | | | | | | | | | |
| WAG-MDL-00343 | 12/12/2012 | Schedule II Narcotic Dispensing Guidelines | WAGMDL00746793 | WAGMDL00746796 | | | | | | | | | |
| WAG-MDL-00344 | 12/14/2012 | DEA Report of Investigation re Attempted filling of an illegal prescriptions at Walgreens Pharmacy | DEA-T1BCC-00001581 | DEA-T1BCC-00001583 | | | | | | | | | |
| WAG-MDL-00345 | 12/26/2012 | Brief of Petitioner, Walgreens v. DEA (Case No. 12-1397, Court of Appeals, Dist. DC) | WAGNYNS_TX00000486 | WAGNYNS_TX00000566 | | | | | | | | | |
| WAG-MDL-00346 | 12/31/2012 | Oxycodone Fill Denied Complaints (Oct. - Dec. 2012 vs Oct. - Dec. 2011) by store | WAGNYNS00032013 | WAGNYNS00032013 | | | | | | | | | |
| WAG-MDL-00347 | 00/00/2013 | Drug Enforcement Administration History 2009-2013, Phoenix Drug Kingpin Sentenced to 20 Years for Directing Criminal Enterprise | WAGMDL_T1_TX00011417 | WAGMDL_T1_TX00011443 | | | | | | | | | |
| WAG-MDL-00348 | 00/00/2013 | Management of Acute and Chronic Pain | WAGMDL00303140 | WAGMDL00303146 | | | | | | | | | |
| WAG-MDL-00349 | 00/00/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00395923 | WAGMDL00395936 | | | | | | | | | |
| WAG-MDL-00350 | 01/02/2013 | Standard Operating Polices and Procedures re Handling of theft or diversion of prescription drugs | WAGMDL00745169 | WAGMDL00745172 | | | | | | | | | |
| WAG-MDL-00351 | 01/06/2013 | December Controls Data | WAGMDL00774295 | WAGMDL00774295 | | | | | | | | | |
| WAG-MDL-00352 | 01/07/2013 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031425 | US-DEA-00031428 | | | | | | | | | |
| WAG-MDL-00353 | 1/14/2013 | Email from M. Chirica to M. Chirica et al re Appointment, Review Application Screens and Proposed Changes to Make Navigation Easier | WAGMDL00308327 | WAGMDL00308349 | | | | | | | | | |
| WAG-MDL-00354 | 1/14/2013 | Email from C. Dymon to P. Daugherty re Process Flow Documents | WAGMDL00303383 | WAGMDL00303407 | | | | | | | | | |
| WAG-MDL-00355 | 2/1/2013 | Presentation re DEA Suspicious Store Ordering Application Enhancement | WAGMDL00609410 | WAGMDL00609418 | | | | | | | | | |
| WAG-MDL-00356 | 02/07/2013 | Red Flags CS Dispensing document | WAGNYNS00032002 | WAGNYNS00032004 | | | | | | | | | |
| WAG-MDL-00357 | 2/8/2013 | In re Walgreen Co. - Respondents' Supplemental Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003142 | WAGMDL_T1_TX00003161 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00358 | 2/15/2013 | Letter from A. Fisher and P. Perry to C. Reeves, et al. re Walgreens' Perrysburg | WAGMDL00674277 | WAGMDL00674279 | | | | | | | | | |
| WAG-MDL-00359 | 2/18/2013 | Email from M. Chirica to A. Madarasz, et al. re Review Application Screens and Proposed Changes | WAGMDL00308329 | WAGMDL00308329 | | | | | | | | | |
| WAG-MDL-00360 | 2/20/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens' Perrysburg | WAGMDL00674280 | WAGMDL00674281 | | | | | | | | | |
| WAG-MDL-00361 | 2/21/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00415257 | WAGMDL00415258 | | | | | | | | | |
| WAG-MDL-00362 | 2/27/2013 | Requirements for DEA Phase 6 | WAGMDL00491343 | WAGMDL00491344 | | | | | | | | | |
| WAG-MDL-00363 | 2/28/2013 | Contents of Shipment from Walgreens Perrysburg DC to DEA | WAGMDL00709507 | WAGMDL00709558 | | | | | | | | | |
| WAG-MDL-00364 | 03/00/2013 | Good Faith Dispensing Checklist | WAGMDL00064898 | WAGMDL00064898 | | | | | | | | | |
| WAG-MDL-00365 | 03/00/2013 | National Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289436 | WAGMDL00289439 | | | | | | | | | |
| WAG-MDL-00366 | 03/00/2013 | TD GFD Parameters Checklist | WAGMDL00675622 | WAGMDL00675622 | | | | | | | | | |
| WAG-MDL-00367 | 3/5/2013 | Emails from S. Mills from J. Hernandez re Controlled Substance Order Immediate Action Required | WAGMDL00106996 | WAGMDL00106998 | | | | | | | | | |
| WAG-MDL-00368 | 03/11/2013 | Email from J. Whited to A. Thorne re Dr. Lorenzo Lalli | WAGMDL00797658 | WAGMDL00797658 | | | | | | | | | |
| WAG-MDL-00369 | 3/11/2013 | Email from S. Mills to E. Bratton re Oxy Timeline | WAGMDL00246016 | WAGMDL00246016 | | | | | | | | | |
| WAG-MDL-00370 | 03/11/2013 | Email from J. Whited to Store rxm.05820 re Dr. Lorenzo Lalli | WAGMDL00797659 | WAGMDL00797659 | | | | | | | | | |
| WAG-MDL-00371 | 3/15/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the #04391 and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003214 | WAGMDL_T1_TX00003265 | | | | | | | | | |
| WAG-MDL-00372 | 3/18/2013 | AmerisourceBergen Shareholders Agreement | WAGMDL_T1_TX00011196 | WAGMDL_T1_TX00011261 | | | | | | | | | |
| WAG-MDL-00373 | 3/18/2013 | Framework Agreement between AmerisourceBergen Corp., Wagreen Co., and Alliance Boots GmbH | WAGMDL_T1_TX00011041 | WAGMDL_T1_TX00011195 | | | | | | | | | |
| WAG-MDL-00374 | 3/19/2013 | National Target Drug Good Faith Dispensing Checklist | WAGMDL00303132 | WAGMDL00303132 | | | | | | | | | |
| WAG-MDL-00375 | 3/21/2013 | Oral Argument Hearing Transcript, Walgreen Company v. Drug Enforcement Administration | WAGMDL_T1_TX00003266 | WAGMDL_T1_TX00003302 | | | | | | | | | |
| WAG-MDL-00376 | 3/22/2013 | Patient Internal Talking Points | WAGMDL00303133 | WAGMDL00303138 | | | | | | | | | |
| WAG-MDL-00377 | 3/22/2013 | National Prescriber TD GFD Letter | WAGMDL00303139 | WAGMDL00303139 | | | | | | | | | |
| WAG-MDL-00378 | 3/22/2013 | In re Walgreen Co. - Prehearing Statement in the #03836 Pharmacy Matter (USDOJ-DEA) | WAGMDL_T1_TX00003348 | WAGMDL_T1_TX00003392 | | | | | | | | | |
| WAG-MDL-00379 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289050 | WAGMDL00289053 | | | | | | | | | |
| WAG-MDL-00380 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289054 | WAGMDL00289057 | | | | | | | | | |
| WAG-MDL-00381 | 03/28/2013 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ website | WAGMDL00400361 | WAGMDL00400364 | | | | | | | | | |
| WAG-MDL-00382 | 3/28/2013 | Archived copy of DEA website "Knowing Your Customer/Suspicious Orders Reporting" | WAGMDL_T1_TX00011755 | WAGMDL_T1_TX00011757 | | | | | | | | | |
| WAG-MDL-00383 | 04/00/2013 | Target Drug Good Faith Dispensing Slides | WAGMDL00303147 | WAGMDL00303174 | | | | | | | | | |
| WAG-MDL-00384 | 04/04/2013 | Targeted Drug Good Faith Dispensing Policy & Procedures | WAGMDL00698365 | WAGMDL00698366 | | | | | | | | | |
| WAG-MDL-00385 | 4/5/2013 | In re Walgreen Co. - Respondent's Supplemental Consolidated Prehearing Statement in the #03836, #04391, and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003409 | WAGMDL_T1_TX00003420 | | | | | | | | | |
| WAG-MDL-00386 | 04/08/2013 | Email from Pharmacy Manager 02132 to L. Zaccaro re question from 2132 | WAGMDL00798198 | WAGMDL00798198 | | | | | | | | | |
| WAG-MDL-00387 | 4/8/2013 | Email from S. Mills to J. Tolva re New Hire Docs | WAGMDL00245867 | WAGMDL00245920 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00388 | 4/18/2013 | Email from M. Kelly to J. Jones et al re Walgreens Update | ENDO-OPIOID_MDL-01913038 | ENDO-OPIOID_MDL-01913040 | | | | | | | | | |
| WAG-MDL-00389 | 4/18/2013 | Email from P. Weimer to C. AsburnYoder et al re Walgreens Update | ENDO-OPIOID_MDL-02861627 | ENDO-OPIOID_MDL-02861629 | | | | | | | | | |
| WAG-MDL-00390 | 4/25/2013 | Email from C. Dymon to T. Polster et al re Feedback | WAGMDL00049632 | WAGMDL00049633 | | | | | | | | | |
| WAG-MDL-00391 | 05/03/2013 | New Mexico Medical Society Memo on Changes to Walgreens Policy on Filling Prescriptions for Controlled Substances | GRUN_CLEV_OH_0016877 | GRUN_CLEV_OH_0016879 | | | | | | | | | |
| WAG-MDL-00392 | 5/15/2013 | Letter from M. Grisham to R. Mazzoni re Policy Implementation by some Pharmacies in New Mexico | WAGMDL00691992 | WAGMDL00691993 | | | | | | | | | |
| WAG-MDL-00393 | 05/15/2013 | Letter from M. Grisham to R. Mazzoni re Concerns About Walgreens Policy | GRUN_CLEV_OH_0016880 | GRUN_CLEV_OH_0016881 | | | | | | | | | |
| WAG-MDL-00394 | 05/20/2013 | Email from J. Whited to Store rxm.05030 re Gary Terkel, again | WAGMDL00797623 | WAGMDL00797623 | | | | | | | | | |
| WAG-MDL-00395 | 05/22/2013 | Email from J. Whited to Store rxm.03312 re gfd | WAGMDL00797622 | WAGMDL00797622 | | | | | | | | | |
| WAG-MDL-00396 | 6/12/2013 | Email from A. Ducca to F. Qureshi re For Review: Rx Drug Abuse/Diversion One Pager | HDA_MDL_000080421 | HDA_MDL_000080424 | | | | | | | | | |
| WAG-MDL-00397 | 6/19/2013 | Email from T. Polster to L. Mclean et al re Rx Integrity Team ad DEA Agreement | WAGMDL00316771; WAGMDL00316776 | WAGMDL00316773; WAGMDL00316785 | | | | | | | | | |
| WAG-MDL-00398 | 6/25/2013 | Email from S. Mills to S. Diveney re Controlled Substance Order Quantity Override Form | WAGMDL00415194 | WAGMDL00415195 | | | | | | | | | |
| WAG-MDL-00399 | 07/24/2013 | Email from J. Goldie to Purdue re Please watch | McKinsey-0005920 | McKinsey-0005925 | | | | | | | | | |
| WAG-MDL-00400 | 07/31/2013 | Email from L. Zaccaro to M. Soder re Picture and Recording by Patient | WAGMDL00798504 | WAGMDL00798504 | | | | | | | | | |
| WAG-MDL-00401 | 08/00/2013 | Backlash Against Walgreens' Painkiller Crackdown, psychologytoday.com | WAGMDL_T1_TX00003546 | WAGMDL_T1_TX00003548 | | | | | | | | | |
| WAG-MDL-00402 | 8/1/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008085 | WAGMDL00008092 | | | | | | | | | |
| WAG-MDL-00403 | 08/01/2013 | Email from Pharmacy Manager 03234 to L. Zaccaro re Interaction with patient yesterday | WAGMDL00798150 | WAGMDL00798150 | | | | | | | | | |
| WAG-MDL-00404 | 08/01/2013 | Email from L. Zaccaro to Store rxm.03234 re Interaction with patient yesterday | WAGMDL00798489 | WAGMDL00798489 | | | | | | | | | |
| WAG-MDL-00405 | 08/22/2013 | Visio-GFD Decision Tree | WAGNYNS00032417 | WAGNYNS00032418 | | | | | | | | | |
| WAG-MDL-00406 | 08/30/2013 | Item Review Report - Control Drugs for Consumer Value Stores (Rafalski 5/14/19 Dep. Ex. 27) | CVS-MDLT1-000010672; CVS-MDLT1-000083064 | CVS-MDLT1-000010757; CVS-MDLT1-000083064 | | | | | | | | | |
| WAG-MDL-00407 | 09/04/2013 | Email from J. Whited to Store rxm.03308 re Controlled Substance Order Quantity Override Form | WAGMDL00698120 | WAGMDL00698121 | | | | | | | | | |
| WAG-MDL-00408 | 09/04/2013 | Opioid Refugees Keynote Topic at PAINWeek, P. Anson, National Pain Report | CHC-00070540 | CHC-00070546 | | | | | | | | | |
| WAG-MDL-00409 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00008128 | WAGMDL00008132 | | | | | | | | | |
| WAG-MDL-00410 | 09/16/2013 | Fax from Walgreens to Detriot Division re Suspicious Orders | SORS-000216 | SORS-000217 | | | | | | | | | |
| WAG-MDL-00411 | 09/19/2013 | Project Summary - Controlled Substance Order(CSO) Override Form & Ceiling Limits Tool | WAGNYNS00015484 | WAGNYNS00015485 | | | | | | | | | |
| WAG-MDL-00412 | 09/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289040 | WAGMDL00289044 | | | | | | | | | |
| WAG-MDL-00413 | 10/7/2013 | Walgreens Authentication of Prescription Order Policy (Bish 2/1/19 Dep. Ex. 9) | WAGMDL00749381 | WAGMDL00749407 | | | | | | | | | |
| WAG-MDL-00414 | 12/10/2013 | Powerpoint re Controlled Substance Order Review Business Logic | WAGMDL00624524 | WAGMDL00624526 | | | | | | | | | |
| WAG-MDL-00415 | 10/16/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00658782 | WAGMDL00658789 | | | | | | | | | |
| WAG-MDL-00416 | 10/18/2013 | Form 10-K for the fiscal year ended August 31, 2013, Walgreen Co. | WAGMDL_T1_TX00003549 | WAGMDL_T1_TX00003586 | | | | | | | | | |
| WAG-MDL-00417 | 10/23/2013 | Email from J. Rooney to P. Daugherty re Pictures | WAGMDL00302174 | WAGMDL00302177 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00418 | 11/06/2013 | Email from M. Soder to P. Daugherty re Lorenzo Lalli Update | WAGMDL00781166 | WAGMDL00781166 | | | | | | | | | |
| WAG-MDL-00419 | 11/06/2013 | Fax from Agent T. Miksch to Pharmacist re Hotline Information | WAGMDL00798128 | WAGMDL00798128 | | | | | | | | | |
| WAG-MDL-00420 | 11/18/2013 | DI035P Items with Drug Class All NDC Match | WAGMDL00436802 | WAGMDL00436802 | | | | | | | | | |
| WAG-MDL-00421 | 12/02/2013 | Email from N. Polster to E. Bratton re Letter to Outlier Physicians | WAGMDL00407179 | WAGMDL00407184 | | | | | | | | | |
| WAG-MDL-00422 | 12/4/2013 | Powerpoint re Role of Tolerance vs. Ceiling | WAGMDL00624521 | WAGMDL00624523 | | | | | | | | | |
| WAG-MDL-00423 | 01/16/2014 | Spreadsheet re DEA White & Black List Prescriber Details | WAGNYNS00031210 | WAGNYNS00031210 | | | | | | | | | |
| WAG-MDL-00424 | 01/16/2014 | Email from J. Whited to L. Zaccaro re DEA and State Medical Board Visit | WAGMDL00798122 | WAGMDL00798125 | | | | | | | | | |
| WAG-MDL-00425 | 02/00/2014 | Best Practices for Filling Controlled Substance Prescriptions and Providing Good Customer Service, RX Integrity | WAGMDL00675061 | WAGMDL00675074 | | | | | | | | | |
| WAG-MDL-00426 | 02/04/2014 | Draft GFD - TD GFD Case Studies | WAGNYNS00031413 | WAGNYNS00031416 | | | | | | | | | |
| WAG-MDL-00427 | 02/21/2014 | Letters from H. Leider to prescribers re prescribing controlled substances | WAGMDL00750607 | WAGMDL00750626 | | | | | | | | | |
| WAG-MDL-00428 | 2/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008078 | WAGMDL00008084 | | | | | | | | | |
| WAG-MDL-00429 | 4/17/2014 | Memo from A. Patwardham to M. O'Donnell, et al. re Protocol for Recommending Naloxone | WAGMDL00095265 | WAGMDL00095269 | | | | | | | | | |
| WAG-MDL-00430 | 4/29/2014 | Statement of J. Rannazzisi re Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce House of Representatives (Rannazzizi 4/26/19 Dep. Ex. 8) | | | | | | | | | | | |
| WAG-MDL-00431 | 05/01/2014 | Letter from H. Leider to R. Osborne (prescriber) re Pattern of Prescribing | WAGMDL00388620 | WAGMDL00388622 | | | | | | | | | |
| WAG-MDL-00432 | 05/01/2014 | Letter from H. Leider, Walgreens Chief Medical Officer to Physicians re prescribing information requested | WAGMDL00412109 | WAGMDL00412112 | | | | | | | | | |
| WAG-MDL-00433 | 05/12/2014 | Presentation re Good Faith Dispensing (GFD) | WAGNYNS00031920 | WAGNYNS00031943 | | | | | | | | | |
| WAG-MDL-00434 | 05/14/2014 | America's Addiction to Opioids: Heroin and Prescription Drug Abuse, Nora Volkow, Witness appearing before the Senate Caucus on International Narcotics Control (Courtwright 2/26/20 Dep. Ex. 14) | | | | | | | | | | | |
| WAG-MDL-00435 | 05/29/2014 | Email from M. Pallo to A. Thorne et al re Fake Rx | WAGMDL00798096 | WAGMDL00798096 | | | | | | | | | |
| WAG-MDL-00436 | 06/05/2014 | Email from J. Whited to Store rxm.03314 re controlled substance ordering immediate action required | WAGMDL00703117 | WAGMDL00703117 | | | | | | | | | |
| WAG-MDL-00437 | 07/08/2014 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032467 | US-DEA-00032491 | | | | | | | | | |
| WAG-MDL-00438 | 07/21/2014 | Email from N. Polster to C. Dymon re Virginia Physician charged in Rx drug investigation | WAGMDL00406638 | WAGMDL00406650 | | | | | | | | | |
| WAG-MDL-00439 | 08/11/2014 | Fax from Walgreens to Miami Field Office re Suspicious Orders | SORS-000023 | SORS-000042 | | | | | | | | | |
| WAG-MDL-00440 | 9/18/2014 | Email from P. Daugherty to M. Pallo re ABC CII Order OMP Over Threshold | WAGMDL00305149 | WAGMDL00305154 | | | | | | | | | |
| WAG-MDL-00441 | 9/25/2014 | Suspicious Order Monitoring Program Policy and Procedures for the Pharmaceutical Integrity Team | WAGMDL00757776 | WAGMDL00757784 | | | | | | | | | |
| WAG-MDL-00442 | 10/03/2014 | Email from M. Pallo to L. Zaccaro et al re Fake Called in prescriptions at multiple Walgreens Stores | WAGMDL00798074 | WAGMDL00798074 | | | | | | | | | |
| WAG-MDL-00443 | 10/16/2014 | Update WODM - PBR Rules Engine | WAGNYNS00032636 | WAGNYNS00032636 | | | | | | | | | |
| WAG-MDL-00444 | 10/22/2014 | Email from L. Zaccaro to district277rx re Confirmed Fake Rx | WAGMDL00798077 | WAGMDL00798077 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00445 | 11/18/2014 | Pharmacies Limit Legitimate Paid Meds, S. Silverman, Health News Florida | WAGMDL_T1_TX00000004 | WAGMDL_T1_TX00000005 | | | | | | | | | |
| WAG-MDL-00446 | 11/19/2014 | Pharmacists Using Tougher Guidelines to Curb Medication Misuse by S. Behnken, WFLA | WAGMDL_T1_TX00003737 | WAGMDL_T1_TX00003737 | | | | | | | | | |
| WAG-MDL-00447 | 12/12/2014 | Memo from S. Gutt to A. Carter et al re Controlled Substance Order Monitoring Process Review | WAGMDL00674321 | WAGMDL00674345 | | | | | | | | | |
| WAG-MDL-00448 | 12/16/2014 | Rx Integrity Website Tools & Reports | WAGMDL00015159 | WAGMDL00015160 | | | | | | | | | |
| WAG-MDL-00449 | 00/00/2015 | Walgreens presentation re Good Faith Dispensing Training | WAGMDL00670785 | WAGMDL00670816 | | | | | | | | | |
| WAG-MDL-00450 | 07/07/2017 | Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, G. Guy, Jr., et al., CDC Morbidity and Mortality Weekly Report, 2017, Vol. 66(26), pp. 697-704 | WAGNYNS_TX00000570 | WAGNYNS_TX00000577 | | | | | | | | | |
| WAG-MDL-00451 | 00/00/2015 | Rising Morbidity and Mortality in Midlife among White Non-Hispanic Americans in the 21st Century, A. Case and A. Deaton, Proceedings of the National Academy of Sciences of the USA, 2015, Vol. 112(49), pp. 15708-15083 | WAGNYNS_TX00000578 | WAGNYNS_TX00000583 | | | | | | | | | |
| WAG-MDL-00452 | 01/12/2015 | The Prescription Opiod and Heorin Crisis: A Public Health Approach to an Epidemic of Addiction (Courtwright 4/25/19 Dep. Ex. 5) | | | | | | | | | | | |
| WAG-MDL-00453 | 01/17/2015 | AMA Response to Pharmacy Intrusion Into Medical Practice, American Medical Association, Policy D-35.981 | WAGNYNS_TX00000584 | WAGNYNS_TX00000585 | | | | | | | | | |
| WAG-MDL-00454 | 1/22/2015 | Email from E. Bratton to J. Tolva re Regarding Executive Contacts | WAGMDL00018170 | WAGMDL00018173 | | | | | | | | | |
| WAG-MDL-00455 | 2/4/2015 | Email from S. Mills to Store rxm.05331 re Potential Prescriber Issue | WAGMDL00309417 | WAGMDL00309419 | | | | | | | | | |
| WAG-MDL-00456 | 2/16/2015 | Doctor Accused of Operating 'Pill Mill' Tells His History, T. Read, The News-Herald (Gutierrez Dep. Ex. 3, 1/31/19) | | | | | | | | | | | |
| WAG-MDL-00457 | 03/05/2015 | Centers for Disease Control and Prevention, Prescription Drug Time and Dosage Limit Laws, March 2015 | WAGNYNS_TX00000603 | WAGNYNS_TX00000612 | | | | | | | | | |
| WAG-MDL-00458 | 12/13/2016 | Email from N. Polster to D. Abushaaban re Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | WAGMDL00500983 | WAGMDL00501003 | | | | | | | | | |
| WAG-MDL-00459 | 03/12/2015 | NABP, Stakeholders Release Consensus Document on the Challenges and "Red Flag" Warning Signs Related to Prescribing and Dispensing Controlled Substances, nabp.pharmacy | WAGNYNS_TX00000613 | WAGNYNS_TX00000614 | | | | | | | | | |
| WAG-MDL-00460 | 03/12/2015 | DEA Report of Investigation - Walgreen Co. Mount Vernon, Illinois | US-DEA-00031015 | US-DEA-00031029 | | | | | | | | | |
| WAG-MDL-00461 | 03/18/2015 | Walgreens SOP Control Substance Override KPI | WAGMDL00044765 | WAGMDL00044766 | | | | | | | | | |
| WAG-MDL-00462 | 04/20/2015 | Email to District Leaders re Pharmacy Standard Operating Procedure (SOPs) - Data Review | WAGNYNS00044084 | WAGNYNS00044096 | | | | | | | | | |
| WAG-MDL-00463 | 05/00/2015 | Opioid Use in the Management of Diabetic Peripheral Neuropathy (DPN) in a Large Commercially Insured Population, P. Pravikumar Patil, et al., Clinical Journal of Pain, Vol. 31(5), pp. 414-424 | WAGNYNS_TX00000615 | WAGNYNS_TX00000628 | | | | | | | | | |
| WAG-MDL-00464 | 05/01/2015 | Walgreens presentation re District Manager Training | WAGMDL00673512 | WAGMDL00673549 | | | | | | | | | |
| WAG-MDL-00465 | 05/28/2015 | Easy1-2-3 Rx Manual for New DMs | WAGNYNS00043655 | WAGNYNS00043736 | | | | | | | | | |
| WAG-MDL-00466 | 6/3/2015 | Email from RxIntegrity to P. Daugherty re DR WITH OXY | WAGMDL00094759 | WAGMDL00094760 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00467 | 06/09/2015 | DEA Report of Investigation - Perrysburg, Ohio | US-DEA-00033064 | US-DEA-00033077 | | | | | | | | | |
| WAG-MDL-00468 | 06/09/2015 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031492 | US-DEA-00031505 | | | | | | | | | |
| WAG-MDL-00469 | 08/07/2015 | SOP Blocked prescriber process | WAGMDL00094682 | WAGMDL00094683 | | | | | | | | | |
| WAG-MDL-00470 | 08/10/2015 | Statement of Susan C. Langston (DEA) Before the Controlled Substance Standards Committee Florida Board of Pharmacy, Florida Department of Health, for a Public Meeting Concerning Issues with Patients Filling Prescriptions for Controlled Substances | US-DEA-00008287 | US-DEA-00008287.0005 | | | | | | | | | |
| WAG-MDL-00471 | 08/31/2015 | Email from L. Milione to I. Paredes re Miami-Luken Pending OTSC | US-DEA-00008310 | US-DEA-00008313 | | | | | | | | | |
| WAG-MDL-00472 | 09/00/2015 | The Metro Health System Policies, Controlled Substance Prescribing Policy | MH000000272 | MH000000279 | | | | | | | | | |
| WAG-MDL-00473 | 09/09/2015 | Email from L. Milione to J. Reagan re Miami-Luken Pending OTSC | US-DEA-00008342 | US-DEA-00008347 | | | | | | | | | |
| WAG-MDL-00474 | 09/10/2015 | Email from R. Holske to L. Milione re Miami-Luken Pending OTSC | US-DEA-00009178 | US-DEA-00009183 | | | | | | | | | |
| WAG-MDL-00475 | 09/11/2015 | Email from L. Milione to W. Goggin re Miami-Luken Pending OTSC | US-DEA-00008369 | US-DEA-00008375 | | | | | | | | | |
| WAG-MDL-00476 | 09/11/2015 | Email from L. Milione to W. Goggin re Suspicious Orders | US-DEA-00008367 | US-DEA-00008368 | | | | | | | | | |
| WAG-MDL-00477 | 9/15/2015 | Masters Pharmaceuticals, Inc. Decision and Order (D.C. Cir. 2017) | WAGMDL_T1_TX00011444 | WAGMDL_T1_TX00011606 | | | | | | | | | |
| WAG-MDL-00478 | 09/18/2015 | Letter from J. Bergados to DEA re Report Registrant FS3880273 | SORS-000234 | SORS-000239 | | | | | | | | | |
| WAG-MDL-00479 | 09/19/2015 | Pill mill crackdown has unintended consequences for those in pain, D. Karn, Orlando Sentinel | WAGNYNS00047453 | WAGNYNS00047457 | | | | | | | | | |
| WAG-MDL-00480 | 09/23/2015 | Email from L. Milione to D. Ashley re Working Group Follow up | US-DEA-00008398 | US-DEA-00008404 | | | | | | | | | |
| WAG-MDL-00481 | 09/25/2015 | Email from J. Whited II to J. Borchert re Large qty CII order | WAGMDL00702840 | WAGMDL00702840 | | | | | | | | | |
| WAG-MDL-00482 | 09/29/2015 | DEA Communication with Registrants | US-DEA-00020827 | US-DEA-00020828 | | | | | | | | | |
| WAG-MDL-00483 | 10/09/2015 | Letter from M. Strait to H. Reid re Veterans Administration Prescriptions | DEA-T1BCC-00000270 | DEA-T1BCC-00000274 | | | | | | | | | |
| WAG-MDL-00484 | 10/23/2015 | Email from T. George to D. Luce re Pharmacy Ops&Care Committee and DEA Subcommittee Recap | WAGMDL00442094 | WAGMDL00442097 | | | | | | | | | |
| WAG-MDL-00485 | 10/28/2015 | Form 10-K for the fiscal year ended August 31, 2015, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00011607 | WAGMDL_T1_TX00011754 | | | | | | | | | |
| WAG-MDL-00486 | 11/11/2015 | Email from M. Pallo to S. Muhieddine, et al. re Fake Scripts | WAGMDL00798007 | WAGMDL00798007 | | | | | | | | | |
| WAG-MDL-00487 | 11/13/2015 | IMS Data re Jobalia Nilesh | WAGMDL00676943 | WAGMDL00676945 | | | | | | | | | |
| WAG-MDL-00488 | 11/27/2015 | Controlled Substance Ordering Monitoring System | WAGMDL00674283 | WAGMDL00674306 | | | | | | | | | |
| WAG-MDL-00489 | 12/08/2015 | DEA Report of Investigation - Woodland, California | US-DEA-00033041 | US-DEA-00033041 | | | | | | | | | |
| WAG-MDL-00490 | 12/11/2015 | Letter from J. Milione re October 2, 2015 Letter to Barack Obama | DEA-T1BCC-00000783 | DEA-T1BCC-00000788 | | | | | | | | | |
| WAG-MDL-00491 | 12/17/2015 | Email from E. Stahmann to N. Polster re MOA Audit Document | WAGMDL00674282 | WAGMDL00674306 | | | | | | | | | |
| WAG-MDL-00492 | 01/15/2016 | Email from J. Gray to B. Mauch et al re HDMA/Masters Amicus Brief | HDA_MDL_000218844 | HDA_MDL_000218845 | | | | | | | | | |
| WAG-MDL-00493 | 01/27/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033045 | US-DEA-00033063 | | | | | | | | | |
| WAG-MDL-00494 | 01/27/2016 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032587 | US-DEA-00032605 | | | | | | | | | |
| WAG-MDL-00495 | 02/08/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033042 | US-DEA-00033043 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00496 | 02/08/2016 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032606 | US-DEA-00032607 | | | | | | | | | |
| WAG-MDL-00497 | 02/17/2016 | DEA Report of Investigation - Woodland, California | US-DEA-00033044 | US-DEA-00033044 | | | | | | | | | |
| WAG-MDL-00498 | 02/29/2016 | Summary of DEA Meeting with Supply Chain Trade Associations | MCKMDL00552746 | MCKMDL00552746 | | | | | | | | | |
| WAG-MDL-00499 | 4/5/2016 | Email from J. Strang to J. Briscoe re SOMP | DDM00174768 | DDM00174769 | | | | | | | | | |
| WAG-MDL-00500 | 05/04/2016 | Email from S. Gregory to S. Gates, et al. re Recap of Yesterday's DEA Meeting | WAGMDL00530271 | WAGMDL00530273 | | | | | | | | | |
| WAG-MDL-00501 | 5/5/2016 | Email from S. Mills to P. Daugherty re Controlled Substance Ordering | WAGMDL00104845 | WAGMDL00104850 | | | | | | | | | |
| WAG-MDL-00502 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00006890 | WAGMDL00006896 | | | | | | | | | |
| WAG-MDL-00503 | 05/12/2016 | IMS Data re Jobalia Nilesh | WAGMDL00681624 | WAGMDL00681626 | | | | | | | | | |
| WAG-MDL-00504 | 06/20/2016 | Letter to Pharmacy Managers re Target Drug Good Faith Dispensing Policy, TD GFD Checklist and FAQs Updated | WAGMDL00304143 | WAGMDL00304143 | | | | | | | | | |
| WAG-MDL-00505 | 6/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00008119 | WAGMDL00008123 | | | | | | | | | |
| WAG-MDL-00506 | 06/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00289031 | WAGMDL00289035 | | | | | | | | | |
| WAG-MDL-00507 | 7/7/2016 | Walgreens SOP Flagged Order Review Process | WAGMDL00489370 | WAGMDL00489371 | | | | | | | | | |
| WAG-MDL-00508 | 7/11/2016 | Email from S. Mills to E. Meeker re PSE Manual Orders Generated from Store | WAGMDL00044759 | WAGMDL00044766 | | | | | | | | | |
| WAG-MDL-00509 | 07/29/2016 | Walgreens presentation re Handling of Fraudulent Prescriptions | WAGMDL00778622 | WAGMDL00778627 | | | | | | | | | |
| WAG-MDL-00510 | 07/29/2016 | Handling of Fraudulent Prescriptions, Rx Integrity | WAGMDL00783245 | WAGMDL00783250 | | | | | | | | | |
| WAG-MDL-00511 | 08/03/2016 | Email from M. Kellstrom to R. Parmiter, et al. re Drug Prices, etc. | US-DEA-00024790 | US-DEA-00024792 | | | | | | | | | |
| WAG-MDL-00512 | 08/03/2016 | Email from M. Strait to R. Parmiter re Drug Prices, etc. | US-DEA-00021236 | US-DEA-00021236 | | | | | | | | | |
| WAG-MDL-00513 | 10/01/2016 | SOP Fraudulent Prescriptions | WAGMDL00778614 | WAGMDL00778615 | | | | | | | | | |
| WAG-MDL-00514 | 10/10/2016 | Chart re Current Fill Process - Traditional | WAGMDL00121787 | WAGMDL00121787 | | | | | | | | | |
| WAG-MDL-00515 | 10/10/2016 | Chart re Traditional Prescription Processing | WAGMDL00121785 | WAGMDL00121786 | | | | | | | | | |
| WAG-MDL-00516 | 11/29/2016 | Email from E. Barry to J. Parker re Eric Eyre | HDA_MDL_000095769 | HDA_MDL_000095770 | | | | | | | | | |
| WAG-MDL-00517 | 12/13/2016 | Erie County - Request for Proposal (RFP) to Provide Comprehensive Pharmacy Management Services | WAGNYNS_TX00000677 | WAGNYNS_TX00000701 | | | | | | | | | |
| WAG-MDL-00518 | 00/00/2017 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic by E. Shafer et al , Journal of American Pharmacists Association | WAGMDL_T1_TX00003998 | WAGMDL_T1_TX00004004 | | | | | | | | | |
| WAG-MDL-00519 | 00/00/2017 | Multiple Chronic Conditions in the United States, C. Buttorff, et al. RAND Corporation | WAGNYNS_TX00000710 | WAGNYNS_TX00000742 | | | | | | | | | |
| WAG-MDL-00520 | 11/01/2017 | Cancer Survivorship and Opioid Prescribing Rates: A Population-Based Matched Cohort Study Among Individuals With and Without a History of Cancer, R. Sutradhar, et al. Cancer, 2017, Vol. 123(21), pp. 4286-4293 | WAGNYNS_TX00000702 | WAGNYNS_TX00000709 | | | | | | | | | |
| WAG-MDL-00521 | 00/00/2017 | Mortality and Morbidity in the 21st Century, A. Case and A. Deaton, Brookings Paper on Economic Activity, Spring 2017 (Rosenthal 5/5/2019 Dep. Ex. 23) | | | | | | | | | | | |
| WAG-MDL-00522 | 01/02/2017 | Email from J. Prignano to N. Kumar re Training of Pharmacists | WAGNYNS00014127 | WAGNYNS00014165 | | | | | | | | | |
| WAG-MDL-00523 | 02/09/2017 | Email from N. Polster to S. Trotz re Opioids - operational | WAGMDL00293338 | WAGMDL00293340 | | | | | | | | | |
| WAG-MDL-00524 | 2/16/2017 | Walgreens Commitment to Compliance | WAGMDL00254921 | WAGMDL00254929 | | | | | | | | | |
| WAG-MDL-00525 | 02/20/2017 | Monthly Export of Ceiling Increase Exceptions | WAGNYNS00016574 | WAGNYNS00016574 | | | | | | | | | |
| WAG-MDL-00526 | 3/6/2017 | National Target Drug Good Faith Dispensing Policy (TGFDP) | WAGMDL00289026 | WAGMDL00289030 | | | | | | | | | |
| WAG-MDL-00527 | 03/20/2017 | Presentation re Walgreens Pharmacy Training | WAGMDL00124843 | WAGMDL00124876 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00528 | 03/22/2017 | Email from W. Hunter to District556Rx re Dr. Tanio Forgery | WAGMDL00807395 | WAGMDL00807396 | | | | | | | | | |
| WAG-MDL-00529 | 03/24/2017 | Email from L. Milione to D. Ashley re HDA 2017 Distribution Management Conference - Session Evaluation Summary | US-DEA-00009355 | US-DEA-00009357 | | | | | | | | | |
| WAG-MDL-00530 | 4/7/2017 | Email from P. Daugherty to L. Linkenauger re Chronic Pain Treatment Centers of Frederick | WAGMDL00092961 | WAGMDL00092964 | | | | | | | | | |
| WAG-MDL-00531 | 5/8/2017 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00005359 | WAGMDL00005365 | | | | | | | | | |
| WAG-MDL-00532 | 05/05/2017 | The Joint Commission's Pain Standards: Origins and Evolution, D. Baker, The Joint Commission | WAGNYNS_TX00000743 | WAGNYNS_TX00000752 | | | | | | | | | |
| WAG-MDL-00533 | 05/12/2017 | Email from J. Tolva to E. Bartton re Pharmacy Data | WAGMDL00035540 | WAGMDL00035541 | | | | | | | | | |
| WAG-MDL-00534 | 5/12/2017 | Refusal to fill complaints | WAGMDL00035542 | WAGMDL00035542 | | | | | | | | | |
| WAG-MDL-00535 | 05/31/2017 | Wiley's Pharmacy PowerPoint Proposal | MCKMDL00486870 | MCKMDL00486896 | | | | | | | | | |
| WAG-MDL-00536 | 06/13/2017 | DEA Report of Investigation - Walgreen Co. Perrysburg, Ohio | US-DEA-00031513 | US-DEA-00031522 | | | | | | | | | |
| WAG-MDL-00537 | 06/15/2017 | Email from C. Rosenberg to W. Goggin, et al. re Follow up on your visit to Detroit and the EDMI | US-DEA-00011189 | US-DEA-00011189 | | | | | | | | | |
| WAG-MDL-00538 | 06/21/2017 | Accepting New Verbal Prescriptions | WAGMDL00737757 | WAGMDL00737758 | | | | | | | | | |
| WAG-MDL-00539 | 06/22/2017 | Dispensing Prescription Drugs Policy | WAGMDL00737759 | WAGMDL00737760 | | | | | | | | | |
| WAG-MDL-00540 | 07/06/2017 | Email from P. Daugherty to C. Stimmel re Hi and Happy Birthday | WAGMDL00774527 | WAGMDL00774531 | | | | | | | | | |
| WAG-MDL-00541 | 07/17/2017 | Target Drug Good Faith Dispensing Checklist | WAGMDL00002896 | WAGMDL00002897 | | | | | | | | | |
| WAG-MDL-00542 | 08/17/2017 | Data request | WAGMDL00313131 | WAGMDL00313132 | | | | | | | | | |
| WAG-MDL-00543 | 8/24/2017 | Email from N. Polster to S. Gregory re DEA Drug Take-Back Regulations | WAGMDL00499183 | WAGMDL00499187 | | | | | | | | | |
| WAG-MDL-00544 | 08/24/2017 | Email from C. Rosenberg to W. Goggin re Regs | US-DEA-00011172 | US-DEA-00011172 | | | | | | | | | |
| WAG-MDL-00545 | 09/28/2017 | Target Drug (TD) Good Faith Dispensing (GFD) FAQs | WAGMDL00657585 | WAGMDL00657590 | | | | | | | | | |
| WAG-MDL-00546 | 10/00/2017 | What States Need to Know about PDMPs, Centers for Disease Control and Prevention | WAGNYNS_TX00000753 | WAGNYNS_TX00000754 | | | | | | | | | |
| WAG-MDL-00547 | 10/1/2017 | Target Drug Good Faith Dispensing Checklist, Walgreens | WAGMDL00005366 | WAGMDL00005366 | | | | | | | | | |
| WAG-MDL-00548 | 10/2/2017 | Target Drug Good Faith Dispensing Policy, Walgreens | WAGMDL00005369 | WAGMDL00005373 | | | | | | | | | |
| WAG-MDL-00549 | 10/02/2017 | Target Drug Goood Faith Dispensing Policy | WAGMDL00289045 | WAGMDL00289049 | | | | | | | | | |
| WAG-MDL-00550 | 10/06/2017 | Treating Pain Responsibly in the Midst of an Opioid Epidemic, Mayo Clinic | WAGNYNS_TX00000755 | WAGNYNS_TX00000760 | | | | | | | | | |
| WAG-MDL-00551 | 10/12/2017 | Fentanyl, fentanyl analogs, and novel synthetic opioids: A comprehensive review, P. Armenian, et al., Neuropharmacology 134 (2018) 121-132 (Courtwright 2/26/20 Dep. Ex. 9) | | | | | | | | | | | |
| WAG-MDL-00552 | 10/23/2017 | Statement by Stefano Pessina, Walgreens Boots Alliance, White House event declaring opiod National Emergency - draft | WAGMDL00385897 | WAGMDL00385897 | | | | | | | | | |
| WAG-MDL-00553 | 10/25/2017 | Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives - Hearing Before the Committee on Energy and Commerce House of Representatives | WAGMDL_T1_TX00004106 | WAGMDL_T1_TX00004406 | | | | | | | | | |
| WAG-MDL-00554 | 11/16/2017 | DEA Report of Investigation - Walgreen Co. Woodland, California | US-DEA-00032569 | US-DEA-00032584 | | | | | | | | | |
| WAG-MDL-00555 | 00/00/2018 | How Good Intentions Contributed to Bad Outcomes: The Opioid Crisis, T. Rummans, et al., Mayo Clinic Proceedings, 2018, Vol. 93(3), pp. 344-350 | WAGNYNS_TX00000800 | WAGNYNS_TX00000806 | | | | | | | | | |
| WAG-MDL-00556 | 00/00/2018 | SAMSHA, Center for Behavioral Health Statistics and Quality, National Survey on Drug Use and Health, Tables 7-1 to 7-15, 2018 | WAGNYNS_TX00000765 | WAGNYNS_TX00000794 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00557 | 00/00/2018 | Opioid Crisis: No Easy Fix to Its Social and Economic Determinants, N. Dasgupta et al., American Journal of Public Health, 2018, Vol. 108(2), pp. 182-186 | WAGNYNS_TX00000795 | WAGNYNS_TX00000799 | | | | | | | | | |
| WAG-MDL-00558 | 01/00/2020 | Drug Overdose Deaths in the United States, 1999-2018, H. Hedegaard et al., National Center for Health Statistics, Data Brief No. 356 | WAGNYNS_TX00000807 | WAGNYNS_TX00000814 | | | | | | | | | |
| WAG-MDL-00559 | 01/00/2018 | Prescription Opioids and Heroin, National Institute on Drug Abuse (NIDA) (Courtwright 2/26/20 Dep. Ex. 8) | | | | | | | | | | | |
| WAG-MDL-00560 | 01/01/2018 | Medical Mutual Medical Policy re Pain Management Medications (Carr Dep. Ex. 4, 12/21/18) | | | | | | | | | | | |
| WAG-MDL-00561 | 01/17/2018 | Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic; A Majority Staff Report of the Committee on Homeland Security and Governmental Affairs, U.S. Senate, Senator Ron Johnson, Chairman | WAGNYNS00015841 | WAGNYNS00016004 | | | | | | | | | |
| WAG-MDL-00562 | 03/06/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00005577 | WAGMDL00005577 | | | | | | | | | |
| WAG-MDL-00563 | 03/09/2018 | Email from N. Polster to R. Rago re DEA Red Flag Document | WAGMDL00783170 | WAGMDL00783170 | | | | | | | | | |
| WAG-MDL-00564 | 03/12/2018 | Email from J. Martin to M. BenAry re SORS Draft | US-DEA-00018852 | US-DEA-00018854 | | | | | | | | | |
| WAG-MDL-00565 | 03/09/2018 | Email from N. Polster to R. Rago re DEA Red Flag Document | WAGNYNS00017983 | WAGNYNS00017983 | | | | | | | | | |
| WAG-MDL-00566 | 3/30/2018 | Email from J. Wood to N. Polster re Opioid Quantity Limits | WAGMDL00252197 | WAGMDL00252198 | | | | | | | | | |
| WAG-MDL-00567 | 04/16/2018 | Walgreens Naloxone Prescription Form | WAGNYNS00016824 | WAGNYNS00016824 | | | | | | | | | |
| WAG-MDL-00568 | 04/30/2018 | Email from S. Muhieddine to Area61DM et al re Drug Take back day at store 1234 | WAGMDL00683792 | WAGMDL00683796 | | | | | | | | | |
| WAG-MDL-00569 | 05/07/2018 | Monthly Export of Ceiling Increase Exceptions | WAGNYNS00000813 | WAGNYNS00000813 | | | | | | | | | |
| WAG-MDL-00570 | 05/08/2018 | Judiciary Committee Hearing: Challenges and Solutions in the Opioid Crisis | WAGNYNS_TX00000815 | WAGNYNS_TX00000881 | | | | | | | | | |
| WAG-MDL-00571 | 5/15/2018 | Email from N. Polster to L. Badgley re Executive Summary Walmart 7 Day Opioid Policy | WAGMDL00315108 | WAGMDL00315109 | | | | | | | | | |
| WAG-MDL-00572 | 05/17/2018 | Email from S. Deleo to A. Usher, et al. re opioid dispensing issue | WAGMDL00778563 | WAGMDL00778565 | | | | | | | | | |
| WAG-MDL-00573 | 05/18/2018 | Email from M. Webster to M. Strait, et al. re SORS Bill | US-DEA-00022755 | US-DEA-00022757 | | | | | | | | | |
| WAG-MDL-00574 | 05/18/2018 | Email from S. Mitchell to M. Strait, et al. re SORS Bill | US-DEA-00022758 | US-DEA-00022761 | | | | | | | | | |
| WAG-MDL-00575 | 6/00/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | | | | | | | | |
| WAG-MDL-00576 | 06/00/2018 | IQVIA, National Pharmacy Market Summary | WAGNYNS_TX00000882 | WAGNYNS_TX00000885 | | | | | | | | | |
| WAG-MDL-00577 | 06/22/2018 | Email from J. Whited II to Store rxm.11558 re couple ?s | WAGMDL00701786 | WAGMDL00701788 | | | | | | | | | |
| WAG-MDL-00578 | 07/00/2018 | Fentanyl and Related Threats, United States Attorney's Bulletin, July 2018, Vol. 66, Number 4 | WAGNYNS_TX00000886 | WAGNYNS_TX00000996 | | | | | | | | | |
| WAG-MDL-00579 | 07/20/2018 | OMP Activity Report | WAGNYNS00013329 | WAGNYNS00013329 | | | | | | | | | |
| WAG-MDL-00580 | 07/25/2018 | My husband committed suicide after doctors restricted his pain medication, M. Lawrence, USA Today | WAGNYNS00047474 | WAGNYNS00047476 | | | | | | | | | |
| WAG-MDL-00581 | 09/12/2018 | Email from R. Brown to R. Gleason re NPRMs | US-DEA-00022468 | US-DEA-00022468 | | | | | | | | | |
| WAG-MDL-00582 | 09/17/2018 | The Federal Agency That Fuels the Opioid Crisis, L. Beletsky et al, The New York Times | WAGNYNS00055616 | WAGNYNS00055617 | | | | | | | | | |
| WAG-MDL-00583 | 09/22/2018 | Notice re dispensing prescription pain medicine, Display in the Pharmacy Area | WAGNYNS00031293 | WAGNYNS00031293 | | | | | | | | | |
| WAG-MDL-00584 | 9/26/2018 | Ceiling Override Report | WAGMDL00400358 | WAGMDL00400358 | | | | | | | | | |
| WAG-MDL-00585 | 10/1/2018 | Flagged Order Report | WAGMDL00400360 | WAGMDL00400360 | | | | | | | | | |
| WAG-MDL-00586 | 10/2/2018 | Ceiling Limit Snapshot | WAGMDL00400359 | WAGMDL00400359 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00587 | 10/11/2018 | Form 10-K for the fiscal year ended August 31, 2018, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00010347 | WAGMDL_T1_TX00010497 | | | | | | | | | |
| WAG-MDL-00588 | 10/24/2018 | Walgreens to Provide Free Safe Medication Disposal Option in All Drugstores in 2019 | WAGNYNS_TX00000997 | WAGNYNS_TX00000998 | | | | | | | | | |
| WAG-MDL-00589 | 11/07/2018 | Effective Controls Against Diversion of Controlled Substances presentation | US-DEA-00012197 | US-DEA-00012210 | | | | | | | | | |
| WAG-MDL-00590 | 01/22/2019 | Aggregate Production Quota History for Selected Substances, DEA Diversion, USDOJ | WAGNYNS_TX00000999 | WAGNYNS_TX00000999 | | | | | | | | | |
| WAG-MDL-00591 | 00/00/2019 | FY19 Business Planning Deck Tiering | | | | | | | | | | | |
| WAG-MDL-00592 | 01/21/2019 | 35% Drop in Opioid Prescriptions - Decline from 2011 to 2017, linked to policing doctors, tracking systems, awareness, S. Dazio, Newsday (Steinman 1/21/20 Dep. Ex. 7) | | | | | | | | | | | |
| WAG-MDL-00593 | 01/27/2019 | Aggregate Production Quota History for Selected Substances (McCann 5/10/19 Dep. Ex. 25) | | | | | | | | | | | |
| WAG-MDL-00594 | 2/5/2019 | Spreadsheet re ARCOS Data | WAGMDL00773926 | WAGMDL00773926 | | | | | | | | | |
| WAG-MDL-00595 | 03/06/2019 | Health-care providers say CDC's opioid guidelines are harming pain patients, L. Bernstein, Washington Post | WAGNYNS_TX00001000 | WAGNYNS_TX00001001 | | | | | | | | | |
| WAG-MDL-00596 | 03/21/2019 | In re National Prescription Opiate Litigation Third Amended Complaint and Jury Demand (Courtwright 4/25/19 Dep. Ex. 6) | | | | | | | | | | | |
| WAG-MDL-00597 | 3/22/2019 | Deposition Transcript of David Courtwright - State of Oklahoma v Purdue, Case No. CJ-2017-816 (Courtwright 4/25/19 Dep. Ex. 3) | | | | | | | | | | | |
| WAG-MDL-00598 | 04/09/2019 | FDA identifies harm reported from sudden discontinuation of opioid pain medicines and requires label changes to guide prescribers on gradual, individualized tapering, U.S. FDA, FDA Drug Safety Communication | WAGNYNS00047466 | WAGNYNS00047471 | | | | | | | | | |
| WAG-MDL-00599 | 04/25/2019 | David Courtwright Deposition Transcript - In re Nat'l Prescription Opiate Litigation, N. Dist Ohio, Case No. 17-MD-2804 (Courtwright 2/26/20 Dep. Ex. 2) | | | | | | | | | | | |
| WAG-MDL-00600 | 05/02/2019 | Defense Expert Quota Chart; Indexed Hydrocodone Distribution; HBC Distribution vs. DEA Quotas (McCann 5/10/19 Dep. Ex. 26) | | | | | | | | | | | |
| WAG-MDL-00601 | 5/10/2019 | Gregory Anderson Curriculum Vitae | | | | | | | | | | | |
| WAG-MDL-00602 | 05/11/2019 | Errata to David Courtwright Deposition Transcript - In re Nat'l Prescription Opiate Litigation, N. Dist Ohio, Case No. 17-MD-2804 (Courtwright 2/26/20 Dep. Ex. 3) | | | | | | | | | | | |
| WAG-MDL-00603 | 05/21/2019 | The Unseen Victims of the Opioid Crisis are Starting to Rebel, M. Cohen Marill, Wired.com | WAGNYNS00047477 | WAGNYNS00047481 | | | | | | | | | |
| WAG-MDL-00604 | 05/22/2019 | Map Screenshots - New and Old Stores Together | | | | | | | | | | | |
| WAG-MDL-00605 | 6/24/2019 | Walgreens to Provide Drug Disposal Packets Free to Customers by Associated Press, The Washington Post | WAGMDL_T1_TX00010747 | WAGMDL_T1_TX00010748 | | | | | | | | | |
| WAG-MDL-00606 | 6/24/2019 | Walgreens Implements Safe Drug Disposal Options for Customers in All of Its Pharmacies, Walgreens Newsroom | WAGMDL_T1_TX00010745 | WAGMDL_T1_TX00010746 | | | | | | | | | |
| WAG-MDL-00607 | 07/29/2019 | State Successes, Centers for Disease Control and Prevention - Opioid Overdose | WAGNYNS_TX00001002 | WAGNYNS_TX00001003 | | | | | | | | | |
| WAG-MDL-00608 | 08/00/2019 | PMP InterConnect Flyer (August-2019) | WAGNYNS_TX00001004 | WAGNYNS_TX00001004 | | | | | | | | | |
| WAG-MDL-00609 | 08/00/2019 | Robert Brunner Curriculum Vitae | | | | | | | | | | | |
| WAG-MDL-00610 | 09/12/2019 | 2019 Prop. Aggregate Production Quotas 2020, US DOJ, Diversion Control Division | WAGNYNS_TX00001005 | WAGNYNS_TX00001012 | | | | | | | | | |
| WAG-MDL-00611 | 10/18/2019 | DEA Washington on Twitter re Drug Takeback Day | WAGMDL_T1_TX00011758 | WAGMDL_T1_TX00011758 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00612 | 11/20/2019 | All Stores Tiers 11.20.19_AEO | | | | | | | | | | | |
| WAG-MDL-00613 | 12/06/2019 | I'm not a junkie.  Give me the painkillers, already, A. Petrovich, The Plain Dealer | WAGNYNS00047400 | WAGNYNS00047400 | | | | | | | | | |
| WAG-MDL-00614 | 12/11/2019 | Trends in Prescription Analgesic Use Among Adults with Musculoskeletal Conditions in the United States, 199-2016, A. Stokes, et al., JAMA Network, Open Access | WAGNYNS00047401 | WAGNYNS00047413 | | | | | | | | | |
| WAG-MDL-00615 | 12/17/2019 | Sens. Say DEA's 8B Opioid Production Quota is Too High, E. Field, Law360 | WAGNYNS00047414 | WAGNYNS00047415 | | | | | | | | | |
| WAG-MDL-00616 | 12/30/2019 | Association Between Automotive Assembly Plant Closures and Opioid Overdose Mortality in the United States: A Difference-in-Difference Analysis, A. Venkataramani, et al., JAMA Internal Medicine, pp. E1-E9 | WAGNYNS_TX00001015 | WAGNYNS_TX00001024 | | | | | | | | | |
| WAG-MDL-00617 | 12/30/2019 | Evaluation of the Extended-Release/Long-Acting Opioid Prescribing Risk Evaluation and Mitigation Strategy Program by the US Food and Drug Administration - A Review, J. Heyward, et al., JAMA Internal Medicine Review | WAGNYNS00047417 | WAGNYNS00047425 | | | | | | | | | |
| WAG-MDL-00618 | 12/30/2019 | F.D.A. Failed to Ensure Safe Prescribing of Opioids, Documents Show, A. Goodnough, M. Sanger-Katz, The New York Times | WAGNYNS00047426 | WAGNYNS00047429 | | | | | | | | | |
| WAG-MDL-00619 | 12/31/2019 | Unwanted Medication Disposal: Audit of California Pharmacy Advice, Annals of Internal Medicine, Observation: Brief Research Report | WAGNYNS00047440 | WAGNYNS00047442 | | | | | | | | | |
| WAG-MDL-00620 | 12/31/2019 | Not sure how to get rid of extra opioids or antibiotics? The pharmacy may not know either, S. Lin Erdman, CNN | WAGNYNS00047430 | WAGNYNS00047431 | | | | | | | | | |
| WAG-MDL-00621 | 01/00/2020 | GAO Report, Drug Control: Actions Needed to Ensure Usefulness of Data on Suspicious Opioid Orders | WAGNYNS_TX00001033 | WAGNYNS_TX00001085 | | | | | | | | | |
| WAG-MDL-00622 | 01/00/2020 | NCHS Data Brief No. 356, Jan. 2020 NUMBERS | WAGNYNS_TX00001086 | WAGNYNS_TX00001089 | | | | | | | | | |
| WAG-MDL-00623 | 01/00/2020 | NCHS Data Brief No. 356, Jan. 2020 CHARTS | WAGNYNS_TX00001025 | WAGNYNS_TX00001032 | | | | | | | | | |
| WAG-MDL-00624 | 01/02/2020 | Effort to Control Opioids in an ER Leavse Some Sickle Cell Patients in Pain, S. Whitehead, NPR | WAGNYNS00047432 | WAGNYNS00047439 | | | | | | | | | |
| WAG-MDL-00625 | 01/14/2020 | More than 100 billion pain pills saturated the nation over nine years, by S. Rich, The Washington Post (McCann 1/27/20 Dep. Ex. 2) | | | | | | | | | | | |
| WAG-MDL-00626 | 01/21/2020 | Feds to let states tap opioid funds for meth, cocaine surge, wsbt.com | WAGNYNS00047450 | WAGNYNS00047452 | | | | | | | | | |
| WAG-MDL-00627 | 01/21/2020 | Up to a third of opioid overdoses deaths might be suicide, John Hopkins research concludes, The Baltimore Sun | WAGNYNS00047443 | WAGNYNS00047449 | | | | | | | | | |
| WAG-MDL-00628 | 01/23/2020 | Amended Supplemental Affidavit of Robert L. Brunner | | | | | | | | | | | |
| WAG-MDL-00629 | 01/29/2020 | Opioid prescribing patterns among medical providers in the United States, 2003-17: retrospective, observational study, M. Kiang, et al., The BMJ | WAGNYNS00047511 | WAGNYNS00047518 | | | | | | | | | |
| WAG-MDL-00630 | 01/31/2020 | About 1 percent of U.S. opioid providers account for nearly half of all opioid doses, Science Daily, The BMJ | WAGNYNS00047509 | WAGNYNS00047510 | | | | | | | | | |
| WAG-MDL-00631 | 02/02/2020 | All Stores Tiers 11.20.19_AEO | | | | | | | | | | | |
| WAG-MDL-00632 | 02/02/2020 | First Fail - NY All McCann Methodologies | | | | | | | | | | | |
| WAG-MDL-00633 | 02/02/2020 | FY19_Business_Planning_Deck_Tiering_AEO | | | | | | | | | | | |
| WAG-MDL-00634 | 02/02/2020 | SQL_readme | | | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00635 | 02/07/2020 | Position Statement Regarding Plaintiffs' CT1B Dispensing Claims (NDOH, In re Opioids, Case No. 17-md-2804, Dkt. 3158) | | | | | | | | | | | |
| WAG-MDL-00636 | 02/13/2020 | Meth is back and flooding the streets of Ohio and Kentucky, and it's uglier than ever, T. DeMio, Cincinnati.com, USA Today | WAGNYNS_TX00000001 | WAGNYNS_TX00000011 | | | | | | | | | |
| WAG-MDL-00637 | 02/14/2020 | Opioid Index Data | WAGNYNS00048877 | WAGNYNS00048877 | | | | | | | | | |
| WAG-MDL-00638 | 03/03/2020 | Walgreens - Our Past, Walgreens.com | WAGNYNS_TX00001094 | WAGNYNS_TX00001095 | | | | | | | | | |
| WAG-MDL-00639 | 06/04/2020 | DEA's Failure to Combat DiversionCost Lives: Results from the West Virginia's Attorney General's Investigation | WAGNYNS_TX00001107 | WAGNYNS_TX00001158 | | | | | | | | | |
| WAG-MDL-00640 | 06/10/2020 | Flagged Order Production - Summit and Cuyahoga | WAGMDL00847635 | WAGMDL00847635 | | | | | | | | | |
| WAG-MDL-00641 | 06/16/2020 | Letter from J. Madara, AMA to D. Dowell, Chief Medical Officer of US CDC re Opioid Rx Guidelines | WAGNYNS_TX00001159 | WAGNYNS_TX00001175 | | | | | | | | | |
| WAG-MDL-00642 | 06/04/2019 | 24 Hour Walgreens Pharmacy -  Katy, TX Store Location Information Printout | WAGMDL_T1_TX00000010 | WAGMDL_T1_TX00000012 | | | | | | | | | |
| WAG-MDL-00643 | 00/00/0000 | First Fail, NY All McCann Methodologies | | | | | | | | | | | |
| WAG-MDL-00644 | 00/00/0000 | Transactional Input Walgreen Co. | | | | | | | | | | | |
| WAG-MDL-00645 | 00/00/0000 | Experience of Patients with Prescriptions Refused by Florida Pharmacies by B. Twillman Slides | GRUN_CLEV_OH_0016883 | GRUN_CLEV_OH_0016891 | | | | | | | | | |
| WAG-MDL-00646 | 00/00/0000 | Letter from Walgreens Pharmacist to Valued Prescriber re controlled substance prescriptions | GRUN_CLEV_OH_0016882 | GRUN_CLEV_OH_0016882 | | | | | | | | | |
| WAG-MDL-00647 | 00/00/0000 | Map Screenshots - New Stores | | | | | | | | | | | |
| WAG-MDL-00648 | 00/00/0000 | Walgreens Stores in Cuyahoga and Summit, OH by McCann Flagging Methodology by First Fail Date | | | | | | | | | | | |
| WAG-MDL-00649 | 00/00/0000 | SQL_readme.txt | | | | | | | | | | | |
| WAG-MDL-00650 | 00/00/0000 | Tableau_readme.txt | | | | | | | | | | | |
| WAG-MDL-00651 | 00/00/0000 | Distributor Input Transactions Walgreens | | | | | | | | | | | |
| WAG-MDL-00652 | 00/00/0000 | Excessive Purchases Schedule II; Excessive Purchases Schedule III, IV, V, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07_01384160-R | CAH_MDL_PRIORPROD_DEA07_01384161-R | | | | | | | | | |
| WAG-MDL-00653 | 00/00/0000 | Map Screenshots - Old Stores | | | | | | | | | | | |
| WAG-MDL-00654 | 06/04/2019 | 24 Hours Walgreens Pharmacy - Lorain, OH Store Location Information | WAGMDL_T1_TX00000015 | WAGMDL_T1_TX00000017 | | | | | | | | | |
| WAG-MDL-00655 | 06/04/2019 | Walgreens Pharmacy -  New Port Richey, FL Store Location Information | WAGMDL_T1_TX00000018 | WAGMDL_T1_TX00000020 | | | | | | | | | |
| WAG-MDL-00656 | 00/00/0000 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | WAGMDL_T1_TX00000021 | WAGMDL_T1_TX00000022 | | | | | | | | | |
| WAG-MDL-00657 | 06/04/2019 | Walgreens Pharmacy - Palm Harbor, FL Store Location Information | WAGMDL_T1_TX00000023 | WAGMDL_T1_TX00000024 | | | | | | | | | |
| WAG-MDL-00658 | 00/00/0000 | Presentation re Good Faith Dispensing | WAGFLDEA00000184 | WAGFLDEA00000205 | | | | | | | | | |
| WAG-MDL-00659 | 00/00/0000 | Distribution of Suspicious Order Reports | WAGMDL00768935 | WAGMDL00768936 | | | | | | | | | |
| WAG-MDL-00660 | 00/00/0000 | Guidelines for Appropriate Dispensing of Oxycodone | WAGFLDEA00000658 | WAGFLDEA00000658 | | | | | | | | | |
| WAG-MDL-00661 | 00/00/0000 | Tactical Diversion Squads, USDOJ, Diversion Control Division | WAGNYNS_TX00001176 | WAGNYNS_TX00001178 | | | | | | | | | |
| WAG-MDL-00662 | 00/00/0000 | Safe Medication Disposal, Walgreens.com | WAGNYNS_TX00001193 | WAGNYNS_TX00001198 | | | | | | | | | |
| WAG-MDL-00663 | 00/00/0000 | Walgreens Store Location Information | | | | | | | | | | | |
| WAG-MDL-00664 | 00/00/0000 | Order, The State Board of Pharmacy v. Charles A. Gilford (Griffin Dep. Ex. 8, 1/23/19) | | | | | | | | | | | |
| WAG-MDL-00665 | 00/00/0000 | Ohio Automated Rx Reporting System 2017 Annual Report (Griffin Dep. Ex. 20, 1/23/19) | | | | | | | | | | | |
| WAG-MDL-00666 | 00/00/0000 | National Drug Code Directory_ndcfile.txt | | | | | | | | | | | |
| WAG-MDL-00667 | 06/04/2010 | 2010 Fla. Laws ch. 211, 20 | | | | | | | | | | | |
| WAG-MDL-00668 | 06/04/2011 | 2011 Fla. Laws ch. 141, 34 | | | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed:  09/10/21  24 of 89.  PageID #: 537521
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00669 | 00/00/0000 | PMP InterConnect  National Association of Boards of Pharmacy (NABP) | WAGNYNS_TX00001189 | WAGNYNS_TX00001192 | | | | | | | | | |
| WAG-MDL-00670 | 00/00/0000 | Letter from J. Woodcock, US FDA to Senator M. Hassan re the steps being taken to address the opioid epidemic | WAGNYNS00047482 | WAGNYNS00047504 | | | | | | | | | |
| WAG-MDL-00671 | 00/00/0000 | Handwritten notes re DEA | WAGMDL00658242 | WAGMDL00658242 | | | | | | | | | |
| WAG-MDL-00672 | 00/00/0000 | Suspicious Order Reports (SORs) | WAGMDL00852040 | WAGMDL00852472 | | | | | | | | | |
| WAG-MDL-00673 | 06/24/2021 | Gregory Anderson resume | | | | | | | | | | | |
| WAG-MDL-00674 | 06/25/2021 | Laurence C. Baker, PhD Curriculum Vitae | | | | | | | | | | | |
| WAG-MDL-00675 | 06/25/2021 | Robert Brunner Resume | | | | | | | | | | | |
| WAG-MDL-00676 | 06/24/2021 | Robert M. Parrado, Bpharm., R.Ph. Curriculum Vitae | | | | | | | | | | | |
| WAG-MDL-00677 | 03/03/2020 | Tasha Polster, LinkedIn | WAGNYNS_TX00001258 | WAGNYNS_TX00001267 | | | | | | | | | |
| WAG-MDL-00678 | 00/00/2019 | Compass Lexicon Invoices | | | | | | | | | | | |
| WAG-MDL-00679 | 00/00/2019 | Scott Wexelblatt Invoices | | | | | | | | | | | |
| WAG-MDL-00680 | 00/00/2019 | Monument Analytics (Caleb Alexander) Invoices (2019-2021) | | | | | | | | | | | |
| WAG-MDL-00681 | 00/00/2019 | Thomas McGuire Invoices | | | | | | | | | | | |
| WAG-MDL-00682 | 00/00/2019 | Jeffrey Liebman Invoices | | | | | | | | | | | |
| WAG-MDL-00683 | 00/00/2019 | Greylock McKinnon Associates Invoices | | | | | | | | | | | |
| WAG-MDL-00684 | 00/00/2019 | David Cutler Invoices | | | | | | | | | | | |
| WAG-MDL-00685 | 00/00/2019 | Nancy Young Invoices | | | | | | | | | | | |
| WAG-MDL-00686 | 00/00/2020 | Lacey Keller expert invoices | | | | | | | | | | | |
| WAG-MDL-00687 | 00/00/2020 | David Kessler expert invoices | | | | | | | | | | | |
| WAG-MDL-00688 | 00/00/2020 | Katherine Keyes expert invoices | | | | | | | | | | | |
| WAG-MDL-00689 | 00/00/2020 | Anna Lembke expert invoices | | | | | | | | | | | |
| WAG-MDL-00690 | 00/00/2020 | Craig McCann expert invoices | | | | | | | | | | | |
| WAG-MDL-00691 | 00/00/2020 | David Courtwright expert invoices | | | | | | | | | | | |
| WAG-MDL-00692 | 00/00/2020 | James Rafalski expert invoices | | | | | | | | | | | |
| WAG-MDL-00693 | 01/06/2020 | SLGC Invoices - McCann | | | | | | | | | | | |
| WAG-MDL-00694 | 00/00/2013 | Cuyahoga County Investigative Reports, Charmine Bailey File (2005-2013) | CUYAH_016802367 | CUYAH_016802582 | | | | | | | | | |
| WAG-MDL-00695 | 07/05/2009 | Cleveland Police Department, Report 7/5/09, State of Ohio | CLEVE_004086033 | CLEVE_004086036 | | | | | | | | | |
| WAG-MDL-00696 | 07/17/2006 | Doctors convicted of dispensing OxyContin sentenced to prison, D. Wachter, ncnewsonline.com | WAGMDL_T1_TX00011873 | WAGMDL_T1_TX00011874 | | | | | | | | | |
| WAG-MDL-00697 | 10/24/2006 | Cleveland Police Department, Report 10/24/06, State of Ohio | CLEVE_004086279 | CLEVE_004086279 | | | | | | | | | |
| WAG-MDL-00698 | 04/30/2007 | Cleveland Police Department, Report 4/30/07, State of Ohio | CLEVE_004085076 | CLEVE_004085076 | | | | | | | | | |
| WAG-MDL-00699 | 03/09/2015 | Collection of Cleveland Police Department reports | CLEVE_004084191 | CLEVE_004084290 | | | | | | | | | |
| WAG-MDL-00700 | 08/27/2008 | Cleveland Police Department, Report 8/27/08, State of Ohio | CLEVE_004086783 | CLEVE_004086788 | | | | | | | | | |
| WAG-MDL-00701 | 10/21/2008 | Collection of Cleveland Police Department Reports | CLEVE_004085959 | CLEVE_004086058 | | | | | | | | | |
| WAG-MDL-00702 | 12/02/2008 | Investigation Report by T. Miksch re Trafficking in Drugs | BOP_MDL2791859 | BOP_MDL2791860 | | | | | | | | | |
| WAG-MDL-00703 | 01/07/2009 | Trumbull Doctor Accused of Trading Drugs for Sex, 21 WFMJ | WAGMDL_T1_TX00011875 | WAGMDL_T1_TX00011875 | | | | | | | | | |
| WAG-MDL-00704 | 02/08/2009 | Cleveland, Ohio Police Department Departmental Information re Investigation for Illegal Processing of Drug Documents | CLEVE_002711033 | CLEVE_002711039 | | | | | | | | | |
| WAG-MDL-00705 | 02/08/2009 | Cleveland Police Department, Report 2/8/09, State of Ohio | CLEVE_004085775 | CLEVE_004085804 | | | | | | | | | |
| WAG-MDL-00706 | 03/03/2009 | Cleveland Police Department, Report 3/3/09, State of Ohio | CLEVE_004085749 | CLEVE_004085758 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00707 | 07/15/2009 | Cleveland Police Department Document, Summary of Ongoing Investigations Involving Doctors (Prince 1/30/19 Dep. Ex. 3) | CITY_CLE_000000701 | CITY_CLE_000000701 | | | | | | | | | |
| WAG-MDL-00708 | 7/28/2009 | Akron Police Department Report of Investigation re T. Ward and D. Richards | AKRON_001225698 | AKRON_001225702 | | | | | | | | | |
| WAG-MDL-00709 | 7/28/2009 | Akron Police Department Incident Report re D. Richards and T. Ward | AKRON_001158027 | AKRON_001158028 | | | | | | | | | |
| WAG-MDL-00710 | 08/13/2009 | AS400 Narrative for Booking #300900023283 | CLEVE_002511337 | CLEVE_002511337 | | | | | | | | | |
| WAG-MDL-00711 | 8/13/2009 | Email from J. McLeod to D. Litaker et al re Operation Medicine Cabinet | CUYAH_014318337 | CUYAH_014318337 | | | | | | | | | |
| WAG-MDL-00712 | 08/18/2009 | Email from K. Maher to M. Newman re JAG OCJS awards | CUYAH_012029635 | CUYAH_012029656 | | | | | | | | | |
| WAG-MDL-00713 | 10/28/2009 | Email from Miksch to Leonard re Walgreens break in (Leonard 1/31/19 Dep. Ex. 1) | AKRON_000368006 | AKRON_000368006 | | | | | | | | | |
| WAG-MDL-00714 | 11/15/2009 | Cleveland Police Department, Report 11/15/09, State of Ohio | CLEVE_004085308 | CLEVE_004085313 | | | | | | | | | |
| WAG-MDL-00715 | 11/15/2009 | Cleveland Police Department, Report 11/15/09, State of Ohio | CLEVE_004085311 | CLEVE_004085312 | | | | | | | | | |
| WAG-MDL-00716 | 11/19/2009 | Cleveland Police Department, Report 11/19/09, State of Ohio | CLEVE_004086262 | CLEVE_004086270 | | | | | | | | | |
| WAG-MDL-00717 | 11/19/2009 | Collection of Cleveland Police Department Reports | CLEVE_004086259 | CLEVE_004086358 | | | | | | | | | |
| WAG-MDL-00718 | 12/08/2009 | Email from P. Leonard to W. Blankership Transmitting Arrest Report | AKRON_001142037 | AKRON_001142039 | | | | | | | | | |
| WAG-MDL-00719 | 03/01/2010 | Cleveland Police Department, Report 3/1/10, State of Ohio | CLEVE_004085220 | CLEVE_004085225 | | | | | | | | | |
| WAG-MDL-00720 | 6/25/2010 | Email from G. Hall to J. Mcleod re destruction of meds | CUYAH_012344074 | CUYAH_012344076 | | | | | | | | | |
| WAG-MDL-00721 | 10/13/2010 | Email from M. Murphy to J. Mullins et al re SAMHSA Grant | CUYAH_011886733 | CUYAH_011886733 | | | | | | | | | |
| WAG-MDL-00722 | 11/12/2010 | Email from J. Hill to P. Leonard re FI Card - Huston | AKRON_001126215 | AKRON_001126215 | | | | | | | | | |
| WAG-MDL-00723 | 12/28/2010 | Akron Police Department Report of Investigation re L. Lee | AKRON_001227427 | AKRON_001227430 | | | | | | | | | |
| WAG-MDL-00724 | 01/03/2011 | Cleveland Police Department, Report 1/3/11, State of Ohio | CLEVE_004086843 | CLEVE_004086856 | | | | | | | | | |
| WAG-MDL-00725 | 01/17/2011 | Cleveland Division of Police, Report 1/17/11, State of Ohio | CLEVE_004084931 | CLEVE_004084936 | | | | | | | | | |
| WAG-MDL-00726 | 01/19/2011 | Fraudulent Nigerian physician sentenced to prison, I. Mgbatogu, Onumba.com | WAGMDL_T1_TX00011876 | WAGMDL_T1_TX00011877 | | | | | | | | | |
| WAG-MDL-00727 | 03/03/2011 | Cleveland Police Department, Report 3/3/11, State of Ohio | CLEVE_004084845 | CLEVE_004084854 | | | | | | | | | |
| WAG-MDL-00728 | 04/14/2011 | Cleveland Police Department, Report 4/14/11, State of Ohio | CLEVE_004084691 | CLEVE_004084702 | | | | | | | | | |
| WAG-MDL-00729 | 5/15/2011 | Collection of Cleveland Police Department Reports | CLEVE_004086359 | CLEVE_004086458 | | | | | | | | | |
| WAG-MDL-00730 | 06/07/2011 | Cleveland Division of Police, Report 6/7/11, State of Ohio | CLEVE_004084886 | CLEVE_004084902 | | | | | | | | | |
| WAG-MDL-00731 | 06/07/2011 | Cleveland Police Department, Report 6/7/11, State of Ohio | CLEVE_004084827 | CLEVE_004084829 | | | | | | | | | |
| WAG-MDL-00732 | 06/07/2011 | Cleveland Police Department, Report 6/7/11, State of Ohio | CLEVE_004084840 | CLEVE_004084844 | | | | | | | | | |
| WAG-MDL-00733 | 06/21/2011 | Akron Department Report of Investigation | AKRON_001228207 | AKRON_001228212 | | | | | | | | | |
| WAG-MDL-00734 | 08/05/2011 | Cleveland Division of Police Case Synopsis Form | CUYAH_014631855 | CUYAH_014631855 | | | | | | | | | |
| WAG-MDL-00735 | 08/06/2011 | Cleveland Division of Police - Case Information Form re forged prescriptions | CUYAH_014631787 | CUYAH_014631788 | | | | | | | | | |
| WAG-MDL-00736 | 09/06/2011 | Investigation Report by T. Miksch re Trafficking in Drugs | BOP_MDL2791483 | BOP_MDL2791492 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00737 | 11/30/2011 | Cleveland Police Department, Report 11/30/11, State of Ohio | CLEVE_004086317 | CLEVE_004086318 | | | | | | | | | |
| WAG-MDL-00738 | 12/2/2011 | Collection of Cleveland Police Department Reports | CLEVE_004084759 | CLEVE_004084858 | | | | | | | | | |
| WAG-MDL-00739 | 00/00/2012 | Cleveland Police Narcotics Unit, Compliance Case Tracker | CLEVE_000345261 | CLEVE_000345268 | | | | | | | | | |
| WAG-MDL-00740 | 1/23/2012 | Collection of Cleveland Police Department Reports | CLEVE_004085359 | CLEVE_004085458 | | | | | | | | | |
| WAG-MDL-00741 | 01/23/2012 | Cleveland Police Department, Report 1/23/12, State of Ohio | CLEVE_004086344 | CLEVE_004086349 | | | | | | | | | |
| WAG-MDL-00742 | 02/13/2012 | Cleveland Police Department Drug Complaint Form | CLEVE_004085145 | CLEVE_004085148 | | | | | | | | | |
| WAG-MDL-00743 | 02/17/2012 | Cleveland Police Department, Report 2/17/12, State of Ohio | CLEVE_004085148 | CLEVE_004085148 | | | | | | | | | |
| WAG-MDL-00744 | 03/26/2012 | Cleveland Police Department, Report 3/26/12, State of Ohio | CLEVE_004086159 | CLEVE_004086169 | | | | | | | | | |
| WAG-MDL-00745 | 3/26/2012 | Collection of Cleveland Police Department Reports | CLEVE_004086159 | CLEVE_004086258 | | | | | | | | | |
| WAG-MDL-00746 | 4/18/2012 | Cleveland Police Department, Report 4/18/12, State of Ohio | CLEVE_004085659 | CLEVE_004085758 | | | | | | | | | |
| WAG-MDL-00747 | 05/17/2012 | Email from M. Harris to P. Leonard re script cases | AKRON_000368941 | AKRON_000368946 | | | | | | | | | |
| WAG-MDL-00748 | 07/17/2012 | Cleveland Police Department, Report 7/17/12, State of Ohio | CLEVE_004085370 | CLEVE_004085373 | | | | | | | | | |
| WAG-MDL-00749 | 7/20/2012 | Cleveland Police Department, Report 7/20/12, State of Ohio | CLEVE_004085059 | CLEVE_004085158 | | | | | | | | | |
| WAG-MDL-00750 | 8/3/2012 | Email from S. Frohnapfel to W. Denihan re background doument for the emergency and acute care facility | CUYAH_012636778 | CUYAH_012636816 | | | | | | | | | |
| WAG-MDL-00751 | 9/5/2012 | Cleveland Police Department, Report 9/5/12, State of Ohio | CLEVE_004085459 | CLEVE_004085558 | | | | | | | | | |
| WAG-MDL-00752 | 09/13/2012 | Email from D. Van to J. Gutierrez et al re Warrant Affidavit for Dr. Invest | CUYAH_016513669 | CUYAH_016513684 | | | | | | | | | |
| WAG-MDL-00753 | 09/28/2012 | The Opiate Epidemic Across the Lifespan: Impact and Interventions Breakout Session D: Hospital Initiatives Agenda | CUYAH_015850507 | CUYAH_015850508 | | | | | | | | | |
| WAG-MDL-00754 | 10/16/2012 | Cleveland Police Department, Report 8/31/18 | CLEVE_004086759 | CLEVE_004086858 | | | | | | | | | |
| WAG-MDL-00755 | 00/00/2012 | Cuyahoga County Investigative Reports, Emeka Iwenofu File | CUYAH_016876149 | CUYAH_016876211 | | | | | | | | | |
| WAG-MDL-00756 | 01/08/2013 | Judgment in a Criminal Case, U.S. v Patricia Arnold | WAGMDL_T1_TX00011761 | WAGMDL_T1_TX00011766 | | | | | | | | | |
| WAG-MDL-00757 | 1/10/2013 | Ohio Automated RX Reporting System Patient RX History Report | SUMMIT_000203007 | SUMMIT_000203009 | | | | | | | | | |
| WAG-MDL-00758 | 1/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohio | CLEVE_004085159 | CLEVE_004085258 | | | | | | | | | |
| WAG-MDL-00759 | 01/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohio | CLEVE_004085165 | CLEVE_004085170 | | | | | | | | | |
| WAG-MDL-00760 | 01/20/2013 | Cleveland Police Department, Report 1/20/13, State of Ohio | CLEVE_004083899 | CLEVE_004083911 | | | | | | | | | |
| WAG-MDL-00761 | 01/24/2013 | Judgment in a Criminal Case, U.S. v. Brittany Glass | WAGMDL_T1_TX00011767 | WAGMDL_T1_TX00011772 | | | | | | | | | |
| WAG-MDL-00762 | 01/26/2013 | Akron Police Department Incident Report re Telecommunications Harrassment to Walgreens | AKRON_001279247 | AKRON_001279248 | | | | | | | | | |
| WAG-MDL-00763 | 2/1/2013 | Email from V. Caraffi to N. Kyle, et al. re Updates/Information from | CLEVE_000220806 | CLEVE_000220816 | | | | | | | | | |
| WAG-MDL-00764 | 02/05/2013 | Judgment in a Criminal Case, U.S. v. Judy Burrows | WAGMDL_T1_TX00011792 | WAGMDL_T1_TX00011797 | | | | | | | | | |
| WAG-MDL-00765 | 02/05/2013 | Defendant James Byrge's Sentencing Memorandum, U.S. v. Louis Eppinger, et al | WAGMDL_T1_TX00011773 | WAGMDL_T1_TX00011779 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00766 | 02/12/2013 | Judgment in a Criminal Case, U.S. v. Elizabeth Davis | WAGMDL_T1_TX00011780 | WAGMDL_T1_TX00011785 | | | | | | | | | |
| WAG-MDL-00767 | 02/13/2013 | Cleveland Police Department, Report 2/13/12, State of Ohio | CLEVE_004084788 | CLEVE_004084798 | | | | | | | | | |
| WAG-MDL-00768 | 02/21/2013 | Judgment in a Criminal Case, U.S. v. James Byrge | WAGMDL_T1_TX00011786 | WAGMDL_T1_TX00011791 | | | | | | | | | |
| WAG-MDL-00769 | 2/26/2013 | Cleveland Police Department Report re Investigation of Illegal Processing of Drug Documents | CLEVE_004293491_1_0001 | CLEVE_004293492_2_0001 | | | | | | | | | |
| WAG-MDL-00770 | 3/19/2013 | Cleveland Division of Police Divisional Notice Heroin Overdose Deaths/Collection of Evidence | CLEVE_001477425 | CLEVE_001477425 | | | | | | | | | |
| WAG-MDL-00771 | 4/5/2013 | Email from G. O'Brien to J. Gauntner, et al. re Cuyahoga County Rx Drug Drop Box Program Launches | CUYAH_012164762 | CUYAH_012164763 | | | | | | | | | |
| WAG-MDL-00772 | 04/15/2013 | Cleveland Police Department, Report 4/15/13, State of Ohio | CLEVE_004083980 | CLEVE_004083990 | | | | | | | | | |
| WAG-MDL-00773 | 06/00/2013 | Cuyahoga County Investigative Reports, Kimberly MacMonigal File | CUYAH_016902141 | CUYAH_016902201 | | | | | | | | | |
| WAG-MDL-00774 | 06/10/2013 | Judgment in a Criminal Case, U.S. v. Louis Eppinger | WAGMDL_T1_TX00011798 | WAGMDL_T1_TX00011803 | | | | | | | | | |
| WAG-MDL-00775 | 06/25/2013 | Pain doctor convicted on 10 charges, N. Lowry, New Castle News | WAGMDL_T1_TX00011929 | WAGMDL_T1_TX00011930 | | | | | | | | | |
| WAG-MDL-00776 | 06/26/2013 | Cleveland Heights doctor sentenced to prison for selling pain killers, B. Byrne, Cleveland.com | WAGMDL_T1_TX00011878 | WAGMDL_T1_TX00011879 | | | | | | | | | |
| WAG-MDL-00777 | 07/08/2013 | Cleveland Police Department, Report 7/8/13, State of Ohio | CLEVE_004083975 | CLEVE_004083979 | | | | | | | | | |
| WAG-MDL-00778 | 7/10/2013 | Ohio Automated RX Reporting System Patient RX History Report | SUMMIT_000204634 | SUMMIT_000204635 | | | | | | | | | |
| WAG-MDL-00779 | 11/06/2013 | Akron Police Department Report of Investigation re D. Richardson | SUMMIT_001520592 | SUMMIT_001520596 | | | | | | | | | |
| WAG-MDL-00780 | 12/05/2013 | Akron Police Department Incident Report re Deception to Obtain a Dangerous Drug | AKRON_001280708 | AKRON_001280709 | | | | | | | | | |
| WAG-MDL-00781 | 12/6/2013 | Cleveland Police Department, Report 12/6/13, State of Ohio | CLEVE_004085759 | CLEVE_004085858 | | | | | | | | | |
| WAG-MDL-00782 | 12/09/2013 | Cleveland Division of Police, Report 12/9/2013, State of Ohio | CLEVE_004084077 | CLEVE_004084090 | | | | | | | | | |
| WAG-MDL-00783 | 12/11/2013 | Email from K. Parker to W. Edwards re ppt from staff mtg | BOP_MDL019808; BOP_MDL019813 | BOP_MDL019808; BOP_MDL019846 | | | | | | | | | |
| WAG-MDL-00784 | 12/17/2013 | Cleveland Police Department, Report 12/17/13, State of Ohio | CLEVE_004083691 | CLEVE_004083790 | | | | | | | | | |
| WAG-MDL-00785 | 12/18/2013 | Cleveland Police Department, Report 12/18/13, State of Ohio | CLEVE_004083791 | CLEVE_004083890 | | | | | | | | | |
| WAG-MDL-00786 | 01/28/2014 | Area dentist pleads guilty in drug case, M. Jones, Tribune Chronicle | WAGMDL_T1_TX00011880 | WAGMDL_T1_TX00011881 | | | | | | | | | |
| WAG-MDL-00787 | 01/29/2014 | Cleveland Police Department, Report 1/29/14, State of Ohio | CLEVE_004085828 | CLEVE_004085834 | | | | | | | | | |
| WAG-MDL-00788 | 02/18/2014 | Cleveland Police Department, Report 2/18/14, State of Ohio | CLEVE_004083877 | CLEVE_004083878 | | | | | | | | | |
| WAG-MDL-00789 | 02/24/2014 | Email from S. Hugh to EX re Dr. Gilson's testimony and supporting data | CUYAH_001710101 | CUYAH_001710114 | | | | | | | | | |
| WAG-MDL-00790 | 03/06/2014 | Email from C. McNamee to J. MacDonald re one last update | BOP_MDL021678 | BOP_MDL021796 | | | | | | | | | |
| WAG-MDL-00791 | 3/18/2014 | Email from K. Butler to D. Gretick re New Program for Prescription Medication Disposal | CLEVE_000131811 | CLEVE_000131813 | | | | | | | | | |
| WAG-MDL-00792 | 04/00/2014 | Determining the Legitimacy of Opioids Prescriptions Under the Corresponding Responsibilities Doctrine, R. Abood, The Rx Consultant | BOP_MDL020183 | BOP_MDL020193 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)
**Walgreens' Exhibit List (Case Track 3)**

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00793 | 04/12/2014 | Cleveland Police Department, Report 4/12/14, State of Ohio | CLEVE_004084214 | CLEVE_004084228 | | | | | | | | | |
| WAG-MDL-00794 | 4/15/2015 | Cleveland Police Department, Report 4/15/15, State of Ohio | CLEVE_004084291 | CLEVE_004084390 | | | | | | | | | |
| WAG-MDL-00795 | 5/6/2014 | Cleveland Police Department, Report 5/6/13, State of Ohio | CLEVE_004083891 | CLEVE_004083990 | | | | | | | | | |
| WAG-MDL-00796 | 06/26/2014 | Cleveland Police Department, Report 6/26/14, State of Ohio | CLEVE_004084715 | CLEVE_004084720 | | | | | | | | | |
| WAG-MDL-00797 | 06/26/2014 | Sentencing Memorandum of Defendant Marcellus J. Gilreath, U.S. v. Marcellus J. Gilreath | WAGMDL_T1_TX00011804 | WAGMDL_T1_TX00011812 | | | | | | | | | |
| WAG-MDL-00798 | 07/15/2014 | Cleveland Division of Police, Report 7/15/14, State of Ohio | CLEVE_004084057 | CLEVE_004084058 | | | | | | | | | |
| WAG-MDL-00799 | 07/24/2014 | Cleveland Police Department, Report 7/24/14, State of Ohio | CLEVE_004084711 | CLEVE_004084728 | | | | | | | | | |
| WAG-MDL-00800 | 07/29/2014 | Bay Village doctor sentenced to a year in prison for running a "pill mill", K. Farkas, Cleveland.com | WAGMDL_T1_TX00011882 | WAGMDL_T1_TX00011883 | | | | | | | | | |
| WAG-MDL-00801 | 08/21/2014 | Faculty Appointment or Promotion Application, Clinical Departments - College of Medicine re Amanda Klapchar | SUMMIT_000937789 | SUMMIT_000937796 | | | | | | | | | |
| WAG-MDL-00802 | 09/08/2014 | Doctor's accomplice gets 2 years prison in drug scheme, wkyc.com | WAGMDL_T1_TX00011884 | WAGMDL_T1_TX00011885 | | | | | | | | | |
| WAG-MDL-00803 | 9/16/2014 | Cleveland Police Department Report, State of Ohio | CLEVE_004086459 | CLEVE_004086558 | | | | | | | | | |
| WAG-MDL-00804 | 12/18/2014 | Cleveland Police Department, Report 12/18/14, State of Ohio | CLEVE_004084729 | CLEVE_004084735 | | | | | | | | | |
| WAG-MDL-00805 | 00/00/2015 | Cleveland Police Narcotics Unit, Compliance Case Tracker | CLEVE_000345286 | CLEVE_000345292 | | | | | | | | | |
| WAG-MDL-00806 | 02/00/2015 | GAO Report to Congressional Requesters, Drug Shortages, Better Management of the Quota Process for Controlled Substances Needed; Coordination between DEA and FDA Should be Imporoved | US-DEA-00015371 | US-DEA-00015371.0083 | | | | | | | | | |
| WAG-MDL-00807 | 03/11/2015 | Substance Abuse Referral Form, Shantel Jones File (2015-2016) | CUYAH_017488662 | CUYAH_017488823 | | | | | | | | | |
| WAG-MDL-00808 | 03/12/2015 | Akron Doctor Sentenced To 10 Years In Prison For Illegally Prescribing Painkillers, Even After Patients Died, DOJ Press Release | WAGMDL_T1_TX00011886 | WAGMDL_T1_TX00011888 | | | | | | | | | |
| WAG-MDL-00809 | 03/12/2015 | Cleveland Man Sentenced To 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them And Sold The Painkillers, DOJ Press Release | WAGMDL_T1_TX00011889 | WAGMDL_T1_TX00011891 | | | | | | | | | |
| WAG-MDL-00810 | 04/03/2015 | Akron physician sentenced to five years in prison for illegally distributing prescription painkillers, DOJ Press Release | WAGMDL_T1_TX00011892 | WAGMDL_T1_TX00011893 | | | | | | | | | |
| WAG-MDL-00811 | 04/06/2015 | Medical Examiner County of Summit, Report of Investigation re Keith John Thompson | SUMMIT_001740623 | SUMMIT_001740631 | | | | | | | | | |
| WAG-MDL-00812 | 04/08/2015 | Email from J. Prince to A. Sala re new complaint | CLEVE_002520630 | CLEVE_002520630 | | | | | | | | | |
| WAG-MDL-00813 | 04/15/2015 | Cleveland Police Department, Report 4/15/15, State of Ohio | CLEVE_004084281 | CLEVE_004084304 | | | | | | | | | |
| WAG-MDL-00814 | 04/20/2015 | Email from K. Mills to T. Tallman re Medical Billing | CUYAH_003519689 | CUYAH_003519690 | | | | | | | | | |
| WAG-MDL-00815 | 06/08/2015 | Email from A. Vince to A. Newman re Walgreens donation | CUYAH_014211761 | CUYAH_014211761 | | | | | | | | | |
| WAG-MDL-00816 | 7/30/2015 | Email from P. DeBartolo to D. Soltis, et al. re Ohio State Board of Pharmacy - Terminal Distributor of Dangerous Drugs License (Barker Dep. Exh. 7 11/28/2018) | SUMMIT_001856529 | SUMMIT_001856534 | | | | | | | | | |
| WAG-MDL-00817 | 07/31/2015 | Discharge Summary Notes | CUYAH_001919778 | CUYAH_001919779 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00818 | 08/18/2015 | Email from S. Patena to J. Lavaglio re Ohio Healthcare Facility Diversion Conference | AKRON_000368849 | AKRON_000368850 | | | | | | | | | |
| WAG-MDL-00819 | 11/19/2015 | Medical Examiner County of Summit, Report of Investigation re Tiffany Lynn Sayre | SUMMIT_001741555 | SUMMIT_001741566 | | | | | | | | | |
| WAG-MDL-00820 | 09/19/2015 | Medical Examiner County of Summit, Report of Investigation re Tiffany Lynn Sayre | SUMMIT_000218655 | SUMMIT_000218655 | | | | | | | | | |
| WAG-MDL-00821 | 10/1/2015 | Cleveland Police Department, Report 10/1/15, State of Ohio | CLEVE_004085259 | CLEVE_004085358 | | | | | | | | | |
| WAG-MDL-00822 | 11/11/2015 | Akron doctor sentenced to prison for giving painkillers for sex, money, E. Heisig, cleveland.com | WAGMDL_T1_TX00011894 | WAGMDL_T1_TX00011895 | | | | | | | | | |
| WAG-MDL-00823 | 11/12/2015 | Email from D. Soltis to P. DeBartolo, et al. re MAT Patient | SUMMIT_001848508 | SUMMIT_001848510 | | | | | | | | | |
| WAG-MDL-00824 | 11/24/2015 | 'Pill mill' operators sentenced to federal prison, C. Stegawski, Chillicothe Gazette | WAGMDL_T1_TX00011896 | WAGMDL_T1_TX00011899 | | | | | | | | | |
| WAG-MDL-00825 | 12/10/2015 | Substance Abuse Referral Form, Stephanie Fuller File (2013-2015) | CUYAH_017257307 | CUYAH_017257612 | | | | | | | | | |
| WAG-MDL-00826 | 12/14/2015 | Email from C. McNamee to BOP Leadership re CDC issues draft prescribing guidelines | BOP_MDL017477 | BOP_MDL017533 | | | | | | | | | |
| WAG-MDL-00827 | 00/00/2017 | Substance Abuse Referral Form for Christopher Klepetko | CUYAH_016454819 | CUYAH_016454873 | | | | | | | | | |
| WAG-MDL-00828 | 00/00/2016 | Cuyahoga County Investigative Reports, Cierra Roey File | CUYAH_017544755 | CUYAH_017544953 | | | | | | | | | |
| WAG-MDL-00829 | 00/00/2016 | Evolution of Opioid Crisis in Cuyahoga County, Ohio from 2012 - 2016 (Shannon 3/19/19 Dep. Ex. 10) | CUYAH_016482446 | CUYAH_016482446 | | | | | | | | | |
| WAG-MDL-00830 | 01/15/2016 | Cleveland Police Department, Report 1/15/16, State of Ohio | CLEVE_004084408 | CLEVE_004084433 | | | | | | | | | |
| WAG-MDL-00831 | 01/28/2016 | Opioid Prescribing for Chronic Pain - Achieving the Right Balance through Education, Danield P. Alford, The New England Journal of Medicine | BOP_MDL070597 | BOP_MDL070599 | | | | | | | | | |
| WAG-MDL-00832 | 02/09/2016 | Cuyahoga Couny Court of Common Pleas Adult Probation Department Pre-Sentence Investigation | CUYAH_008307994 | CUYAH_008308010 | | | | | | | | | |
| WAG-MDL-00833 | 03/03/2016 | Incident Report by S. Sullivan | CLEVE_002791480 | CLEVE_002791480 | | | | | | | | | |
| WAG-MDL-00834 | 3/23/2016 | Cleveland Police Department, Report 3/23/16, State of Ohio | CLEVE_004084391 | CLEVE_004084490 | | | | | | | | | |
| WAG-MDL-00835 | 04/04/2016 | Westlake 'pill mill' doctor sentenced to 3 years in prison, Fox8 News | WAGMDL_T1_TX00011900 | WAGMDL_T1_TX00011928 | | | | | | | | | |
| WAG-MDL-00836 | 04/08/2016 | Email from T. Tallman to M. Leckler re APT-Vivitrol in County Jail | CUYAH_003378520 | CUYAH_003378522 | | | | | | | | | |
| WAG-MDL-00837 | 04/18/2016 | Cuyahoga County Court of Common Pleas Adult Probation Department Intervention in Lieu of Conviction investigation | CUYAH_008310006 | CUYAH_008310017 | | | | | | | | | |
| WAG-MDL-00838 | 04/20/2016 | Cleveland Police Department, Report 4/20/16, State of Ohio | CLEVE_004084457 | CLEVE_004084462 | | | | | | | | | |
| WAG-MDL-00839 | 05/17/2016 | Cleveland Police Department, Report 5/17/16, State of Ohio | CLEVE_004083781 | CLEVE_004083789 | | | | | | | | | |
| WAG-MDL-00840 | 05/19/2016 | Email for S. Haney to K. Mills et al re question about opiate addiction management in jail | CUYAH_001715040 | CUYAH_001715041 | | | | | | | | | |
| WAG-MDL-00841 | 06/07/2016 | Email from M. Keenan to L. Webb et al re inmate nursing care | CUYAH_001724807 | CUYAH_001724808 | | | | | | | | | |
| WAG-MDL-00842 | 6/27/2016 | Email from K. Mills to M. Newman re info on resources offered to opiate/opioid users | CUYAH_003516218 | CUYAH_003516219 | | | | | | | | | |
| WAG-MDL-00843 | 06/30/2016 | Titusville doctor given one year of probation for refusal to keep records, K. Gushard, Meadville Tribune | WAGMDL_T1_TX00011931 | WAGMDL_T1_TX00011932 | | | | | | | | | |
| WAG-MDL-00844 | 07/14/2016 | Email from M. Leckler to T. Tallman re naltrexone via kites | CUYAH_016053610 | CUYAH_016053613 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00845 | 07/26/2016 | Email from M. Nemec to Probation@cuyahogacounty.us re informational fliers - project DAWN and pharmacies carrying naloxone | CUYAH_002014304 | CUYAH_002014309 | | | | | | | | | |
| WAG-MDL-00846 | 07/29/2016 | Email from S. Weiner to O. Baker re Opioids Prescriptions by Specialty in Ohio, 2010-2014 | BOP_MDL015585 | BOP_MDL015607 | | | | | | | | | |
| WAG-MDL-00847 | 08/04/2016 | Cleveland Division of Police Report, State of Ohio | CLEVE_004084535 | CLEVE_004084543 | | | | | | | | | |
| WAG-MDL-00848 | 08/23/2016 | Email from W. Denihan to C. Ballard re Ohio pharmacy presentation | CUYAH_012765848 | CUYAH_012765848 | | | | | | | | | |
| WAG-MDL-00849 | 08/22/2016 | Email from C. Curry to J. Natko, et al. re CBS Visit to Akron, Ohio (Tucker 1/10/2019 Dep. Ex. 5) | AKRON_000243690; AKRON_000243705 | AKRON_000243691; AKRON_000243705 | | | | | | | | | |
| WAG-MDL-00850 | 08/25/2016 | Substance Abuse Referral Form, Emanuel Riley File (2015-2016) | CUYAH_017541642 | CUYAH_017541706 | | | | | | | | | |
| WAG-MDL-00851 | 9/5/2016 | Email from NEORFCInfo to Z. Martinez re Cleveland PD Suspect ID Needed | CUYAH_016177479 | CUYAH_016177481 | | | | | | | | | |
| WAG-MDL-00852 | 09/06/2016 | Cuyahoga Couny Court of Common Pleas Adult Probation Department Pre-Sentence Investigation | CUYAH_008314200 | CUYAH_008314210 | | | | | | | | | |
| WAG-MDL-00853 | 12/05/2016 | Email from K. Boland to S. Osiecki re Avg. cost of Naloxone | CUYAH_012773909 | CUYAH_012773911 | | | | | | | | | |
| WAG-MDL-00854 | 09/12/2016 | Email from J. Whited to K. Boland re Walgreens correspondence | CUYAH_012766818 | CUYAH_012766819 | | | | | | | | | |
| WAG-MDL-00855 | 09/15/2016 | Greater Cincinnati Fusion Center, Officer Awareness Bulletin | SUMMIT_001005977 | SUMMIT_001005987 | | | | | | | | | |
| WAG-MDL-00856 | 10/10/2016 | Email from CCMEO Automated Alert System to J. Schneider et al re Scene - XX2016-03984 Update | CUYAH_016076789 | CUYAH_016076789 | | | | | | | | | |
| WAG-MDL-00857 | 05/24/2017 | Hospital Record of R. Paynter | CUYAH_001957834 | CUYAH_001957849 | | | | | | | | | |
| WAG-MDL-00858 | 11/27/2016 | Email from L. Milione to D. Ashley re Regs | US-DEA-00008611 | US-DEA-00008611 | | | | | | | | | |
| WAG-MDL-00859 | 11/27/2016 | Email from L. Milione to C. Rosenberg re Regs | US-DEA-00008612 | US-DEA-00008612 | | | | | | | | | |
| WAG-MDL-00860 | 11/27/2016 | Email from L. Milione to C. Rosenberg re Regs | US-DEA-00008610 | US-DEA-00008610 | | | | | | | | | |
| WAG-MDL-00861 | 12/05/2016 | Email from Y. Freeman to BOP Field Staff re field staff information | BOP_MDL034266 | BOP_MDL034313 | | | | | | | | | |
| WAG-MDL-00862 | 12/06/2016 | Email from J. Sholtis to D. Opala et al re Dr. Richard DeFranco | CUYAH_003387251 | CUYAH_003387376 | | | | | | | | | |
| WAG-MDL-00863 | 12/13/2016 | Email from M. Newman to K. Mills re Congress passes health and justice-related legislative package | CUYAH_003486765 | CUYAH_003486768 | | | | | | | | | |
| WAG-MDL-00864 | 12/16/2016 | Cleveland Heights doctor ran 'pill mill' before fleeing to Hawaii, prosecutors say, C. Shaffer, cleveland.com | WAGMDL_T1_TX0011933 | WAGMDL_T1_TX00011934 | | | | | | | | | |
| WAG-MDL-00865 | 00/00/2017 | 2017 Budget Plan City of Akron, Ohio (Twigg 1/8/19 Dep. Ex. 13) | AKRON_000003228 | AKRON_000003558 | | | | | | | | | |
| WAG-MDL-00866 | 01/02/2017 | Cleveland Police Department, Report 1/2/17, State of Ohio | CLEVE_004084703 | CLEVE_004084710 | | | | | | | | | |
| WAG-MDL-00867 | 01/13/2017 | Email from M. Newman to K. Mills re verbage | CUYAH_003487215 | CUYAH_003487216 | | | | | | | | | |
| WAG-MDL-00868 | 01/17/2017 | Email from M. Newman to K. Mills re SAMHSA's Gains Center Newsletter - December 2016 Note-Important Grant Info | CUYAH_002146366 | CUYAH_002146369 | | | | | | | | | |
| WAG-MDL-00869 | 01/19/2017 | Email from J. Prince to T. Edwards re bad scripts at Rite Aid # 3148 (Prince 5/23/19 Dep. Ex. 20) | CLEVE_002518554 | CLEVE_002518556 | | | | | | | | | |
| WAG-MDL-00870 | 03/01/2017 | Email from J. Prince to J. Predina transmitting Cleveland division of police field report | CLEVE_002518677 | CLEVE_002518681 | | | | | | | | | |
| WAG-MDL-00871 | 03082017 | Email from S. Osieck to K. Boland re MHA Education Conference | CUYAH_012958413 | CUYAH_012958416 | | | | | | | | | |
| WAG-MDL-00872 | 03/29/2017 | Cleveland Police Department Report, State of Ohio | CLEVE_004084470 | CLEVE_004084477 | | | | | | | | | |
| WAG-MDL-00873 | 3/30/2017 | Office of Medical Examiner Drug & Medication Listing | SUMMIT_000192655 | SUMMIT_000192655 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00874 | 04/03/2017 | Email from F. Mills to D. Gretick re opioid overdose table | CLEVE_000164604 | CLEVE_000164609 | | | | | | | | | |
| WAG-MDL-00875 | 4/13/2017 | Email from N. Pancoe to P. Leonard re Dr. Lisy | AKRON_000367619 | AKRON_000367619 | | | | | | | | | |
| WAG-MDL-00876 | 05/05/2017 | Cleveland doctor sentenced on drug trafficking, fraud charges, Ohio BWC Special Investigations | WAGMDL_T1_TX00011935 | WAGMDL_T1_TX00011941 | | | | | | | | | |
| WAG-MDL-00877 | 05/25/2017 | Email from M. Stringer to W. Denihan re Meeting Notes | CUYAH_012439731 | CUYAH_012439733 | | | | | | | | | |
| WAG-MDL-00878 | 06/09/2017 | Email from A. Leppla to A. Leppla re evaluation results and upcoming conference | CUYAH_014191346 | CUYAH_014191397 | | | | | | | | | |
| WAG-MDL-00879 | 07/10/2017 | Email from J. Defiore-Hyer to C. Garner re Vital Signs town hall teleconference | BOP_MDL014220 | BOP_MDL014261 | | | | | | | | | |
| WAG-MDL-00880 | 07/21/2017 | Email from K. Rothenberg to L. Klarich et al re naloxone and availability | CLEVE_000170689 | CLEVE_000170692 | | | | | | | | | |
| WAG-MDL-00881 | 09/16/2017 | Email from N. Pancoe to A. Wellock re Checking OARXRS | AKRON_000366435 | AKRON_000366435 | | | | | | | | | |
| WAG-MDL-00882 | 09/19/2017 | Email from M. Keenan to K. Mills re Naph Care | CUYAH_001714985 | CUYAH_001714992 | | | | | | | | | |
| WAG-MDL-00883 | 09/23/2017 | Email from G. Smith to RXM.04776 re Checking OARXRS | AKRON_000366415 | AKRON_000366416 | | | | | | | | | |
| WAG-MDL-00884 | 09/25/2017 | Email from M. Keenan to K. Mills et al re Jail Medical Services | CUYAH_001715116 | CUYAH_001715118 | | | | | | | | | |
| WAG-MDL-00885 | 09/25/2017 | Email from M. Keenan to J. Platten re Naph Care | CUYAH_001715314 | CUYAH_001715314 | | | | | | | | | |
| WAG-MDL-00886 | 09/27/2017 | Email from D. Matia to M. Leckler re Medication assisted therapy program at Broadway | CUYAH_003369997 | CUYAH_003369998 | | | | | | | | | |
| WAG-MDL-00887 | 10/20/2017 | Email from D. Kaleal to M. Keenan re Agenda for Committee of the Whole Meeting - 10/24/2017 | CUYAH_002177952 | CUYAH_002177955 | | | | | | | | | |
| WAG-MDL-00888 | 10/23/2017 | Email from K. Mills to T. McAleer re Follow Up From Yesterdays Meeting | CUYAH_001715309; CUYAH_003487215; CUYAH_001715315 | CUYAH_001715313; CUYAH_003487216; CUYAH_001715318 | | | | | | | | | |
| WAG-MDL-00889 | 10/24/2017 | Illegal Processing of Drug Documents/Arrest Report | CLEVE_002926356 | CLEVE_002926356 | | | | | | | | | |
| WAG-MDL-00890 | 11/06/2017 | Email from S. Lloyd to P. Richardson re CVS fraudulent prescription actitivy | CLEVE_002518838 | CLEVE_002518839 | | | | | | | | | |
| WAG-MDL-00891 | 11/21/2017 | Email from J. Prince to A. Sloan Transmitting Cleveland, Ohio Police department Departmental Information | CLEVE_002712169 | CLEVE_002712172 | | | | | | | | | |
| WAG-MDL-00892 | 11/27/2017 | Email from S. Osiecki to M. Amato re Take Charge Ohio Campaign to be Launched at ADAMHS Board of Cuyahoga County | CUYAH_012963819 | CUYAH_012963821 | | | | | | | | | |
| WAG-MDL-00893 | 12/21/2017 | Illegal Processing of a Drug Document | CLEVE_002940317 | CLEVE_002940317 | | | | | | | | | |
| WAG-MDL-00894 | 00/00/2018 | Original Research Article Opioid Prescriptions by Specialty in Ohio, 2010-2014 by S. Weiner et al., Pain Medicine (Garner Dep. Ex. 9, 11/14/18) | | | | | | | | | | | |
| WAG-MDL-00895 | 01/05/2018 | Cleveland Ohio Police Department Departmental Information, Investigation re Illegal Processing of a Drug Document | CLEVE_002711714 | CLEVE_002711716 | | | | | | | | | |
| WAG-MDL-00896 | 01/19/2018 | Email from K. Mills to C. Harris re Cost of caring for addicts in recovery while in jail | CUYAH_016129377 | CUYAH_016129379 | | | | | | | | | |
| WAG-MDL-00897 | 01/23/2018 | Email from D. Clark to M. Keenan re Cleveland Contract | CUYAH_002215385 | CUYAH_002215434 | | | | | | | | | |
| WAG-MDL-00898 | 02/22/2018 | Email from C. Gashash to chrissyg@admboard.org re Deterra Committee Mtg set - March 7th | SUMMIT_001792071 | SUMMIT_001792072 | | | | | | | | | |
| WAG-MDL-00899 | 02/28/2018 | Email from A. Hood to T. Ghitman re Response to OH PMP Prescriber Report Q4-2017 Concerns | BOP_MDL018243 | BOP_MDL018245 | | | | | | | | | |
| WAG-MDL-00900 | 4/24/2018 | Cleveland Police Department Narcotics Unit Physician Statement | CLEVE_001498399 | CLEVE_001498401 | | | | | | | | | |
| WAG-MDL-00901 | 05/03/2018 | Cuyahoga County Court of Common Pleas Adult Probation Department Oras Post-Sentence Investigation | CUYAH_007709918 | CUYAH_007709941 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00902 | 05/22/2018 | Cuyahoga County Public Safety & Justice Affairs Committee Meeting YouTube.com Video | WAGMDL_T1_TX00011951 | WAGMDL_T1_TX00011951 | | | | | | | | | |
| WAG-MDL-00903 | 05/30/2018 | More Whistleblowers Accuse Cuyahoga County Jail of Depriving Medical Care to Inmates, L. Lai, wkyc.com | WAGMDL_T1_TX00011952 | WAGMDL_T1_TX00011954 | | | | | | | | | |
| WAG-MDL-00904 | 06/13/2018 | Cleveland Police Department, Report 6/13/18, State of Ohio | CLEVE_004086240 | CLEVE_004086251 | | | | | | | | | |
| WAG-MDL-00905 | 08/12/2018 | Affter 181 Years, MetroHealth Can Compete Outside Cuyahoga County, C. Astolfi, cleveland.com | WAGMDL_T1_TX00011955 | WAGMDL_T1_TX00011978 | | | | | | | | | |
| WAG-MDL-00906 | 8/31/2018 | Collection of Cleveland Police Department Reports, State of Ohio | CLEVE_004086559 | CLEVE_004086658 | | | | | | | | | |
| WAG-MDL-00907 | 09/14/2018 | Email from S. Mitchell to K. Laughery et al re DEA Order Clearinghouse Views Letter 118165 | US-DEA-00022454 | US-DEA-00022456.0001 | | | | | | | | | |
| WAG-MDL-00908 | 05/18/2016 | Cuyahoga County Court of Common Pleas Adult Probation Department, ORAS Pre-Sentencing Investigation re A. Burns | CUYAH_007488966 | CUYAH_007488979 | | | | | | | | | |
| WAG-MDL-00909 | 10/05/2018 | Cleveland Judge Refuses to Send Low-Level Defendants to Jail After Inmate Deaths, K. Zraick, The New York Times | WAGMDL_T1_TX00011979 | WAGMDL_T1_TX00011979 | | | | | | | | | |
| WAG-MDL-00910 | 11/13/2018 | Akron Police Department Incident Report 10/9/18 | AKRON_001158017 | AKRON_001158018 | | | | | | | | | |
| WAG-MDL-00911 | 10/29/2018 | Two Cleveland Clinic doctors accused in lawsuits of contributing to three opioid overdose deaths (Sosiak Dep. Ex. 17, 11/12/18) | | | | | | | | | | | |
| WAG-MDL-00912 | 11/15/2018 | Director of the Cuyahoga County Jail Abruptly Resigns Following Complaints of Poor Conditions, wky.com | WAGMDL_T1_TX00011980 | WAGMDL_T1_TX00011981 | | | | | | | | | |
| WAG-MDL-00913 | 11/21/2018 | US Marshals: Cuyahoga County Deprives Inmates of Food, Water and Constitutional Rights Amid String of Seven Deaths, A. Ferrise, cleveland.com | WAGMDL_T1_TX00011982 | WAGMDL_T1_TX00011999 | | | | | | | | | |
| WAG-MDL-00914 | 11/23/2018 | Whats the Story Behind How the Cuyahoga County Jail Became One of the Worst in the Nation, C. Astolfi and A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012000 | WAGMDL_T1_TX00012008 | | | | | | | | | |
| WAG-MDL-00915 | 11/26/2018 | Email from J. Prince to J. Prince re form 1 | CLEVE_002521561 | CLEVE_002521569 | | | | | | | | | |
| WAG-MDL-00916 | 11/26/2018 | Medical Officials Fled Cuyahoga County Jail as Conditions Worsened, Before and After Inmates Began Dying, C. Astolfi and A. Ferrise, cleveland.com | WAGMDL_T1_TX00012009 | WAGMDL_T1_TX00012012 | | | | | | | | | |
| WAG-MDL-00917 | 12/10/2018 | MetroHealth Begins Expansion Outside of Cuyahoga County, cleveland.com | WAGMDL_T1_TX00012013 | WAGMDL_T1_TX00012018 | | | | | | | | | |
| WAG-MDL-00918 | 12/13/2018 | Budish Personally Requested Ouster of Cuyahoga County Jail's Medical Supervisor Who Criticized Jail Administration, sources say, C. Astolfi et al., cleveland.com | WAGMDL_T1_TX00012019 | WAGMDL_T1_TX00012021 | | | | | | | | | |
| WAG-MDL-00919 | 12/16/2018 | A Report Found Inhumane Conditions in Clevelands Jails and the Commnity Wants Answers, C. Fluker, cnn.com | WAGMDL_T1_TX00012022 | WAGMDL_T1_TX00012024 | | | | | | | | | |
| WAG-MDL-00920 | 12/20/2018 | Civil-rights lawsuit against Cuyahoga County over deplorable jail conditions seeks independent monitor to oversee reforms, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012025 | WAGMDL_T1_TX00012028 | | | | | | | | | |
| WAG-MDL-00921 | 12/31/2018 | Cuyahoga County Jail Inmate Dies After Suicide Attempt, K. Hlavaty, news5cleveland | WAGMDL_T1_TX00012029 | WAGMDL_T1_TX00012030 | | | | | | | | | |
| WAG-MDL-00922 | 01/08/2019 | Cuyahoga County Agency of Inspector General Report of Investigation | WAGMDL_T1_TX00012031 | WAGMDL_T1_TX00012044 | | | | | | | | | |
| WAG-MDL-00923 | 01/14/2019 | Cuyahoga County approves $300,000 to keep more nurses at county jail until MetroHealth takes over all jail health-care operations, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012045 | WAGMDL_T1_TX00012047 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00924 | 01/18/2019 | Three Cuyahoga County Administrators Indicted in Corruption Probe, P. Krouse, cleveland.com | WAGMDL_T1_TX00012048 | WAGMDL_T1_TX00012052 | | | | | | | | | |
| WAG-MDL-00925 | 01/18/2019 | Indictment, State of Ohio v. Emily McNeeley, et al. | WAGMDL_T1_TX00012053 | WAGMDL_T1_TX00012063 | | | | | | | | | |
| WAG-MDL-00926 | 01/23/2019 | Nurse Attacked, Narcotics Seized at Cuyahoga County Jail As Crisis Deepens, J. Deike, cleveland19.com | WAGMDL_T1_TX00012064 | WAGMDL_T1_TX00012065 | | | | | | | | | |
| WAG-MDL-00927 | 02/07/2019 | Cuyahoga County Was Warned of Health-Care Crisis in Jails Weeks Before First Inmate Died, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012066 | WAGMDL_T1_TX00012070 | | | | | | | | | |
| WAG-MDL-00928 | 02/07/2019 | Grand Jury Subpoena - Cuyahoga County CO Nora Hurly | WAGMDL_T1_TX00012071 | WAGMDL_T1_TX00012071 | | | | | | | | | |
| WAG-MDL-00929 | 02/13/2019 | Latest Subpoena in Corruption Probe Seeks Email Accounts of Cuyahoga County Executive Armond Budish, P. Krouse, cleveland.com | WAGMDL_T1_TX00012072 | WAGMDL_T1_TX00012074 | | | | | | | | | |
| WAG-MDL-00930 | 02/13/2019 | County of Cuyahoga Court of Common Pleas Criminal Division Search Warrant | WAGMDL_T1_TX00012075 | WAGMDL_T1_TX00012077 | | | | | | | | | |
| WAG-MDL-00931 | 02/14/2019 | FBI and BCI Agents searched offices of Cuyahoga County Executive Armond Budish, seized Budish's computer, cellphone P. Krouse, cleveland.com | WAGMDL_T1_TX00012078 | WAGMDL_T1_TX00012080 | | | | | | | | | |
| WAG-MDL-00932 | 02/15/2019 | Sheriff Cliff Pinkney by law runs the Cuyahoga County jail, but investigators haven't sought his records, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012081 | WAGMDL_T1_TX00012082 | | | | | | | | | |
| WAG-MDL-00933 | 02/15/2019 | Warrant shows search of Cuyahoga County Executive Armond Budish's office related to troubled jail operations, cite possible extortions, E. Heisig, cleveland.com | WAGMDL_T1_TX00012083 | WAGMDL_T1_TX00012086 | | | | | | | | | |
| WAG-MDL-00934 | 02/20/2019 | Search Warrant, County of Cuyahoga Court of Common Pleas Criminal Division | WAGMDL_T1_TX00012087 | WAGMDL_T1_TX00012088 | | | | | | | | | |
| WAG-MDL-00935 | 02/21/2019 | Corruption Investigators Take Computer of County Executive Armond Budish's Chief Communications Officer, P. Krouse, cleveland.com | WAGMDL_T1_TX00012089 | WAGMDL_T1_TX00012091 | | | | | | | | | |
| WAG-MDL-00936 | 02/22/2019 | Video of Cuyahoga County Jail Attacks Underscores Safety Concerns Raised by Staff for Years, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012092 | WAGMDL_T1_TX00012094 | | | | | | | | | |
| WAG-MDL-00937 | 02/25/2019 | Cuyahoga County Jail Inmate Found Unconscious After Apparent Reaction to Drugs, County Says, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012095 | WAGMDL_T1_TX00012097 | | | | | | | | | |
| WAG-MDL-00938 | 02/26/2019 | Cuyahoga County Executive Armond Budish Is Losing Another Top Official, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012098 | WAGMDL_T1_TX00012101 | | | | | | | | | |
| WAG-MDL-00939 | 02/26/2019 | A Note from a Cuyahoga County Jail Inmate on Mental Health and Redzoning, V. Grzegorek, clevescene.com | WAGMDL_T1_TX00012102 | WAGMDL_T1_TX00012106 | | | | | | | | | |
| WAG-MDL-00940 | 02/27/2019 | Cuyahoga County Jail Inmate Recovering from Suspected Overdose Was Found with Blood, Vomit Around Mouth, Ferrise, cleveland.com | WAGMDL_T1_TX00012107 | WAGMDL_T1_TX00012109 | | | | | | | | | |
| WAG-MDL-00941 | 09/19/2019 | Who's Who of Cuyahoga County Investigation (Updated), A. Ferrise, cleveland.com | WAGMDL_T1_TX00012110 | WAGMDL_T1_TX00012161 | | | | | | | | | |
| WAG-MDL-00942 | 03/04/2019 | Cuyahoga County approves $500k More for Temporary Nurses at Jails, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012162 | WAGMDL_T1_TX00012163 | | | | | | | | | |
| WAG-MDL-00943 | 03/06/2019 | U.S. Marshals in Cleveland gave a decade's worth of glowing reviews at 'inhumane' Cuyahoga County jail where eight inmates died, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012164 | WAGMDL_T1_TX00012168 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00944 | 03/13/2019 | Mike DeWine Orders Examination of State Jail Inspections After Wide Discrepancies in Cuyahoga County Jail Reports, cleveland.com | WAGMDL_T1_TX00012169 | WAGMDL_T1_TX00012170 | | | | | | | | | |
| WAG-MDL-00945 | 03/25/2019 | Cuyahoga County Jail Inmate Jumps from Blacony in Suicide Attempt, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012171 | WAGMDL_T1_TX00012172 | | | | | | | | | |
| WAG-MDL-00946 | 03/29/2019 | Federal Grand Jury Wants Records Surronding inmate Deaths, S. Noll, news5cleveland.com | WAGMDL_T1_TX00012173 | WAGMDL_T1_TX00012174 | | | | | | | | | |
| WAG-MDL-00947 | 04/02/2019 | Armond Bush, Cuyahoga County Officials Named as Potential Witnesses in Corruption Trials, C. Shaffer, cleveland.com | WAGMDL_T1_TX00012175 | WAGMDL_T1_TX00012180 | | | | | | | | | |
| WAG-MDL-00948 | 04/08/2019 | Former Cuyahoga County Jail Officer indicted in Connection with Inmate Death, V. Grzegorek, clevescene.com | WAGMDL_T1_TX00012186 | WAGMDL_T1_TX00012189 | | | | | | | | | |
| WAG-MDL-00949 | 04/08/2019 | Report of Investigation by Jacqueline Schuld, State of Ohio Board of Pharmacy re Dr. Frank Lazzini | BOP_MDL2794419 | BOP_MDL2794422 | | | | | | | | | |
| WAG-MDL-00950 | 04/08/2019 | Cuyahoga County Corrections Officers Indicted, One for Death of Inmate, Others in Attack on Restrained Inmates, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012181 | WAGMDL_T1_TX00012185 | | | | | | | | | |
| WAG-MDL-00951 | 04/09/2019 | Cuyahoga Cty Executive Armond Budish's Emails Turned Over to Corruption Investigators, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012192 | WAGMDL_T1_TX00012193 | | | | | | | | | |
| WAG-MDL-00952 | 04/09/2019 | Cuyahoga County Approves $42M Deal with MetroHealth for Jail Health Care, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012190 | WAGMDL_T1_TX00012191 | | | | | | | | | |
| WAG-MDL-00953 | 04/09/2019 | Cuyahoga County Council to Conisder $42 Million contract with MetroHealth for Jail Health Care, C. Astolfi, cleveland.com | WAGMDL_T1_TX00012194 | WAGMDL_T1_TX00012196 | | | | | | | | | |
| WAG-MDL-00954 | 04/10/2019 | Key Attorneys in cuyahoga County Corruption Probe Attend Another Secret Hearing That No One Will Address, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012197 | WAGMDL_T1_TX00012199 | | | | | | | | | |
| WAG-MDL-00955 | 04/11/2019 | Verdict Form for Count 1, U.S. v. Saad Sakkal, M.D. | WAGMDL_T1_TX00011813 | WAGMDL_T1_TX00011849 | | | | | | | | | |
| WAG-MDL-00956 | 04/18/2019 | Cuyahoga County Jail Officers Charged, Accused of Beating inmate Bloody and Blocking Access to Medical Care, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012200 | WAGMDL_T1_TX00012202 | | | | | | | | | |
| WAG-MDL-00957 | 04/19/2019 | The iOpener: More Indictments at Cuyahoga County Jail, A. Eddings, deastream | WAGMDL_T1_TX00012203 | WAGMDL_T1_TX00012205 | | | | | | | | | |
| WAG-MDL-00958 | 04/23/2019 | Cuyahoga County Jail conditions as bad as ever, Even as Budish Adminstration Boasts About Improvements, E. Heisig, cleveland.com | WAGMDL_T1_TX00012206 | WAGMDL_T1_TX00012213 | | | | | | | | | |
| WAG-MDL-00959 | 04/29/2019 | Video Shows Former Corrections Officer Attacking inmate in Cuyahoga County Jail, M. Wright, fox8 | WAGMDL_T1_TX00012214 | WAGMDL_T1_TX00012227 | | | | | | | | | |
| WAG-MDL-00960 | 05/07/2019 | Video Shows More Violence Inside Cuyahoga County Corrections Center, E. Gallek, fox8 | WAGMDL_T1_TX00012228 | WAGMDL_T1_TX00012241 | | | | | | | | | |
| WAG-MDL-00961 | 05/09/2019 | Deputies Used Cuyahoga City Jail Surveillance System to Watch Guard Sell Drugs to Inmate, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012242 | WAGMDL_T1_TX00012245 | | | | | | | | | |
| WAG-MDL-00962 | 05/10/2019 | Cuyahoga County corrections officers' pay drastically increased, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012246 | WAGMDL_T1_TX00012246 | | | | | | | | | |
| WAG-MDL-00963 | 05/12/2019 | 9th Inmate to Die in Cuyahoga County Jail was Army Veteran Battling Addictio Family Says, N. Anderson, fox8 | WAGMDL_T1_TX00012248 | WAGMDL_T1_TX00012268 | | | | | | | | | |
| WAG-MDL-00964 | 05/13/2019 | Latest Cuyahoga County Jail death ruled suicide, WKYC | WAGMDL_T1_TX00012272 | WAGMDL_T1_TX00012274 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00965 | 05/13/2019 | Cuyahoga County jail guard was part of drug and contraband smuggling network tied to inmate's overdose, prosecutor says, C. Shaffer, cleveland.com | WAGMDL_T1_TX00012269 | WAGMDL_T1_TX00012271 | | | | | | | | | |
| WAG-MDL-00966 | 05/16/2019 | Cuyahoga County Corrections officer indicted on drug-related charges, N. Anderson, fox8 | WAGMDL_T1_TX00012278 | WAGMDL_T1_TX00012297 | | | | | | | | | |
| WAG-MDL-00967 | 05/16/2019 | Grand jury indicts Cuyahoga County corrections officer for selling drugs to inmate, WKYC | WAGMDL_T1_TX00012298 | WAGMDL_T1_TX00012300 | | | | | | | | | |
| WAG-MDL-00968 | 05/16/2019 | Cuyahoga County Jail officer sold heroin, vape pens and cellphones to inmates, indictment says, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012275 | WAGMDL_T1_TX00012277 | | | | | | | | | |
| WAG-MDL-00969 | 05/18/2019 | What's Happening In Cleveland? String Of Inmates Dying Causes Fear, D.L. Hughley, WZAK Cleveland | WAGMDL_T1_TX00012301 | WAGMDL_T1_TX00012305 | | | | | | | | | |
| WAG-MDL-00970 | 05/22/2019 | Ex-Cuyahoga County Jail medical supervisor files whistleblower lawsuit saying he was ousted for speaking out against jail conditions, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012306 | WAGMDL_T1_TX00012311 | | | | | | | | | |
| WAG-MDL-00971 | 05/22/2019 | Cuyahoga County Jail whistleblower fights back after losing job, E. Gallek et al, Fox8 | WAGMDL_T1_TX00012312 | WAGMDL_T1_TX00012333 | | | | | | | | | |
| WAG-MDL-00972 | 05/23/2019 | MetroHealth: Attorney Subodh Chandra made 'reckless' statements in jail whistleblower case, C. Astolfi, Cleveland.com | WAGMDL_T1_TX00012334 | WAGMDL_T1_TX00012337 | | | | | | | | | |
| WAG-MDL-00973 | 05/31/2019 | VIDEO: Inmate pepper sprayed at Cuyahoga County Jail, S. Stratford, fox8 | WAGMDL_T1_TX00012338 | WAGMDL_T1_TX00012357 | | | | | | | | | |
| WAG-MDL-00974 | 06/03/2019 | Cuyahoga County releases video of jail overdose death that led to warden and officer's indictment, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012358 | WAGMDL_T1_TX00012360 | | | | | | | | | |
| WAG-MDL-00975 | 06/06/2019 | Video shows Cuyahoga County Jail officer pummel mentally-ill inmate after turning off body camera, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012361 | WAGMDL_T1_TX00012363 | | | | | | | | | |
| WAG-MDL-00976 | 06/07/2019 | Improvements to Ohio's Jail Inspection System, Mike DeWine Governor of Ohio | WAGMDL_T1_TX00012364 | WAGMDL_T1_TX00012368 | | | | | | | | | |
| WAG-MDL-00977 | 06/08/2019 | Amid Deaths and Violations at Cleveland Jail, Ohio Governor Plans to Increase Oversight. M. Zaveri et al, The New York Times | WAGMDL_T1_TX00012369 | WAGMDL_T1_TX00012370 | | | | | | | | | |
| WAG-MDL-00978 | 06/10/2019 | Ohio Gov. puts unprecedented state scrutiny on Cuyahoga County Jail, A. Ferrise, Cleveland.com | WAGMDL_T1_TX00012371 | WAGMDL_T1_TX00012374 | | | | | | | | | |
| WAG-MDL-00979 | 06/18/2019 | Cuyahoga County Jail released another inmate by mistake, this time a murder suspect, A. Ferrise, cleveland.com | WAGMDL_T1_TX00012375 | WAGMDL_T1_TX00012376 | | | | | | | | | |
| WAG-MDL-00980 | 07/12/2019 | UPDATE: Judge calls Frank Lazzerini 'Dr. Frankenstein', R. Wang, The Daily Jeff | WAGMDL_T1_TX00011942 | WAGMDL_T1_TX00011945 | | | | | | | | | |
| WAG-MDL-00981 | 08/21/2019 | New Castle Doctor Pleads Guilty to Illegally Prescribing and Distributing Oxycodone, Fentanyl, and Opana ER, DOJ Press Release | WAGMDL_T1_TX00011946 | WAGMDL_T1_TX00011947 | | | | | | | | | |
| WAG-MDL-00982 | 02/03/2020 | Judgment in a Criminal Case, U.S. v. Margaret Temponeras, | WAGMDL_T1_TX00011850 | WAGMDL_T1_TX00011856 | | | | | | | | | |
| WAG-MDL-00983 | 02/21/2020 | Ohio Doctor Pleads Guilty to Unlawful Distribution of Opioids, DOJ Press Release | WAGMDL_T1_TX00011948 | WAGMDL_T1_TX00011950 | | | | | | | | | |
| WAG-MDL-00984 | 03/18/2020 | United States' Sentencing Memorandum, U.S. v. Nilesh Jobalia | WAGMDL_T1_TX00011857 | WAGMDL_T1_TX00011872 | | | | | | | | | |
| WAG-MDL-00985 | 06/27/2020 | Complaint, Margaret Keenan v. Armond Budish, et al., N.D. Ohio, Case No. 20-cv-1421 | WAGMDL_T1_TX00012380 | WAGMDL_T1_TX00012413 | | | | | | | | | |
| WAG-MDL-00986 | 06/29/2020 | Cuyahoga County's fired budget director Maggie Keenan sues county over retaliation for whistleblowing, J. Caniglia, Cleveland.com | WAGMDL_T1_TX00012377 | WAGMDL_T1_TX00012379 | | | | | | | | | |
| WAG-MDL-00987 | 00/00/0000 | 2011 Narcotics Unit Compliance Enforcement Stats | CLEVE_001485354 | CLEVE_001485356 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-00988 | 00/00/0000 | County of Summit Office of Medical Examiner, Medication Listing | SUMMIT_001560061 | SUMMIT_001560061 | | | | | | | | | |
| WAG-MDL-00989 | 00/00/0000 | Note from Gingell re Heroin Involved Death Investigation team reports | CLEVE_001477203 | CLEVE_001477203 | | | | | | | | | |
| WAG-MDL-00990 | 00/00/0000 | ODH Injury Prevention Subgrantees Theory of Change Worksheet | CUYAH_014177302 | CUYAH_014177303 | | | | | | | | | |
| WAG-MDL-00991 | 00/00/0000 | Dr. Chris's Letter | CUYAH_013472978 | CUYAH_013472978 | | | | | | | | | |
| WAG-MDL-00992 | 00/00/0000 | Incident Report by S. Vernick | CLEVE_002872447 | CLEVE_002872447 | | | | | | | | | |
| WAG-MDL-00993 | 00/00/0000 | Summit County Sheriff's Office Summit County Jail Policy and Procedure re Incoming Medications | SUMMIT_001850134 | SUMMIT_001850140 | | | | | | | | | |
| WAG-MDL-00994 | 12/31/2019 | New job will determine how it's spent, C. Astolfi, The Plain Dealer | WAGMDL_T1_TX00011759 | WAGMDL_T1_TX00011759 | | | | | | | | | |
| WAG-MDL-00995 | 01/08/2020 | Shame on Budish administration for stealthy creation of six-figure position, The Plain Dealer | WAGMDL_T1_TX00011760 | WAGMDL_T1_TX00011760 | | | | | | | | | |
| WAG-MDL-00996 | 08/31/1987 | Letter from T. Gitchel, Chief State and Industry Section, to A, Salitsky, Burroughs Welcome Co. re revisions to suspicious orders monitoring | US-DEA-00025670 | US-DEA-00025670 | | | | | | | | | |
| WAG-MDL-00997 | 12/27/1988 | Letter from R. Buzzeo, Office of Diversion Control, to E. Choroski, Walgreen Company re system for detecting excessive orders | US-DEA-00025683 | US-DEA-00025683 | | | | | | | | | |
| WAG-MDL-00998 | 12/13/1991 | Letter from T. Gitchel to D. Vance re Revisions to suspicious order monitoring system | US-DEA-00025674 | US-DEA-00025681 | | | | | | | | | |
| WAG-MDL-00999 | 01/19/1999 | Memorandum from W. Wolf, Chairman to Distribution re Distribution of Suspicious Orders Task Force Reports | US-DEA-00025647 | US-DEA-00025655 | | | | | | | | | |
| WAG-MDL-01000 | 04/23/2012 | Supplemental Declaration of Joanna Shepard Bailey, PhD Pursuant to 28 U.S.C. Sect. 1746 | US-DEA-00024259 | US-DEA-00024259.0015 | | | | | | | | | |
| WAG-MDL-01001 | 10/09/2015 | Letter from M. Straight, DEA, to Congressman Richard Nugent in response to her letter re prescription drug abuse | DEA-T1BCC-00000414 | DEA-T1BCC-00000415 | | | | | | | | | |
| WAG-MDL-01002 | 02/04/2016 | Letter from M. Straight, DEA, to Congresswoman Katherine Clark in response to her letter re regulations | DEA-T1BCC-00000397 | DEA-T1BCC-00000403 | | | | | | | | | |
| WAG-MDL-01003 | 06/15/2018 | Letter from J. Arnold, DEA to K. Nicholson re questions re various systems to detect controlled substance suspicious orders | DEA-T2CC-00051786 | DEA-T2CC-00051791 | | | | | | | | | |
| WAG-MDL-01004 | 01/11/2016 | Letter from J. Katz to National Center for Injury Prevention and Control re Docket CDC-2015-0112 | AAPA_MDL_000000746 | AAPA_MDL_000000746.0002 | | | | | | | | | |
| WAG-MDL-01005 | 00/00/2001 | Joint Commission on Accreditation of Healthcare Organizations (JCAHC), Pain Standards for 2001 | ABDC-WVFED-PUB-00002669 | ABDC-WVFED-PUB-00002684 | | | | | | | | | |
| WAG-MDL-01006 | 04/27/2011 | Akron Police Department Report of Investigation diversion of Oxycodone, Methadone by forged prescription | AKRON_001273703 | AKRON_001273704 | | | | | | | | | |
| WAG-MDL-01007 | 08/31/2018 | Email from N. Polster to D. Blaney-Koen re with opioid deaths increasing, AMA urges expansion of proven treatment | AMA_T3_PharmSub000358192 | AMA_T3_PharmSub000358193 | | | | | | | | | |
| WAG-MDL-01008 | 03/07/2018 | Email from M. Murray to D. Malman, et al. re Call from Norfolk pain physician re Walgreens and CVS | AMA_T3_PharmSub000543226 | AMA_T3_PharmSub000543228 | | | | | | | | | |
| WAG-MDL-01009 | 04/11/2019 | Email from D. Blaney-Koen to N. Polster re Question from a Michigan physician | AMA_T3_PharmSub000718995 | AMA_T3_PharmSub000718996 | | | | | | | | | |
| WAG-MDL-01010 | 10/22/2019 | Email from N. Polster to D. Blaney-Koen re California physician and pharmacy issue | AMA_T3_PharmSub00051731 8 | AMA_T3_PharmSub0005173 19 | | | | | | | | | |
| WAG-MDL-01011 | 04/00/2004 | Pharmacist's Manual | ASPE_00038432 | ASPE_00038488 | | | | | | | | | |
| WAG-MDL-01012 | 12/00/1999 | Don't Be Scammed by a Drug Abuser, US DOJ, DEA | ASPE_00038508 | ASPE_00038509 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01013 | 07/11/2017 | CDC Vital Signs Town Hall; Promising Interventions to Improve Prescribing Practices within States | BOP_MDL014222 | BOP_MDL014261 | | | | | | | | | |
| WAG-MDL-01014 | 00/00/0000 | Opioid Prescriptions by Specialty in Ohio, 2010-2014 | BOP_MDL015586 | BOP_MDL015607 | | | | | | | | | |
| WAG-MDL-01015 | 00/00/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain | BOP_MDL017478 | BOP_MDL017533 | | | | | | | | | |
| WAG-MDL-01016 | 03/06/2014 | Ohio State Board of Pharmacy Memo re Executive Order 2011-01K and Senate Bill | BOP_MDL021679 | BOP_MDL021796 | | | | | | | | | |
| WAG-MDL-01017 | 10/16/2014 | Email from J. Sorboro to Support OhioPMP re discriminiation of opioid addicted patients | BOP_MDL1020886 | BOP_MDL1020886 | | | | | | | | | |
| WAG-MDL-01018 | 04/04/2016 | Email from J. Lynch to C. McNamee re is this right | BOP_MDL1222893 | BOP_MDL1222893 | | | | | | | | | |
| WAG-MDL-01019 | 03/23/2017 | Email from C. Garner to M. Montgomery and A. Yohannes re OARRS definitiions | BOP_MDL1248520 | BOP_MDL1248520 | | | | | | | | | |
| WAG-MDL-01020 | 00/00/0000 | Trends in Opioid Prescribing slides | BOP_MDL1290550 | BOP_MDL1290550 | | | | | | | | | |
| WAG-MDL-01021 | 07/13/2012 | Email from W. Edwards to S. Thomas re research for you | BOP_MDL1298010 | BOP_MDL1298010 | | | | | | | | | |
| WAG-MDL-01022 | 00/00/0000 | State of Ohio Board of Pharmacy Drug Overdose Initiatives Briefing | BOP_MDL1439841 | BOP_MDL1439846 | | | | | | | | | |
| WAG-MDL-01023 | 08/00/2014 | National Association of Boards of Pharmacy - August 2014 Model State Pharmacy Act and Model Rules of the National Association of Boards of Pharmacy | BOP_MDL1669626 | BOP_MDL1669911 | | | | | | | | | |
| WAG-MDL-01024 | 00/00/2013 | Affidavit Case IB-12-2505 | BOP_MDL1750876 | BOP_MDL1750940 | | | | | | | | | |
| WAG-MDL-01025 | 08/22/2018 | Email from J. West re Justice Department Takes First of its Kind Legal Action to Reduce Opioid Over-Prescription | BOP_MDL1861095 | BOP_MDL1861098 | | | | | | | | | |
| WAG-MDL-01026 | 10/14/2013 | Email from J. Predina to K. Parker re OHSIPP Update | BOP_MDL2018774 | BOP_MDL2018777 | | | | | | | | | |
| WAG-MDL-01027 | 04/24/2018 | U.S. Department of Health & Human Services Office of Inspector General HHS OIG Data Brief; Opioids in Ohio Medicaid: Instances of Extreme Use and Questionable Prescribing Draft | BOP_MDL219313 | BOP_MDL219347 | | | | | | | | | |
| WAG-MDL-01028 | 08/27/2018 | Email from J. Bonish to W. Edwards re chronic pain patients struggle after Beachwood doctor suspended | BOP_MDL265508 | BOP_MDL265512 | | | | | | | | | |
| WAG-MDL-01029 | 11/14/2016 | State of Ohio Board of Pharmacy Report of Investigation re Questionable Prescribing | BOP_MDL2795049 | BOP_MDL2795052 | | | | | | | | | |
| WAG-MDL-01030 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797353 | BOP_MDL2797366 | | | | | | | | | |
| WAG-MDL-01031 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797367 | BOP_MDL2797368 | | | | | | | | | |
| WAG-MDL-01032 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797379 | BOP_MDL2797392 | | | | | | | | | |
| WAG-MDL-01033 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797393 | BOP_MDL2797404 | | | | | | | | | |
| WAG-MDL-01034 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797405 | BOP_MDL2797418 | | | | | | | | | |
| WAG-MDL-01035 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797419 | BOP_MDL2797430 | | | | | | | | | |
| WAG-MDL-01036 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797431 | BOP_MDL2797444 | | | | | | | | | |
| WAG-MDL-01037 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797445 | BOP_MDL2797456 | | | | | | | | | |
| WAG-MDL-01038 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797457 | BOP_MDL2797470 | | | | | | | | | |
| WAG-MDL-01039 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797471 | BOP_MDL2797482 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01040 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797483 | BOP_MDL2797494 | | | | | | | | | |
| WAG-MDL-01041 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797495 | BOP_MDL2797506 | | | | | | | | | |
| WAG-MDL-01042 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797507 | BOP_MDL2797518 | | | | | | | | | |
| WAG-MDL-01043 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797519 | BOP_MDL2797530 | | | | | | | | | |
| WAG-MDL-01044 | 06/04/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797531 | BOP_MDL2797542 | | | | | | | | | |
| WAG-MDL-01045 | 06/11/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797543 | BOP_MDL2797544 | | | | | | | | | |
| WAG-MDL-01046 | 06/11/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797545 | BOP_MDL2797546 | | | | | | | | | |
| WAG-MDL-01047 | 06/11/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797547 | BOP_MDL2797548 | | | | | | | | | |
| WAG-MDL-01048 | 06/11/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797549 | BOP_MDL2797550 | | | | | | | | | |
| WAG-MDL-01049 | 06/11/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797551 | BOP_MDL2797552 | | | | | | | | | |
| WAG-MDL-01050 | 12/12/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797553 | BOP_MDL2797554 | | | | | | | | | |
| WAG-MDL-01051 | 12/12/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797555 | BOP_MDL2797556 | | | | | | | | | |
| WAG-MDL-01052 | 12/12/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797557 | BOP_MDL2797558 | | | | | | | | | |
| WAG-MDL-01053 | 12/12/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797559 | BOP_MDL2797560 | | | | | | | | | |
| WAG-MDL-01054 | 12/12/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Property Receipt | BOP_MDL2797561 | BOP_MDL2797562 | | | | | | | | | |
| WAG-MDL-01055 | 12/17/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797563 | BOP_MDL2797568 | | | | | | | | | |
| WAG-MDL-01056 | 12/17/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797569 | BOP_MDL2797574 | | | | | | | | | |
| WAG-MDL-01057 | 12/17/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797575 | BOP_MDL2797580 | | | | | | | | | |
| WAG-MDL-01058 | 12/17/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797581 | BOP_MDL2797586 | | | | | | | | | |
| WAG-MDL-01059 | 12/17/2019 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797587 | BOP_MDL2797592 | | | | | | | | | |
| WAG-MDL-01060 | 05/17/2016 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2797593 | BOP_MDL2797603 | | | | | | | | | |
| WAG-MDL-01061 | 05/17/2016 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2797604 | BOP_MDL2797614 | | | | | | | | | |
| WAG-MDL-01062 | 05/17/2016 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2797615 | BOP_MDL2797625 | | | | | | | | | |
| WAG-MDL-01063 | 05/17/2016 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2797626 | BOP_MDL2797636 | | | | | | | | | |
| WAG-MDL-01064 | 05/17/2016 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2797637 | BOP_MDL2797647 | | | | | | | | | |
| WAG-MDL-01065 | 04/09/2018 | Ohio Board of Pharmacy Inspection Report for Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2797648 | BOP_MDL2797657 | | | | | | | | | |
| WAG-MDL-01066 | 11/12/2018 | Email from R. Fetty to V. Ginger re retail pharmacy inspection response Walgreens #05549 | BOP_MDL2797658 | BOP_MDL2797673 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01067 | 10/25/2018 | Ohio Board of Pharmacy Walgreens #05549 Retail Pharmacy Inspection | BOP_MDL2797674 | BOP_MDL2797688 | | | | | | | | | |
| WAG-MDL-01068 | 09/05/2018 | Ohio Board of Pharmacy Walgreens #06588 Retail Pharmacy Inspection | BOP_MDL2797689 | BOP_MDL2797699 | | | | | | | | | |
| WAG-MDL-01069 | 00/00/0000 | Written Response of Corrective Action by Pharmacy Manager Ronald Scrim | BOP_MDL2797700 | BOP_MDL2797700 | | | | | | | | | |
| WAG-MDL-01070 | 00/00/0000 | Written Response of Corrective Action by Pharmacy Manager Ronald Scrim | BOP_MDL2797701 | BOP_MDL2797701 | | | | | | | | | |
| WAG-MDL-01071 | 00/00/0000 | Written Response of Corrective Action by Pharmacy Manager Ronald Scrim | BOP_MDL2797702 | BOP_MDL2797702 | | | | | | | | | |
| WAG-MDL-01072 | 12/12/2019 | Written Response of Corrective Action by Pharmacy Manager Ronald Scrim | BOP_MDL2797703 | BOP_MDL2797716 | | | | | | | | | |
| WAG-MDL-01073 | 12/12/2019 | Retail Pharmacy Inspection, Terminal - Pharmacy - Category 3 from Ohio Board of Pharmacy | BOP_MDL2797703 | BOP_MDL2797716 | | | | | | | | | |
| WAG-MDL-01074 | 12/12/2019 | Ohio Board of Pharmacy Walgreens #06888 Retail Pharmacy Inspection | BOP_MDL2797717 | BOP_MDL2797730 | | | | | | | | | |
| WAG-MDL-01075 | 12/12/2019 | Ohio Board of Pharmacy Walgreens #06888 Retail Pharmacy Inspection | BOP_MDL2797731 | BOP_MDL2797744 | | | | | | | | | |
| WAG-MDL-01076 | 03/05/2020 | Ohio Board of Pharmacy Walgreens #06888 Retail Pharmacy Inspection | BOP_MDL2797745 | BOP_MDL2797749 | | | | | | | | | |
| WAG-MDL-01077 | 03/05/2020 | Ohio Board of Pharmacy Walgreens #06888 Retail Pharmacy Inspection | BOP_MDL2797750 | BOP_MDL2797754 | | | | | | | | | |
| WAG-MDL-01078 | 03/05/2020 | Ohio Board of Pharmacy Walgreens #06888 Retail Pharmacy Inspection | BOP_MDL2797755 | BOP_MDL2797759 | | | | | | | | | |
| WAG-MDL-01079 | 03/05/2020 | Written Response for Inspection on March 5, 2020 | BOP_MDL2797760 | BOP_MDL2797760 | | | | | | | | | |
| WAG-MDL-01080 | 03/05/2020 | Written Response for Inspection on March 5, 2020 | BOP_MDL2797761 | BOP_MDL2797761 | | | | | | | | | |
| WAG-MDL-01081 | 03/05/2020 | Written Response for Inspection on March 5, 2020 | BOP_MDL2797762 | BOP_MDL2797762 | | | | | | | | | |
| WAG-MDL-01082 | 03/05/2020 | Written Response for Inspection on March 5, 2020 | BOP_MDL2797763 | BOP_MDL2797766 | | | | | | | | | |
| WAG-MDL-01083 | 07/21/2018 | Email from RXM 10518 to Written Response re Walgreens, Madison Ohio | BOP_MDL2797767 | BOP_MDL2797772 | | | | | | | | | |
| WAG-MDL-01084 | 07/17/2018 | Ohio Board of Pharmacy Retail Pharmacy Inspection Report, Walgreens Lake County | BOP_MDL2797773 | BOP_MDL2797776 | | | | | | | | | |
| WAG-MDL-01085 | 09/24/2019 | Ohio Board of Pharmacy Walgreens #10569 Property Receipt | BOP_MDL2797777 | BOP_MDL2797778 | | | | | | | | | |
| WAG-MDL-01086 | 09/24/2019 | Ohio Board of Pharmacy Walgreens #10569 Property Receipt | BOP_MDL2797779 | BOP_MDL2797780 | | | | | | | | | |
| WAG-MDL-01087 | 09/24/2019 | Ohio Board of Pharmacy Walgreens #10569 Property Receipt | BOP_MDL2797781 | BOP_MDL2797782 | | | | | | | | | |
| WAG-MDL-01088 | 03/21/207 | Ohio Board of Pharmacy Walgreens #10569 Retail Pharmacy Inspection | BOP_MDL2797783 | BOP_MDL2797791 | | | | | | | | | |
| WAG-MDL-01089 | 03/21/2017 | Ohio Board of Pharmacy Walgreens #10569 Retail Pharmacy Inspection | BOP_MDL2797792 | BOP_MDL2797800 | | | | | | | | | |
| WAG-MDL-01090 | 03/21/2017 | Ohio Board of Pharmacy Walgreens #10569 Retail Pharmacy Inspection | BOP_MDL2797801 | BOP_MDL2797809 | | | | | | | | | |
| WAG-MDL-01091 | 06/11/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797810 | BOP_MDL2797812 | | | | | | | | | |
| WAG-MDL-01092 | 06/11/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797813 | BOP_MDL2797815 | | | | | | | | | |
| WAG-MDL-01093 | 06/11/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797816 | BOP_MDL2797818 | | | | | | | | | |
| WAG-MDL-01094 | 06/14/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797819 | BOP_MDL2797820 | | | | | | | | | |
| WAG-MDL-01095 | 06/14/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797821 | BOP_MDL2797822 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01096 | 06/14/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797823 | BOP_MDL2797824 | | | | | | | | | |
| WAG-MDL-01097 | 12/12/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797825 | BOP_MDL2797826 | | | | | | | | | |
| WAG-MDL-01098 | 12/12/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797827 | BOP_MDL2797828 | | | | | | | | | |
| WAG-MDL-01099 | 12/12/2019 | Ohio Board of Pharmacy Walgreens #13058 Property Receipt | BOP_MDL2797829 | BOP_MDL2797830 | | | | | | | | | |
| WAG-MDL-01100 | 02/08/2016 | Ohio Board of Pharmacy Walgreens #05821 Partial Retail Pharmacy Inspection | BOP_MDL2797831 | BOP_MDL2797835 | | | | | | | | | |
| WAG-MDL-01101 | 02/16/2016 | Letter from E. McKinney to State Board of Pharmacy re February 8, 2016 inspection | BOP_MDL2797836 | BOP_MDL2797838 | | | | | | | | | |
| WAG-MDL-01102 | 06/24/2014 | Dangerous Drug Distributor Inspection Report | BOP_MDL2800780 | BOP_MDL2800819 | | | | | | | | | |
| WAG-MDL-01103 | 06/24/2014 | Dangerous Drug Distributor Inspection Report | BOP_MDL2800820 | BOP_MDL2800881 | | | | | | | | | |
| WAG-MDL-01104 | 05/31/2013 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801270 | BOP_MDL2801357 | | | | | | | | | |
| WAG-MDL-01105 | 05/31/2013 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801358 | BOP_MDL2801445 | | | | | | | | | |
| WAG-MDL-01106 | 06/04/2019 | Ohio Board of Pharmacy Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2801446 | BOP_MDL2801459 | | | | | | | | | |
| WAG-MDL-01107 | 06/04/2019 | Ohio Board of Pharmacy Walgreens #04294 Retail Pharmacy Inspection | BOP_MDL2801460 | BOP_MDL2801471 | | | | | | | | | |
| WAG-MDL-01108 | 01/27/1998 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801472 | BOP_MDL2801537 | | | | | | | | | |
| WAG-MDL-01109 | 01/27/1998 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801538 | BOP_MDL2801603 | | | | | | | | | |
| WAG-MDL-01110 | 02/28/2000 | Dangerous Drug Distributor Inspection Report | BOP_MDL2801987 | BOP_MDL2802036 | | | | | | | | | |
| WAG-MDL-01111 | 02/28/2000 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802037 | BOP_MDL2802086 | | | | | | | | | |
| WAG-MDL-01112 | 11/12/2018 | Email from RXM 05549 to G. Varone re Retail Pharmacy Inspection Response Walgreens #05549 | BOP_MDL2802087 | BOP_MDL2802102 | | | | | | | | | |
| WAG-MDL-01113 | 06/26/2014 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802103 | BOP_MDL2802160 | | | | | | | | | |
| WAG-MDL-01114 | 05/31/2016 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802161 | BOP_MDL2802218 | | | | | | | | | |
| WAG-MDL-01115 | 04/26/2005 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802741 | BOP_MDL2802760 | | | | | | | | | |
| WAG-MDL-01116 | 04/26/2005 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802761 | BOP_MDL2802780 | | | | | | | | | |
| WAG-MDL-01117 | 11/06/2006 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802861 | BOP_MDL2802882 | | | | | | | | | |
| WAG-MDL-01118 | 04/05/2007 | Dangerous Drug Distributor Inspection Report | BOP_MDL2802923 | BOP_MDL2802970 | | | | | | | | | |
| WAG-MDL-01119 | 07/21/2018 | Email from RXM 10518 to Ohio State Board of Pharmacy re Walgreens, Madison Ohio | BOP_MDL2802971 | BOP_MDL2802976 | | | | | | | | | |
| WAG-MDL-01120 | 07/09/2015 | Ohio Board of Pharmacy Retail Pharmacy Full Inspection for Anthony's Family Pharmacy | BOP_MDL2803108 | BOP_MDL2803110 | | | | | | | | | |
| WAG-MDL-01121 | 06/06/2017 | Ohio Board of Pharmacy Retail Pharmacy Full Inspection for Anthony's Family Pharmacy | BOP_MDL2803111 | BOP_MDL2803121 | | | | | | | | | |
| WAG-MDL-01122 | 03/05/2019 | Incident Action Plan signed by R. Ekiert and B. DiLullo | BOP_MDL2803122 | BOP_MDL2803122 | | | | | | | | | |
| WAG-MDL-01123 | 02/05/2019 | Ohio Board of Pharmacy Retail Pharmacy Inspection for Brine Pharmacy | BOP_MDL2803123 | BOP_MDL2803136 | | | | | | | | | |
| WAG-MDL-01124 | 11/04/2015 | Ohio Board of Pharmacy Retail Pharmacy Barricade Inspection for Champion Discount Pharmacy | BOP_MDL2803137 | BOP_MDL2803139 | | | | | | | | | |
| WAG-MDL-01125 | 11/04/2015 | Ohio Board of Pharmacy Retail Pharmacy Barricade Inspection for Champion Discount Pharmacy | BOP_MDL2803140 | BOP_MDL2803149 | | | | | | | | | |
| WAG-MDL-01126 | 04/09/2018 | Ohio Board of Pharmacy Retail Pharmacy for Discount Drug Mart #25 | BOP_MDL2803150 | BOP_MDL2803161 | | | | | | | | | |
| WAG-MDL-01127 | 03/29/2018 | Ohio Board of Pharmacy Retail Pharmacy Inspection for Discount Drug Mart #87 | BOP_MDL2803162 | BOP_MDL2803165 | | | | | | | | | |
| WAG-MDL-01128 | 04/25/2018 | Ohio Board of Pharmacy Retail Pharmacy Inspection for Discount Drug Mart #87 | BOP_MDL2803166 | BOP_MDL2803173 | | | | | | | | | |
| WAG-MDL-01129 | 10/29/2019 | Email from K. Malkamaki to Ohio Board of Pharmacy re Great Lakes Pharmacy October 23, 2019 inspection | BOP_MDL2803174 | BOP_MDL2803178 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01130 | 10/23/2019 | Ohio Board of Pharmacy Great Lakes Pharmacy Retail Pharmacy Inspection | BOP_MDL2803179 | BOP_MDL2803192 | | | | | | | | | |
| WAG-MDL-01131 | 00/00/2014 | Great Lakes Pharmacy Policies and Procedures Manual | BOP_MDL2803193 | BOP_MDL2803196 | | | | | | | | | |
| WAG-MDL-01132 | 01/16/2015 | Letter from K. Malkamaki to Ohio State Board of Pharmac re Great Lakes Pharmacy Standard Retail Pharmacy Inspection | BOP_MDL2803197 | BOP_MDL2803202 | | | | | | | | | |
| WAG-MDL-01133 | 10/23/2019 | Ohio Board of Pharmacy Great Lakes Pharmacy Retail Pharmacy Inspection | BOP_MDL2803203 | BOP_MDL2803216 | | | | | | | | | |
| WAG-MDL-01134 | 01/08/2016 | Ohio Board of Pharmacy Great Lakes Pharmacy Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2803217 | BOP_MDL2803228 | | | | | | | | | |
| WAG-MDL-01135 | 01/21/2016 | Ohio Board of Pharmacy Kmart Pharmacy 3535 Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2803229 | BOP_MDL2803238 | | | | | | | | | |
| WAG-MDL-01136 | 01/21/2016 | Ohio Board of Pharmacy Kmart Pharmacy 3535 Barricade Inspection | BOP_MDL2803239 | BOP_MDL2803241 | | | | | | | | | |
| WAG-MDL-01137 | 09/08/2015 | Ohio Board of Pharmacy Lake Health Pharmacy - West Full Inspection | BOP_MDL2803242 | BOP_MDL2803245 | | | | | | | | | |
| WAG-MDL-01138 | 10/23/2019 | Ohio Board of Pharmacy Meijer Pharmacy #309 Retail Pharmacy Inspection | BOP_MDL2803246 | BOP_MDL2803258 | | | | | | | | | |
| WAG-MDL-01139 | 03/22/2019 | Ohio Board of Pharmacy Meijer Stores Limited Partnership Retail Pharmacy Inspection | BOP_MDL2803259 | BOP_MDL2803263 | | | | | | | | | |
| WAG-MDL-01140 | 11/05/2019 | Ohio Board of Pharmacy Mercy Health - Warren Outpatient Pharmacy Retail Pharmacy Inspection | BOP_MDL2803264 | BOP_MDL2803268 | | | | | | | | | |
| WAG-MDL-01141 | 07/12/2017 | Ohio Board of Pharmacy Mercy Health - Warren Outpatient Pharmacy Retail Pharmacy Inspection | BOP_MDL2803269 | BOP_MDL2803279 | | | | | | | | | |
| WAG-MDL-01142 | 03/12/2018 | Ohio Board of Pharmacy Newton Falls Pharmacy Retail Pharmacy Inspection | BOP_MDL2803280 | BOP_MDL2803293 | | | | | | | | | |
| WAG-MDL-01143 | 10/25/2018 | Ohio Board of Pharmacy Sam's Pharmacy 10-632 Retail Pharmacy Inspection | BOP_MDL2803294 | BOP_MDL2803307 | | | | | | | | | |
| WAG-MDL-01144 | 11/13/2019 | Ohio Board of Pharmacy The Hometown Pharmacy Retail Pharmacy Inspection | BOP_MDL2803308 | BOP_MDL2803319 | | | | | | | | | |
| WAG-MDL-01145 | 08/25/2020 | Ohio Board of Pharmacy The Hometown Pharmacy Retail Pharmacy Inspection | BOP_MDL2803320 | BOP_MDL2803328 | | | | | | | | | |
| WAG-MDL-01146 | 04/22/2019 | Ohio Board of Pharmacy Troutman Drug Co. Retail Pharmacy Inspection | BOP_MDL2803329 | BOP_MDL2803344 | | | | | | | | | |
| WAG-MDL-01147 | 04/22/2019 | Ohio Board of Pharmacy Troutman Drug Co. Retail Pharmacy Inspection | BOP_MDL2803345 | BOP_MDL2803358 | | | | | | | | | |
| WAG-MDL-01148 | 11/15/2017 | Letter from S. Prindle to Ohio State Board of Pharmacy re Trumbull Mahoning Medical Group inspection | BOP_MDL2803359 | BOP_MDL2803361 | | | | | | | | | |
| WAG-MDL-01149 | 10/16/2017 | Ohio Board of Pharmacy Trumbull Mahoning Medical Group Retail Pharmacy Inspection | BOP_MDL2803362 | BOP_MDL2803375 | | | | | | | | | |
| WAG-MDL-01150 | 09/06/2007 | Dangerous Drug Distributor Inspection Report of Troutman Drug Company | BOP_MDL2803376 | BOP_MDL2803387 | | | | | | | | | |
| WAG-MDL-01151 | 04/22/2019 | Ohio Board of Pharmacy Troutman Drug Co. Retail Pharmacy Inspection | BOP_MDL2803388 | BOP_MDL2803403 | | | | | | | | | |
| WAG-MDL-01152 | 01/19/2010 | Dangerous Drug Distributor Inspection Report of Franklin Pharmacy | BOP_MDL2803404 | BOP_MDL2803416 | | | | | | | | | |
| WAG-MDL-01153 | 03/20/2007 | Dangerous Drug Distributor Inspection Report od K-Mart Pharmacy | BOP_MDL2803417 | BOP_MDL2803449 | | | | | | | | | |
| WAG-MDL-01154 | 09/19/2006 | Dangerous Drug Distributor Inspection Report of K Mart Pharmacy #4263 | BOP_MDL2803450 | BOP_MDL2803469 | | | | | | | | | |
| WAG-MDL-01155 | 06/15/2009 | Dangerous Drug Distributor Inspection Report of K Mart Pharmacy #4939 | BOP_MDL2803470 | BOP_MDL2803482 | | | | | | | | | |
| WAG-MDL-01156 | 08/27/2007 | Dangerous Drug Distributor Inspection Report of Kaiser Foundation Health Plan | BOP_MDL2803483 | BOP_MDL2803491 | | | | | | | | | |
| WAG-MDL-01157 | 08/02/2010 | Dangerous Drug Distributor Inspection Report of Main Discount Drug | BOP_MDL2803492 | BOP_MDL2803500 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01158 | 10/31/2014 | Dangerous Drug Distributor Inspection Report of Discount Drug Mart #25 | BOP_MDL2803501 | BOP_MDL2803529 | | | | | | | | | |
| WAG-MDL-01159 | 11/20/2016 | Dangerous Drug Distributor Inspection Report of Marc's Pharmacy | BOP_MDL2803530 | BOP_MDL2803557 | | | | | | | | | |
| WAG-MDL-01160 | 11/07/2007 | Dangerous Drug Distributor Inspection Report of R. Pharmacy Wolf Care | BOP_MDL2803558 | BOP_MDL2803575 | | | | | | | | | |
| WAG-MDL-01161 | 02/06/2006 | Dangerous Drug Distributor Inspection Report of Marc's Pharmacy | BOP_MDL2803576 | BOP_MDL2803613 | | | | | | | | | |
| WAG-MDL-01162 | 10/26/2009 | Dangerous Drug Distributor Inspection Report of Discount Drug Mart | BOP_MDL2803614 | BOP_MDL2803629 | | | | | | | | | |
| WAG-MDL-01163 | 04/15/2008 | Dangerous Drug Distributor Inspection Report of Overholt's Champion Pharmacy Inc. | BOP_MDL2803630 | BOP_MDL2803649 | | | | | | | | | |
| WAG-MDL-01164 | 11/16/2009 | Dangerous Drug Distributor Inspection Report of Trumbull-Mahoning Med. Group | BOP_MDL2803650 | BOP_MDL2803658 | | | | | | | | | |
| WAG-MDL-01165 | 11/15/2017 | Letter from S. Prindle to Ohio Board of Pharmacy re Trumbull Mahoning Medical Group | BOP_MDL2803659 | BOP_MDL2803661 | | | | | | | | | |
| WAG-MDL-01166 | 03/07/2005 | Dangerous Drug Distributor Inspection Report for Jienna Pharmacy | BOP_MDL2803662 | BOP_MDL2803667 | | | | | | | | | |
| WAG-MDL-01167 | 03/21/2006 | Dangerous Drug Distributor Inspection Report for Pamida Pharmacy | BOP_MDL2803678 | BOP_MDL2803683 | | | | | | | | | |
| WAG-MDL-01168 | 09/19/2007 | Dangerous Drug Distributor Inspection Report for K-Mart #3535 | BOP_MDL2803684 | BOP_MDL2803691 | | | | | | | | | |
| WAG-MDL-01169 | 04/04/2006 | Dangerous Drug Distributor Inspection Report for Hytech Pharmacy | BOP_MDL2803692 | BOP_MDL2803718 | | | | | | | | | |
| WAG-MDL-01170 | 04/29/1998 | Dangerous Drug Distributor Inspection Report for Target #1112 | BOP_MDL2803719 | BOP_MDL2803747 | | | | | | | | | |
| WAG-MDL-01171 | 02/16/2007 | Dangerous Drug Distributor Inspection Report for K-Mart Pharmacy | BOP_MDL2803748 | BOP_MDL2803750 | | | | | | | | | |
| WAG-MDL-01172 | 03/19/2002 | Dangerous Drug Distributor Inspection Report for Target #1301 | BOP_MDL2803751 | BOP_MDL2803798 | | | | | | | | | |
| WAG-MDL-01173 | 04/13/2006 | Dangerous Drug Distributor Inspection Report for Marc's Pharmacy | BOP_MDL2803799 | BOP_MDL2803821 | | | | | | | | | |
| WAG-MDL-01174 | 09/27/2006 | Dangerous Drug Distributor Inspection Report for Kinsman Discount Drug | BOP_MDL2803822 | BOP_MDL2803832 | | | | | | | | | |
| WAG-MDL-01175 | 01/20/2010 | Dangerous Drug Distributor Inspection Report for Brine Pharmacy | BOP_MDL2803833 | BOP_MDL2803834 | | | | | | | | | |
| WAG-MDL-01176 | 11/30/2009 | Dangerous Drug Distributor Inspection Report for SJHC Ambulatory | BOP_MDL2803835 | BOP_MDL2803844 | | | | | | | | | |
| WAG-MDL-01177 | 09/19/2011 | Dangerous Drug Distributor Inspection Report for Sam's Pharmacy | BOP_MDL2803845 | BOP_MDL2803852 | | | | | | | | | |
| WAG-MDL-01178 | 10/31/2006 | Dangerous Drug Distributor Inspection Report for Sam's Club | BOP_MDL2803853 | BOP_MDL2803877 | | | | | | | | | |
| WAG-MDL-01179 | 06/07/2005 | Dangerous Drug Distributor Inspection Report for Marc's Pharmacy | BOP_MDL2803878 | BOP_MDL2803882 | | | | | | | | | |
| WAG-MDL-01180 | 06/01/2006 | Dangerous Drug Distributor Inspection Report for Medsmart Pharmacy | BOP_MDL2803883 | BOP_MDL2803884 | | | | | | | | | |
| WAG-MDL-01181 | 01/08/2007 | Dangerous Drug Distributor Inspection Report for Kids-n-Cures | BOP_MDL2803885 | BOP_MDL2803888 | | | | | | | | | |
| WAG-MDL-01182 | 08/01/2013 | Dangerous Drug Distributor Inspection Report for Vienna Pharmacy Care | BOP_MDL2803889 | BOP_MDL2803901 | | | | | | | | | |
| WAG-MDL-01183 | 09/10/2007 | Dangerous Drug Distributor Inspection Report for Target #2322 | BOP_MDL2803902 | BOP_MDL2803941 | | | | | | | | | |
| WAG-MDL-01184 | 10/10/2007 | Dangerous Drug Distributor Inspection Report for Target #2322 | BOP_MDL2803942 | BOP_MDL2803981 | | | | | | | | | |
| WAG-MDL-01185 | 09/04/2007 | Dangerous Drug Distributor Inspection Report for Newton Falls Pharmacy | BOP_MDL2803982 | BOP_MDL2803991 | | | | | | | | | |
| WAG-MDL-01186 | 09/04/2008 | Dangerous Drug Distributor Inspection Report for The Hometown Pharmacy | BOP_MDL2803992 | BOP_MDL2804007 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01187 | 01/20/2009 | Dangerous Drug Distributor Inspection Report for Quality Compounding | BOP_MDL2804008 | BOP_MDL2804014 | | | | | | | | | |
| WAG-MDL-01188 | 11/17/2009 | Dangerous Drug Distributor Inspection Report for Overholt's Champion | BOP_MDL2804015 | BOP_MDL2804064 | | | | | | | | | |
| WAG-MDL-01189 | 08/17/2010 | Dangerous Drug Distributor Inspection Report for PMRX Pharmacy | BOP_MDL2804065 | BOP_MDL2804065 | | | | | | | | | |
| WAG-MDL-01190 | 10/19/2010 | Dangerous Drug Distributor Inspection Report for Brine Pharmacy | BOP_MDL2804066 | BOP_MDL2804081 | | | | | | | | | |
| WAG-MDL-01191 | 10/19/2010 | Dangerous Drug Distributor Inspection Report for Brine Pharmacy | BOP_MDL2804082 | BOP_MDL2804101 | | | | | | | | | |
| WAG-MDL-01192 | 03/05/2019 | Incident Action Plan signed by R. Ekiert and B. Dilullo | BOP_MDL2804102 | BOP_MDL2804102 | | | | | | | | | |
| WAG-MDL-01193 | 09/19/2011 | Dangerous Drug Distributor Inspection Report for Kaiser Foundation Health Plan | BOP_MDL2804103 | BOP_MDL2804103 | | | | | | | | | |
| WAG-MDL-01194 | 11/19/2012 | Dangerous Drug Distributor Inspection Report for Shapko Pharmacy | BOP_MDL2804104 | BOP_MDL2804107 | | | | | | | | | |
| WAG-MDL-01195 | 01/08/2016 | Ohio Board of Pharmacy Great Lakes Pharmacy Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2804108 | BOP_MDL2804141 | | | | | | | | | |
| WAG-MDL-01196 | 01/08/2016 | Ohio Board of Pharmacy Great Lakes Pharmacy Standard Retail Pharmacy Inspection Version 1.0 | BOP_MDL2804142 | BOP_MDL2804175 | | | | | | | | | |
| WAG-MDL-01197 | 10/29/2019 | Email from K. Malkamaki to Ohio Board of Pharmacy | BOP_MDL2804176 | BOP_MDL2804180 | | | | | | | | | |
| WAG-MDL-01198 | 09/02/2014 | Dangerous Drug Distributor Inspection Report for Lake Health Pharmacy | BOP_MDL2804181 | BOP_MDL2804186 | | | | | | | | | |
| WAG-MDL-01199 | 09/02/2014 | Dangerous Drug Distributor Inspection Report for Lake Health Pharmacy | BOP_MDL2804187 | BOP_MDL2804192 | | | | | | | | | |
| WAG-MDL-01200 | 09/19/2011 | Dangerous Drug Distributor Inspection Report for Kaiser Foundation Health Plan | BOP_MDL2804193 | BOP_MDL2804193 | | | | | | | | | |
| WAG-MDL-01201 | 09/15/2015 | Email from C. Garner to S. Schierholdt and C. McNamee re request | BOP_MDL368027 | BOP_MDL368028 | | | | | | | | | |
| WAG-MDL-01202 | 00/00/0000 | OARRS Investigation Efforts - Timeline (Draft), State of Ohio | BOP_MDL422148 | BOP_MDL422153 | | | | | | | | | |
| WAG-MDL-01203 | 10/24/2014 | FDA Clinical Guidelines for Opioid Analgesic Prescribing | BOP_MDL480781 | BOP_MDL480801 | | | | | | | | | |
| WAG-MDL-01204 | 02/10/2014 | Email from K. Parker to C. McNamee re New OARRS Practice Insight Report Tool Available | BOP_MDL510227 | BOP_MDL510230 | | | | | | | | | |
| WAG-MDL-01205 | 00/00/2013 | Ohio Automated R Reporting System 2013 | BOP_MDL543259 | BOP_MDL543273 | | | | | | | | | |
| WAG-MDL-01206 | 02/19/2016 | Email from B. Langos to A. Hoff, et al. re Walgreens/Update from Chris Melink | BOP_MDL609566 | BOP_MDL609567 | | | | | | | | | |
| WAG-MDL-01207 | 08/12/2013 | Email from R. Orr to B. Howes et al re Backlash against Walgreen's new painkiller crackdown | BOP_MDL620488 | BOP_MDL620489 | | | | | | | | | |
| WAG-MDL-01208 | 08/13/2010 | Letter to T. Plouck to C. Grassley re Ohio Medicaid Information | BOP_MDL623663 | BOP_MDL623670 | | | | | | | | | |
| WAG-MDL-01209 | 07/20/2015 | Email from D. Droz to C. Garner re NABP E-News: FDA Expands NSAID Warning Labels | BOP_MDL648815 | BOP_MDL648818 | | | | | | | | | |
| WAG-MDL-01210 | 00/00/0000 | Doses of Prescription Opioids Dispensed in Ohio Charts | BOP_MDL728174 | BOP_MDL728176 | | | | | | | | | |
| WAG-MDL-01211 | 00/00/0000 | REMS Logic Process for Identifying Ohio Prescribing Trends: Application of Advanced Data Analytics and Predictive Analysis | BOP_MDL800897 | BOP_MDL800906 | | | | | | | | | |
| WAG-MDL-01212 | 07/09/2018 | Letter from A. Maxwell to B. Sears re OIG Final Data Brief: Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing | BOP_MDL816400 | BOP_MDL816433 | | | | | | | | | |
| WAG-MDL-01213 | 00/00/0000 | Suggested Points for ODH Release | BOP_MDL845175 | BOP_MDL845175 | | | | | | | | | |
| WAG-MDL-01214 | 05/17/2016 | State of Ohio Board of Pharmacy, Walgreens #04294, Retail Pharmacy-Large Chain, Category Three, Standard Retail Pharmacy Inspection Version 1.0 | BOP-MDL2797626 | BOP-MDL2797636 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01215 | 03/21/2017 | State of Ohio Board of Pharmacy, Walgreens #10569, Retail Pharmacy-Large Chain, Category Three, Retail Pharmacy Inspection | BOP_MDL2797783 | BOP_MDL2797791 | | | | | | | | | |
| WAG-MDL-01216 | 00/00/0000 | Buckeye Health Plan Comprehensive Preferred Drug List | Buckeye_000020 | Buckeye_000235 | | | | | | | | | |
| WAG-MDL-01217 | 03/01/2019 | Buckeye Health Plan 2019 Prescription Drug List | Buckeye_000238 | Buckeye_000422 | | | | | | | | | |
| WAG-MDL-01218 | 03/01/2019 | Allwell Dual Medicare and Allwell Dual Medicare Essentials 2019 Formulary List of Covered Drugs | Buckeye_000423 | Buckeye_000511 | | | | | | | | | |
| WAG-MDL-01219 | 03/19/2019 | Allwell Dual Medicare and Allwell Dual Medicare Essentials 2019 Formulary List of Covered Drugs | Buckeye_000512 | Buckeye_000618 | | | | | | | | | |
| WAG-MDL-01220 | 03/19/2019 | Buckeye Health Plan - MyCare Ohio 2019 List of Covered Drugs | Buckeye_000619 | Buckeye_000873 | | | | | | | | | |
| WAG-MDL-01221 | 9/11/2007 | Office of Diversion Control website print out, 13th Pharmaceutical Industry Conference, Houston Texas, September 11-12, 2007 | CAH_MDL_PRIORPROD_DE A12_00011059 | CAH_MDL_PRIORPROD_D EA12_00011063 | | | | | | | | | |
| WAG-MDL-01222 | 10/00/1998 | Report to the U.S. Attorney General by the Suspicious Orders Task Force (Rafalski 5/13/19 Dep. Ex. 10) | CAH_MDL_PRIORPROD_HO USE_0002207 | CAH_MDL_PRIORPROD_H OUSE_0002298 | | | | | | | | | |
| WAG-MDL-01223 | 6/17/2015 | Diversion Investigators Manual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | | | | |
| WAG-MDL-01224 | 1/16/2012 | Letter from K. Myrick to R. Giacalone, Cardinal Health re FOI/PA Request re Diversion Investigators Manual | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | | | |
| WAG-MDL-01225 | 06/25/2013 | Email from S. Mays to A. Ducca and R. Giacalone re HDMA Review Requested | CAH_MDL2804_02383809 | CAH_MDL2804_02383816 | | | | | | | | | |
| WAG-MDL-01226 | 07/15/2014 | Cleveland Clinic Nursing Institute Pain Management of the Adult Patient Protocol | CCF000095 | CCF000109 | | | | | | | | | |
| WAG-MDL-01227 | 02/05/2007 | Cleveland Clinic Pharmacy Medication Orders Policy | CCF000110 | CCF000469 | | | | | | | | | |
| WAG-MDL-01228 | 05/24/2018 | Rightsizing Opioid Prescribing | CHA00002676 | CHA00002735 | | | | | | | | | |
| WAG-MDL-01229 | 07/29/2014 | Email from Prince to Gingell re Dr. Lorenzo Lalli Plea (Prince 1/30/19 Dep. Ex. 4) | CLEVE_001486342 | CLEVE_001486342 | | | | | | | | | |
| WAG-MDL-01230 | 08/23/2017 | Parma Police Department Report | CLEVE_002372539 | CLEVE_002372543 | | | | | | | | | |
| WAG-MDL-01231 | 12/27/2017 | Cleveland Police Department Report, State of Ohio | CLEVE_004293643_2_0001 | CLEVE_004293643_4_0001 | | | | | | | | | |
| WAG-MDL-01232 | 04/17/2014 | Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts (Gilson 1/14/19 Dep. Ex. 13) | CUYAH_001547662 | CUYAH_001547725 | | | | | | | | | |
| WAG-MDL-01233 | 10/10/2017 | Email from L. LaMarca to L. Ryland et al re Update from Dr. Gilson | CUYAH_002048206 | CUYAH_002048210 | | | | | | | | | |
| WAG-MDL-01234 | 1/15/2016 | Justice Matter - ECU Open Case Form re S. Carr Deception to Obtain a Dangerous Drug (Prince 1/30/19 Dep. Ex. 9) | CUYAH_014632776 | CUYAH_014632785 | | | | | | | | | |
| WAG-MDL-01235 | 04/18/2018 | Letter from S. Gibson to Individual re November 27, 2017 re Diverting Pain Medication | DEA-T1BCC-00000089 | DEA-T1BCC-00000099 | | | | | | | | | |
| WAG-MDL-01236 | 04/18/2018 | Letter from J. Arnold to Individual re March 24, 2018 letter re hydrocodone prescriptions | DEA-T1BCC-00000122 | DEA-T1BCC-00000127 | | | | | | | | | |
| WAG-MDL-01237 | 11/17/2016 | Letter from Milione to Recipient re August 18, 2016 Letter re disabled son | DEA-T1BCC-00000131 | DEA-T1BCC-00000135 | | | | | | | | | |
| WAG-MDL-01238 | 03/28/2019 | Letter form K. Brown to Individual re January 25, 2019 letter re chronic pain | DEA-T1BCC-00000148 | DEA-T1BCC-00000166 | | | | | | | | | |
| WAG-MDL-01239 | 09/03/2015 | Letter from M. Strait to G. Bilirakis re James Grenelle | DEA-T1BCC-00000208 | DEA-T1BCC-00000214 | | | | | | | | | |
| WAG-MDL-01240 | 10/09/2015 | Letter from M. Strait to H. Reid re August 6, 2015 letter re Individual unable to obtain medication | DEA-T1BCC-00000234 | DEA-T1BCC-00000238 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01241 | 02/25/2015 | Letter from E. Akers re Dennis Ross re October 20, 2014 letter re Individual unable to fulfill prescriptions | DEA-T1BCC-00000501 | DEA-T1BCC-00000502 | | | | | | | | | |
| WAG-MDL-01242 | 04/05/2015 | Letter from E. Akers to G. Bilirakis re James Grenelle | DEA-T1BCC-00000533 | DEA-T1BCC-00000539 | | | | | | | | | |
| WAG-MDL-01243 | 04/15/2015 | Letter from E. Akers to G. Bilirakis re James Grenelle | DEA-T1BCC-00000545 | DEA-T1BCC-00000550 | | | | | | | | | |
| WAG-MDL-01244 | 05/15/2015 | Letter from M. Strait to G. Bilirakis re James Grenelle | DEA-T1BCC-00000574 | DEA-T1BCC-00000577 | | | | | | | | | |
| WAG-MDL-01245 | 09/14/2018 | Letter from K. Brown to L. Mills re August 28, 2018 re DEA enforcement actions | DEA-T1BCC-00000752 | DEA-T1BCC-00000767 | | | | | | | | | |
| WAG-MDL-01246 | 04/10/2019 | Letter from K. Brown to Individual re February 28, 2019 letter acquiring controlled substances | DEA-T1BCC-00000840 | DEA-T1BCC-00000857 | | | | | | | | | |
| WAG-MDL-01247 | 06/13/2018 | Letter from J. Arnold to Individual re April 30, 2018 letter re chronic pain | DEA-T1BCC-00000927 | DEA-T1BCC-00000940 | | | | | | | | | |
| WAG-MDL-01248 | 03/28/2019 | Letter from K. Brown to Individual re December 10, 2018 letter fre chronic pain | DEA-T1BCC-00000941 | DEA-T1BCC-00000948 | | | | | | | | | |
| WAG-MDL-01249 | 10/13/2015 | Email to ODLP re response to your inquiry with DEA concerning schedule 2 prescriptions | DEA-T2CC-00052088 | DEA-T2CC-00052091 | | | | | | | | | |
| WAG-MDL-01250 | 00/00/2010 | Pharmacist's Manual | DEA-T3CC-00013654 | DEA-T3CC-00013738 | | | | | | | | | |
| WAG-MDL-01251 | 00/00/2006 | Practitioner's Manual | DEA-T3CC-00013739 | DEA-T3CC-00013800 | | | | | | | | | |
| WAG-MDL-01252 | 03/20/2013 | DEA Report of Investigation | DEA-T3CC-00014138 | DEA-T3CC-00014141 | | | | | | | | | |
| WAG-MDL-01253 | 05/03/2013 | DEA Report of investigation | DEA-T3CC-00014159 | DEA-T3CC-00014159 | | | | | | | | | |
| WAG-MDL-01254 | 06/04/2012 | DEA Report of Investigation | DEA-T3CC-00014239 | DEA-T3CC-00014240 | | | | | | | | | |
| WAG-MDL-01255 | 11/08/2012 | DEA Report of Investigation | DEA-T3CC-00014241 | DEA-T3CC-00014242 | | | | | | | | | |
| WAG-MDL-01256 | 01/02/2013 | DEA Report of Investigation | DEA-T3CC-00014243 | DEA-T3CC-00014245 | | | | | | | | | |
| WAG-MDL-01257 | 03/28/2013 | DEA Report of Investigation | DEA-T3CC-00014246 | DEA-T3CC-00014247 | | | | | | | | | |
| WAG-MDL-01258 | 02/14/2014 | DEA Report of Investigation | DEA-T3CC-00014251 | DEA-T3CC-00014257 | | | | | | | | | |
| WAG-MDL-01259 | 05/25/2018 | DEA Report of Investigation | DEA-T3CC-00014261 | DEA-T3CC-00014262 | | | | | | | | | |
| WAG-MDL-01260 | 07/19/2012 | DEA Report of Investigation | DEA-T3CC-00014284 | DEA-T3CC-00014292 | | | | | | | | | |
| WAG-MDL-01261 | 01/18/2013 | DEA Report of Investigation | DEA-T3CC-00014293 | DEA-T3CC-00014295 | | | | | | | | | |
| WAG-MDL-01262 | 03/26/2013 | DEA Report of Investigation | DEA-T3CC-00014296 | DEA-T3CC-00014300 | | | | | | | | | |
| WAG-MDL-01263 | 07/10/2018 | DEA Report of Investigation | DEA-T3CC-00014329 | DEA-T3CC-00014332 | | | | | | | | | |
| WAG-MDL-01264 | 12/12/2012 | DEA Report of Investigation | DEA-T3CC-00014337 | DEA-T3CC-00014338 | | | | | | | | | |
| WAG-MDL-01265 | 04/03/2015 | DEA Report of Investigation | DEA-T3CC-00014339 | DEA-T3CC-00014341 | | | | | | | | | |
| WAG-MDL-01266 | 06/16/2020 | AMA Letter 2020 requesting revision | DEF_WV_Trial_00010735 | DEF_WV_Trial_00010751 | | | | | | | | | |
| WAG-MDL-01267 | 01/14/2016 | Compton, Wilson M., et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, N Engl J Med, Vol. 374, pp. 154-163 | DEF_WV_Trial_00017509 | DEF_WV_Trial_00017518 | | | | | | | | | |
| WAG-MDL-01268 | 05/01/1998 | 1998 Medical Boards Guidelines, Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, House of Delegates of the Federation of State Medical Boards of the United States | DEF_WV_Trial_00024914 | DEF_WV_Trial_00024917 | | | | | | | | | |
| WAG-MDL-01269 | 05/01/2004 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain at 1 | DEF_WV_Trial_00043260 | DEF_WV_Trial_00043264 | | | | | | | | | |
| WAG-MDL-01270 | 01/01/1986 | Cancer Pain Relief and Palliative Care, World Health Organizations at 12 | DEF_WV_Trial_00046080 | DEF_WV_Trial_00046158 | | | | | | | | | |
| WAG-MDL-01271 | 03/15/2018 | Email from R. Miller to T. George re NACDS/Walgreens Intro: Ohio Regulation Coordination | HAD_MDL_000094993 | HDA_MDL_000094994 | | | | | | | | | |
| WAG-MDL-01272 | 05/00/2011 | Ohio State Board of Pharmacy News | HBC_MDL00180274 | HBC_MDL00180275 | | | | | | | | | |
| WAG-MDL-01273 | 5/16/2011 | Claimant's Request for Production of Documents to Plaintiff, Supplemental Response to Request No. 9 | HDS_MDL_00002032 | HDS_MDL_00002045 | | | | | | | | | |
| WAG-MDL-01274 | 7/7/2011 | Kyle J. Wright Testimony - USA v. $463,497.72 in US Currency from Best Bank | HDS_MDL_00002462 | HDS_MDL_00002514 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01275 | 01/17/2018 | A Majority Staff Report of the Committee on Homeland Security and Government Affairs United States Senate - Drugs for Dollars: How Medicaid Helps Fuel the Opioid Epidemic | HHS-CMS 000009 | HHS-CMS 000172 | | | | | | | | | |
| WAG-MDL-01276 | 10/00/2017 | United States Government Office Report to Congressional Requesters; Prescription Opioids - Medicare Nees to Expand Oversight Efforts to Reduce the Risk of Harm | HHS-CMS 001097 | HHS-CMS 001131 | | | | | | | | | |
| WAG-MDL-01277 | 08/13/2018 | Email from A. Kolodny to A. Kolodny re concerns about industry-biased educational activity | KOLODNY_SUB_000024451 | KOLODNY_SUB_000024454 | | | | | | | | | |
| WAG-MDL-01278 | 02/26/2018 | Email from R. Parloff to A. Kolodny re correction request for The My of What's Driving the Opioid Crisis in Politico on Feb 21, 2018 | KOLODNY_SUB_000066196 | KOLODNY_SUB_000066199 | | | | | | | | | |
| WAG-MDL-01279 | 02/22/2018 | Email from A. Kolodny to S. Satel re correction request for The Myth of What's Driving the Opioid Crisis in Politico on Feb 21, 2018 | KOLODNY_SUB_000112672 | KOLODNY_SUB_000112674 | | | | | | | | | |
| WAG-MDL-01280 | 10/03/2018 | Email from R. Horowitz to A. Valente and A. Kolodny re POA proposals for incorporation in anticipated law suits settlement | KOLODNY_SUB_000152481 | KOLODNY_SUB_000152483 | | | | | | | | | |
| WAG-MDL-01281 | 06/15/2017 | Email from RXM 05820 to C. Begley re Narcan | LAKE000030938 | LAKE000030938 | | | | | | | | | |
| WAG-MDL-01282 | 07/07/2017 | Email from RXM 05820 to C. Begley re Narcan | LAKE000031014 | LAKE000031015 | | | | | | | | | |
| WAG-MDL-01283 | 01/21/2014 | Edward Byrne Memorial Justice Assistant Grant (JAG) 2013 by Lake County Narcotics Agency | LAKE000060807 | LAKE000060829 | | | | | | | | | |
| WAG-MDL-01284 | 04/10/2017 | Email from Pharmacy Manager 05820 to C. Begley re MD inquiry | LAKE000061758 | LAKE000061758 | | | | | | | | | |
| WAG-MDL-01285 | 05/14/2014 | Email from Pharmacy Manager 05820 to C. Begley re pseudophedrine sales | LAKE000064308 | LAKE000064308 | | | | | | | | | |
| WAG-MDL-01286 | 02/08/2018 | Facsimile from J. Begley to P. Reali re Three Investigative Reports involving M. & J. Fischbach | LAKE000068643 | LAKE000068664 | | | | | | | | | |
| WAG-MDL-01287 | 12/03/2008 | Prescription Drug Diversion presentation | LAKE000069153 | LAKE000069153 | | | | | | | | | |
| WAG-MDL-01288 | 01/23/2009 | Email from C. Begley to W. Edwards re Meeting at Q or Penn Station | LAKE000069177 | LAKE000069179 | | | | | | | | | |
| WAG-MDL-01289 | 04/11/2012 | Email from C. Begley to W. Edwards re alert notice | LAKE000069984 | LAKE000069984 | | | | | | | | | |
| WAG-MDL-01290 | 06/18/2012 | Email from C. Begley to J. Lewis re Dr. Gary Stabler | LAKE000070048 | LAKE000070048 | | | | | | | | | |
| WAG-MDL-01291 | 02/01/2013 | Emil from C. Begley to W. Edwards re Strauss | LAKE000070172 | LAKE000070173 | | | | | | | | | |
| WAG-MDL-01292 | 02/01/2013 | Email from C. Begley to W. Edwards re Strauss | LAKE000070172 | LAKE000070173 | | | | | | | | | |
| WAG-MDL-01293 | 04/05/2013 | Email from C. Begley to D. Stossel re M. Mehalic | LAKE000070250 | LAKE000070250 | | | | | | | | | |
| WAG-MDL-01294 | 04/08/2013 | Email from C. Begley to D. Stossel re M. Mehalic | LAKE000070251 | LAKE000070251 | | | | | | | | | |
| WAG-MDL-01295 | 04/29/2013 | Email from C. Begley to Pharmacy Manager 05820 re Gary Wisdom | LAKE000070319 | LAKE000070319 | | | | | | | | | |
| WAG-MDL-01296 | 06/17/2013 | Email from C. Begley to B. Dombek re forged oncalldata alprazolam rx's from Dr. Chris James | LAKE000070343 | LAKE000070343 | | | | | | | | | |
| WAG-MDL-01297 | 06/21/2013 | Email from C. Begley to W. Edwards re Jamee Stockdale | LAKE000070349 | LAKE000070350 | | | | | | | | | |
| WAG-MDL-01298 | 02/01/2010 | Lake County Narcotics Agency Witness Statement of Dr. John Bucchieri | LAKE000070449 | LAKE000070451 | | | | | | | | | |
| WAG-MDL-01299 | 01/07/2014 | Email from C. Begley to W. Edwards re Marlene T. | LAKE000070461 | LAKE000070460 | | | | | | | | | |
| WAG-MDL-01300 | 04/10/2014 | Email from C. Begley to D. Stossel re MD Inquiry | LAKE000070513 | LAKE000070513 | | | | | | | | | |
| WAG-MDL-01301 | 06/20/2007 | Lake County Narcotics Agency Witness Statement of Dr. David Demangone | LAKE000072428 | LAKE000072429 | | | | | | | | | |
| WAG-MDL-01302 | 09/26/2011 | Lake County Narcotics Agency Witness Statement of Dr. James Gibbs | LAKE000073265 | LAKE000073266 | | | | | | | | | |
| WAG-MDL-01303 | 08/06/2010 | Lake County Narcotics Agency Witness Statement of Dr. Michael Hackett | LAKE000073311 | LAKE000073312 | | | | | | | | | |
| WAG-MDL-01304 | 03/03/2016 | Affidavit of Special Agent 84 | LAKE000073342 | LAKE000073354 | | | | | | | | | |
| WAG-MDL-01305 | 04/11/2019 | State of Ohio vs Kennith Hyatt Judgment Entry | LAKE000162394 | LAKE000162394 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01306 | 05/02/2019 | State of Ohio vs Kennith Hyatt Judgment Entry | LAKE000164275 | LAKE000164275 | | | | | | | | | |
| WAG-MDL-01307 | 11/21/2008 | Presentence Report for Joseph Soskenko | LAKE000333296 | LAKE000333310 | | | | | | | | | |
| WAG-MDL-01308 | 04/02/2018 | Email from T. Hastings from J. Dimare re opioid claim data | LAKE000625584 | LAKE000625586 | | | | | | | | | |
| WAG-MDL-01309 | 02/15/2018 | Email from T. Edwards to K. Kowall re OARRS Early Intervention Initiative | LAKE000937740 | LAKE000937740 | | | | | | | | | |
| WAG-MDL-01310 | 09/26/2017 | Email from T. Linden to Prs Felony Attorneys re Walgreens Contact | LAKE001028787 | LAKE001028787 | | | | | | | | | |
| WAG-MDL-01311 | 04/30/2020 | Assessment of Daniel Long Complaint | LAKE002433770 | LAKE002433773 | | | | | | | | | |
| WAG-MDL-01312 | 00/00/0000 | List of Recovery Centers | LAKE002436050 | LAKE002436051 | | | | | | | | | |
| WAG-MDL-01313 | 06/11/2008 | Lake County Narcotics Agency Narrative Comment Sheet | LAKE002522232 | LAKE002522232 | | | | | | | | | |
| WAG-MDL-01314 | 07/24/2019 | Sealing of Record Investigation Report | LAKE002936601 | LAKE002936607 | | | | | | | | | |
| WAG-MDL-01315 | 04/24/2008 | Presentence Report for Sheila Cameron Hunter | LAKE003002880 | LAKE003002894 | | | | | | | | | |
| WAG-MDL-01316 | 08/23/2007 | Presentence Report of Cynthia Louise Platz | LAKE003004595 | LAKE003004604 | | | | | | | | | |
| WAG-MDL-01317 | 11/21/2008 | Presentence Report | LAKE003010757 | LAKE003010772 | | | | | | | | | |
| WAG-MDL-01318 | 03/25/2010 | Presentence Report for Amanda Abrams | LAKE003011789 | LAKE003011802 | | | | | | | | | |
| WAG-MDL-01319 | 04/20/2010 | Presentence Report for Michael Wiener | LAKE003017410 | LAKE003017434 | | | | | | | | | |
| WAG-MDL-01320 | 11/23/2010 | Presentence Report for Nicholas Chronister | LAKE003018430 | LAKE003018438 | | | | | | | | | |
| WAG-MDL-01321 | 07/08/2010 | Presentence Report for Amanda Hayko | LAKE003019609 | LAKE003019625 | | | | | | | | | |
| WAG-MDL-01322 | 05/13/2011 | Presentence Report | LAKE003024702 | LAKE003024732 | | | | | | | | | |
| WAG-MDL-01323 | 02/26/2015 | Presentence Report of Anthony Trivisonno | LAKE003044840 | LAKE003044853 | | | | | | | | | |
| WAG-MDL-01324 | 08/14/2012 | Email from D. Frisone to A. Friel et al re Message from KMBT_C451 | LAKE003677571 | LAKE003677571 | | | | | | | | | |
| WAG-MDL-01325 | 03/30/2012 | Email from W. Edwards to T. Skomrock re Pharmatracker Presentation | LAKE003678177 | LAKE003678177 | | | | | | | | | |
| WAG-MDL-01326 | 01/09/2013 | Email from W. Edwards to A. Garofalo et al re forged prescriptions | LAKE003678442 | LAKE003678442 | | | | | | | | | |
| WAG-MDL-01327 | 04/00/2013 | Affidavit of Scott Binks in Support of Request for Court Order | LAKE003679218 | LAKE003679224 | | | | | | | | | |
| WAG-MDL-01328 | 09/27/2011 | Email from D. Blakeley to R. DiPierro re Case Stuff | LAKE003687999 | LAKE003687999 | | | | | | | | | |
| WAG-MDL-01329 | 04/00/2013 | Affidavit of Scott Binks in Support of Request for Court Order | LAKE003688638 | LAKE003688644 | | | | | | | | | |
| WAG-MDL-01330 | 02/14/2014 | Email from D. Blakeley to D. Porter re Lynn Lombardo Report/Dr. Beach | LAKE003688724 | LAKE003688728 | | | | | | | | | |
| WAG-MDL-01331 | 07/14/2020 | Email from E. Zigman to J. Azouri re Walgreens video | LAKE004148565 | LAKE004148565 | | | | | | | | | |
| WAG-MDL-01332 | 04/09/2015 | Lake County Narcotics Agency Incident Report | LAKE004151853 | LAKE004151854 | | | | | | | | | |
| WAG-MDL-01333 | 04/09/2015 | Complaint and Summons, State of Ohio vs. Angela Kirk | LAKE004152835 | LAKE004152836 | | | | | | | | | |
| WAG-MDL-01334 | 09/19/2000 | Lake County Narcotics Ageny Continuing Education Seminar | LAKE004160057 | LAKE004160061 | | | | | | | | | |
| WAG-MDL-01335 | 01/11/2000 | Report of Investigation by Diana Germovesek | LAKE004163259 | LAKE004163266 | | | | | | | | | |
| WAG-MDL-01336 | 05/01/2000 | Report of Investigation by James Snyder | LAKE004163439 | LAKE004163447 | | | | | | | | | |
| WAG-MDL-01337 | 04/25/2000 | Report of Investigation re Alleged Deception to Obtain Drugs | LAKE004163485 | LAKE004163496 | | | | | | | | | |
| WAG-MDL-01338 | 08/30/2000 | Report of Investigation by William Edwards | LAKE004163766 | LAKE004163771 | | | | | | | | | |
| WAG-MDL-01339 | 07/08/1993 | Report of Investigation by Jim Bruening | LAKE004164739 | LAKE004164745 | | | | | | | | | |
| WAG-MDL-01340 | 06/20/1995 | Report of Investigation by Judy Pugh | LAKE004166174 | LAKE004166177 | | | | | | | | | |
| WAG-MDL-01341 | 09/07/1997 | Report of investigation by Colleen Coyne | LAKE004166670 | LAKE004166673 | | | | | | | | | |
| WAG-MDL-01342 | 05/12/1998 | Report of Investigation by Judy Pugh | LAKE004169124 | LAKE004169132 | | | | | | | | | |
| WAG-MDL-01343 | 05/26/1998 | Report of Investigation by Judy Pugh | LAKE004169186 | LAKE004169192 | | | | | | | | | |
| WAG-MDL-01344 | 10/01/1998 | Report of Investigation by Judy Pugh | LAKE004169471 | LAKE004169477 | | | | | | | | | |
| WAG-MDL-01345 | 05/03/1999 | Report of Investigation by Judy Pugh | LAKE004170106 | LAKE004170111 | | | | | | | | | |
| WAG-MDL-01346 | 09/21/1999 | Report of Investigation by James Snyder | LAKE004170582 | LAKE004170584 | | | | | | | | | |
| WAG-MDL-01347 | 01/28/2013 | Investigation Report by Brian Dombek | LAKE005440372 | LAKE005440373 | | | | | | | | | |
| WAG-MDL-01348 | 04/12/2102 | Investigation Report by Brian Dombek | LAKE005442248 | LAKE005442253 | | | | | | | | | |
| WAG-MDL-01349 | 01/28/2013 | Investigation Report by Brian Dombek | LAKE005443081 | LAKE005443082 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01350 | 12/17/2013 | Investigation Report by Brian Dombek | LAKE005443129 | LAKE005443132 | | | | | | | | | |
| WAG-MDL-01351 | 01/28/2021 | State of Ohio Opinion of Special Agent Damian Blakeley of the Lake County Narcotics Agency | LAKE005705051 | LAKE005705075 | | | | | | | | | |
| WAG-MDL-01352 | 10/20/2005 | Memorandum from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | | | |
| WAG-MDL-01353 | 02/06/2018 | Letter from K. Nicholson to Ashley re decision in the matter of Masters Pharmaceutical, Inc. v. Drug Enforcement Administration (Rafalski 5/13/19 Dep. Ex. 5) | MCKMDL00561146 | MCKMDL00561147 | | | | | | | | | |
| WAG-MDL-01354 | 01/14/1982 | Angell, M.,The quality of mercy, N. Eng. J. Med., 306:98-99 | MCKPUB00042691 | MCKPUB00042693 | | | | | | | | | |
| WAG-MDL-01355 | 10/24/2001 | Drug Enforcement Admin. et al., Joint Statement from 21 Health Organizations and the Drug Enforcement Administration, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act (2002) | MCKPUB00042930 | MCKPUB00042930 | | | | | | | | | |
| WAG-MDL-01356 | 01/01/2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, Washington, DC, The National Academies Press | MCKPUB00043076 | MCKPUB00043458 | | | | | | | | | |
| WAG-MDL-01357 | 07/01/2018 | PERCOCET Label (July 2018) | MCKPUB00044743 | MCKPUB00044744 | | | | | | | | | |
| WAG-MDL-01358 | 01/10/2005 | West Virginia Board of Medicine, Policy for the Use of Controlled Substances for the Treatment of Pain (2005) | MCKPUB00045126 | MCKPUB00045137 | | | | | | | | | |
| WAG-MDL-01359 | 07/14/1997 | West Virginia Board of Medicine, Position Statement on the Use of Opioids for the Treatment of Opioids for the Treatment of Chronic Non-Malignant Pain (1997) | MCKPUB00045138 | MCKPUB00045139 | | | | | | | | | |
| WAG-MDL-01360 | 00/00/2017 | Ohio Department of Health 2017 Ohio Drug Overdose Data: General Findings | MDL_ODH_011871 | MDL_ODH_011883 | | | | | | | | | |
| WAG-MDL-01361 | 09/27/2018 | Ohio Department of Health News Release: Annual Drug Overdose Report Shows Eight-Year Low in Prescription Opioid Deaths and Four-Year Low in Heroin Deaths in Ohio | MDL_ODH_187621 | MDL_ODH_187622 | | | | | | | | | |
| WAG-MDL-01362 | 03/08/2021 | Declaration of Franklin Manios, In re Natn'l Prescription Opiate Litig. | MDLT3-FranklinPharmacy-0014 | MDLT3-FranklinPharmacy-0016 | | | | | | | | | |
| WAG-MDL-01363 | 03/12/2021 | Declaration of Edward Ting, In re Nat'l Prescription Opiate Litig. | MDLT3-MainDiscountDrug-0005 | MDLT3-MainDiscountDrug-0007 | | | | | | | | | |
| WAG-MDL-01364 | 03/12/2021 | Declaration of Daniel Yocum, In re Nat'l Prescription Opiate Litig. | MDLT3-NewtonFallsPharmacy-0006 | MDLT3-NewtonFallsPharmacy-0008 | | | | | | | | | |
| WAG-MDL-01365 | 03/08/2021 | Declaration of Joseph Gioiello, In re Nat'l Prescription Opiate Litig. | MDLT3-TroutmanDrug-0002 | MDLT3-TroutmanDrug-0003 | | | | | | | | | |
| WAG-MDL-01366 | 08/23/2017 | Letter from MetroHealth to Providers re new limits on prescribing opioids for the management of acute pain | MH000000001 | MH000000002 | | | | | | | | | |
| WAG-MDL-01367 | 6/22/2011 | MHMC Guidelines for Chronic Opioid Management | MH000000027 | MH000000036 | | | | | | | | | |
| WAG-MDL-01368 | 00/00/0000 | MetroHealth Safer Opioid Prescribing for the Emergency Department | MH000000113 | MH000000130 | | | | | | | | | |
| WAG-MDL-01369 | 00/00/2017 | Safer Opioid Prescribing for Healthcare Providers PowerPoint | MH000000131 | MH000000158 | | | | | | | | | |
| WAG-MDL-01370 | 08/28/2017 | Drug Diversion Reporting and Response; Department of Pharmacy Policies | MH000000177 | MH000000181 | | | | | | | | | |
| WAG-MDL-01371 | 4/18/2017 | The Metro Health System Opioid Committee Meeting Minutes | MH000000566 | MH000000567 | | | | | | | | | |
| WAG-MDL-01372 | 10/01/2014 | Manufacturers are actively engaged | NABP_00020159 | NABP_00020159 | | | | | | | | | |
| WAG-MDL-01373 | 12/30/2013 | National Assoc of Boards of Pharmacy welcomes further discussions with stakeholders | NABP_00021518 | NABP_00021519 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01374 | 05/04/2018 | Memo from H. Fischer to Advisory Committee on Advanced Practice Registered Nursing | OBN_MDL_00000414; OBN_MDL 1st Production 170470 | OBN_MDL 1st Production 170533 | | | | | | | | | |
| WAG-MDL-01375 | 03/18/2016 | Morbidity and Mortality Weekly Report | ODM_037433 | ODM_037484 | | | | | | | | | |
| WAG-MDL-01376 | 00/00/2017 | OARXRS 2017 Annual Report Executive Summary | ODM_041824 | ODM_041824 | | | | | | | | | |
| WAG-MDL-01377 | 00/00/2015 | Chronic Care Prescribing Guidelines Evaluation;4th Quarter 2013 - 1st Quarter 2015 | ODM_044328 | ODM_044329 | | | | | | | | | |
| WAG-MDL-01378 | 07/21/2004 | Memo from J. Wargins to Entire Field Force re OxyContin Stock and Save Program | PPLPR01000124403 | PPLPR001000124404 | | | | | | | | | |
| WAG-MDL-01379 | 05/21/2007 | Email from T. Scifo to S. Seid re Rejection of Scripts in San Antonio - Purdue | PPLPC004000117036 | PPLPC004000117036 | | | | | | | | | |
| WAG-MDL-01380 | 05/23/2007 | Email from S. Seid to R. Kressin re Rejction of scripts in San Antonio-Purdue | PPLPC004000117260 | PPLPC004000117261 | | | | | | | | | |
| WAG-MDL-01381 | 02/19/2009 | Email from J. Wolfinbarger to S. Seid re Walgreens not carrying oxycontin | PPLPC004000191182 | PPLPC004000191182 | | | | | | | | | |
| WAG-MDL-01382 | 02/05/2010 | Email from S. Seid to A. Behlim re savings cards | PPLPC004000225007 | PPLPC004000225008 | | | | | | | | | |
| WAG-MDL-01383 | 03/05/2010 | Email from W. Fisher to Y. Colinet re copy of the report case snapshot | PPLPC004000227308 | PPLPC004000227308 | | | | | | | | | |
| WAG-MDL-01384 | 06/09/2010 | Email from S. Seid to L. Watson re oxycontin inventory reduction | PPLPC004000237913 | PPLPC004000237914 | | | | | | | | | |
| WAG-MDL-01385 | 02/11/2011 | Email from T. Scifo to S. Seid re Walgreens Butrans | PPLPC004000269733 | PPLPC004000269752 | | | | | | | | | |
| WAG-MDL-01386 | 02/11/2011 | Email from T. Scifo to S. Seid re Walgreens Butrans | PPLPC004000269733 | PPLPC004000269734 | | | | | | | | | |
| WAG-MDL-01387 | 06/22/2011 | Email from S. Seid to T. Scifo re Walgreens | PPLPC004000285054 | PPLPC004000285056 | | | | | | | | | |
| WAG-MDL-01388 | 12/24/2011 | Email from A. Must to S. Seid, et al. re Corona, California - CVS/Walgreens Refusal to Dispense | PPLPC004000306427 | PPLPC004000306427 | | | | | | | | | |
| WAG-MDL-01389 | 07/09/2013 | Update on Order Monitoring and Retailer Due Diligence CPPC Meeting Slides | PPLPC004000363085 | PPLPC004000363085 | | | | | | | | | |
| WAG-MDL-01390 | 08/01/2013 | Purdue OxyContin Growth Opportunities Slides | PPLPC004000365802 | PPLPC004000365802 | | | | | | | | | |
| WAG-MDL-01391 | 04/25/2014 | Email from A. Must to R. Abrams, et al. re Consumer unable to fill script - FL | PPLPC004000400116 | PPLPC004000400117 | | | | | | | | | |
| WAG-MDL-01392 | 04/25/2014 | Email from A. Must to R. Abrams et al re consumer unable to fill script - FL | PPLPC004000400116 | PPLPC004000400117 | | | | | | | | | |
| WAG-MDL-01393 | 11/16/2000 | Email from T. Scifo to S. Seid re Walgreen store list | PPLPC008000013183 | PPLPC008000013184 | | | | | | | | | |
| WAG-MDL-01394 | 09/14/2002 | Email from M. Kwarcinski to S. Seid re OxyContin Tablets: Proper Use vs. Criminal Abuse/The Role of OxyContin Tablets in Pain Treatment | PPLPC008000027190 | PPLPC008000027190 | | | | | | | | | |
| WAG-MDL-01395 | 11/01/2002 | Email from T. Scifo to S. Seid re appointment request with representative from the American Pharmaceutical Association | PPLPC008000028012 | PPLPC008000028013 | | | | | | | | | |
| WAG-MDL-01396 | 08/07/2003 | Marketing Field Contract Report | PPLPC009000096583 | PPLPC009000096584 | | | | | | | | | |
| WAG-MDL-01397 | 08/13/2000 | Email from R. Gasdia to J. Lang re Walgreens oxycontin retail coverage | PPLPC012000016919 | PPLPC012000016920 | | | | | | | | | |
| WAG-MDL-01398 | 03/15/2008 | Email from E. Mahony to R. Gasdia re Walgreens pulls OxyContin from some Florida Stores | PPLPC012000175150 | PPLPC012000175151 | | | | | | | | | |
| WAG-MDL-01399 | 03/16/2012 | Purdue Business with Walgreens Presentation | PPLPC012000369256 | PPLPC012000369256 | | | | | | | | | |
| WAG-MDL-01400 | 04/19/2009 | Email from J. Crowley to J. Ralph re Message from James Rafalski | PPLPC018000279573 | PPLPC018000279574 | | | | | | | | | |
| WAG-MDL-01401 | 02/08/2010 | Email from H. Udel to R. Abrams et al. re Captain Richard Conklin and RX Patrol and When Does this Guy Sleep article | PPLPC020000343714 | PPLPC020000343716 | | | | | | | | | |
| WAG-MDL-01402 | 05/07/2010 | Emaill from J. Zerillo to L. Storey re oxycontin new formulation | PPLPC020000372559 | PPLPC020000372561 | | | | | | | | | |
| WAG-MDL-01403 | 09/28/2000 | Email from D. Fujimoto to K. Dover re APS convention | PPLPC024000026155 | PPLPC024000026155 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01404 | 05/02/2008 | Email from E. Nordgren to J. Petty re Walgreens stocking issue | PPLPC024000307097 | PPLPC024000307097 | | | | | | | | | |
| WAG-MDL-01405 | 05/05/2008 | Email from J. Petty to E. Nordgren re Walgreens stocking issue | PPLPC024000307174 | PPLPC024000307174 | | | | | | | | | |
| WAG-MDL-01406 | 10/01/2011 | Walgreens Pharmaceutical Sales Representatives Policy | PPLPC024000624478 | PPLPC024000624478 | | | | | | | | | |
| WAG-MDL-01407 | 00/00/0000 | Walgreens Pharmaceutical Manufacturer Access Policy and Guidelines FAQ for Pharmaceutical Manufacturers | PPLPC024006625023 | PPLPC024006625024 | | | | | | | | | |
| WAG-MDL-01408 | 07/25/2002 | OxyContin Team Actions and Meeting Minutes | PPLPC030000311061 | PPLPC030000311064 | | | | | | | | | |
| WAG-MDL-01409 | 08/09/2002 | Marketing Field Contact Report from G. Lewandowski to M. Alfonso | PPLPC030000312344 | PPLPC030000312344 | | | | | | | | | |
| WAG-MDL-01410 | 03/03/2013 | Email from K. Gadski to D. Rosen re situational analysis w/blue fin | PPLPC030000755213 | PPLPC030000755214 | | | | | | | | | |
| WAG-MDL-01411 | 09/17/2002 | Email from S. Seid to J. Lang re OxyContin Tablets: Proper Use vs. Criminal Abuse/The Role of OxyContin Tablets in Pain Treatment | PPLPC054000005413 | PPLPC054000005414 | | | | | | | | | |
| WAG-MDL-01412 | 08/28/2008 | Summary of sell notes | PPLPMDL0030011148 | PPLPMDL0030011153 | | | | | | | | | |
| WAG-MDL-01413 | 04/18/2014 | DOJ DEA Report of Investigation re Suspicious Orders Placed with McKesson Drug Co. | SORS-000134 | SORS-000152 | | | | | | | | | |
| WAG-MDL-01414 | 05/05/2014 | DOJ DEA Report of Investigation re Suspicious Orders Placed with McKesson Co. | SORS-000158 | SORS-000170 | | | | | | | | | |
| WAG-MDL-01415 | 06/05/2014 | DOJ DEA Report of Investigation re Suspicious Order Reports from AmerisourceBergen Drug Corp. and McKesson Co. | SORS-000255 | SORS-000289 | | | | | | | | | |
| WAG-MDL-01416 | 06/24/2014 | DOJ DEA Report of Investigation re Suspicious Order Reports from AmerisourceBergen Drug Corp. and McKesson Co. | SORS-000290 | SORS-000308 | | | | | | | | | |
| WAG-MDL-01417 | 00/00/0000 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000350 | SORS-000374 | | | | | | | | | |
| WAG-MDL-01418 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000380 | SORS-000404 | | | | | | | | | |
| WAG-MDL-01419 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000405 | SORS-000446 | | | | | | | | | |
| WAG-MDL-01420 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000447 | SORS-000490 | | | | | | | | | |
| WAG-MDL-01421 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000491 | SORS-000514 | | | | | | | | | |
| WAG-MDL-01422 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000515 | SORS-000540 | | | | | | | | | |
| WAG-MDL-01423 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000541 | SORS-000547 | | | | | | | | | |
| WAG-MDL-01424 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000548 | SORS-000589 | | | | | | | | | |
| WAG-MDL-01425 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000590 | SORS-000633 | | | | | | | | | |
| WAG-MDL-01426 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000634 | SORS-000657 | | | | | | | | | |
| WAG-MDL-01427 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000658 | SORS-000683 | | | | | | | | | |
| WAG-MDL-01428 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000684 | SORS-000690 | | | | | | | | | |
| WAG-MDL-01429 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000704 | SORS-000732 | | | | | | | | | |
| WAG-MDL-01430 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000733 | SORS-000756 | | | | | | | | | |
| WAG-MDL-01431 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000757 | SORS-000774 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed: 09/10/21  51 of 89.  PageID #: 537548
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01432 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000775 | SORS-000816 | | | | | | | | | |
| WAG-MDL-01433 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000817 | SORS-000860 | | | | | | | | | |
| WAG-MDL-01434 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000861 | SORS-000884 | | | | | | | | | |
| WAG-MDL-01435 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000885 | SORS-000910 | | | | | | | | | |
| WAG-MDL-01436 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000911 | SORS-000917 | | | | | | | | | |
| WAG-MDL-01437 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000929 | SORS-000957 | | | | | | | | | |
| WAG-MDL-01438 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000958 | SORS-000981 | | | | | | | | | |
| WAG-MDL-01439 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-000982 | SORS-000999 | | | | | | | | | |
| WAG-MDL-01440 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001000 | SORS-001041 | | | | | | | | | |
| WAG-MDL-01441 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001042 | SORS-001085 | | | | | | | | | |
| WAG-MDL-01442 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001086 | SORS-001109 | | | | | | | | | |
| WAG-MDL-01443 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001110 | SORS-001135 | | | | | | | | | |
| WAG-MDL-01444 | 00/00/2014 | Report re AmerisourceBergen Drug Corp., Mckesson, and Cardinal Sales | SORS-001136 | SORS-001142 | | | | | | | | | |
| WAG-MDL-01445 | 01/04/2007 | Sandoz Inc. Excessive Purchase Report for Period 12/2006 | SORS-002853 | SORS-002860 | | | | | | | | | |
| WAG-MDL-01446 | 02/02/2007 | Sandoz Inc. Excessive Purchase Report for Period 01/01/2007 - 1/31/2007 | SORS-002861 | SORS-002876 | | | | | | | | | |
| WAG-MDL-01447 | 04/02/2007 | Sandoz Inc. Excessive Purchase Report for Period 03/2007 | SORS-002877 | SORS-002887 | | | | | | | | | |
| WAG-MDL-01448 | 05/02/2006 | Sandoz Inc. Excessive Purchase Report for Period 04/2006 | SORS-002888 | SORS-002896 | | | | | | | | | |
| WAG-MDL-01449 | 07/11/2006 | Sandoz Inc. Excessive Purchase Report for Period 06/2006 | SORS-002897 | SORS-002903 | | | | | | | | | |
| WAG-MDL-01450 | 09/05/2007 | Sandoz Inc. Excessive Purchase Report for Period 08/2007 | SORS-002904 | SORS-002913 | | | | | | | | | |
| WAG-MDL-01451 | 09/06/2006 | Sandoz Inc. Excessive Purchase Report for the Period of 8/2006 | SORS-002914 | SORS-002919 | | | | | | | | | |
| WAG-MDL-01452 | 11/02/2007 | Sandoz Inc. Excessive Purchase Report for the Period of 10/2007 | SORS-002920 | SORS-002926 | | | | | | | | | |
| WAG-MDL-01453 | 06/26/2018 | Declaration of Carol Panara | SUMMIT_002053771 | SUMMIT_002053774 | | | | | | | | | |
| WAG-MDL-01454 | 03/20/2020 | Email from C. Morrow to E. Laprocina re St v Carvin | TRUM000979160 | TRUM000979161 | | | | | | | | | |
| WAG-MDL-01455 | 05/12/2016 | Email from OACBHA News to K. Evans re Up to the Minute News | TRUM002209499 | TRUM002209500 | | | | | | | | | |
| WAG-MDL-01456 | 11/22/2004 | Memoranda Contra to Defendant's Motion to Dismiss Indictment Based on a Violation of Constitional Rights to Speedy, State of Ohio v. Holbrook, Case No. 04-CR-302 | TRUM002404319 | TRUM002404324 | | | | | | | | | |
| WAG-MDL-01457 | 10/14/2008 | In the Court of Geauga, County Common Pleas; Search Warrant for Dr. Peter Franklin | TRUM002465730 | TRUM002465770 | | | | | | | | | |
| WAG-MDL-01458 | 10/03/2008 | In the Court of Geauga County Common Pleas; Search Warrant for Dr Peter Franklin | TRUM002465771 | TRUM002465811 | | | | | | | | | |
| WAG-MDL-01459 | 08/07/2018 | UnitedHealthcare Annual Healthplan Performance Review for Trumbull County Commissioners slides | TRUM002574791 | TRUM002574847 | | | | | | | | | |
| WAG-MDL-01460 | 01/03/2006 | Incident Report submitted by Det. Raines | TRUM003910254 | TRUM003910273 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01461 | 10/10/2006 | Incident Report re Illegal Processing of Drug Documents submitted by Det. Raines | TRUM003912800 | TRUM003912822 | | | | | | | | | |
| WAG-MDL-01462 | 05/03/2009 | Ohio State of Board of Pharmacy Report of Investigation | TRUM003920350 | TRUM003920597 | | | | | | | | | |
| WAG-MDL-01463 | 03/26/2012 | TAG Law Enforcement Task Force Incident Report re Daniel Bayus | TRUM003943550 | TRUM003943552 | | | | | | | | | |
| WAG-MDL-01464 | 03/18/2014 | Tag Law Enforcement Task Force Investigation Report | TRUM003971862 | TRUM003971863 | | | | | | | | | |
| WAG-MDL-01465 | 03/18/2014 | Tag Law Enforcement Task Force Report | TRUM003971864 | TRUM003971882 | | | | | | | | | |
| WAG-MDL-01466 | 00/00/0000 | University Hospitals Opioid Prescribing Guidelines | UHHS_000210 | UHHS_000210 | | | | | | | | | |
| WAG-MDL-01467 | 8/23/2005 | Memo from M. Mapes to J. Rannazzisi re Meeting with Cardinal Health, Inc. Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | | | | | |
| WAG-MDL-01468 | 12/6/2005 | Memo from M. Mapes to J. Rannazzisi re Conference Call with Mr. John Gilbert | US-DEA-00000369 | US-DEA-00000370 | | | | | | | | | |
| WAG-MDL-01469 | 8/12/2005 | Email from K. Wright to S. Mays re Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | | | | | | | | |
| WAG-MDL-01470 | 05/14/2008 | Letter from M. Caverly, US DOJ, to L. Stahl, Allscript Pharmacy re request to raise purchase limits | US-DEA-00005928 | US-DEA-00005931 | | | | | | | | | |
| WAG-MDL-01471 | 2/24/2010 | Email from D. Ashley, DEA, to B. Boockholdt re Memo re Kroger | US-DEA-00006177 | US-DEA-00006177 | | | | | | | | | |
| WAG-MDL-01472 | 10/07/2015 | Email from L. Milione to I. Paredes re CCD Suspicious order document | US-DEA-00008424 | US-DEA-00008427 | | | | | | | | | |
| WAG-MDL-01473 | 09/20/2015 | DEA Communications with Registrants | US-DEA-00008487 | US-DEA-00008488 | | | | | | | | | |
| WAG-MDL-01474 | 01/06/2016 | The War on Drugs: Estimating the Effect of Prescription Drug Supply-Side Interventions | US-DEA-00008510 | US-DEA-00008510.0053 | | | | | | | | | |
| WAG-MDL-01475 | 01/09/2017 | Email from L. Milione to D. Ashley re CCD-drafted suspicious order rule | US-DEA-00009539 | US-DEA-00009540 | | | | | | | | | |
| WAG-MDL-01476 | 09/14/2018 | Letter from P. Escalona, DOJ, to Senators Gardner and Coons re DEA clearinghouse database system | US-DEA-00022455 | US-DEA-00022455.0001 | | | | | | | | | |
| WAG-MDL-01477 | 05/18/2018 | Email from T. Prevoznik M. Strait and M. Webster re SORS Bill | US-DEA-00022762 | US-DEA-00022764 | | | | | | | | | |
| WAG-MDL-01478 | 02/15/2012 | Pharmacies Swept Into Drug Wars, D. Barrett, WSJ | US-DEA-00024255 | US-DEA-00024257 | | | | | | | | | |
| WAG-MDL-01479 | 6/9/2017 | Letter from M. Schaefer to L. Kohn et al re DEA Status Report: Prescription Drugs - More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | US-DEA-00026731 | US-DEA-00026733 | | | | | | | | | |
| WAG-MDL-01480 | 08/30/2012 | DOJ DEA Report of Investigation re Case Closing and Scheduled Investigation of Walgreens Distribution Warehouse, Mount Vernon, IL | US-DEA-00030926 | US-DEA-00030948 | | | | | | | | | |
| WAG-MDL-01481 | 06/26/2006 | DOJ DEA Report of Investigation re Scheduled Investigation, Walgreen Co. | US-DEA-00032409 | US-DEA-00032409 | | | | | | | | | |
| WAG-MDL-01482 | 03/22/2005 | DOJ DEA Report of Investigation re Scheduled Investigation, Walgreen Co. | US-DEA-00032413 | US-DEA-00032413 | | | | | | | | | |
| WAG-MDL-01483 | 11/02/2006 | U.S. Department of Justice Drug Enforcement Admistration Report of Investigation | US-DEA-00032427 | US-DEA-00032427 | | | | | | | | | |
| WAG-MDL-01484 | 10/13/2017 | U.S. Department of Justice Drug Enforcement Admistration Report of Investigation | US-DEA-00032585 | US-DEA-00032586 | | | | | | | | | |
| WAG-MDL-01485 | 05/15/2009 | Memo from J. Rannazzisi re Conducting Scheduled Investigations of DATA-Waived Physicians | US-DEA-00056887 | US-DEA-00056892 | | | | | | | | | |
| WAG-MDL-01486 | 10/28/2008 | Memo from L. Nagel re Modifications of Controlled Subsance & Chemical Work Plan Requirements | US-DEA-00056893 | US-DEA-00056895 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01487 | 07/02/2010 | Memo from J. Rannazzisi re Requirement to Include Cyclic Investigation Information | US-DEA-00056896 | US-DEA-00056897 | | | | | | | | | |
| WAG-MDL-01488 | 10/05/2010 | Memo from J.Rannazzisi re Modification of Controlled Substance and Chemical Workplan | US-DEA-00056901 | US-DEA-00056901 | | | | | | | | | |
| WAG-MDL-01489 | 10/27/2009 | Memo from J. Rannazzisi re Interim Policy for Scheduled Investigations | US-DEA-00056902 | US-DEA-00056915 | | | | | | | | | |
| WAG-MDL-01490 | 06/17/2018 | Email from A. Carril re Encrypt: District Report for week 06/09/18 to 06/15/18 | WAGFLAG00013989 | WAGFLAG00013990 | | | | | | | | | |
| WAG-MDL-01491 | 03/05/2018 | Email from A. Carril re Encrypt: District Report for week 02/24/18 to 03/02/18 | WAGFLAG00013994 | WAGFLAG00013995 | | | | | | | | | |
| WAG-MDL-01492 | 11/17/2014 | Email from A. Carril re District Report for week 11/10/14 to 11/15/14 | WAGFLAG00014510 | WAGFLAG00014511 | | | | | | | | | |
| WAG-MDL-01493 | 12/01/2007 | Control II Drugs Ordering Process | WAGFLAG00019470 | WAGFLAG00019470 | | | | | | | | | |
| WAG-MDL-01494 | 07/09/2018 | Email from A. Carril re Encrypt: District Report for week 06/30/18 to 07/06/18 | WAGFLAG00073390 | WAGFLAG00073391 | | | | | | | | | |
| WAG-MDL-01495 | 07/02/2018 | Email from A. Carril re Encrypt: District Report for week 06/23/18 to 06/29/18 | WAGFLAG00073394 | WAGFLAG00073395 | | | | | | | | | |
| WAG-MDL-01496 | 06/11/2018 | Email from A. Carril re Encrypt: District Report for week 06/02/18 to 06/08/18 | WAGFLAG00073398 | WAGFLAG00073399 | | | | | | | | | |
| WAG-MDL-01497 | 06/04/2018 | Email from A. Carril re Encrypt: District Report for week 05/26/18 to 06/01/18 | WAGFLAG00073402 | WAGFLAG00073403 | | | | | | | | | |
| WAG-MDL-01498 | 10/08/2018 | Email from A. Carril re Encrypt: District Report for week 09/29/2018 - 10/05/2018 | WAGFLAG00073406 | WAGFLAG00073407 | | | | | | | | | |
| WAG-MDL-01499 | 09/10/2018 | Email from A. Carril re Encrypt: District Report for week 09/01/2018 - 09/07/2018 | WAGFLAG00073412 | WAGFLAG00073413 | | | | | | | | | |
| WAG-MDL-01500 | 09/03/2018 | Email from A. Carril re Encrypt: District Report for week 08/25/18 - 08/31/2018 | WAGFLAG00073414 | WAGFLAG00073415 | | | | | | | | | |
| WAG-MDL-01501 | 07/31/2017 | Email from A. Carril re Encrypt: District Report for week 07/22/17 to 07/28/17 | WAGFLAG00073416 | WAGFLAG00073417 | | | | | | | | | |
| WAG-MDL-01502 | 07/24/2017 | Email from A. Carril re Encrypt: District Report for week 07/15/17 to 07/21/17 | WAGFLAG00073418 | WAGFLAG00073419 | | | | | | | | | |
| WAG-MDL-01503 | 05/21/2018 | Email from A. Carril re Encrypt: District Report for week 05/12/18 to 05/18/18 | WAGFLAG00073502 | WAGFLAG00073503 | | | | | | | | | |
| WAG-MDL-01504 | 05/15/2018 | Email from A. Carril re Encrypt: District Report for week 05/05/18 to 05/11/18 | WAGFLAG00073504 | WAGFLAG00073505 | | | | | | | | | |
| WAG-MDL-01505 | 05/07/2018 | Email from A. Carril re Encrypt: District Report for week 04/28/18 to 05/04/18 | WAGFLAG00073506 | WAGFLAG00073507 | | | | | | | | | |
| WAG-MDL-01506 | 05/01/2018 | Email from A. Carril re Encrypt: District Report for week 04/21/18 to 04/27/18 | WAGFLAG00073508 | WAGFLAG00073509 | | | | | | | | | |
| WAG-MDL-01507 | 04/23/2018 | Email from A. Carril re Encrypt: District Report for week 04/14/18 to 04/20/18 | WAGFLAG00073510 | WAGFLAG00073511 | | | | | | | | | |
| WAG-MDL-01508 | 02/19/2018 | Email from A. Carril re Encrypt: District Report for week 02/10/18 to 02/16/18 | WAGFLAG00073533 | WAGFLAG00073534 | | | | | | | | | |
| WAG-MDL-01509 | 02/13/2018 | Email from A. Carril re Encrypt: District Report for week 02/03/18 to 02/09/18 | WAGFLAG00073535 | WAGFLAG00073536 | | | | | | | | | |
| WAG-MDL-01510 | 02/05/2018 | Email from A. Carril re Encrypt: District Report for week 01/27/18 to 02/02/18 | WAGFLAG00073539 | WAGFLAG00073540 | | | | | | | | | |
| WAG-MDL-01511 | 01/22/2018 | Email from A. Carril re Encrypt: District Report for week 01/13/18 to 01/19/18 | WAGFLAG00073541 | WAGFLAG00073542 | | | | | | | | | |
| WAG-MDL-01512 | 01/29/2018 | Email from A. Carril re Encrypt: District Report for week 01/20/18 to 01/26/18 | WAGFLAG00073543 | WAGFLAG00073544 | | | | | | | | | |
| WAG-MDL-01513 | 01/13/2018 | Email from A. Carril re Encrypt: District Report for week 01/06/18 to 01/12/18 | WAGFLAG00073553 | WAGFLAG00073554 | | | | | | | | | |
| WAG-MDL-01514 | 01/06/2018 | Email from A. Carril re Encrypt: District Report for week 12/30/17 to 01/05/18 | WAGFLAG00073555 | WAGFLAG00073556 | | | | | | | | | |
| WAG-MDL-01515 | 01/02/2018 | Email from A. Carril re Encrypt: District Report for week 12/23/17 to 12/29/17 | WAGFLAG00073557 | WAGFLAG00073558 | | | | | | | | | |
| WAG-MDL-01516 | 12/26/2017 | Email from A. Carril re Encrypt: District Report for week 12/16/17 to 12/22/17 | WAGFLAG00073559 | WAGFLAG00073560 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01517 | 11/27/2017 | Email from M. Pallo to C. Morrison re Encrypt: District Report for week 11/18/17 to 11/24/17 | WAGFLAG00073565 | WAGFLAG00073566 | | | | | | | | | |
| WAG-MDL-01518 | 11/27/2017 | Email from A. Carril re Encrypt: District Report for week 11/18/17 to 11/24/17 | WAGFLAG00073567 | WAGFLAG00073568 | | | | | | | | | |
| WAG-MDL-01519 | 11/06/2017 | Email from A. Carril re Encrypt: District Report for week 10/28/17 to 11/03/17 | WAGFLAG00073569 | WAGFLAG00073570 | | | | | | | | | |
| WAG-MDL-01520 | 10/30/2017 | Email from A. Carril re Encrypt: District Report for week 10/20/17 to 10/27/17 | WAGFLAG00073578 | WAGFLAG00073579 | | | | | | | | | |
| WAG-MDL-01521 | 10/24/2017 | Email from A. Carril re Encrypt: District Report for week 10/14/17 to 10/20/17 | WAGFLAG00073580 | WAGFLAG00073581 | | | | | | | | | |
| WAG-MDL-01522 | 10/16/2017 | Email from A. Carril re Encrypt: District Report for week 10/07/17 to 10/13/17 | WAGFLAG00073582 | WAGFLAG00073583 | | | | | | | | | |
| WAG-MDL-01523 | 10/02/2017 | Email from A. Carril re Encrypt: District Report for week 09/23/17 to 09/29/17 | WAGFLAG00073584 | WAGFLAG00073585 | | | | | | | | | |
| WAG-MDL-01524 | 09/19/2017 | Email from A. Carril re Encrypt: District Report for week 09/09/17 to 09/15/17 | WAGFLAG00073588 | WAGFLAG00073589 | | | | | | | | | |
| WAG-MDL-01525 | 08/28/2017 | Email from A. Carril re Encrypt: District Report for week 08/19/17 to 08/25/17 | WAGFLAG00073590 | WAGFLAG00073591 | | | | | | | | | |
| WAG-MDL-01526 | 07/18/2017 | Email from A. Carril re Encrypt: District Report for week 07/08/17 to 07/14/17 | WAGFLAG00073678 | WAGFLAG00073679 | | | | | | | | | |
| WAG-MDL-01527 | 07/10/2017 | Email from A. Carril re Encrypt: District Report for week 07/01/17 to 07/07/17 | WAGFLAG00073680 | WAGFLAG00073681 | | | | | | | | | |
| WAG-MDL-01528 | 06/19/2017 | Email from A. Carril re Encrypt: District Report for week 06/10/17 to 06/16/17 | WAGFLAG00073682 | WAGFLAG00073683 | | | | | | | | | |
| WAG-MDL-01529 | 06/12/2017 | Email from A. Carril re Encrypt: District Report for week 06/03/17 to 06/09/17 | WAGFLAG00073684 | WAGFLAG00073685 | | | | | | | | | |
| WAG-MDL-01530 | 05/22/2017 | Email from A. Carril re Encrypt: District Report for week 05/13/17 to 05/19/17 | WAGFLAG00073732 | WAGFLAG00073733 | | | | | | | | | |
| WAG-MDL-01531 | 05/15/2017 | Email from A. Carril re Encrypt: District Report for week 05/06/17 to 05/12/17 | WAGFLAG00073734 | WAGFLAG00073735 | | | | | | | | | |
| WAG-MDL-01532 | 05/01/2017 | Email from A. Carril re Encrypt: District Report for week 03//17 to 03/03/17 | WAGFLAG00073746 | WAGFLAG00073747 | | | | | | | | | |
| WAG-MDL-01533 | 04/24/2017 | Email from A. Carril re Encrypt: District Report for week 04/15/17 to 04/21/17 | WAGFLAG00073748 | WAGFLAG00073749 | | | | | | | | | |
| WAG-MDL-01534 | 04/10/2017 | Email from A. Carril re Encrypt: District Report for week 04/01/17 to 04/07/17 | WAGFLAG00074203 | WAGFLAG00074204 | | | | | | | | | |
| WAG-MDL-01535 | 04/03/2017 | Email from A. Carril re Encrypt: District Report for week 03/25/17 to 03/31/17 | WAGFLAG00074205 | WAGFLAG00074206 | | | | | | | | | |
| WAG-MDL-01536 | 03/27/2017 | Email from A. Carril re Encrypt: District Report for week 03/18/17 to 03/24/17 | WAGFLAG00074207 | WAGFLAG00074208 | | | | | | | | | |
| WAG-MDL-01537 | 03/20/2017 | Email from A. Carril re Encrypt: District Report for week 03/11/17 to 03/17/17 | WAGFLAG00074224 | WAGFLAG00074225 | | | | | | | | | |
| WAG-MDL-01538 | 03/13/2017 | Email from A. Carril re Encrypt: District Report for week 03/04/17 to 03/10/17 | WAGFLAG00074241 | WAGFLAG00074242 | | | | | | | | | |
| WAG-MDL-01539 | 03/06/2017 | Email from A. Carril re Encrypt: District Report for week 02/25/17 to 03/03/17 | WAGFLAG00074243 | WAGFLAG00074244 | | | | | | | | | |
| WAG-MDL-01540 | 02/27/2017 | Email from A. Carril re Encrypt: District Report for week 02/18/17 to 02/24/17 | WAGFLAG00074245 | WAGFLAG00074246 | | | | | | | | | |
| WAG-MDL-01541 | 02/13/2017 | Email from A. Carril re Encrypt: District Report for week 02/04/17 to 02/10/17 | WAGFLAG00074247 | WAGFLAG00074248 | | | | | | | | | |
| WAG-MDL-01542 | 01/23/2017 | Email from A. Carril re Encrypt: District Report for week 01/14/17 to 01/20/17 | WAGFLAG00074249 | WAGFLAG00074250 | | | | | | | | | |
| WAG-MDL-01543 | 01/30/2017 | Email from A. Carril re Encrypt: District Report for week 01/21/17 to 01/27/17 | WAGFLAG00074251 | WAGFLAG00074252 | | | | | | | | | |
| WAG-MDL-01544 | 01/15/2017 | Email from A. Carril re Encrypt: District Report for week 01/07/17 to 01/13/17 | WAGFLAG00074253 | WAGFLAG00074254 | | | | | | | | | |
| WAG-MDL-01545 | 01/03/2017 | Email from A. Carril re Encrypt: District Report for week 12/24/16 to 12/30/16 | WAGFLAG00074255 | WAGFLAG00074256 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01546 | 12/27/2016 | Email from A. Carril re Encrypt: District Report for week 12/17/16 to 12/23/16 | WAGFLAG00074430 | WAGFLAG00074431 | | | | | | | | | |
| WAG-MDL-01547 | 12/12/2016 | Email from A. Carril re Encrypt: District Report for week 12/03/16 to 12/09/16 | WAGFLAG00074432 | WAGFLAG00074433 | | | | | | | | | |
| WAG-MDL-01548 | 12/05/2016 | Email from A. Carril re Encrypt: District Report for week 11/26/16 to 12/02/16 | WAGFLAG00074436 | WAGFLAG00074437 | | | | | | | | | |
| WAG-MDL-01549 | 11/28/2016 | Email from A. Carril re Encrypt: District Report for week 11/19/16 to 11/25/16 | WAGFLAG00074438 | WAGFLAG00074439 | | | | | | | | | |
| WAG-MDL-01550 | 11/21/2016 | Email from A. Carril re Encrypt: District Report for week 11/12/16 to 11/18/16 | WAGFLAG00074440 | WAGFLAG00074441 | | | | | | | | | |
| WAG-MDL-01551 | 11/14/2016 | Email from A. Carril re Encrypt: District Report for week 11/05/16 to 11/11/16 | WAGFLAG00074447 | WAGFLAG00074448 | | | | | | | | | |
| WAG-MDL-01552 | 11/07/2016 | Email from A. Carril re Encrypt: District Report for week 10/29/16 to 11/04/16 | WAGFLAG00074450 | WAGFLAG00074449 | | | | | | | | | |
| WAG-MDL-01553 | 08/18/2018 | Email from A. Carril re Encrypt: District Report for week 8/11/2018 - 8/17/2018 | WAGFLAG00074453 | WAGFLAG00074454 | | | | | | | | | |
| WAG-MDL-01554 | 10/10/2016 | Email from A. Carril re Encrypt: District Report for week 10/01/16 to 10/07/16 | WAGFLAG00074457 | WAGFLAG00074458 | | | | | | | | | |
| WAG-MDL-01555 | 10/03/2016 | Email from A. Carril re Encrypt: District Report for week 09/24/16 to 09/30/16 | WAGFLAG00074476 | WAGFLAG00074477 | | | | | | | | | |
| WAG-MDL-01556 | 09/19/2016 | Email from A. Carril re Encrypt: District Report for week 09/10/16 to 09/16/16 | WAGFLAG00074478 | WAGFLAG00074479 | | | | | | | | | |
| WAG-MDL-01557 | 09/06/2016 | Email from A. Carril re Encrypt: District Report for week 08/27/16 to 09/02/16 | WAGFLAG00074482 | WAGFLAG00074483 | | | | | | | | | |
| WAG-MDL-01558 | 08/13/2018 | Email from A. Carril re Encrypt: District Report for week 08/04/2018 - 08/10/2018 | WAGFLAG00074659 | WAGFLAG00074660 | | | | | | | | | |
| WAG-MDL-01559 | 07/30/2018 | Email from A. Carril re Encrypt: District Report for week 07/21/2018 - 07/27/2018 | WAGFLAG00074721 | WAGFLAG00074722 | | | | | | | | | |
| WAG-MDL-01560 | 07/27/2015 | Email from J. Prignano to W. Hunter et al re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00074723 | WAGFLAG00074724 | | | | | | | | | |
| WAG-MDL-01561 | 08/24/2015 | Email from A. Carril re Encrypt: District Report for week 08/16/15 to 08/22/15 | WAGFLAG00080878 | WAGFLAG00080879 | | | | | | | | | |
| WAG-MDL-01562 | 08/17/2015 | Email from A. Carril re District Report for week 08/09/15 to 08/15/15 | WAGFLAG00080880 | WAGFLAG00080881 | | | | | | | | | |
| WAG-MDL-01563 | 08/09/2015 | Email from A. Carril re District Report for week 08/02/15 to 08/08/15 | WAGFLAG00080882 | WAGFLAG00080883 | | | | | | | | | |
| WAG-MDL-01564 | 07/27/2015 | Email from J. Prignano to W. Hunter et al re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00080886 | WAGFLAG00080887 | | | | | | | | | |
| WAG-MDL-01565 | 07/27/2015 | Email from A. Carril re District Report for week 7/19/15 to 7/25/15 | WAGFLAG00080893 | WAGFLAG00080894 | | | | | | | | | |
| WAG-MDL-01566 | 06/08/2015 | Email from A. Carril re District Report for week 05/31/15 to 06/05/15 | WAGFLAG00080911 | WAGFLAG00080912 | | | | | | | | | |
| WAG-MDL-01567 | 05/26/2015 | Email from A. Carril re District Report for week 05/17/15 to 05/23/15 | WAGFLAG00080997 | WAGFLAG00080998 | | | | | | | | | |
| WAG-MDL-01568 | 05/18/2015 | Email from A. Carril re District Report for week 05/10/15 to 05/16/15 | WAGFLAG00081000 | WAGFLAG00080999 | | | | | | | | | |
| WAG-MDL-01569 | 05/11/2015 | Email from A. Carril re District Report for week 05/03/15 to 05/09/15 | WAGFLAG00081001 | WAGFLAG00081002 | | | | | | | | | |
| WAG-MDL-01570 | 05/04/2015 | Email from A. Carril re District Report for week 04/26/15 to 05/02/15 | WAGFLAG00081003 | WAGFLAG00081004 | | | | | | | | | |
| WAG-MDL-01571 | 04/20/2015 | Email from A. Carril re District Report for week 04/12/15 to 04/18/15 | WAGFLAG00081014 | WAGFLAG00081015 | | | | | | | | | |
| WAG-MDL-01572 | 04/06/2015 | Email from A. Carril re District Report for week 03/29/15 to 04/04/15 | WAGFLAG00081016 | WAGFLAG00081017 | | | | | | | | | |
| WAG-MDL-01573 | 03/23/2015 | Email from A. Carril re District Report for week 03/15/15 to 03/21/15 | WAGFLAG00081018 | WAGFLAG00081019 | | | | | | | | | |
| WAG-MDL-01574 | 03/30/2015 | Email from A. Carril re District Report for week 03/22/15 to 03/28/15 | WAGFLAG00081020 | WAGFLAG00081021 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01575 | 04/13/2015 | Email from A. Carril re District Report for week 04/05/15 to 04/11/15 | WAGFLAG00081022 | WAGFLAG00081023 | | | | | | | | | |
| WAG-MDL-01576 | 03/16/2015 | Email from A. Carril re District Report for week 03/08/15 to 03/14/15 | WAGFLAG00081028 | WAGFLAG00081029 | | | | | | | | | |
| WAG-MDL-01577 | 03/09/2015 | Email from A. Carril re District Report for week 03/01/15 to 03/07/15 | WAGFLAG00081030 | WAGFLAG00081031 | | | | | | | | | |
| WAG-MDL-01578 | 03/02/2015 | Email from A. Carril re District Report for week 02/22/15 to 02/28/15 | WAGFLAG00081032 | WAGFLAG00081033 | | | | | | | | | |
| WAG-MDL-01579 | 02/16/2015 | Email from A. Carril re District Report for week 02/08/15 to 02/14/15 | WAGFLAG00081034 | WAGFLAG00081035 | | | | | | | | | |
| WAG-MDL-01580 | 02/23/2015 | Email from A. Carril re District Report for week 02/15/15 to 02/21/15 | WAGFLAG00081036 | WAGFLAG00081037 | | | | | | | | | |
| WAG-MDL-01581 | 02/09/2015 | Email from A. Carril re District Report for week 02/01/15 to 02/07/15 | WAGFLAG00081042 | WAGFLAG00081043 | | | | | | | | | |
| WAG-MDL-01582 | 01/26/2015 | Email from A. Carril re District Report for week 01/18/15 to 01/24/15 | WAGFLAG00081050 | WAGFLAG00081051 | | | | | | | | | |
| WAG-MDL-01583 | 01/19/2015 | Email from A. Carril re District Report for week 01/11/15 to 01/17/15 | WAGFLAG00081052 | WAGFLAG00081053 | | | | | | | | | |
| WAG-MDL-01584 | 01/12/2015 | Email from A. Carril re District Report for week 01/04/15 to 01/10/15 | WAGFLAG00081056 | WAGFLAG00081057 | | | | | | | | | |
| WAG-MDL-01585 | 12/08/2014 | Email from A. Carril re District Report for week 11/30/14 to 12/06/14 | WAGFLAG00081060 | WAGFLAG00081061 | | | | | | | | | |
| WAG-MDL-01586 | 11/10/2014 | Email from A. Carril re District Report for week 11/3/14 to 11/09/14 | WAGFLAG00081119 | WAGFLAG00081120 | | | | | | | | | |
| WAG-MDL-01587 | 10/27/2014 | Email from A. Carril re District Report for week 10/20/14 to 10/26/14 | WAGFLAG00081123 | WAGFLAG00081124 | | | | | | | | | |
| WAG-MDL-01588 | 10/20/2014 | Email from A. Carril re District Report for week 10/13/14 to 10/19/14 | WAGFLAG00081125 | WAGFLAG00081126 | | | | | | | | | |
| WAG-MDL-01589 | 09/08/2014 | Email from A. Carril re District Report for week 9/1/14 to 9/7/14 | WAGFLAG00081129 | WAGFLAG00081130 | | | | | | | | | |
| WAG-MDL-01590 | 09/02/2014 | Email from A. Carril re District Report for week 8/25/14 to 8/31/14 | WAGFLAG00081154 | WAGFLAG00081155 | | | | | | | | | |
| WAG-MDL-01591 | 09/22/2014 | Email from A. Carril re District Report for week 9/15/14 to 9/21/14 | WAGFLAG00081156 | WAGFLAG00081157 | | | | | | | | | |
| WAG-MDL-01592 | 02/23/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/15/15 to 02/21/15 | WAGFLAG00081166 | WAGFLAG00081167 | | | | | | | | | |
| WAG-MDL-01593 | 02/16/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/08/15 to 02/14/15 | WAGFLAG00081168 | WAGFLAG00081169 | | | | | | | | | |
| WAG-MDL-01594 | 02/09/2015 | Email from J. Prignano to R. Doherty re District Report for week 02/01/15 to 02/07/15 | WAGFLAG00081171 | WAGFLAG00081172 | | | | | | | | | |
| WAG-MDL-01595 | 01/12/2015 | Email from J. Prignano to R. Doherty re District Report for week 01/04/15 to 01/10/15 | WAGFLAG00081173 | WAGFLAG00081174 | | | | | | | | | |
| WAG-MDL-01596 | 10/20/2014 | Email from J. Prignano to R. Doherty re District Report for week 10/13/14 to 10/19/14 | WAGFLAG00081176 | WAGFLAG00081177 | | | | | | | | | |
| WAG-MDL-01597 | 09/02/2014 | Email from J. Prignano to R. Doherty re District Report for week 8/25/14 to 8/31/14 | WAGFLAG00081179 | WAGFLAG00081180 | | | | | | | | | |
| WAG-MDL-01598 | 11/24/2014 | Email from A. Carril re District Report for week 11/16/14 to 11/22/14 | WAGFLAG00091631 | WAGFLAG00091632 | | | | | | | | | |
| WAG-MDL-01599 | 5/3/2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | | | | | | | | |
| WAG-MDL-01600 | 03/11/2005 | Partial Schedule II Prescriptions | WAGFLDEA00000248 | WAGFLDEA00000248 | | | | | | | | | |
| WAG-MDL-01601 | 11/19/2010 | Walgreens Internal Audit Report from O. Biezychudek et al to R. Varno and D. Coughlin re DEA Compliance - Jupiter Distribution Center | WAGFLDEA00001767 | WAGFLDEA00001775 | | | | | | | | | |
| WAG-MDL-01602 | 02/26/2018 | Email from A. Carril re Encrypt: District Report for week 02/17/18 to 02/23/18 | WAGMDAA00015015 | WAGMDAA00015016 | | | | | | | | | |
| WAG-MDL-01603 | 08/07/2017 | Email from A. Carril re Encrypt: District Report for week 07/29/17 to 08/04/17 | WAGMDAA00015017 | WAGMDAA00015018 | | | | | | | | | |
| WAG-MDL-01604 | 12/19/2016 | Email from A. Carril re Encrypt: District Report for week 12/10/16 to 12/16/16 | WAGMDAA00015054 | WAGMDAA00015055 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01605 | 03/26/2018 | Email from A. Carril re Encrypt: District Report for week 3/17/18 to 3/23/18 | WAGMDAA00032343 | WAGMDAA00032344 | | | | | | | | | |
| WAG-MDL-01606 | 09/11/2016 | Email from A. Carril re Encrypt: District Report for week 09/03/16 to 09/09/16 | WAGMDAA00032366 | WAGMDAA00032367 | | | | | | | | | |
| WAG-MDL-01607 | 08/03/2015 | Email from A. Carril re District Report for week 07/26/15 to 08/01/15 | WAGMDAA00032521 | WAGMDAA00032522 | | | | | | | | | |
| WAG-MDL-01608 | 06/01/2015 | Email from A. Carril re District Report for week 05/24/15 to 05/30/15 | WAGMDAA00032523 | WAGMDAA00032524 | | | | | | | | | |
| WAG-MDL-01609 | 09/15/2014 | Email from A. Carril re District Report for week 9/8/14 to 9/14/14 | WAGMDAA00032582 | WAGMDAA00032583 | | | | | | | | | |
| WAG-MDL-01610 | 00/00/0000 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000013 | WAGMDL_T1_TX00000014 | | | | | | | | | |
| WAG-MDL-01611 | 00/00/0000 | Quota Applications, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000038 | WAGMDL_T1_TX00000039 | | | | | | | | | |
| WAG-MDL-01612 | 00/00/2003 | Drug Enforcement Administration History 1999-2003 | WAGMDL_T1_TX00000364 | WAGMDL_T1_TX00000391 | | | | | | | | | |
| WAG-MDL-01613 | 10/24/2005 | Pharmacies Endorse Crackdown on Fraud, The New York Times | WAGMDL_T1_TX00001498 | WAGMDL_T1_TX00001499 | | | | | | | | | |
| WAG-MDL-01614 | 00/00/2008 | Drug Enforcement Administration History 2003-2008 | WAGMDL_T1_TX00001541 | WAGMDL_T1_TX00001576 | | | | | | | | | |
| WAG-MDL-01615 | 5/24/2011 | Statement for the Record of M. Leonhart to the U.S. Senate Judiciary Committee re Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud | WAGMDL_T1_TX00002669 | WAGMDL_T1_TX00002681 | | | | | | | | | |
| WAG-MDL-01616 | 03/28/2013 | Knowing Your Customer / Suspicious Orders Reporting - Office of Diversion Control, US Dept of Justice, DEA | WAGMDL_T1_TX00003393 | WAGMDL_T1_TX00003396 | | | | | | | | | |
| WAG-MDL-01617 | 06/00/2013 | 2013 Annual Meeting, Memorial Resolutions, C. E. Koop Introduced by New York, American Medical Association | WAGMDL_T1_TX00003421 | WAGMDL_T1_TX00003477 | | | | | | | | | |
| WAG-MDL-01618 | 6/13/2013 | American Medical Association (AMA) Organized Medical Staff Section 2013 Annual Meeting | WAGMDL_T1_TX00003478 | WAGMDL_T1_TX00003525 | | | | | | | | | |
| WAG-MDL-01619 | 6/13/2013 | AMA Tells Pharmacists: "Don't Call Us We'll Call You", fdalawblog.net | WAGMDL_T1_TX00003526 | WAGMDL_T1_TX00003528 | | | | | | | | | |
| WAG-MDL-01620 | 7/1/2013 | Pharmacists Warned on Intruding into Prescribing Decisions, American Medical News | WAGMDL_T1_TX00003529 | WAGMDL_T1_TX00003530 | | | | | | | | | |
| WAG-MDL-01621 | 02/00/2015 | Drug Shortages, Better Management of the Quota Process for Controlled Substances Need; Coordination between DEA and FDA Should be Improved, GAO | WAGMDL_T1_TX00003760 | WAGMDL_T1_TX00003760 | | | | | | | | | |
| WAG-MDL-01622 | 5/6/2015 | DEA questioned on prescription problems at Senate hearing, WESH 2 | WAGMDL_T1_TX00003792 | WAGMDL_T1_TX00003794 | | | | | | | | | |
| WAG-MDL-01623 | 00/00/2016 | Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction by K. Dineen et al, AM J Law Med | WAGMDL_T1_TX00003803 | WAGMDL_T1_TX00003855 | | | | | | | | | |
| WAG-MDL-01624 | 3/6/2018 | Proposed federal limits to opioid prescriptions draw opposition from physicians and patients by L. Facher, STAT News | WAGMDL_T1_TX00004569 | WAGMDL_T1_TX00004572 | | | | | | | | | |
| WAG-MDL-01625 | 5/8/2018 | Limiting Opioid Prescribing: The Fallout From Rules Telling Doctors How to Prescribe, Medscape | WAGMDL_T1_TX00004573 | WAGMDL_T1_TX00004574 | | | | | | | | | |
| WAG-MDL-01626 | 1/23/2019 | Letter from R. Holt, Alaska Board of Pharmacy, to Pharmacies re Refusals to Fill | WAGMDL_T1_TX00010672 | WAGMDL_T1_TX00010674 | | | | | | | | | |
| WAG-MDL-01627 | 1/25/2019 | Press Release from the State of Alaska re Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patients' Opioid Prescription | WAGMDL_T1_TX00010675 | WAGMDL_T1_TX00010676 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01628 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010763 | WAGMDL_T1_TX00010777 | | | | | | | | | |
| WAG-MDL-01629 | 8/12/2019 | How many pain pills went to your pharmacy? By A. Emamdjomeh et al, The Washington Post | WAGMDL_T1_TX00010778 | WAGMDL_T1_TX00010787 | | | | | | | | | |
| WAG-MDL-01630 | 9/20/2019 | Flailing on Fentanyl, K. Zezima & C. Itkowitz, The Washington Post | WAGMDL_T1_TX00010796 | WAGMDL_T1_TX00010835 | | | | | | | | | |
| WAG-MDL-01631 | 3/13/2019 | The Fentanyl Failure, S. Higham, et al., The Washington Post | WAGMDL_T1_TX00010836 | WAGMDL_T1_TX00010873 | | | | | | | | | |
| WAG-MDL-01632 | 8/31/2011 | Florida Shutting 'Pill Mill' Clinics, L. Alvarez, The New York Times | WAGMDL_T1_TX00011262 | WAGMDL_T1_TX00011266 | | | | | | | | | |
| WAG-MDL-01633 | 05/15/2017 | Target Drug Good Faith Dispensing Policy | WAGMDL00003573 | WAGMDL00003577 | | | | | | | | | |
| WAG-MDL-01634 | 10/06/2017 | Target Drug Good Faith Dispensing Checklist | WAGMDL00003596 | WAGMDL00003596 | | | | | | | | | |
| WAG-MDL-01635 | 05/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00003935 | WAGMDL00003941 | | | | | | | | | |
| WAG-MDL-01636 | 02/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00004039 | WAGMDL00004045 | | | | | | | | | |
| WAG-MDL-01637 | 06/20/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00007208 | WAGMDL00007212 | | | | | | | | | |
| WAG-MDL-01638 | 02/27/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00009439 | WAGMDL00009439 | | | | | | | | | |
| WAG-MDL-01639 | 10/03/2013 | Rx Integrity drug report | WAGMDL00018594 | WAGMDL00018594 | | | | | | | | | |
| WAG-MDL-01640 | 12/16/2012 | Target Drug Good Faith Dispensing Policy V2 | WAGMDL00043334 | WAGMDL00043337 | | | | | | | | | |
| WAG-MDL-01641 | 12/26/2012 | Excel re Target Drug Good Faith Dispensing Checklist | WAGMDL00043338 | WAGMDL00043338 | | | | | | | | | |
| WAG-MDL-01642 | 05/06/2015 | Good Faith Dispensing Training | WAGMDL00045936 | WAGMDL00045936 | | | | | | | | | |
| WAG-MDL-01643 | 07/10/2014 | Email from Pharmacy Manager 06378 to P. Daugherty re abc- OMP over threshold message | WAGMDL00048290 | WAGMDL00048295 | | | | | | | | | |
| WAG-MDL-01644 | 11/22/2013 | Email from S. Mills and P. Daugherty re Dr. Bauer Norwalk 10956 | WAGMDL00049132 | WAGMDL00049133 | | | | | | | | | |
| WAG-MDL-01645 | 00/00/2013 | Dr. William Bauer Script Distribution | WAGMDL00049134 | WAGMDL00049134 | | | | | | | | | |
| WAG-MDL-01646 | 11/25/2013 | Email from M. Soder to P. Daugherty re Dr. Bauer | WAGMDL00049139 | WAGMDL00049140 | | | | | | | | | |
| WAG-MDL-01647 | 11/8/2013 | Email from M. Soder to P. Daugherty re GFD Concerns | WAGMDL00049160 | WAGMDL00049161 | | | | | | | | | |
| WAG-MDL-01648 | 09/02/2013 | GFD Call to Prescriber Template (Discussion Draft v1-HL) | WAGMDL00049469 | WAGMDL00049470 | | | | | | | | | |
| WAG-MDL-01649 | 09/02/2013 | Target Drug Good Faith Dispensing Checklist | WAGMDL00049471 | WAGMDL00049471 | | | | | | | | | |
| WAG-MDL-01650 | 09/02/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00049472 | WAGMDL00049476 | | | | | | | | | |
| WAG-MDL-01651 | 06/15/2013 | Good Faith Dispensing of Controlled Substances - Policy Acknowledgment | WAGMDL00049546 | WAGMDL00049546 | | | | | | | | | |
| WAG-MDL-01652 | 03/12/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00049776 | WAGMDL00049779 | | | | | | | | | |
| WAG-MDL-01653 | 11/07/2014 | Email from P. Daugherty to M. Pallo re Doctor's Prescribing Habits | WAGMDL00052695 | WAGMDL00052696 | | | | | | | | | |
| WAG-MDL-01654 | 06/23/2014 | Emil from P. Daughterty to M. Soder re suspicious physician prescribing habits | WAGMDL00053209 | WAGMDL00053211 | | | | | | | | | |
| WAG-MDL-01655 | 11/08/2013 | Email from P. Daugherty to M. Soder re GFD Concerns | WAGMDL00054166 | WAGMDL00054167 | | | | | | | | | |
| WAG-MDL-01656 | 08/01/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00054579 | WAGMDL00054586 | | | | | | | | | |
| WAG-MDL-01657 | 06/29/2016 | Email from RxIntegrity to Store rxm.04245 re Controlled Substance Ordering Immediate Action Required | WAGMDL00057445 | WAGMDL00057448 | | | | | | | | | |
| WAG-MDL-01658 | 11/22/2013 | Email from S. Mills to P. Daugherty re Dr Bauer - Norwalk 10956 | WAGMDL00060357 | WAGMDL00060358 | | | | | | | | | |
| WAG-MDL-01659 | 11/22/2013 | Excel re Dr. William Bauer Script Distribution | WAGMDL00060359 | WAGMDL00060359 | | | | | | | | | |
| WAG-MDL-01660 | 09/22/2017 | Email from RXM 05206 to RxIntegrity re Store#5206 - Oxycodone-APAP 5-325 Tab(ACT)+500 | WAGMDL00063540 | WAGMDL00063540 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01661 | 11/09/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00066717 | WAGMDL00066720 | | | | | | | | | |
| WAG-MDL-01662 | 06/11/2012 | Controlled Substance Action Plan PowerPoint | WAGMDL00066726 | WAGMDL00066739 | | | | | | | | | |
| WAG-MDL-01663 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00093367 | WAGMDL00093368 | | | | | | | | | |
| WAG-MDL-01664 | 08/14/2013 | Email from P. Daugherty to M. Soder et al re Controlled Substance Order Quantity Override Form | WAGMDL00099850 | WAGMDL00099851 | | | | | | | | | |
| WAG-MDL-01665 | 05/19/2017 | Email from S. Mills to C. Dymon et al re Increasing Percocet 5/325 ceiling | WAGMDL00103273 | WAGMDL00103275 | | | | | | | | | |
| WAG-MDL-01666 | 09/21/2016 | Email from RxIntegrity to Store rxm.07435 re Controlled Substance Ordering | WAGMDL00104112 | WAGMDL00104114 | | | | | | | | | |
| WAG-MDL-01667 | 09/21/2016 | Email from RxIntegrity to Store rxm.07435 re Controlled Substance Ordering | WAGMDL00104120 | WAGMDL00104121 | | | | | | | | | |
| WAG-MDL-01668 | 04/14/2016 | Email from RxIntegrity to Store rxm.05517 re Controlled Substance Ordering | WAGMDL00104594 | WAGMDL00104595 | | | | | | | | | |
| WAG-MDL-01669 | 07/03/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00106700 | WAGMDL00106701 | | | | | | | | | |
| WAG-MDL-01670 | 11/16/2012 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00107272 | WAGMDL00107272 | | | | | | | | | |
| WAG-MDL-01671 | 04/18/2018 | Email from RXM 12444 to RxIntegrity re control override/ceiling limit tool | WAGMDL00109892 | WAGMDL00109892 | | | | | | | | | |
| WAG-MDL-01672 | 09/00/2015 | Filing Instructions | WAGMDL00121247 | WAGMDL00121250 | | | | | | | | | |
| WAG-MDL-01673 | 03/17/2017 | Email from R. Wagner to P. Daugherty re Suboxone Clinic | WAGMDL00234379 | WAGMDL00234383 | | | | | | | | | |
| WAG-MDL-01674 | 02/03/2014 | Email from Pharmacy Manager 05430 to P. Daugherty re Percocet Allocations | WAGMDL00237172 | WAGMDL00237172 | | | | | | | | | |
| WAG-MDL-01675 | 10/29/2013 | Email from P. Daugherty to S. Mills re WAG #6574 - GFD Concern | WAGMDL00240588 | WAGMDL00240593 | | | | | | | | | |
| WAG-MDL-01676 | 01/26/2015 | Email from RxIntegrity to rxinventory re Adjust Order Ceilings for 9385 | WAGMDL00244490 | WAGMDL00244492 | | | | | | | | | |
| WAG-MDL-01677 | 12/18/2013 | Email from S. Mills to M. Chirica re Important: Oxy/Apap 7.5/325 (mal) for store 11846 flagged | WAGMDL00245285 | WAGMDL00245286 | | | | | | | | | |
| WAG-MDL-01678 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00254930 | WAGMDL00254930 | | | | | | | | | |
| WAG-MDL-01679 | 11/11/2016 | Day 1 Policies | WAGMDL00264619 | WAGMDL00264620 | | | | | | | | | |
| WAG-MDL-01680 | 11/12/2015 | Prescription Drug Monitoring Program PowerPoint | WAGMDL00269425 | WAGMDL00269437 | | | | | | | | | |
| WAG-MDL-01681 | 03/06/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289440 | WAGMDL00289444 | | | | | | | | | |
| WAG-MDL-01682 | 12/19/2016 | Preventing Theft or Loss of Controlled Substances | WAGMDL00294318 | WAGMDL00294318 | | | | | | | | | |
| WAG-MDL-01683 | 01/26/2015 | Email from M. Soder to P. Daugherty re Dr Kim | WAGMDL00299657 | WAGMDL00299658 | | | | | | | | | |
| WAG-MDL-01684 | 05/08/2013 | Good Faith Dispensing (GFD) District Leader Roles and Responsibilities | WAGMDL00302784 | WAGMDL00302784 | | | | | | | | | |
| WAG-MDL-01685 | 03/22/2013 | Good Faith Dispensing - Compliance Checklist | WAGMDL00303118 | WAGMDL00303118 | | | | | | | | | |
| WAG-MDL-01686 | 01/25/2013 | Good Faith Dispensing (GFD) Compass Communication | WAGMDL00303296 | WAGMDL00303297 | | | | | | | | | |
| WAG-MDL-01687 | 10/26/2012 | Excerpts from Good Faith Dispensing Policy (GFDP) | WAGMDL00303388 | WAGMDL00303389 | | | | | | | | | |
| WAG-MDL-01688 | 12/02/2013 | Email from P. Daugherty to M. Soder re Methadone 5mg | WAGMDL00306224 | WAGMDL00306225 | | | | | | | | | |
| WAG-MDL-01689 | 10/24/2013 | Doctors to Pharmacists: Don't Call Us Slides | WAGMDL00306373 | WAGMDL00306411 | | | | | | | | | |
| WAG-MDL-01690 | 03/30/2015 | Email from RxIntegrity to Store rxm.06115 re Controlled Substance Ordering | WAGMDL00309179 | WAGMDL00309180 | | | | | | | | | |
| WAG-MDL-01691 | 02/28/2013 | What's New in Release 67 | WAGMDL00387991 | WAGMDL00387994 | | | | | | | | | |
| WAG-MDL-01692 | 01/00/2004 | Suspicious Order Reporting System for Use in Automated Tracking Systems, US Dept. of Justice, excerpt from Chemical Handlers' Manual | WAGMDL00396010 | WAGMDL00396010 | | | | | | | | | |
| WAG-MDL-01693 | 4/18/2013 | Knowing Your Customer/Suspicious Orders Reporting, U.S. DOJ, Office of Diversion Control | WAGMDL00400365 | WAGMDL00400366 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01694 | 10/30/2014 | What's New in Intercom Plus Release 67 | WAGMDL00411706 | WAGMDL00411707 | | | | | | | | | |
| WAG-MDL-01695 | 07/29/2013 | Email from P. Daugherty to M. Soder re percocet 5/325mg | WAGMDL00412825 | WAGMDL00412827 | | | | | | | | | |
| WAG-MDL-01696 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00489266 | WAGMDL00489266 | | | | | | | | | |
| WAG-MDL-01697 | 08/11/2015 | Email from Pharmacy Manager 11748 to RxIntegrity re Store#11748 - Oxycodone-APAP 5-325 TAB(ACT)+500 | WAGMDL00489588 | WAGMDL00489588 | | | | | | | | | |
| WAG-MDL-01698 | 02/05/2018 | Email from RxIntegrity to Store rxm.07683 re CII Fentanyl Recall | WAGMDL00489910 | WAGMDL00489910 | | | | | | | | | |
| WAG-MDL-01699 | 08/27/2015 | Email from K. Dotimas re RxIntegrity re Override Quantity Request Approved | WAGMDL00490763 | WAGMDL00490764 | | | | | | | | | |
| WAG-MDL-01700 | 09/20/2018 | PMP Data Change Request Form | WAGMDL00491153 | WAGMDL00491153 | | | | | | | | | |
| WAG-MDL-01701 | 09/20/2018 | Third Party State Specific Info, Ohio | WAGMDL00491154 | WAGMDL00491154 | | | | | | | | | |
| WAG-MDL-01702 | 09/22/2018 | Good Faith Dispensing (GFD) Training FAQs | WAGMDL00491159 | WAGMDL00491159 | | | | | | | | | |
| WAG-MDL-01703 | 09/22/2018 | CDC Guideline for Prescribing Opioids for Chronic Pain | WAGMDL00491166 | WAGMDL00491166 | | | | | | | | | |
| WAG-MDL-01704 | 09/22/2018 | Calculating Total Daily Dose of Opioids for Safer Dosage | WAGMDL00491170 | WAGMDL00491170 | | | | | | | | | |
| WAG-MDL-01705 | 09/22/2018 | Calculating the Morphine Milligram Equivalents | WAGMDL00491178 | WAGMDL00491178 | | | | | | | | | |
| WAG-MDL-01706 | 09/22/2018 | Target Drug (TD) Good Faith Dispensing (GFD) Checklist FAQs | WAGMDL00491179 | WAGMDL00491179 | | | | | | | | | |
| WAG-MDL-01707 | 09/22/2018 | Patient Talking Points | WAGMDL00491180 | WAGMDL00491180 | | | | | | | | | |
| WAG-MDL-01708 | 02/02/2015 | Traditional Product Review Standard Operating Procedures | WAGMDL00492915 | WAGMDL00492915 | | | | | | | | | |
| WAG-MDL-01709 | 02/02/2015 | RFP Product Review Standard Operating Procedures | WAGMDL00492916 | WAGMDL00492916 | | | | | | | | | |
| WAG-MDL-01710 | 02/02/2015 | Virtual Product Review Standard Operating Procedures | WAGMDL00492917 | WAGMDL00492917 | | | | | | | | | |
| WAG-MDL-01711 | 02/16/2018 | Product Review Policies and Standard Operating Procedures | WAGMDL00492918 | WAGMDL00492918 | | | | | | | | | |
| WAG-MDL-01712 | 09/28/2018 | Prescription Pickup Process | WAGMDL00492919 | WAGMDL00492919 | | | | | | | | | |
| WAG-MDL-01713 | 06/11/2018 | Walgreens Express Prescription Pickup Process | WAGMDL00492920 | WAGMDL00492920 | | | | | | | | | |
| WAG-MDL-01714 | 11/20/2012 | Mailing Prescriptions Policy | WAGMDL00492922 | WAGMDL00492920 | | | | | | | | | |
| WAG-MDL-01715 | 09/12/2018 | Pharmacy Drive-Thru Process | WAGMDL00492923 | WAGMDL00492923 | | | | | | | | | |
| WAG-MDL-01716 | 09/12/2018 | Drive-Thru Standard Operating Procedures | WAGMDL00492924 | WAGMDL00492924 | | | | | | | | | |
| WAG-MDL-01717 | 10/05/2016 | Using FINDINS to Locate Patient's Insurance Plan Process | WAGMDL00492930 | WAGMDL00492930 | | | | | | | | | |
| WAG-MDL-01718 | 09/28/2018 | Patient Registration in Intercom Plus Process | WAGMDL00492931 | WAGMDL00492931 | | | | | | | | | |
| WAG-MDL-01719 | 03/13/2017 | Ready to Receive One Call Prescription Process | WAGMDL00492932 | WAGMDL00492932 | | | | | | | | | |
| WAG-MDL-01720 | 12/13/2016 | Prescription Drop-Off in Traditional Locations Process | WAGMDL00492933 | WAGMDL00492933 | | | | | | | | | |
| WAG-MDL-01721 | 12/13/2016 | Prescription Drop-Off for Locations with Centralized Data Entry | WAGMDL00492934 | WAGMDL00492934 | | | | | | | | | |
| WAG-MDL-01722 | 02/08/2013 | Distribution of Prescription Drugs to Physicians and other Pharmacies | WAGMDL00492935 | WAGMDL00492935 | | | | | | | | | |
| WAG-MDL-01723 | 03/02/2011 | Accepting Internet Prescriptions | WAGMDL00492936 | WAGMDL00492936 | | | | | | | | | |
| WAG-MDL-01724 | 10/10/2018 | Accepting Prescriptions by Telephone | WAGMDL00492937 | WAGMDL00492937 | | | | | | | | | |
| WAG-MDL-01725 | 12/09/2016 | Refilling Prescriptions Using the Label, Leaflet, or Prescription Number Process | WAGMDL00492938 | WAGMDL00492938 | | | | | | | | | |
| WAG-MDL-01726 | 12/09/2016 | Refilling Prescriptions Using the Patient Profile Process | WAGMDL00492939 | WAGMDL00492939 | | | | | | | | | |
| WAG-MDL-01727 | 10/26/2006 | Drug Product Selection Policy | WAGMDL00492940 | WAGMDL00492940 | | | | | | | | | |
| WAG-MDL-01728 | 03/02/2011 | Refill Internet Prescriptions | WAGMDL00492941 | WAGMDL00492941 | | | | | | | | | |
| WAG-MDL-01729 | 10/10/2018 | Refill Authorization Request | WAGMDL00492942 | WAGMDL00492942 | | | | | | | | | |
| WAG-MDL-01730 | 12/09/2016 | Refilling Prescriptions Policies and Standard Operating Procedures | WAGMDL00492944 | WAGMDL00492944 | | | | | | | | | |
| WAG-MDL-01731 | 09/28/2018 | Hardcopy Prescription Data Entry Process | WAGMDL00492949 | WAGMDL00492949 | | | | | | | | | |
| WAG-MDL-01732 | 09/28/2018 | eRx Data Entry Process | WAGMDL00492950 | WAGMDL00492950 | | | | | | | | | |
| WAG-MDL-01733 | 04/15/2015 | Data Review - Prescription Hard Copy Process | WAGMDL00492955 | WAGMDL00492955 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01734 | 07/06/2016 | Data Review - eRx Prescriptions | WAGMDL00492956 | WAGMDL00492956 | | | | | | | | | |
| WAG-MDL-01735 | 08/21/2015 | Data Review Policies and Standard Operating Procedures | WAGMDL00492958 | WAGMDL00492958 | | | | | | | | | |
| WAG-MDL-01736 | 11/11/2015 | Performing a Drug Utilization Review (DUR) | WAGMDL00492959 | WAGMDL00492959 | | | | | | | | | |
| WAG-MDL-01737 | 11/11/2015 | Drug Utilization Review (DUR) Policies and Standard Operating Procedures | WAGMDL00492960 | WAGMDL00492960 | | | | | | | | | |
| WAG-MDL-01738 | 01/26/2017 | Traditional Filling Standard Operating Procedures | WAGMDL00492961 | WAGMDL00492961 | | | | | | | | | |
| WAG-MDL-01739 | 01/26/2017 | Retail Filling Process (RFP) Standard Operating Procedures | WAGMDL00492962 | WAGMDL00492962 | | | | | | | | | |
| WAG-MDL-01740 | 02/16/2018 | VPR Filling Process Standard Operating Procedures | WAGMDL00492963 | WAGMDL00492963 | | | | | | | | | |
| WAG-MDL-01741 | 02/23/2006 | Filing Instructions | WAGMDL00492965 | WAGMDL00492965 | | | | | | | | | |
| WAG-MDL-01742 | 10/10/2018 | Partial and Out of Stock Prescriptions Policy | WAGMDL00492966 | WAGMDL00492966 | | | | | | | | | |
| WAG-MDL-01743 | 10/10/2018 | Authorized Access to Prescription Drug Monitoring Programs | WAGMDL00492980 | WAGMDL00492980 | | | | | | | | | |
| WAG-MDL-01744 | 05/08/2015 | Email from R. Maier to W. Groves re Answer to Monitoring | WAGMDL00493725 | WAGMDL00493726 | | | | | | | | | |
| WAG-MDL-01745 | 5/3/2016 | Report of NACDS Meeting with DEA | WAGMDL00502008 | WAGMDL00502009 | | | | | | | | | |
| WAG-MDL-01746 | 03/10/2015 | Stakeholders' Challenges and Red Warning Signs Related to Prescribing and Dispensing Controlled Substances | WAGMDL00502240 | WAGMDL00502256 | | | | | | | | | |
| WAG-MDL-01747 | 08/29/2007 | Preventing Diversion of Controlled Substances | WAGMDL00504357 | WAGMDL00504357 | | | | | | | | | |
| WAG-MDL-01748 | 12/03/2014 | AmerisourceBergen Request for Threshold Review | WAGMDL00656202 | WAGMDL00656203 | | | | | | | | | |
| WAG-MDL-01749 | 12/11/2015 | Target Drug Good Faith Dispensing Policy | WAGMDL00656588 | WAGMDL00656594 | | | | | | | | | |
| WAG-MDL-01750 | 01/19/2018 | DEA Subpoenas, GFD-Good Faith Dispensing | WAGMDL00657806 | WAGMDL00657809 | | | | | | | | | |
| WAG-MDL-01751 | 04/03/2003 | Good Faith Practices | WAGMDL00670938 | WAGMDL00670939 | | | | | | | | | |
| WAG-MDL-01752 | 08/01/1998 | Good Faith Practices (Revised 08/01/98) | WAGMDL00670940 | WAGMDL00670941 | | | | | | | | | |
| WAG-MDL-01753 | 02/09/2005 | Good Faith Practices | WAGMDL00670942 | WAGMDL00670943 | | | | | | | | | |
| WAG-MDL-01754 | 06/01/2003 | Good Faith Practices | WAGMDL00670946 | WAGMDL00670947 | | | | | | | | | |
| WAG-MDL-01755 | 06/18/2004 | Good Faith Practices | WAGMDL00670948 | WAGMDL00670949 | | | | | | | | | |
| WAG-MDL-01756 | 06/26/2006 | Good Faith Practices/Fraudulent Prescriptions | WAGMDL00670950 | WAGMDL00670951 | | | | | | | | | |
| WAG-MDL-01757 | 03/24/2003 | Good Faith Practices | WAGMDL00670954 | WAGMDL00670955 | | | | | | | | | |
| WAG-MDL-01758 | 01/22/2015 | Excel re Refusal to Fill | WAGMDL00672963 | WAGMDL00672963 | | | | | | | | | |
| WAG-MDL-01759 | 01/22/2015 | Excel re Refusal to Fill | WAGMDL00672965 | WAGMDL00672965 | | | | | | | | | |
| WAG-MDL-01760 | 04/08/2016 | Managing Controlled Substance Theft or Loss | WAGMDL00674143 | WAGMDL00674143 | | | | | | | | | |
| WAG-MDL-01761 | 09/12/2016 | Drug Diversion Process PowerPoint | WAGMDL00674854 | WAGMDL00674869 | | | | | | | | | |
| WAG-MDL-01762 | 09/30/2014 | Letter from RxIntegrity to Field Leaders re Hydrocodone Combination Products (HCPs) - Refills Not Allowed | WAGMDL00675300 | WAGMDL00675300 | | | | | | | | | |
| WAG-MDL-01763 | 11/00/2012 | Target Drug (TD) Good Faith Dispensing (GFD) PowerPoint | WAGMDL00675592 | WAGMDL00675618 | | | | | | | | | |
| WAG-MDL-01764 | 07/08/2015 | List of prescriptions written by Jobalia Nilesh | WAGMDL00681838 | WAGMDL00681839 | | | | | | | | | |
| WAG-MDL-01765 | 09/22/2017 | Email from RxIntegrity to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688170 | WAGMDL00688170 | | | | | | | | | |
| WAG-MDL-01766 | 07/13/2017 | Email from RxIntegrity to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688175 | WAGMDL00688175 | | | | | | | | | |
| WAG-MDL-01767 | 11/30/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688348 | WAGMDL00688348 | | | | | | | | | |
| WAG-MDL-01768 | 09/24/2015 | Email from W. Hunter to Store rxm.03234 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688359 | WAGMDL00688359 | | | | | | | | | |
| WAG-MDL-01769 | 09/24/2015 | Email from W. Hunter to Store rxm.03234 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688363 | WAGMDL00688363 | | | | | | | | | |

Case: 1:17-md-02804-DAP Doc #: 3932-1 Filed: 09/10/21 62 of 89. PageID #: 537559
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01770 | 07/26/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688366 | WAGMDL00688366 | | | | | | | | | |
| WAG-MDL-01771 | 07/22/2015 | Email from W. Hunter to Store mgr.12444 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688367 | WAGMDL00688367 | | | | | | | | | |
| WAG-MDL-01772 | 06/03/2015 | Email from W. Hunter to Store rxm.03310 re oxycodone/apap 5/325 | WAGMDL00688375 | WAGMDL00688375 | | | | | | | | | |
| WAG-MDL-01773 | 06/05/2015 | Email from W. Hunter to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688376 | WAGMDL00688376 | | | | | | | | | |
| WAG-MDL-01774 | 04/26/2018 | Email from RxIntegrity to Store rxm.03310 re Controlled Substance Ordering Immediate Action Required | WAGMDL00688537 | WAGMDL00688537 | | | | | | | | | |
| WAG-MDL-01775 | 06/28/2018 | Pharmacy High Security Steel Safe Program Job Aid for Store Operations | WAGMDL00696069 | WAGMDL00696071 | | | | | | | | | |
| WAG-MDL-01776 | 04/09/2017 | Email from rxm 05206 to J. Whited re Controlled Substance Ordering | WAGMDL00697431 | WAGMDL00697431 | | | | | | | | | |
| WAG-MDL-01777 | 6/12/2013 | Dymon Email to Whited re Oxy/Apap | WAGMDL00697774 | WAGMDL00697776 | | | | | | | | | |
| WAG-MDL-01778 | 03/25/2013 | Email from Pharmacy Manager 12444 to M. Tailor re Control Substance Ordering Immediate Action Required | WAGMDL00697789 | WAGMDL00697790 | | | | | | | | | |
| WAG-MDL-01779 | 05/21/2013 | Email from J. Whited to C. Dymon re Generic percocet 5/325mg | WAGMDL00698279 | WAGMDL00698279 | | | | | | | | | |
| WAG-MDL-01780 | 06/20/2013 | Email from J. Whited to Store rxm.03238 re Controlled Substance Order Quantity Override Form | WAGMDL00698358 | WAGMDL00698359 | | | | | | | | | |
| WAG-MDL-01781 | 03/22/2013 | Email from J. Whited to District140RX re Forged Rx | WAGMDL00698389 | WAGMDL00698390 | | | | | | | | | |
| WAG-MDL-01782 | 06/12/2013 | Email from J. Whited to J. Prignano re CII Order | WAGMDL00698448 | WAGMDL00698448 | | | | | | | | | |
| WAG-MDL-01783 | 07/31/2012 | Email from L. Zaccaro to Store rxm.09407 re LPXRX | WAGMDL00700316 | WAGMDL00700316 | | | | | | | | | |
| WAG-MDL-01784 | 10/11/2011 | Email from L. Zaccaro to E. Stahmann re Posting Issue | WAGMDL00700977 | WAGMDL00700980 | | | | | | | | | |
| WAG-MDL-01785 | 10/10/2011 | Email from L. Zaccaro to E. Stahmann re posting issue | WAGMDL00700986 | WAGMDL00700986 | | | | | | | | | |
| WAG-MDL-01786 | 01/08/2010 | Email from L. Zaccaro to Store rxm.03313 re CII Order | WAGMDL00701000 | WAGMDL00701000 | | | | | | | | | |
| WAG-MDL-01787 | 01/08/2010 | Email from L. Zaccaro to J. Willis re CII Order | WAGMDL00701001 | WAGMDL00701001 | | | | | | | | | |
| WAG-MDL-01788 | 01/08/2010 | Email from L. Zaccaro to Store rxm.03313 re CII Order | WAGMDL00701002 | WAGMDL00701002 | | | | | | | | | |
| WAG-MDL-01789 | 04/28/2008 | Email from L. Zaccaro to Store rxm.04202 re C2 issues | WAGMDL00701006 | WAGMDL00701006 | | | | | | | | | |
| WAG-MDL-01790 | 06/01/2015 | Email from J. Whited to S. Stewart re Controlled Substance Ordering Immediate Action Required | WAGMDL00702888 | WAGMDL00702888 | | | | | | | | | |
| WAG-MDL-01791 | 04/27/2015 | Email from J. Whited to RxIntegrity re CSO Override - 4776 | WAGMDL00702904 | WAGMDL00702904 | | | | | | | | | |
| WAG-MDL-01792 | 03/19/2015 | Email from J. Whited to Store rxm.03310 re Controlled Substance Ordering Immediate Action Required | WAGMDL00702917 | WAGMDL00702917 | | | | | | | | | |
| WAG-MDL-01793 | 03/17/2015 | Email from J. Whited to Store rxm.01234 re CII Ordering | WAGMDL00702919 | WAGMDL00702919 | | | | | | | | | |
| WAG-MDL-01794 | 03/12/2015 | Email from J. Whited to Store rxm.05206 re Controlled Substance Ordering Immediate Action Required | WAGMDL00702960 | WAGMDL00702960 | | | | | | | | | |
| WAG-MDL-01795 | 06/14/2013 | Email from J. Whited to RxIntegrity re Controlled Substance Order Quantity Override Form | WAGMDL00703348 | WAGMDL00703348 | | | | | | | | | |
| WAG-MDL-01796 | 07/04/2015 | Easy 1-2-3 Rx Manual for New DMs Version 1.3 | WAGMDL00725479 | WAGMDL00725605 | | | | | | | | | |
| WAG-MDL-01797 | 04/04/2017 | Pharmacy Losses Dashboard: HRxD | WAGMDL00736118 | WAGMDL00736118 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01798 | 01/30/2018 | Solve for X, Controlled Substance Theft and Loss Task Force Pilot PowerPoint | WAGMDL00738741 | WAGMDL00738746 | | | | | | | | | |
| WAG-MDL-01799 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00738869 | WAGMDL00738877 | | | | | | | | | |
| WAG-MDL-01800 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00739647 | WAGMDL00739655 | | | | | | | | | |
| WAG-MDL-01801 | 06/15/2018 | Partial Fill Policy & Procedure Acknowledgement | WAGMDL00739752 | WAGMDL00739753 | | | | | | | | | |
| WAG-MDL-01802 | 09/25/2017 | Email from RXM 11558 to Store rxm.12445 re Legal Review - Fall 2017 | WAGMDL00741672 | WAGMDL00741673 | | | | | | | | | |
| WAG-MDL-01803 | 08/21/2014 | Controlled Substance Handling Standard Operating Policies and Procedures | WAGMDL00745161 | WAGMDL00745168 | | | | | | | | | |
| WAG-MDL-01804 | 12/11/2006 | Mt. Veronon, IL Authentication of Prescription Order Policy | WAGMDL00749381 | WAGMDL00749407 | | | | | | | | | |
| WAG-MDL-01805 | 10/22/2013 | Provider Online Practitioner Details for Dr. Syed Farhan Zaidi | WAGMDL00749911 | WAGMDL00749913 | | | | | | | | | |
| WAG-MDL-01806 | 10/22/2013 | Provider Online and Practictioner Details for Dr. Nilesh Bhupen Jobalia | WAGMDL00749958 | WAGMDL00749960 | | | | | | | | | |
| WAG-MDL-01807 | 12/29/2011 | Email from D. Bish to Store rxm.04245 re C-II Order | WAGMDL00751666 | WAGMDL00751666 | | | | | | | | | |
| WAG-MDL-01808 | 12/13/2011 | Email from T. Trumbull to L. Adams re Purchase information request - 7441 | WAGMDL00752125 | WAGMDL00752128 | | | | | | | | | |
| WAG-MDL-01809 | 1/18/2005 | Federal Register Solicitation on Comments on Dispensing Controlled Substances for Treatment of Pain (Resp't Ex. 002-A) | WAGMDL00766050 | WAGMDL00766051 | | | | | | | | | |
| WAG-MDL-01810 | 3/21/2005 | Comment of AMA and ASA, "Solicitation of Comments on Dispensing of Controlled Substances for the Treatment of Pain" (Resp't Ex. 002-B) | WAGMDL00766052 | WAGMDL00766053 | | | | | | | | | |
| WAG-MDL-01811 | 3/21/2005 | Comment of J. Orient, AAPS letter to DEA Deputy Administrator re Docket No. DEA-261N (Resp't Ex. 002-C) | WAGMDL00766054 | WAGMDL00766056 | | | | | | | | | |
| WAG-MDL-01812 | 2/25/2005 | Comment of M. Fleming, AAFP to K. Tandy, DEA re Solicitation of Comments on Dispensing Controlled Substances (Resp't Ex. 002-D) | WAGMDL00766057 | WAGMDL00766058 | | | | | | | | | |
| WAG-MDL-01813 | 3/21/2005 | Comments of Washington Legal Foundation to the DEA re Dispensing of Pain Medications (Resp't Ex. 002-F) | WAGMDL00766072 | WAGMDL00766075 | | | | | | | | | |
| WAG-MDL-01814 | 10/21/2005 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766076 | WAGMDL00766079 | | | | | | | | | |
| WAG-MDL-01815 | 12/9/2005 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766080 | WAGMDL00766083 | | | | | | | | | |
| WAG-MDL-01816 | 7/5/2006 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766084 | WAGMDL00766086 | | | | | | | | | |
| WAG-MDL-01817 | 10/19/2006 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766087 | WAGMDL00766090 | | | | | | | | | |
| WAG-MDL-01818 | 8/29/2006 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766091 | WAGMDL00766094 | | | | | | | | | |
| WAG-MDL-01819 | 12/11/2006 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766095 | WAGMDL00766098 | | | | | | | | | |
| WAG-MDL-01820 | 5/3/2007 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766099 | WAGMDL00766102 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01821 | 8/24/2007 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766103 | WAGMDL00766106 | | | | | | | | | |
| WAG-MDL-01822 | 8/24/2007 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766107 | WAGMDL00766110 | | | | | | | | | |
| WAG-MDL-01823 | 12/27/2007 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766111 | WAGMDL00766113 | | | | | | | | | |
| WAG-MDL-01824 | 7/1/2008 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766114 | WAGMDL00766116 | | | | | | | | | |
| WAG-MDL-01825 | 11/12/2008 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766117 | WAGMDL00766120 | | | | | | | | | |
| WAG-MDL-01826 | 11/7/2008 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766121 | WAGMDL00766124 | | | | | | | | | |
| WAG-MDL-01827 | 12/29/2008 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766125 | WAGMDL00766129 | | | | | | | | | |
| WAG-MDL-01828 | 7/23/2009 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766130 | WAGMDL00766134 | | | | | | | | | |
| WAG-MDL-01829 | 10/21/2009 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766135 | WAGMDL00766138 | | | | | | | | | |
| WAG-MDL-01830 | 5/21/2009 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766139 | WAGMDL00766142 | | | | | | | | | |
| WAG-MDL-01831 | 10/21/2009 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766143 | WAGMDL00766146 | | | | | | | | | |
| WAG-MDL-01832 | 6/23/2010 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766147 | WAGMDL00766150 | | | | | | | | | |
| WAG-MDL-01833 | 9/14/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766151 | WAGMDL00766154 | | | | | | | | | |
| WAG-MDL-01834 | 9/15/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766155 | WAGMDL00766158 | | | | | | | | | |
| WAG-MDL-01835 | 12/20/2010 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766159 | WAGMDL00766162 | | | | | | | | | |
| WAG-MDL-01836 | 9/14/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766163 | WAGMDL00766167 | | | | | | | | | |
| WAG-MDL-01837 | 12/9/2011 | Federal Register Controlled Substances Final Adjusted Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766168 | WAGMDL00766171 | | | | | | | | | |
| WAG-MDL-01838 | 10/21/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766172 | WAGMDL00766175 | | | | | | | | | |
| WAG-MDL-01839 | 12/15/2011 | Federal Register Controlled Substances Established Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766176 | WAGMDL00766179 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01840 | 7/5/2012 | Controlled Substances: Proposed Adjustment to the Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766180 | WAGMDL00766184 | | | | | | | | | |
| WAG-MDL-01841 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766185 | WAGMDL00766188 | | | | | | | | | |
| WAG-MDL-01842 | 8/3/2012 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766189 | WAGMDL00766193 | | | | | | | | | |
| WAG-MDL-01843 | 10/1/2012 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766194 | WAGMDL00766197 | | | | | | | | | |
| WAG-MDL-01844 | 02/00/1990 | Chronic Opioid Therapy in Nonmalignant Pain by R. Portenoy, Journal of Pain and Symptom Management | WAGMDL00766273 | WAGMDL00766291 | | | | | | | | | |
| WAG-MDL-01845 | 04/00/1994 | The need for an open mind about the treatment of chronic nonmalignant pain by M. Reidenberg et al, Clinical Pharmacology & Therapeutics | WAGMDL00766292 | WAGMDL00766296 | | | | | | | | | |
| WAG-MDL-01846 | 05/00/2007 | Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study, R. Portenoy et al, Clinical Journal of Pain | WAGMDL00766297 | WAGMDL00766311 | | | | | | | | | |
| WAG-MDL-01847 | 00/00/2007 | Responsible Opioid Prescribing, A Physician's Guide by S. Fishman | WAGMDL00766312 | WAGMDL00766329 | | | | | | | | | |
| WAG-MDL-01848 | 02/00/2000 | A Pharmacist's Guide to Prescription Fraud, DEA Informational Brochure | WAGMDL00766620 | WAGMDL00766621 | | | | | | | | | |
| WAG-MDL-01849 | 10/2/2012 | Letter from Rep. M. Amodei to M. Leonhart re DEA's Efforts to Confront Prescription Drug Abuse | WAGMDL00766624 | WAGMDL00766625 | | | | | | | | | |
| WAG-MDL-01850 | 00/00/2012 | Navigating the Management of Chronic Pain: A Pharmacist's Guide by K. Jackson et al, Power-Pak C.E. | WAGMDL00766955 | WAGMDL00766971 | | | | | | | | | |
| WAG-MDL-01851 | 06/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767022 | WAGMDL00767027 | | | | | | | | | |
| WAG-MDL-01852 | 07/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767028 | WAGMDL00767030 | | | | | | | | | |
| WAG-MDL-01853 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 7/17/11 | WAGMDL00767031 | WAGMDL00767033 | | | | | | | | | |
| WAG-MDL-01854 | 4/4/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00770975 | WAGMDL00770976 | | | | | | | | | |
| WAG-MDL-01855 | 08/04/2014 | Email from P. Daugherty to M. Soder re Dr John Kim DEA# AK6429319 | WAGMDL00774576 | WAGMDL00774578 | | | | | | | | | |
| WAG-MDL-01856 | 01/00/2013 | Good Faith Dispensing (GFD) PowerPoint | WAGMDL00779090 | WAGMDL00779114 | | | | | | | | | |
| WAG-MDL-01857 | 03/00/2013 | Good Faith Dispensing (GFD) PowerPoint | WAGMDL00779115 | WAGMDL00779139 | | | | | | | | | |
| WAG-MDL-01858 | 04/20/2018 | Basic Control Standards: Controlled Drug Basic Controls | WAGMDL00779492 | WAGMDL00779494 | | | | | | | | | |
| WAG-MDL-01859 | 09/01/2009 | Ffocus on Pharmacy for MGRs - Mentor's Checklist | WAGMDL00779512 | WAGMDL00779514 | | | | | | | | | |
| WAG-MDL-01860 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00779534 | WAGMDL00779542 | | | | | | | | | |
| WAG-MDL-01861 | 06/19/2017 | Third Party Prescriber Reject Messages | WAGMDL00779567 | WAGMDL00779567 | | | | | | | | | |
| WAG-MDL-01862 | 01/21/2020 | Focus on Pharmacy for MGRs | WAGMDL00779574 | WAGMDL00779594 | | | | | | | | | |
| WAG-MDL-01863 | 06/00/2019 | Code of Conduct & Business Ethics | WAGMDL00779595 | WAGMDL00779632 | | | | | | | | | |
| WAG-MDL-01864 | 00/00/2010 | Pharmacist's Manual, An Informational Outline of the Controlled Substances Act | WAGMDL00779659 | WAGMDL00779743 | | | | | | | | | |
| WAG-MDL-01865 | 10/23/2017 | Frequently Asked Questions | WAGMDL00779744 | WAGMDL00779746 | | | | | | | | | |
| WAG-MDL-01866 | 03/12/2012 | Chapter 5. Executes with Excellence, Maintains Pharmacy Expertise, Manages Time Effectively, G.R.O.W. Coaching for Engagement | WAGMDL00779754 | WAGMDL00779756 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01867 | 03/12/2012 | Chapter 6. Communicated with Credibility, G.R.O.W. Coaching for Engagement | WAGMDL00779757 | WAGMDL00779763 | | | | | | | | | |
| WAG-MDL-01868 | 03/12/2012 | Chapter 4. Builds Talent, G.R.O.W. Coaching for Breakthrough | WAGMDL00779764 | WAGMDL00779767 | | | | | | | | | |
| WAG-MDL-01869 | 08/11/2008 | Clues to the Queues Best Practices on Managing Exception Queues PowerPoint | WAGMDL00779778 | WAGMDL00779788 | | | | | | | | | |
| WAG-MDL-01870 | 05/02/2012 | Chapter 10. Builds & Sustains Relationships, Relational Pharmacy Management | WAGMDL00779817 | WAGMDL00779819 | | | | | | | | | |
| WAG-MDL-01871 | 05/02/2012 | Chapter 7. Acts with Professional Integrity, Solves Problems, Focuses on Quality, Driving Results Through Accountability Workshop | WAGMDL00779820 | WAGMDL00779824 | | | | | | | | | |
| WAG-MDL-01872 | 05/02/2012 | Chapter 8. Leads Change, Driving Results Through Accountability | WAGMDL00779825 | WAGMDL00779828 | | | | | | | | | |
| WAG-MDL-01873 | 05/02/2012 | Chapter 9. Advocates Customer Focus, Counsels Patients Effectively, Relational Pharmacy Management | WAGMDL00779829 | WAGMDL00779831 | | | | | | | | | |
| WAG-MDL-01874 | 03/04/2015 | Pharmacist Training Program Guide, Centralization Stores | WAGMDL00779845 | WAGMDL00779882 | | | | | | | | | |
| WAG-MDL-01875 | 01/21/2020 | Checklist for Senior Pharmacy Technician | WAGMDL00779884 | WAGMDL00779884 | | | | | | | | | |
| WAG-MDL-01876 | 01/21/2020 | Team Member Development_MGR | WAGMDL00779885 | WAGMDL00779888 | | | | | | | | | |
| WAG-MDL-01877 | 10/03/2013 | Walgreens Senior Certified Pharmacy Technician Job Description | WAGMDL00779889 | WAGMDL00779891 | | | | | | | | | |
| WAG-MDL-01878 | 05/08/2015 | Walgreens Designated Hitter Job Description | WAGMDL00779894 | WAGMDL00779894 | | | | | | | | | |
| WAG-MDL-01879 | 02/11/2016 | Walgreens Designated Hitter Cross-Training Program for Pharmacy | WAGMDL00779895 | WAGMDL00779907 | | | | | | | | | |
| WAG-MDL-01880 | 10/03/2013 | Walgreens Certified Pharmacy Technician Job Description | WAGMDL00779914 | WAGMDL00779916 | | | | | | | | | |
| WAG-MDL-01881 | 02/11/2016 | Walgreens Designated Hitter Cross-Training Program for Pharmacy | WAGMDL00779917 | WAGMDL00779929 | | | | | | | | | |
| WAG-MDL-01882 | 05/08/2015 | Walgreens Designated Hitter Job Description | WAGMDL00779930 | WAGMDL00779932 | | | | | | | | | |
| WAG-MDL-01883 | 02/16/2017 | Walgreens Pharmacy and Healthcare Professionals Commitment to Compliance Policy | WAGMDL00779935 | WAGMDL00779943 | | | | | | | | | |
| WAG-MDL-01884 | 07/29/2016 | Handling of Fraudulent Prescriptions PowerPoint | WAGMDL00780314 | WAGMDL00780320 | | | | | | | | | |
| WAG-MDL-01885 | 06/22/2014 | Email from M. Sodder to P. Daugherty re suspicious physician prescribing habits | WAGMDL00781164 | WAGMDL00781165 | | | | | | | | | |
| WAG-MDL-01886 | 11/06/2013 | Email from M. Soder to District277RX re Lorenzo Lalli Update | WAGMDL00781180 | WAGMDL00781180 | | | | | | | | | |
| WAG-MDL-01887 | 04/01/2015 | Performing a Drug Utilization Review (DUR) | WAGMDL00782330 | WAGMDL00782336 | | | | | | | | | |
| WAG-MDL-01888 | 04/00/2018 | Research on State Limits on Initial Fills of Opioid and/or Other Controlled Substances Prescriptions, State Policies and Enacted Laws | WAGMDL00782687 | WAGMDL00782699 | | | | | | | | | |
| WAG-MDL-01889 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date Policy | WAGMDL00789156 | WAGMDL00789156 | | | | | | | | | |
| WAG-MDL-01890 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL00789174 | WAGMDL00789176 | | | | | | | | | |
| WAG-MDL-01891 | 01/22/2015 | GFD epc data comparison | WAGMDL00790909 | WAGMDL00790909 | | | | | | | | | |
| WAG-MDL-01892 | 08/01/2017 | Email froom W. Hunter to J. Borchert et al re Confirmed Forgery | WAGMDL00791452 | WAGMDL00791453 | | | | | | | | | |
| WAG-MDL-01893 | 06/27/2017 | Email from W. Hunter to Area61DM re fraudulent rx | WAGMDL00791596 | WAGMDL00791596 | | | | | | | | | |
| WAG-MDL-01894 | 05/03/2017 | Email fro J. Borchert to Area61DM re Fake Percocet Script | WAGMDL00791653 | WAGMDL00791653 | | | | | | | | | |
| WAG-MDL-01895 | 09/22/2014 | Pharmacy Standard Operating Procedures District Leader Guide | WAGMDL00793116 | WAGMDL00793117 | | | | | | | | | |
| WAG-MDL-01896 | 09/10/2014 | Refilling Prescriptions Using the Label, Leaflet, or Prescription Number Process | WAGMDL00793118 | WAGMDL00793120 | | | | | | | | | |
| WAG-MDL-01897 | 09/10/2014 | Refilling Prescriptions Using the Patient Profile | WAGMDL00793121 | WAGMDL00793124 | | | | | | | | | |
| WAG-MDL-01898 | 04/12/2018 | Email from J. Prignano to J. Borchert re Matthew Snider | WAGMDL00793689 | WAGMDL00793690 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01899 | 08/01/2017 | Email from RXM 05138 to W. Hunter re Confirmed Forgery | WAGMDL00794026 | WAGMDL00794027 | | | | | | | | | |
| WAG-MDL-01900 | 08/01/2017 | Email from W. Hunter to J. Borchert re confirmed forgery | WAGMDL00794034 | WAGMDL00794035 | | | | | | | | | |
| WAG-MDL-01901 | 07/29/2017 | Email from W. Hunter to District556Rx re confirmed forgery | WAGMDL00794036 | WAGMDL00794036 | | | | | | | | | |
| WAG-MDL-01902 | 05/03/2017 | Email from W. Hunter to District556Rx re Fake Percocet Script | WAGMDL00794093 | WAGMDL00794094 | | | | | | | | | |
| WAG-MDL-01903 | 06/09/2015 | Email from W. Hunter to Store mgr.05550 re Incident - Workplace Threat - Store - 0550 | WAGMDL00794204 | WAGMDL00794206 | | | | | | | | | |
| WAG-MDL-01904 | 10/06/2014 | Email from W. Hunter to J. Whited re re Walgreens Issue Communication Form | WAGMDL00794209 | WAGMDL00794211 | | | | | | | | | |
| WAG-MDL-01905 | 03/02/2016 | Email from RXM 10029 to W. Hunter re Anthony Ursetti - Controlled Drug Therapy | WAGMDL00794303 | WAGMDL00794303 | | | | | | | | | |
| WAG-MDL-01906 | 11/30/2016 | Email from RXM 04130 to J. Whited re Jessica Griggs | WAGMDL00797286 | WAGMDL00797286 | | | | | | | | | |
| WAG-MDL-01907 | 02/07/2017 | Email from R. Rago to J. Whited re hospice emergency fill complaint | WAGMDL00797394 | WAGMDL00797394 | | | | | | | | | |
| WAG-MDL-01908 | 10/22/2014 | Email from M. Pallo to L. Zaccaro et al re confirmed fake rx | WAGMDL00798066 | WAGMDL00798066 | | | | | | | | | |
| WAG-MDL-01909 | 10/02/2014 | Email from L. Zaccaro re faked called in prescriptions at multiple Walgreens stores | WAGMDL00798087 | WAGMDL00798087 | | | | | | | | | |
| WAG-MDL-01910 | 08/19/2014 | Email from M. Pallo to L. Zaccaro re fake dr agra rx | WAGMDL00798088 | WAGMDL00798088 | | | | | | | | | |
| WAG-MDL-01911 | 10/03/2014 | Email from L. Zaccaro to district 277rx re Fake Called in Prescriptions at Multiple Walgereens Stores | WAGMDL00798393 | WAGMDL00798393 | | | | | | | | | |
| WAG-MDL-01912 | 10/22/2014 | Email from L. Zaccaro to district 277rx re Confirmed Fake RX | WAGMDL00798411 | WAGMDL00798411 | | | | | | | | | |
| WAG-MDL-01913 | 05/29/2014 | Email from L. Zaccaro to District 277rx re fake rx | WAGMDL00798414 | WAGMDL00798415 | | | | | | | | | |
| WAG-MDL-01914 | 02/17/2014 | Email from L. Zaccaro to L. Dietsche re customer threat | WAGMDL00798436 | WAGMDL00798439 | | | | | | | | | |
| WAG-MDL-01915 | 01/20/2014 | Email from L. Zaccaro to J. Whited re DEA and State Medical Board Visit | WAGMDL00798469 | WAGMDL00798471 | | | | | | | | | |
| WAG-MDL-01916 | 04/08/2013 | Email from L. Zaccaro to M. Soder re question from 2132 | WAGMDL00798534 | WAGMDL00798534 | | | | | | | | | |
| WAG-MDL-01917 | 07/25/2012 | Email from L. Zaccaro to Store rxm.12634 et al re #12634: Wed, Jul 25 | WAGMDL00798615 | WAGMDL00798615 | | | | | | | | | |
| WAG-MDL-01918 | 05/03/2012 | Email from L. Zaccaro to Store mgr.05206 et al re #5206: Wed, May 02 | WAGMDL00798654 | WAGMDL00798656 | | | | | | | | | |
| WAG-MDL-01919 | 02/08/2012 | Email from L. Zaccaro to Store rxm.01234 re #1234: Fri, Feb 03 | WAGMDL00798724 | WAGMDL00798725 | | | | | | | | | |
| WAG-MDL-01920 | 08/22/2011 | Email from L. Zaccaro to Store rxm.05550 re Counts | WAGMDL00798741 | WAGMDL00798741 | | | | | | | | | |
| WAG-MDL-01921 | 12/03/2008 | Email from L. Zaccaro to K. Russell re sims reserved quantities | WAGMDL00798767 | WAGMDL00798768 | | | | | | | | | |
| WAG-MDL-01922 | 01/23/2015 | Email from J. Whited to Sotre Mgr. 05550 re customer communication - case #0268887 | WAGMDL00799431 | WAGMDL00799432 | | | | | | | | | |
| WAG-MDL-01923 | 09/30/2011 | Accepting and Filling New Prescriptions Policy | WAGMDL00801185 | WAGMDL00801186 | | | | | | | | | |
| WAG-MDL-01924 | 10/03/2007 | Accepting New Prescriptions by Telephone | WAGMDL00801187 | WAGMDL00801188 | | | | | | | | | |
| WAG-MDL-01925 | 01/24/2006 | Change of Pharmacist-in-Charge Policy | WAGMDL00801250 | WAGMDL00801250 | | | | | | | | | |
| WAG-MDL-01926 | 05/06/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00801267 | WAGMDL00801270 | | | | | | | | | |
| WAG-MDL-01927 | 01/03/2012 | Controlled Substance Pick Up Policy | WAGMDL00801283 | WAGMDL00801283 | | | | | | | | | |
| WAG-MDL-01928 | 02/09/2005 | DEA License Information Policy | WAGMDL00801295 | WAGMDL00801295 | | | | | | | | | |
| WAG-MDL-01929 | 05/03/2012 | DEA Reference Tools | WAGMDL00801297 | WAGMDL00801297 | | | | | | | | | |
| WAG-MDL-01930 | 05/03/2012 | DEA Rule on E-Prescribing | WAGMDL00801298 | WAGMDL00801298 | | | | | | | | | |
| WAG-MDL-01931 | 05/00/2011 | Dispensing Prescription Drugs Policy | WAGMDL00801301 | WAGMDL00801301 | | | | | | | | | |
| WAG-MDL-01932 | 05/03/2012 | E-Prescribe FAQs | WAGMDL00801304 | WAGMDL00801305 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01933 | 06/14/2010 | eRx - FAQ - Controlled Substances | WAGMDL00801306 | WAGMDL00801306 | | | | | | | | | |
| WAG-MDL-01934 | 02/23/2006 | Filing Instructions | WAGMDL00801313 | WAGMDL00801313 | | | | | | | | | |
| WAG-MDL-01935 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00801346 | WAGMDL00801347 | | | | | | | | | |
| WAG-MDL-01936 | 11/08/2011 | Hard Copy Sticker and Stickerless Prescriptions Policy | WAGMDL00801349 | WAGMDL00801350 | | | | | | | | | |
| WAG-MDL-01937 | 03/11/2005 | Partial Schedule II Prescriptions | WAGMDL00801388 | WAGMDL00801388 | | | | | | | | | |
| WAG-MDL-01938 | 08/29/2007 | Preventing Diversion of Controlled Substances Policy | WAGMDL00801411 | WAGMDL00801411 | | | | | | | | | |
| WAG-MDL-01939 | 03/02/2011 | Refilling Prescriptions Policy | WAGMDL00801416 | WAGMDL00801416 | | | | | | | | | |
| WAG-MDL-01940 | 02/23/2011 | Refills from Deceased Prescribers | WAGMDL00801417 | WAGMDL00801417 | | | | | | | | | |
| WAG-MDL-01941 | 04/30/2012 | Stickerless Pharmacy Environment Frequently Asked Questions | WAGMDL00801446 | WAGMDL00801447 | | | | | | | | | |
| WAG-MDL-01942 | 06/27/2007 | Theft or Diversion of Prescription Drugs by Walgreens Family of Companies Employees Policy | WAGMDL00801468 | WAGMDL00801468 | | | | | | | | | |
| WAG-MDL-01943 | 05/00/2011 | Walgreens Pharmacy and Health Care Code of Conduct Policy | WAGMDL00801487 | WAGMDL00801487 | | | | | | | | | |
| WAG-MDL-01944 | 01/19/2005 | Deleted Prescriptions Policy | WAGMDL00801493 | WAGMDL00801493 | | | | | | | | | |
| WAG-MDL-01945 | 10/26/2006 | Drug Product Selection Policy | WAGMDL00801494 | WAGMDL00801494 | | | | | | | | | |
| WAG-MDL-01946 | 05/31/1998 | Identifying Medicare & Medicaid Recipients | WAGMDL00801495 | WAGMDL00801495 | | | | | | | | | |
| WAG-MDL-01947 | 09/01/2003 | Identifying Medicare & Medicaid Recipients | WAGMDL00801496 | WAGMDL00801496 | | | | | | | | | |
| WAG-MDL-01948 | 05/22/2006 | Partial Fill Procedure | WAGMDL00801498 | WAGMDL00801500 | | | | | | | | | |
| WAG-MDL-01949 | 01/14/2009 | Retail Coordination of Benefit Procedures - Governmental Payors | WAGMDL00801502 | WAGMDL00801502 | | | | | | | | | |
| WAG-MDL-01950 | 08/31/2006 | Coordination of Benefits - Partial Fills | WAGMDL00801519 | WAGMDL00801519 | | | | | | | | | |
| WAG-MDL-01951 | 12/04/2002 | Deleted Prescriptions Policy | WAGMDL00801520 | WAGMDL00801520 | | | | | | | | | |
| WAG-MDL-01952 | 12/04/2002 | Deleted Prescriptions 3 Policy | WAGMDL00801521 | WAGMDL00801521 | | | | | | | | | |
| WAG-MDL-01953 | 03/21/2006 | Deleted Prescriptions Policy | WAGMDL00801522 | WAGMDL00801522 | | | | | | | | | |
| WAG-MDL-01954 | 12/04/2002 | Deleted Prescriptions Policy | WAGMDL00801523 | WAGMDL00801523 | | | | | | | | | |
| WAG-MDL-01955 | 08/15/1997 | Deleting Prescriptions with Stale Dates Policy | WAGMDL00801524 | WAGMDL00801525 | | | | | | | | | |
| WAG-MDL-01956 | 02/23/2006 | Entering Manually Filled Prescriptions | WAGMDL00801527 | WAGMDL00801527 | | | | | | | | | |
| WAG-MDL-01957 | 08/01/1998 | Entering Manually Filled Prescriptions | WAGMDL00801528 | WAGMDL00801528 | | | | | | | | | |
| WAG-MDL-01958 | 11/17/1999 | Example: Partial Fill | WAGMDL00801529 | WAGMDL00801529 | | | | | | | | | |
| WAG-MDL-01959 | 11/17/1999 | Example: Zero Fill | WAGMDL00801530 | WAGMDL00801530 | | | | | | | | | |
| WAG-MDL-01960 | 11/17/1999 | Example: Completion Fill | WAGMDL00801531 | WAGMDL00801531 | | | | | | | | | |
| WAG-MDL-01961 | 11/26/2003 | Example: Completion Fill | WAGMDL00801532 | WAGMDL00801532 | | | | | | | | | |
| WAG-MDL-01962 | 03/04/2004 | Filling Prescriptions Manually 16 | WAGMDL00801534 | WAGMDL00801534 | | | | | | | | | |
| WAG-MDL-01963 | 03/10/2005 | Filling Prescriptions Manually | WAGMDL00801535 | WAGMDL00801535 | | | | | | | | | |
| WAG-MDL-01964 | 03/02/2011 | Filling Prescriptions Manually | WAGMDL00801536 | WAGMDL00801536 | | | | | | | | | |
| WAG-MDL-01965 | 03/04/2004 | Filling Prescriptions Manually | WAGMDL00801537 | WAGMDL00801537 | | | | | | | | | |
| WAG-MDL-01966 | 08/01/1998 | Filling Prescriptions Manually | WAGMDL00801538 | WAGMDL00801538 | | | | | | | | | |
| WAG-MDL-01967 | 11/17/1999 | Filling the Prescription | WAGMDL00801539 | WAGMDL00801540 | | | | | | | | | |
| WAG-MDL-01968 | 09/07/2004 | Generic Drug Product Selection 10 | WAGMDL00801541 | WAGMDL00801542 | | | | | | | | | |
| WAG-MDL-01969 | 07/11/2002 | Generic Drug Product Selection Policy | WAGMDL00801543 | WAGMDL00801543 | | | | | | | | | |
| WAG-MDL-01970 | 09/07/2004 | Generic Drug Product Selection Policy | WAGMDL00801544 | WAGMDL00801545 | | | | | | | | | |
| WAG-MDL-01971 | 09/01/2003 | Identifying Medicare & Medicaid Recipients | WAGMDL00801546 | WAGMDL00801546 | | | | | | | | | |
| WAG-MDL-01972 | 12/08/2004 | Medicaid Prescriber Lock Policy | WAGMDL00801547 | WAGMDL00801547 | | | | | | | | | |
| WAG-MDL-01973 | 12/09/2002 | Overview: Partial Fill | WAGMDL00801553 | WAGMDL00801553 | | | | | | | | | |
| WAG-MDL-01974 | 03/04/2004 | Overview: Partial Fill | WAGMDL00801554 | WAGMDL00801554 | | | | | | | | | |
| WAG-MDL-01975 | 05/10/2004 | Partial Fill Procedure 12 | WAGMDL00801555 | WAGMDL00801557 | | | | | | | | | |
| WAG-MDL-01976 | 12/22/2010 | Partial Fill Procedure | WAGMDL00801558 | WAGMDL00801558 | | | | | | | | | |
| WAG-MDL-01977 | 11/17/1999 | Partial Prescriptions Policy | WAGMDL00801559 | WAGMDL00801559 | | | | | | | | | |
| WAG-MDL-01978 | 03/04/2004 | Partial Prescriptions Policy | WAGMDL00801560 | WAGMDL00801560 | | | | | | | | | |
| WAG-MDL-01979 | 10/15/1997 | Refilling Prescriptions Policy | WAGMDL00801582 | WAGMDL00801583 | | | | | | | | | |
| WAG-MDL-01980 | 03/02/2011 | Refilling Prescriptions | WAGMDL00801584 | WAGMDL00801584 | | | | | | | | | |
| WAG-MDL-01981 | 03/05/2014 | Tamper Resistant Prescription Pad Policy & Procedure | WAGMDL00801595 | WAGMDL00801595 | | | | | | | | | |
| WAG-MDL-01982 | 07/31/1986 | Walgreens Third Party Policy | WAGMDL00801596 | WAGMDL00801601 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-01983 | 12/09/2002 | Third Party Prescriptions - Partial Fill | WAGMDL00801602 | WAGMDL00801603 | | | | | | | | | |
| WAG-MDL-01984 | 03/04/2004 | Third Party Prescriptions - Partial Fill | WAGMDL00801604 | WAGMDL00801605 | | | | | | | | | |
| WAG-MDL-01985 | 05/10/2004 | Third Party Prescriptions - Partial Fill | WAGMDL00801606 | WAGMDL00801607 | | | | | | | | | |
| WAG-MDL-01986 | 08/31/2006 | Third Party Prescriptions - Partial Fills | WAGMDL00801608 | WAGMDL00801609 | | | | | | | | | |
| WAG-MDL-01987 | 08/24/2000 | Third Party Prescriptions | WAGMDL00801610 | WAGMDL00801611 | | | | | | | | | |
| WAG-MDL-01988 | 06/14/2007 | Verifying and Packaging the Medication | WAGMDL00801614 | WAGMDL00801615 | | | | | | | | | |
| WAG-MDL-01989 | 10/24/2007 | Work/Exception Queue Prescription Maintenance | WAGMDL00801616 | WAGMDL00801617 | | | | | | | | | |
| WAG-MDL-01990 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL00801618 | WAGMDL00801622 | | | | | | | | | |
| WAG-MDL-01991 | 03/02/2011 | Work/Exception Queue Prescription Maintenance | WAGMDL00801623 | WAGMDL00801624 | | | | | | | | | |
| WAG-MDL-01992 | 12/18/2012 | Email from B. Martin to D. Bish re 3226 | WAGMDL00802782 | WAGMDL00802786 | | | | | | | | | |
| WAG-MDL-01993 | 05/03/2016 | Walgreens Area Comment Report | WAGMDL00805932 | WAGMDL00805970 | | | | | | | | | |
| WAG-MDL-01994 | 06/24/2017 | Email from RXM 12444 to District56Rx re fraudulent rx | WAGMDL00807403 | WAGMDL00807403 | | | | | | | | | |
| WAG-MDL-01995 | 02/17/2014 | Email from J. Whited to Store rxm.03314 re Controlled Substance Ordering Immediate Action Required | WAGMDL00808252 | WAGMDL00808252 | | | | | | | | | |
| WAG-MDL-01996 | 05/12/2016 | Email from RXM 11558 to Store rxm.05031 re preprinted C2 rx | WAGMDL00808568 | WAGMDL00808569 | | | | | | | | | |
| WAG-MDL-01997 | 04/07/2014 | Email from M. Pallo to A. Thorne et al re Forged Prescription Info (Missing Attachment) | WAGMDL00808856 | WAGMDL00808858 | | | | | | | | | |
| WAG-MDL-01998 | 10/10/2013 | Email from M. Soder to L. Zaccaro re Dr. Syed Akhter-Zaidi | WAGMDL00808868 | WAGMDL00808869 | | | | | | | | | |
| WAG-MDL-01999 | 04/13/2015 | Email from J. Whited to Store rxm.12634 re Override Quantity Request Rejected | WAGMDL00810817 | WAGMDL00810817 | | | | | | | | | |
| WAG-MDL-02000 | 02/06/2013 | Email from T. Polster to M. Makris et al re DEA at Perrysburg Now | WAGMDL00818453 | WAGMDL00818455 | | | | | | | | | |
| WAG-MDL-02001 | 03/13/2014 | Email from J. Whited to Strore mgr 07719 re attached complaint | WAGMDL00838651 | WAGMDL00838652 | | | | | | | | | |
| WAG-MDL-02002 | 03/31/2014 | Email from M. Pallo to A. Thorne et al re Dr. Kurtis Dorman fake Codeine Rx's (Missing attachment) | WAGMDL00839364 | WAGMDL00839366 | | | | | | | | | |
| WAG-MDL-02003 | 02/27/2015 | Email from E. Stahmann to J. Whited re 02787937 BBB complaint | WAGMDL00841386 | WAGMDL00841390 | | | | | | | | | |
| WAG-MDL-02004 | 07/21/2020 | Walgreens Compass Store Walk, Store Walk Summary re Store Number 00055 | WAGMDL00851685 | WAGMDL00851687 | | | | | | | | | |
| WAG-MDL-02005 | 00/00/2020 | Control Data - Lake & Trumbull | WAGMDL00851845 | WAGMDL00851845 | | | | | | | | | |
| WAG-MDL-02006 | 07/22/2020 | Custodian Data Production | WAGMDL00851846 | WAGMDL00851846 | | | | | | | | | |
| WAG-MDL-02007 | 00/00/2019 | Ceiling Override Production - OH- All Counties | WAGMDL00852037 | WAGMDL00852037 | | | | | | | | | |
| WAG-MDL-02008 | 00/00/2014 | Flagged Order Production - Ohio | WAGMDL00852038 | WAGMDL00852038 | | | | | | | | | |
| WAG-MDL-02009 | 00/00/2014 | Suspicious Order Control Drug Order Reports (SORs) | WAGMDL00852039 | WAGMDL00852039 | | | | | | | | | |
| WAG-MDL-02010 | 00/00/2020 | Spreadsheet re Prescription Fill | WAGMDL00852473 | WAGMDL00852474 | | | | | | | | | |
| WAG-MDL-02011 | 07/13/2018 | Information Prescription Only Form | WAGMDL00865787 | WAGMDL00865787 | | | | | | | | | |
| WAG-MDL-02012 | 09/25/2019 | Email from RXM 04130 to Area61rx re fake percocet rx | WAGMDL00865945 | WAGMDL00865945 | | | | | | | | | |
| WAG-MDL-02013 | 08/04/2020 | Email from rxintegrity to rxm.03314 re Controlled Substance Ordering Immediate Action Required | WAGMDL00866020 | WAGMDL00866020 | | | | | | | | | |
| WAG-MDL-02014 | 08/04/2020 | Email from rxintegrity to rxm.03314 re Store#3314 Oxycodone-APAP 5-325 TAB(MAL)+500 | WAGMDL00866021 | WAGMDL00866021 | | | | | | | | | |
| WAG-MDL-02015 | 04/18/2019 | Email from Rx Integrity to rxm.03276 re Controlled Substance Ordering | WAGMDL00866555 | WAGMDL00866555 | | | | | | | | | |
| WAG-MDL-02016 | 11/26/2018 | Email from RXM 03310 to Area61rx re fake oxycodone rx | WAGMDL00866704 | WAGMDL00866704 | | | | | | | | | |
| WAG-MDL-02017 | 06/04/2020 | Email from S. Stewart to Store rxm.03279 re CII Allocation Limit | WAGMDL00866720 | WAGMDL00866720 | | | | | | | | | |
| WAG-MDL-02018 | 07/13/2020 | Email from rxintegrity to rxm.03279 re Override Quantity Request Rejected | WAGMDL00866722 | WAGMDL00866722 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02019 | 07/15/2020 | Email from rxintegrity to rxm.03279 re Controlled Substance Ordering Immediate Action Required | WAGMDL00866725 | WAGMDL00866725 | | | | | | | | | |
| WAG-MDL-02020 | 02/04/2014 | Email from M. Pallo to K. Russell re DEA Visit - Guidelines and Reminders | WAGMDL00866727 | WAGMDL00866729 | | | | | | | | | |
| WAG-MDL-02021 | 02/10/2014 | Email from Pharmacy Manager 12444 to District1400RX re Stolen Rx pads/ Dr. Agra | WAGMDL00866730 | WAGMDL00866730 | | | | | | | | | |
| WAG-MDL-02022 | 03/07/2014 | Ohio State Board of Pharmacy Fax to Pharmacist re Forged Prescriptions from Summa Western Reserve Hospital | WAGMDL00866741 | WAGMDL00866741 | | | | | | | | | |
| WAG-MDL-02023 | 04/07/2014 | Ohio State Board of Pharmacy Fax to Pharmacist re Bogus Written Prescriptions from Summit Pain Specialists, Inc. | WAGMDL00866745 | WAGMDL00866745 | | | | | | | | | |
| WAG-MDL-02024 | 05/29/2014 | Email from Pharmacy Manager 03226 to District 140rx re fake rx | WAGMDL00866748 | WAGMDL00866748 | | | | | | | | | |
| WAG-MDL-02025 | 08/19/2014 | Email from Pharmacy Manager 03312 to District140rx re fake dr agra rx | WAGMDL00866758 | WAGMDL00866758 | | | | | | | | | |
| WAG-MDL-02026 | 08/22/2014 | Email from Walgreens Store 03226 re fake prescriptions | WAGMDL00866759 | WAGMDL00866759 | | | | | | | | | |
| WAG-MDL-02027 | 10/02/2014 | Email from RXM 03326 to District140rx et al re Fake Called in Prescriptions at Multiple Walgreens Stores | WAGMDL00866760 | WAGMDL00866760 | | | | | | | | | |
| WAG-MDL-02028 | 11/10/2015 | Email from J. Borchet to Area61Rx re fake scripts | WAGMDL00866784 | WAGMDL00866784 | | | | | | | | | |
| WAG-MDL-02029 | 01/16/2020 | Email from RXM 0338 to Med Ohio re physician assistant prescribing authority | WAGMDL00866999 | WAGMDL00866999 | | | | | | | | | |
| WAG-MDL-02030 | 06/16/2020 | Email from rxintegrity to rxm.03741 re Controlled Substance Ordering Immediate Action Required | WAGMDL00867207 | WAGMDL00867207 | | | | | | | | | |
| WAG-MDL-02031 | 06/16/2020 | Email from rxintegrity to rxm.03741 re Controlled Substance Ordering Immediate Action Required | WAGMDL00867208 | WAGMDL00867208 | | | | | | | | | |
| WAG-MDL-02032 | 06/17/2020 | Email from rxintegrity to rxm.03741 re Store#3741 Oxycodone-APAP 5-325 TAB(MAL) 500 | WAGMDL00867209 | WAGMDL00867209 | | | | | | | | | |
| WAG-MDL-02033 | 06/29/2020 | Email from Rx Integrity to rxm.03741 re Controlled Substance Ordering | WAGMDL00867210 | WAGMDL00867210 | | | | | | | | | |
| WAG-MDL-02034 | 05/28/2020 | Email from rxintegrity to rxm.04101 re Override Quantity Request Rejected | WAGMDL00867368 | WAGMDL00867368 | | | | | | | | | |
| WAG-MDL-02035 | 04/13/2017 | Email from RXM 04776 to P. Leonard re Dr. Lisy | WAGMDL00867401 | WAGMDL00867401 | | | | | | | | | |
| WAG-MDL-02036 | 09/16/2017 | Email from to RXM 04776 to A. Wellock re Checking OARXRS | WAGMDL00867407 | WAGMDL00867407 | | | | | | | | | |
| WAG-MDL-02037 | 03/16/2018 | Email from RXM 04776 to P. Leonard re check into a patient | WAGMDL00867411 | WAGMDL00867411 | | | | | | | | | |
| WAG-MDL-02038 | 09/23/2017 | Email from G. Smith to RXM re Checking OARXRS | WAGMDL00867432 | WAGMDL00867433 | | | | | | | | | |
| WAG-MDL-02039 | 08/24/2020 | Email from rxintegrity to rxm.04776 re Override Quantity Request Rejected | WAGMDL00867504 | WAGMDL00867504 | | | | | | | | | |
| WAG-MDL-02040 | 01/26/2016 | Email from rxm 09541 to RxIntegrity re Ceiling Limits | WAGMDL00868210 | WAGMDL00868210 | | | | | | | | | |
| WAG-MDL-02041 | 09/19/2018 | Email from W. Hunter to S. Muhieddine re fake rx | WAGMDL00869089 | WAGMDL00869089 | | | | | | | | | |
| WAG-MDL-02042 | 10/26/2017 | Email from RxIntegrity to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869180 | WAGMDL00869180 | | | | | | | | | |
| WAG-MDL-02043 | 09/19/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869188 | WAGMDL00869188 | | | | | | | | | |
| WAG-MDL-02044 | 09/17/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869189 | WAGMDL00869189 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02045 | 09/15/2017 | Email from RxIntegrity to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869190 | WAGMDL00869190 | | | | | | | | | |
| WAG-MDL-02046 | 08/23/2017 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869192 | WAGMDL00869192 | | | | | | | | | |
| WAG-MDL-02047 | 06/08/2017 | Email from RxIntegrity to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869220 | WAGMDL00869220 | | | | | | | | | |
| WAG-MDL-02048 | 05/26/2017 | Email from RxIntegrity to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869221 | WAGMDL00869221 | | | | | | | | | |
| WAG-MDL-02049 | 04/12/2017 | Email from RXM 06574 to W. Hunter re CSO override 6574 | WAGMDL00869240 | WAGMDL00869241 | | | | | | | | | |
| WAG-MDL-02050 | 11/30/2015 | Email from W. Hunter to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869251 | WAGMDL00869251 | | | | | | | | | |
| WAG-MDL-02051 | 10/14/2015 | Email from W. Hunter to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869253 | WAGMDL00869253 | | | | | | | | | |
| WAG-MDL-02052 | 09/24/2015 | Email from W. Hunter to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869254 | WAGMDL00869254 | | | | | | | | | |
| WAG-MDL-02053 | 08/13/2015 | Email from W. Hunter to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869255 | WAGMDL00869255 | | | | | | | | | |
| WAG-MDL-02054 | 07/31/2015 | Email from W. Hunter to Store rxm.06574 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869256 | WAGMDL00869256 | | | | | | | | | |
| WAG-MDL-02055 | 05/17/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869281 | WAGMDL00869281 | | | | | | | | | |
| WAG-MDL-02056 | 04/21/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869287 | WAGMDL00869287 | | | | | | | | | |
| WAG-MDL-02057 | 04/24/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869288 | WAGMDL00869288 | | | | | | | | | |
| WAG-MDL-02058 | 04/17/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869290 | WAGMDL00869290 | | | | | | | | | |
| WAG-MDL-02059 | 03/02/2018 | Email from RxIntegrity to Store rxm.06588 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869296 | WAGMDL00869296 | | | | | | | | | |
| WAG-MDL-02060 | 09/18/2018 | Email from RxIntegrity to Store rxm.05138 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869314 | WAGMDL00869314 | | | | | | | | | |
| WAG-MDL-02061 | 03/23/2014 | Email from T. Wirth to J. Whited re Incident Today at 5138 - Fraudulent Prescription | WAGMDL00869532 | WAGMDL00869532 | | | | | | | | | |
| WAG-MDL-02062 | 03/24/2014 | Email from J. Whited to T. Wirth re Incident Today at 5138 - Fraudulent Prescription | WAGMDL00869549 | WAGMDL00869550 | | | | | | | | | |
| WAG-MDL-02063 | 11/11/2013 | Email from J. Whited to Store rxm.09833 re couple of ordering issues | WAGMDL00869561 | WAGMDL00869561 | | | | | | | | | |
| WAG-MDL-02064 | 04/15/2013 | Email from J. Whited to Store rxm.10784 re dilaudid inj 10784 | WAGMDL00869581 | WAGMDL00869581 | | | | | | | | | |
| WAG-MDL-02065 | 05/06/2013 | Email from J. Whited to C. Dymon re 4317 | WAGMDL00869591 | WAGMDL00869593 | | | | | | | | | |
| WAG-MDL-02066 | 01/26/2012 | Email from L. Zaccaro to J. Davis re cincy visit recaps | WAGMDL00869686 | WAGMDL00869688 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02067 | 04/10/2012 | Email from L. Zaccaro to J. Willis re #5431 - missing c2 from tote 105431300345 | WAGMDL00869788 | WAGMDL00869789 | | | | | | | | | |
| WAG-MDL-02068 | 01/26/2012 | Email from L. Zaccaro to E. Stahmann re Opana vendor order | WAGMDL00869797 | WAGMDL00869802 | | | | | | | | | |
| WAG-MDL-02069 | 01/26/2012 | Email from L. Zaccaro to E. Stahmann re Opana vendor order | WAGMDL00869803 | WAGMDL00869803 | | | | | | | | | |
| WAG-MDL-02070 | 02/01/2011 | Email from L. Zaccaro to M. Soder re Suspicious Phone Calls | WAGMDL00869812 | WAGMDL00869813 | | | | | | | | | |
| WAG-MDL-02071 | 04/29/2009 | Email from L. Zaccaro to J Cross re Jennifer Schoolcraft | WAGMDL00869816 | WAGMDL00869816 | | | | | | | | | |
| WAG-MDL-02072 | 01/05/2018 | Email from MGR 12159 to L. Zaccaro re controlled script concern | WAGMDL00869844 | WAGMDL00869846 | | | | | | | | | |
| WAG-MDL-02073 | 06/25/2018 | Email from W. Hunter to J. Whited re Good Faith Issue | WAGMDL00869990 | WAGMDL00869991 | | | | | | | | | |
| WAG-MDL-02074 | 03/12/2015 | Email from J. Whited to Store rxm.10222 re Controlled Substance Ordering Immediate Action Required | WAGMDL00869996 | WAGMDL00869996 | | | | | | | | | |
| WAG-MDL-02075 | 07/01/2016 | Mitigating Drug Diversion: Investigation Process, Support, and Documentation | WAGMDL00878651 | WAGMDL00878671 | | | | | | | | | |
| WAG-MDL-02076 | 00/00/2013 | Top 10 Prescribers | WAGMDL00879759 | WAGMDL00879759 | | | | | | | | | |
| WAG-MDL-02077 | 07/22/2013 | Email from P. Daugherty to R. Wagner re hydrocodone/apap 5/500 regulatory review | WAGMDL00880840 | WAGMDL00880840 | | | | | | | | | |
| WAG-MDL-02078 | 05/04/2016 | Email from RxIntegrity to K. Pressley re Forged prescriptions Dr. James Bachstein | WAGMDL00880870 | WAGMDL00880872 | | | | | | | | | |
| WAG-MDL-02079 | 08/05/2014 | Email from R. Doherty to ConsumerRelationsBB re Ref #5129439 | WAGMDL00882346 | WAGMDL00882348 | | | | | | | | | |
| WAG-MDL-02080 | 04/14/2014 | Email from J. Whited to Store rxm.10956 re Pharmacy State Board Agent Visit | WAGMDL00883463 | WAGMDL00883463 | | | | | | | | | |
| WAG-MDL-02081 | 06/14/2013 | Email from J. Whited to District140Rx re Need ID - guy passing bad rx's in Shaker Hts | WAGMDL00883498 | WAGMDL00883501 | | | | | | | | | |
| WAG-MDL-02082 | 03/06/2013 | Walgreens Technician Training Guide | WAGMDL00913600 | WAGMDL00913634 | | | | | | | | | |
| WAG-MDL-02083 | 08/25/2020 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL00940734 | WAGMDL00966133 | | | | | | | | | |
| WAG-MDL-02084 | 07/16/2014 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940740 | WAGMDL00940742 | | | | | | | | | |
| WAG-MDL-02085 | 06/20/2013 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940757 | WAGMDL00940764 | | | | | | | | | |
| WAG-MDL-02086 | 03/13/2013 | Memorandum from Walgreens to DEA | WAGMDL00940765 | WAGMDL00940766 | | | | | | | | | |
| WAG-MDL-02087 | 01/21/2013 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940767 | WAGMDL00940771 | | | | | | | | | |
| WAG-MDL-02088 | 12/16/2011 | Memorandum from Walgreens #10518 to DEA | WAGMDL00940772 | WAGMDL00940772 | | | | | | | | | |
| WAG-MDL-02089 | 03/12/2015 | Ohio State Board of Pharmacy License, Walgreens | WAGMDL00940773 | WAGMDL00940780 | | | | | | | | | |
| WAG-MDL-02090 | 12/01/2015 | Target Good Faith Dispensing Checklist, prescription cancellation notice | WAGMDL00946835 | WAGMDL00946839 | | | | | | | | | |
| WAG-MDL-02091 | 06/30/2017 | Memorandum from Walgreens to DEA | WAGMDL00947268 | WAGMDL00947270 | | | | | | | | | |
| WAG-MDL-02092 | 05/18/2017 | Email from RXM 06574 to W. Hunter re Increasing Percocet 5/325 Ceiling | WAGMDL00968672 | WAGMDL00968673 | | | | | | | | | |
| WAG-MDL-02093 | 08/23/2018 | Email from RXM 10956 to W. Hunter, et al. re update on Dr. Gregory Gerber | WAGMDL00968682 | WAGMDL00968682 | | | | | | | | | |
| WAG-MDL-02094 | 10/03/2011 | Walgreens Suspicious Drug Orders for Month of 09/2011 | WAGMDL00999804 | WAGMDL00999804 | | | | | | | | | |
| WAG-MDL-02095 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL00999815 | WAGMDL01013447 | | | | | | | | | |
| WAG-MDL-02096 | 12/14/2012 | Letter from T. Repick to J. Luchetti re percocet prescribed by Dr. Lorenzo Lalli | WAGMDL01068347 | WAGMDL01068347 | | | | | | | | | |
| WAG-MDL-02097 | 03/04/2016 | Email from R. Swords to R. Ashworth re Ashworth Talking Points | WAGMDL01071913 | WAGMDL01071915 | | | | | | | | | |
| WAG-MDL-02098 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL01073768 | WAGMDL01084325 | | | | | | | | | |
| WAG-MDL-02099 | 01/17/2014 | Fax from Walgreens #4294 to DEA re Questionable Prescriptions | WAGMDL01073936 | WAGMDL01073941 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02100 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL01090486 | WAGMDL01096022 | | | | | | | | | |
| WAG-MDL-02101 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL01101126 | WAGMDL01107112 | | | | | | | | | |
| WAG-MDL-02102 | 06/24/2020 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107264 | WAGMDL01107264 | | | | | | | | | |
| WAG-MDL-02103 | 06/18/2020 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107266 | WAGMDL01107266 | | | | | | | | | |
| WAG-MDL-02104 | 05/18/2020 | Email from RxIntegrity to Store rxm.06675 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107402 | WAGMDL01107402 | | | | | | | | | |
| WAG-MDL-02105 | 03/06/2013 | Email from B. Joyce to B. Joyce re Cardinal Health follow-up questions | WAGMDL01107414 | WAGMDL01107417 | | | | | | | | | |
| WAG-MDL-02106 | 05/30/2019 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107595 | WAGMDL01107595 | | | | | | | | | |
| WAG-MDL-02107 | 09/12/2018 | Email from RxIntegrity to Store rxm.05549 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107686 | WAGMDL01107686 | | | | | | | | | |
| WAG-MDL-02108 | 09/06/2018 | Email from RxIntegrity to Store rxm.09077 re Controlled Substance Ordering Immediate Action Required | WAGMDL01107755 | WAGMDL01107755 | | | | | | | | | |
| WAG-MDL-02109 | 09/19/2018 | Email from W. Hunter to S. Muhieddine re fake rx | WAGMDL01108087 | WAGMDL01108087 | | | | | | | | | |
| WAG-MDL-02110 | 04/27/2018 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108220 | WAGMDL01108220 | | | | | | | | | |
| WAG-MDL-02111 | 04/22/2018 | Email from RxIntegrity to Store rxm.11558 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108231 | WAGMDL01108231 | | | | | | | | | |
| WAG-MDL-02112 | 07/02/2020 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108283 | WAGMDL01108283 | | | | | | | | | |
| WAG-MDL-02113 | 06/29/2020 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108285 | WAGMDL01108285 | | | | | | | | | |
| WAG-MDL-02114 | 06/19/2020 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108289 | WAGMDL01108289 | | | | | | | | | |
| WAG-MDL-02115 | 10/20/2017 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108330 | WAGMDL01108330 | | | | | | | | | |
| WAG-MDL-02116 | 09/30/2017 | Email from J. Borchert to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108331 | WAGMDL01108331 | | | | | | | | | |
| WAG-MDL-02117 | 09/30/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108332 | WAGMDL01108332 | | | | | | | | | |
| WAG-MDL-02118 | 09/26/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108338 | WAGMDL01108338 | | | | | | | | | |
| WAG-MDL-02119 | 09/25/2017 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108339 | WAGMDL01108339 | | | | | | | | | |
| WAG-MDL-02120 | 09/25/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108340 | WAGMDL01108340 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02121 | 09/19/2017 | Email from RxIntegrity to Store rxm.04317 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108350 | WAGMDL01108350 | | | | | | | | | |
| WAG-MDL-02122 | 06/18/2017 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108372 | WAGMDL01108372 | | | | | | | | | |
| WAG-MDL-02123 | 06/12/2017 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108374 | WAGMDL01108374 | | | | | | | | | |
| WAG-MDL-02124 | 04/14/2017 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108408 | WAGMDL01108408 | | | | | | | | | |
| WAG-MDL-02125 | 11/16/2016 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108415 | WAGMDL01108415 | | | | | | | | | |
| WAG-MDL-02126 | 11/16/2016 | Email from RxIntegrity to Store rxm.03312 et al re Store#3312 - Oxycodone-APAP- 5-325 TAB(ACT)+500 | WAGMDL01108416 | WAGMDL01108416 | | | | | | | | | |
| WAG-MDL-02127 | 09/15/2016 | Email from J. Borchert re Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108419 | WAGMDL01108419 | | | | | | | | | |
| WAG-MDL-02128 | 09/15/2016 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108421 | WAGMDL01108421 | | | | | | | | | |
| WAG-MDL-02129 | 06/22/2016 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108455 | WAGMDL01108455 | | | | | | | | | |
| WAG-MDL-02130 | 06/18/2016 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108460 | WAGMDL01108460 | | | | | | | | | |
| WAG-MDL-02131 | 02/20/2016 | Email from RxIntegrity to Store rxm.13058 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108507 | WAGMDL01108507 | | | | | | | | | |
| WAG-MDL-02132 | 01/17/2016 | Email from RxIntegrity to Store rxm.04294 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108581 | WAGMDL01108581 | | | | | | | | | |
| WAG-MDL-02133 | 12/28/2015 | Email from RxIntegrity re Store rxm.05820 re Store#5820 - Oxycodone-APAP 5-325 TAB(ACT)+500 | WAGMDL01108668 | WAGMDL01108668 | | | | | | | | | |
| WAG-MDL-02134 | 12/24/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108669 | WAGMDL01108669 | | | | | | | | | |
| WAG-MDL-02135 | 11/19/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108673 | WAGMDL01108673 | | | | | | | | | |
| WAG-MDL-02136 | 11/22/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108674 | WAGMDL01108674 | | | | | | | | | |
| WAG-MDL-02137 | 10/22/2015 | Email from RxIntegrity to Store rxm.04685 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108677 | WAGMDL01108677 | | | | | | | | | |
| WAG-MDL-02138 | 10/15/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108682 | WAGMDL01108682 | | | | | | | | | |
| WAG-MDL-02139 | 09/29/2015 | Email from RxIntegrity to Store rxm.05820 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108686 | WAGMDL01108686 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02140 | 07/10/2015 | Email from RxIntegrity to Store rxm.04317 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108704 | WAGMDL01108704 | | | | | | | | | |
| WAG-MDL-02141 | 06/29/2015 | Email from RxIntegrity to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108707 | WAGMDL01108707 | | | | | | | | | |
| WAG-MDL-02142 | 06/19/2015 | Email from RxIntegrity to Store rxm.03312 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108709 | WAGMDL01108709 | | | | | | | | | |
| WAG-MDL-02143 | 10/22/2015 | Email from J. Borchert to Store rxm.04685 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108778 | WAGMDL01108778 | | | | | | | | | |
| WAG-MDL-02144 | 10/15/2015 | Email from J. Borchert to Store mgr.05820 et al re Controlled Substance Ordering Immediate Action Required | WAGMDL01108781 | WAGMDL01108781 | | | | | | | | | |
| WAG-MDL-02145 | 06/29/2015 | Email from J. Borchert to Store rxm.10710 re Controlled Substance Ordering Immediate Action Required | WAGMDL01108787 | WAGMDL01108787 | | | | | | | | | |
| WAG-MDL-02146 | 12/07/2020 | Flagged Order Production - All States | WAGMDL01109283 | WAGMDL01109283 | | | | | | | | | |
| WAG-MDL-02147 | 12/23/2013 | Email from E. Griffin to B. Joyce re Dr. Kotekal | WAGMDL01113941 | WAGMDL01113942 | | | | | | | | | |
| WAG-MDL-02148 | 04/12/2018 | Email from J. Borchert to J. Prignano re Matthew Snider | WAGMDL01120956 | WAGMDL01120957 | | | | | | | | | |
| WAG-MDL-02149 | 05/03/2017 | Email from RXM 04685 to J. Borchert re Fake Percocet Script | WAGMDL01121827 | WAGMDL01121827 | | | | | | | | | |
| WAG-MDL-02150 | 08/01/2017 | Email from W. Hunter to J. Borchert re confirmed forgery | WAGMDL01122431 | WAGMDL01122432 | | | | | | | | | |
| WAG-MDL-02151 | 07/28/2017 | Email from M. Pallo to Area61DM re confirmed forgery | WAGMDL01122439 | WAGMDL01122439 | | | | | | | | | |
| WAG-MDL-02152 | 06/27/2017 | Email from J. Borchert to District555rx re fraudulent rx | WAGMDL01122780 | WAGMDL01122781 | | | | | | | | | |
| WAG-MDL-02153 | 06/27/2017 | Email from J. Borchert to District555Rx re fraudulent rx | WAGMDL01122782 | WAGMDL01122783 | | | | | | | | | |
| WAG-MDL-02154 | 06/27/2017 | Email from W. Hunter to Area61DM re fraudulent rx | WAGMDL01122784 | WAGMDL01122784 | | | | | | | | | |
| WAG-MDL-02155 | 05/03/2017 | Email from J. Borchert re Area61DM re fake percocet script | WAGMDL01122905 | WAGMDL01122905 | | | | | | | | | |
| WAG-MDL-02156 | 02/18/2016 | Email from L. Zaccaro to District555Rx re fraudulent phoned in prescriptions | WAGMDL01124462 | WAGMDL01124463 | | | | | | | | | |
| WAG-MDL-02157 | 11/10/2015 | Email from Pharmacy Manager 03326 to J. Borchert re fake | WAGMDL01124744 | WAGMDL01124744 | | | | | | | | | |
| WAG-MDL-02158 | 11/10/2015 | Email from J. Borchert to Area61Rx re Fake Scripts | WAGMDL01125917 | WAGMDL01125917 | | | | | | | | | |
| WAG-MDL-02159 | 12/14/2012 | Letter from T. Repick to J. Luchetti re percocet prescribed by Dr. Lorenzo Lalli | WAGMDL01132483 | WAGMDL01132483 | | | | | | | | | |
| WAG-MDL-02160 | 00/00/0000 | Hard copy Refusal to Fill Orders and Target Good Faith Dispensing Checklists (TGFDC) | WAGMDL01138731 | WAGMDL01166300 | | | | | | | | | |
| WAG-MDL-02161 | 12/14/2012 | Memorandum from Walgreens #9077 to DEA | WAGMDL01158892 | WAGMDL01158893 | | | | | | | | | |
| WAG-MDL-02162 | 11/30/2012 | Handwritten Notes and Prescription | WAGMDL01158894 | WAGMDL01158897 | | | | | | | | | |
| WAG-MDL-02163 | 02/23/2016 | Email from RXM 04294 to rxintegrity re Controlled Substance Ordering | WAGMDL01168337 | WAGMDL01168337 | | | | | | | | | |
| WAG-MDL-02164 | 07/24/2019 | Email from RX Integrity to rxm.04317 re Controlled Substance Ordering | WAGMDL01168426 | WAGMDL01168426 | | | | | | | | | |
| WAG-MDL-02165 | 09/19/2019 | Rx Integrity to rxm.04317 re Controlled Substance Ordering | WAGMDL01168430 | WAGMDL01168430 | | | | | | | | | |
| WAG-MDL-02166 | 03/02/2017 | Email from J. Borchert to Area61rx re Stolen DEA | WAGMDL01168680 | WAGMDL01168680 | | | | | | | | | |
| WAG-MDL-02167 | 06/27/2017 | Email from J. Borchert to District555Rx re fraudulent rx | WAGMDL01168681 | WAGMDL01168682 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02168 | 10/22/2020 | Email from RxIntegrity to rxm.06888 re Controlled Substance Ordering Immediate Action Required | WAGMDL01169038 | WAGMDL01169038 | | | | | | | | | |
| WAG-MDL-02169 | 01/06/2017 | Email from RXM 09077 to Rxm 06675 re questionable doctor | WAGMDL01169047 | WAGMDL01169047 | | | | | | | | | |
| WAG-MDL-02170 | 03/04/2016 | Email from RXM 09077 to S. Bueno re store 9077 | WAGMDL01169048 | WAGMDL01169048 | | | | | | | | | |
| WAG-MDL-02171 | 05/31/2019 | Email from RxIntegrity to rxm.09077 re Store#9077 - Oxycontin 60mg Tab (Reform) 100 | WAGMDL01169150 | WAGMDL01169150 | | | | | | | | | |
| WAG-MDL-02172 | 09/25/2019 | Email from RXM 04130 to Area61Rx re fake percocet rx | WAGMDL01169195 | WAGMDL01169195 | | | | | | | | | |
| WAG-MDL-02173 | 02/03/2017 | Email from RXM 09676 TO AREA76RX re stolen script pads | WAGMDL01169442 | WAGMDL01169442 | | | | | | | | | |
| WAG-MDL-02174 | 02/03/2017 | Email from RXM 09676 to area76rx re Stolen script pad | WAGMDL01169442 | WAGMDL01169442 | | | | | | | | | |
| WAG-MDL-02175 | 12/04/2013 | Walgreens Patient Sanctioning/Banning Policy | WAGMDL01169787 | WAGMDL01169787 | | | | | | | | | |
| WAG-MDL-02176 | 11/18/2013 | Walgreens Patient Sanction/Firing Policy | WAGMDL01170827 | WAGMDL01170827 | | | | | | | | | |
| WAG-MDL-02177 | 04/01/2015 | Performing a Drug Utilization Review (DUR) Process | WAGMDL01171001 | WAGMDL01171007 | | | | | | | | | |
| WAG-MDL-02178 | 01/14/2014 | Draft Letter from H. Leider to Dr. Smith re Pattern of Prescribing | WAGMDL01171057 | WAGMDL01171060 | | | | | | | | | |
| WAG-MDL-02179 | 06/11/2013 | Master Prescriber Summary | WAGMDL01171260 | WAGMDL01171260 | | | | | | | | | |
| WAG-MDL-02180 | 04/19/2013 | Master Prescriber Summary | WAGMDL01171262 | WAGMDL01171262 | | | | | | | | | |
| WAG-MDL-02181 | 03/12/2013 | Master Prescriber Summary | WAGMDL01171265 | WAGMDL01171265 | | | | | | | | | |
| WAG-MDL-02182 | 01/08/2013 | Master Prescriber Summary | WAGMDL01171266 | WAGMDL01171266 | | | | | | | | | |
| WAG-MDL-02183 | 01/08/2013 | Master Prescriber Summary | WAGMDL01171267 | WAGMDL01171267 | | | | | | | | | |
| WAG-MDL-02184 | 03/02/2011 | Internet Prescriptions | WAGMDL01172244 | WAGMDL01172245 | | | | | | | | | |
| WAG-MDL-02185 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL01172246 | WAGMDL01172248 | | | | | | | | | |
| WAG-MDL-02186 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date | WAGMDL01172249 | WAGMDL01172249 | | | | | | | | | |
| WAG-MDL-02187 | 03/02/2011 | Internet Prescriptions | WAGMDL01172251 | WAGMDL01172252 | | | | | | | | | |
| WAG-MDL-02188 | 07/15/2009 | Accepting and Entering a Prescription | WAGMDL01172253 | WAGMDL01172255 | | | | | | | | | |
| WAG-MDL-02189 | 09/28/2009 | Processing a Prescription to be Filled at a Later Date | WAGMDL01172256 | WAGMDL01172256 | | | | | | | | | |
| WAG-MDL-02190 | 09/30/2011 | Accepting and Filling New Prescriptions Policy | WAGMDL01172258 | WAGMDL01172259 | | | | | | | | | |
| WAG-MDL-02191 | 10/26/2006 | Drug Product Selection | WAGMDL01172260 | WAGMDL01172260 | | | | | | | | | |
| WAG-MDL-02192 | 11/08/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL01172261 | WAGMDL01172262 | | | | | | | | | |
| WAG-MDL-02193 | 06/05/2008 | Remote Prescription Processing | WAGMDL01172263 | WAGMDL01172264 | | | | | | | | | |
| WAG-MDL-02194 | 08/31/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01172435 | WAGMDL01172443 | | | | | | | | | |
| WAG-MDL-02195 | 05/00/2015 | Mailing Prescriptions Policy | WAGMDL01172475 | WAGMDL01172475 | | | | | | | | | |
| WAG-MDL-02196 | 05/18/2015 | Performing a Drug Utilization Review (DUR) Process | WAGMDL01172477 | WAGMDL01172483 | | | | | | | | | |
| WAG-MDL-02197 | 06/22/2015 | Mailing Prescriptions Policy | WAGMDL01172486 | WAGMDL01172486 | | | | | | | | | |
| WAG-MDL-02198 | 12/02/2012 | Excel re Top 500 Store Potential Risk Index | WAGMDL01172565 | WAGMDL01172565 | | | | | | | | | |
| WAG-MDL-02199 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01172627 | WAGMDL01172647 | | | | | | | | | |
| WAG-MDL-02200 | 08/31/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01172741 | WAGMDL01172749 | | | | | | | | | |
| WAG-MDL-02201 | 03/14/2013 | Letter from Your Walgreens Pharmacist to Valued Prescriber re Prescriptions for Controlled Substances | WAGMDL01172807 | WAGMDL01172807 | | | | | | | | | |
| WAG-MDL-02202 | 03/14/2013 | Patient Internal Talking Points | WAGMDL01172808 | WAGMDL01172812 | | | | | | | | | |
| WAG-MDL-02203 | 01/30/2013 | Email from M. Makris to N. Barsan re Top 500 Potential Risk Stores - Oxycodone - 3 months ending Dec 2012 Ohio | WAGMDL01173364 | WAGMDL01173364 | | | | | | | | | |
| WAG-MDL-02204 | 01/23/2013 | Top 500 Store Potential Risk Index | WAGMDL01173365 | WAGMDL01173365 | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02205 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01173407 | WAGMDL01173427 | | | | | | | | | |
| WAG-MDL-02206 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01174419 | WAGMDL01174439 | | | | | | | | | |
| WAG-MDL-02207 | 03/17/2014 | Walgreens Internal Audit Report re Fiscal 2014 Store Audit Results | WAGMDL01174440 | WAGMDL01174448 | | | | | | | | | |
| WAG-MDL-02208 | 05/13/2013 | Email from T. Polster to R. Swords et al re Additional Prescriber Outreach Effort | WAGMDL01175195 | WAGMDL01175196 | | | | | | | | | |
| WAG-MDL-02209 | 05/13/2013 | Letter for Walgreen Co. to Valued Prescriber re Amendment to Policy on Good Faith Dispensing of Controlled Substances | WAGMDL01175197 | WAGMDL01175197 | | | | | | | | | |
| WAG-MDL-02210 | 09/01/2013 | Walgreens Internal Audit Report re Store Audit Results | WAGMDL01175200 | WAGMDL01175220 | | | | | | | | | |
| WAG-MDL-02211 | 01/28/2013 | Store Indexing Chart | WAGMDL01176139 | WAGMDL01176139 | | | | | | | | | |
| WAG-MDL-02212 | 02/18/2013 | Store Indexing Chart | WAGMDL01176140 | WAGMDL01176140 | | | | | | | | | |
| WAG-MDL-02213 | 02/18/2013 | Store Indexing Chart | WAGMDL01176141 | WAGMDL01176141 | | | | | | | | | |
| WAG-MDL-02214 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176142 | WAGMDL01176142 | | | | | | | | | |
| WAG-MDL-02215 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176143 | WAGMDL01176145 | | | | | | | | | |
| WAG-MDL-02216 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176146 | WAGMDL01176146 | | | | | | | | | |
| WAG-MDL-02217 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176147 | WAGMDL01176147 | | | | | | | | | |
| WAG-MDL-02218 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176148 | WAGMDL01176150 | | | | | | | | | |
| WAG-MDL-02219 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176151 | WAGMDL01176151 | | | | | | | | | |
| WAG-MDL-02220 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176152 | WAGMDL01176152 | | | | | | | | | |
| WAG-MDL-02221 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176153 | WAGMDL01176155 | | | | | | | | | |
| WAG-MDL-02222 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176156 | WAGMDL01176156 | | | | | | | | | |
| WAG-MDL-02223 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176157 | WAGMDL01176159 | | | | | | | | | |
| WAG-MDL-02224 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176160 | WAGMDL01176160 | | | | | | | | | |
| WAG-MDL-02225 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176161 | WAGMDL01176161 | | | | | | | | | |
| WAG-MDL-02226 | 10/05/1998 | Work/Exception Queue Prescription Maintenance | WAGMDL01176162 | WAGMDL01176164 | | | | | | | | | |
| WAG-MDL-02227 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176165 | WAGMDL01176165 | | | | | | | | | |
| WAG-MDL-02228 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176166 | WAGMDL01176166 | | | | | | | | | |
| WAG-MDL-02229 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176167 | WAGMDL01176167 | | | | | | | | | |
| WAG-MDL-02230 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176168 | WAGMDL01176168 | | | | | | | | | |
| WAG-MDL-02231 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176169 | WAGMDL01176169 | | | | | | | | | |
| WAG-MDL-02232 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176170 | WAGMDL01176170 | | | | | | | | | |
| WAG-MDL-02233 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176171 | WAGMDL01176171 | | | | | | | | | |
| WAG-MDL-02234 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176172 | WAGMDL01176172 | | | | | | | | | |
| WAG-MDL-02235 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176173 | WAGMDL01176173 | | | | | | | | | |
| WAG-MDL-02236 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176174 | WAGMDL01176174 | | | | | | | | | |
| WAG-MDL-02237 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176175 | WAGMDL01176175 | | | | | | | | | |
| WAG-MDL-02238 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176176 | WAGMDL01176176 | | | | | | | | | |
| WAG-MDL-02239 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176177 | WAGMDL01176177 | | | | | | | | | |
| WAG-MDL-02240 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176178 | WAGMDL01176178 | | | | | | | | | |
| WAG-MDL-02241 | 11/17/1999 | Prospective DUR Guidelines | WAGMDL01176179 | WAGMDL01176178 | | | | | | | | | |
| WAG-MDL-02242 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176180 | WAGMDL01176181 | | | | | | | | | |
| WAG-MDL-02243 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176182 | WAGMDL01176183 | | | | | | | | | |
| WAG-MDL-02244 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176184 | WAGMDL01176185 | | | | | | | | | |
| WAG-MDL-02245 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176186 | WAGMDL01176186 | | | | | | | | | |
| WAG-MDL-02246 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176188 | WAGMDL01176189 | | | | | | | | | |
| WAG-MDL-02247 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176190 | WAGMDL01176191 | | | | | | | | | |
| WAG-MDL-02248 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176192 | WAGMDL01176193 | | | | | | | | | |
| WAG-MDL-02249 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176194 | WAGMDL01176195 | | | | | | | | | |
| WAG-MDL-02250 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176196 | WAGMDL01176197 | | | | | | | | | |
| WAG-MDL-02251 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176198 | WAGMDL01176199 | | | | | | | | | |
| WAG-MDL-02252 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176200 | WAGMDL01176201 | | | | | | | | | |
| WAG-MDL-02253 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176202 | WAGMDL01176203 | | | | | | | | | |
| WAG-MDL-02254 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176204 | WAGMDL01176205 | | | | | | | | | |
| WAG-MDL-02255 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176206 | WAGMDL01176207 | | | | | | | | | |
| WAG-MDL-02256 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176208 | WAGMDL01176209 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed: 09/10/21  78 of 89.  PageID #: 537575
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02257 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176210 | WAGMDL01176211 | | | | | | | | | |
| WAG-MDL-02258 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176212 | WAGMDL01176213 | | | | | | | | | |
| WAG-MDL-02259 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176214 | WAGMDL01176215 | | | | | | | | | |
| WAG-MDL-02260 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176216 | WAGMDL01176217 | | | | | | | | | |
| WAG-MDL-02261 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176218 | WAGMDL01176219 | | | | | | | | | |
| WAG-MDL-02262 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176220 | WAGMDL01176221 | | | | | | | | | |
| WAG-MDL-02263 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176222 | WAGMDL01176223 | | | | | | | | | |
| WAG-MDL-02264 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176224 | WAGMDL01176225 | | | | | | | | | |
| WAG-MDL-02265 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176226 | WAGMDL01176227 | | | | | | | | | |
| WAG-MDL-02266 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176228 | WAGMDL01176229 | | | | | | | | | |
| WAG-MDL-02267 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176230 | WAGMDL01176231 | | | | | | | | | |
| WAG-MDL-02268 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176232 | WAGMDL01176233 | | | | | | | | | |
| WAG-MDL-02269 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176234 | WAGMDL01176235 | | | | | | | | | |
| WAG-MDL-02270 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176236 | WAGMDL01176237 | | | | | | | | | |
| WAG-MDL-02271 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176238 | WAGMDL01176239 | | | | | | | | | |
| WAG-MDL-02272 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176240 | WAGMDL01176241 | | | | | | | | | |
| WAG-MDL-02273 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176242 | WAGMDL01176243 | | | | | | | | | |
| WAG-MDL-02274 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176244 | WAGMDL01176245 | | | | | | | | | |
| WAG-MDL-02275 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176246 | WAGMDL01176247 | | | | | | | | | |
| WAG-MDL-02276 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176248 | WAGMDL01176248 | | | | | | | | | |
| WAG-MDL-02277 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176250 | WAGMDL01176251 | | | | | | | | | |
| WAG-MDL-02278 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176252 | WAGMDL01176253 | | | | | | | | | |
| WAG-MDL-02279 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176254 | WAGMDL01176255 | | | | | | | | | |
| WAG-MDL-02280 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176256 | WAGMDL01176257 | | | | | | | | | |
| WAG-MDL-02281 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176258 | WAGMDL01176259 | | | | | | | | | |
| WAG-MDL-02282 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176260 | WAGMDL01176261 | | | | | | | | | |
| WAG-MDL-02283 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176262 | WAGMDL01176263 | | | | | | | | | |
| WAG-MDL-02284 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176264 | WAGMDL01176265 | | | | | | | | | |
| WAG-MDL-02285 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176266 | WAGMDL01176267 | | | | | | | | | |
| WAG-MDL-02286 | 02/23/2006 | Prospective Drug Utilization Review | WAGMDL01176268 | WAGMDL01176269 | | | | | | | | | |
| WAG-MDL-02287 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176271 | WAGMDL01176271 | | | | | | | | | |
| WAG-MDL-02288 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176273 | WAGMDL01176273 | | | | | | | | | |
| WAG-MDL-02289 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176275 | WAGMDL01176275 | | | | | | | | | |
| WAG-MDL-02290 | 00/00/2012 | Oxycodone Fill Denied Complaints - Oct-Dec 2012 vs Oct-Dec 2011 by store | WAGMDL01176276 | WAGMDL01176276 | | | | | | | | | |
| WAG-MDL-02291 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Nov 2012 | WAGMDL01176278 | WAGMDL01176278 | | | | | | | | | |
| WAG-MDL-02292 | 09/17/2014 | Email from M. Makris to S. Mills re cocktail | WAGMDL01176279 | WAGMDL01176281 | | | | | | | | | |
| WAG-MDL-02293 | 01/18/2016 | Drug cocktails for a particular prescriber list | WAGMDL01176282 | WAGMDL01176284 | | | | | | | | | |
| WAG-MDL-02294 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Nov 2012 | WAGMDL01176286 | WAGMDL01176286 | | | | | | | | | |
| WAG-MDL-02295 | 00/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Feb 2013 | WAGMDL01176288 | WAGMDL01176288 | | | | | | | | | |
| WAG-MDL-02296 | 00/00/2013 | Distribution of Top 500 Stores | WAGMDL01176289 | WAGMDL01176289 | | | | | | | | | |
| WAG-MDL-02297 | 00/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176293 | WAGMDL01176293 | | | | | | | | | |
| WAG-MDL-02298 | 06/07/2012 | Email from K. Crawford to S. Hansen, et al. re new cocktail alerts | WAGMDL01176294 | WAGMDL01176294 | | | | | | | | | |
| WAG-MDL-02299 | 00/00/2013 | Top 500 Store Potential Risk Index 3 mo end Jan 2013 | WAGMDL01176296 | WAGMDL01176296 | | | | | | | | | |
| WAG-MDL-02300 | 00/00/2012 | Top 500 Store Potential Risk Index 3 mo end Dec 2012 | WAGMDL01176298 | WAGMDL01176298 | | | | | | | | | |
| WAG-MDL-02301 | 05/23/2012 | Email from D. Platts to L. Tisdell re info | WAGMDL01176299 | WAGMDL01176299 | | | | | | | | | |
| WAG-MDL-02302 | 05/23/2012 | Analysis of Cocktail Medications | WAGMDL01176300 | WAGMDL01176301 | | | | | | | | | |
| WAG-MDL-02303 | 05/23/2012 | C3-5 Patients with C3-5 Drug & Pbr 8 Stores Zero Refill Deleted Lists | WAGMDL01176302 | WAGMDL01176302 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02304 | 06/06/2012 | Email from R. Swords to S. Hansen and D. Pinon re new cocktail alerts | WAGMDL01176303 | WAGMDL01176305 | | | | | | | | | |
| WAG-MDL-02305 | 03/10/2020 | Email from C. Creek to E. Kang et al re Sig Parsing & DUR Customization in DUR engine migration | WAGMDL01176306 | WAGMDL01176318 | | | | | | | | | |
| WAG-MDL-02306 | 00/00/2012 | Top 500 StoreT Potential Risk Index - 3 mo end Dec 2012 OH | WAGMDL01176320 | WAGMDL01176320 | | | | | | | | | |
| WAG-MDL-02307 | 04/05/2013 | Walgreens Store Index Trends | WAGMDL01176394 | WAGMDL01176407 | | | | | | | | | |
| WAG-MDL-02308 | 00/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176412 | WAGMDL01176412 | | | | | | | | | |
| WAG-MDL-02309 | 09/11/2012 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176460 | WAGMDL01176460 | | | | | | | | | |
| WAG-MDL-02310 | 02/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Feb 2013 | WAGMDL01176462 | WAGMDL01176462 | | | | | | | | | |
| WAG-MDL-02311 | 02/13/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176467 | WAGMDL01176467 | | | | | | | | | |
| WAG-MDL-02312 | 01/00/2013 | Top 500 Store Potential Risk Index - 3 mo end Jan 2013 | WAGMDL01176469 | WAGMDL01176469 | | | | | | | | | |
| WAG-MDL-02313 | 12/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176476 | WAGMDL01176476 | | | | | | | | | |
| WAG-MDL-02314 | 12/00/2012 | Top 500 Store Potential Risk Index - 3 mo end Dec 2012 | WAGMDL01176478 | WAGMDL01176478 | | | | | | | | | |
| WAG-MDL-02315 | 10/00/2012 | Oct 2012 Top 500 Store Potential Risk Index | WAGMDL01176480 | WAGMDL01176480 | | | | | | | | | |
| WAG-MDL-02316 | 10/00/2012 | Oct 2012 Top 500 Store Potential Risk Index | WAGMDL01176481 | WAGMDL01176481 | | | | | | | | | |
| WAG-MDL-02317 | 10/00/2012 | Top 500 Store Index as of Oct 2012 | WAGMDL01176483 | WAGMDL01176483 | | | | | | | | | |
| WAG-MDL-02318 | 11/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176485 | WAGMDL01176485 | | | | | | | | | |
| WAG-MDL-02319 | 11/00/2012 | Top 500 Store Potential Risk Index 3 mo end Nov 2012 | WAGMDL01176487 | WAGMDL01176487 | | | | | | | | | |
| WAG-MDL-02320 | 10/02/2012 | Top 500 Store Index as of Oct 2012 | WAGMDL01176490 | WAGMDL01176490 | | | | | | | | | |
| WAG-MDL-02321 | 10/02/2012 | Prescriber Potential Risk Index | WAGMDL01176494 | WAGMDL01176494 | | | | | | | | | |
| WAG-MDL-02322 | 09/11/2012 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176497 | WAGMDL01176497 | | | | | | | | | |
| WAG-MDL-02323 | 09/11/2102 | Store Potential Risk Index 09-11-12 end Aug Top 500 | WAGMDL01176501 | WAGMDL01176501 | | | | | | | | | |
| WAG-MDL-02324 | 09/07/2012 | Store Potential Risk Index 09-07-12 end Aug Top 500 | WAGMDL01176502 | WAGMDL01176502 | | | | | | | | | |
| WAG-MDL-02325 | 07/00/2012 | Store Potential Risk Index - end July 2012 Exec Top 100 | WAGMDL01176504 | WAGMDL01176504 | | | | | | | | | |
| WAG-MDL-02326 | 01/24/2019 | NexGen Automated Red Flag Documentation Process for High Alert Controlled Substances | WAGMDL01176648 | WAGMDL01176654 | | | | | | | | | |
| WAG-MDL-02327 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177418 | WAGMDL01177438 | | | | | | | | | |
| WAG-MDL-02328 | 08/31/2014 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01177441 | WAGMDL01177449 | | | | | | | | | |
| WAG-MDL-02329 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01177451 | WAGMDL01177471 | | | | | | | | | |
| WAG-MDL-02330 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177473 | WAGMDL01177493 | | | | | | | | | |
| WAG-MDL-02331 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177495 | WAGMDL01177515 | | | | | | | | | |
| WAG-MDL-02332 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177518 | WAGMDL01177538 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed: 09/10/21  80 of 89.  PageID #: 537577
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02333 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177541 | WAGMDL01177561 | | | | | | | | | |
| WAG-MDL-02334 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177564 | WAGMDL01177584 | | | | | | | | | |
| WAG-MDL-02335 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177588 | WAGMDL01177608 | | | | | | | | | |
| WAG-MDL-02336 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177611 | WAGMDL01177631 | | | | | | | | | |
| WAG-MDL-02337 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177634 | WAGMDL01177654 | | | | | | | | | |
| WAG-MDL-02338 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177658 | WAGMDL01177678 | | | | | | | | | |
| WAG-MDL-02339 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177683 | WAGMDL01177703 | | | | | | | | | |
| WAG-MDL-02340 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177707 | WAGMDL01177727 | | | | | | | | | |
| WAG-MDL-02341 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177729 | WAGMDL01177749 | | | | | | | | | |
| WAG-MDL-02342 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01177753 | WAGMDL01177773 | | | | | | | | | |
| WAG-MDL-02343 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01178230 | WAGMDL01178250 | | | | | | | | | |
| WAG-MDL-02344 | 09/30/2013 | List of Prescribers who have written 180 Rx of Hydrocodone | WAGMDL01178492 | WAGMDL01178492 | | | | | | | | | |
| WAG-MDL-02345 | 05/08/2013 | Prescriber Index All Drugs through March 2013 | WAGMDL01178493 | WAGMDL01178493 | | | | | | | | | |
| WAG-MDL-02346 | 04/00/2013 | Prescriber Index through April 2013 | WAGMDL01178494 | WAGMDL01178494 | | | | | | | | | |
| WAG-MDL-02347 | 01/14/2021 | T3 Coaching Reports for Lake and Trumbull County | WAGMDL01178508 | WAGMDL01178508 | | | | | | | | | |
| WAG-MDL-02348 | 10/15/2012 | Walgreens Clinical Affairs Department; Evidence Based Medicine-Clinical Framework Management of Acute and Chronic Pain | WAGMDL01178953 | WAGMDL01178959 | | | | | | | | | |
| WAG-MDL-02349 | 03/14/2013 | Walgreens Letter to Prescribers re reducing the potential absue of controlled substances | WAGMDL01179055 | WAGMDL01179055 | | | | | | | | | |
| WAG-MDL-02350 | 03/14/2013 | Patient Internal Talking Points | WAGMDL01179056 | WAGMDL01179060 | | | | | | | | | |
| WAG-MDL-02351 | 08/00/2012 | Store Potential Risk Index - end Aug 2012 Exec Top 100 | WAGMDL01180473 | WAGMDL01180473 | | | | | | | | | |
| WAG-MDL-02352 | 05/00/2012 | Store Potential Risk Index thru May 2012 | WAGMDL01180475 | WAGMDL01180475 | | | | | | | | | |
| WAG-MDL-02353 | 07/00/2012 | Store Potential Risk Index - end July 2012 Exec Top 100 | WAGMDL01180815 | WAGMDL01180815 | | | | | | | | | |
| WAG-MDL-02354 | 05/00/2012 | L&T Stores eTDGFD Work Sheet & Detail | WAGMDL01181138 | WAGMDL01181138 | | | | | | | | | |
| WAG-MDL-02355 | 11/18/2014 | Preventing Unauthorized Prescriptions-Compass | WAGMDL01181669 | WAGMDL01181669 | | | | | | | | | |
| WAG-MDL-02356 | 03/19/2014 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01183103 | WAGMDL01183131 | | | | | | | | | |
| WAG-MDL-02357 | 06/11/2013 | Walgreens SOP Store Data Request Audit Process | WAGMDL01184118 | WAGMDL01184120 | | | | | | | | | |
| WAG-MDL-02358 | 10/01/2015 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01184261 | WAGMDL01184285 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02359 | 03/19/2014 | Store audit banner re financial compliance audit on walgreens.com | WAGMDL01185899 | WAGMDL01185927 | | | | | | | | | |
| WAG-MDL-02360 | 09/01/2013 | Walgreens Internal Audit Report from L. Bruns et al re M. Wagner, et al. re store audit results | WAGMDL01186228 | WAGMDL01186248 | | | | | | | | | |
| WAG-MDL-02361 | 08/31/2014 | Walgreens Internal Audit Report from L. Burns to M. Wagner and K. Crawford re fiscal 2014 store audit results | WAGMDL01186251 | WAGMDL01186259 | | | | | | | | | |
| WAG-MDL-02362 | 09/01/2013 | Walgreens Internal Audit Report from L. Burns et al to M. Wagner and K. Crawford re store audit results | WAGMDL01186260 | WAGMDL01186260 | | | | | | | | | |
| WAG-MDL-02363 | 09/29/2014 | FY 2015 Compliance Performance Review Plan Summary | WAGMDL01189376 | WAGMDL01189376 | | | | | | | | | |
| WAG-MDL-02364 | 05/22/2012 | Pain-Clinic Doctor Loses Medical License, M. Crane, The Columbus Dispatch | WAGMDL01191544 | WAGMDL01191545 | | | | | | | | | |
| WAG-MDL-02365 | 03/03/2016 | Judgment; Affirmed and Remanded, State of Ohio v. Weaver, Court of Appeals of Ohio, Case No. CR 14-590255-A | WAGMDL01191546 | WAGMDL01191558 | | | | | | | | | |
| WAG-MDL-02366 | 04/17/2019 | Dayton Doctor Charged in Largest Opioid Prescription Takedown in History, C. Schafer, Dayton247now.com | WAGMDL01191559 | WAGMDL01191560 | | | | | | | | | |
| WAG-MDL-02367 | 10/06/2020 | Hamilton Pain Clinic Owner Sentenced to 7 Years in Prison, DOJ SD Ohio Press Release | WAGMDL01191561 | WAGMDL01191563 | | | | | | | | | |
| WAG-MDL-02368 | 01/19/2021 | Trial for Blake Sargi, Accused of Concord Township Double Homicide, Now Scheduled for September, A. Cass, herald.com | WAGMDL01191564 | WAGMDL01191566 | | | | | | | | | |
| WAG-MDL-02369 | 03/01/2021 | Doctor Sentenced to Prisoner for Role in Unlawful Distribution of Controlled Substances, DOJ Press Release | WAGMDL01191567 | WAGMDL01191568 | | | | | | | | | |
| WAG-MDL-02370 | 09/24/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012459 | WAGNMAG00012459 | | | | | | | | | |
| WAG-MDL-02371 | 09/15/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012461 | WAGNMAG00012461 | | | | | | | | | |
| WAG-MDL-02372 | 03/19/2018 | Walgreens Consumer Relations District Case Report | WAGNMAG00012463 | WAGNMAG00012463 | | | | | | | | | |
| WAG-MDL-02373 | 12/18/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012465 | WAGNMAG00012465 | | | | | | | | | |
| WAG-MDL-02374 | 12/02/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012467 | WAGNMAG00012467 | | | | | | | | | |
| WAG-MDL-02375 | 09/12/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00012469 | WAGNMAG00012469 | | | | | | | | | |
| WAG-MDL-02376 | 06/29/2015 | Walgreens Consumer Relations District Case Report | WAGNMAG00013664 | WAGNMAG00013664 | | | | | | | | | |
| WAG-MDL-02377 | 06/22/2015 | Walgreens Consumer Relations District Case Report | WAGNMAG00013666 | WAGNMAG00013666 | | | | | | | | | |
| WAG-MDL-02378 | 06/05/2017 | Walgreens Consumer Relations District Case Report | WAGNMAG00040900 | WAGNMAG00040900 | | | | | | | | | |
| WAG-MDL-02379 | 10/24/2016 | Walgreens Consumer Relations District Case Report | WAGNMAG00041097 | WAGNMAG00041097 | | | | | | | | | |
| WAG-MDL-02380 | 10/01/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041328 | WAGNVAG00041328 | | | | | | | | | |
| WAG-MDL-02381 | 06/25/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041330 | WAGNVAG00041330 | | | | | | | | | |
| WAG-MDL-02382 | 05/29/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041332 | WAGNVAG00041332 | | | | | | | | | |
| WAG-MDL-02383 | 04/17/2017 | Walgreens Consumer Relations District Case Report | WAGNVAG00041625 | WAGNVAG00041625 | | | | | | | | | |
| WAG-MDL-02384 | 07/23/2018 | Walgreens Consumer Relations District Case Report | WAGNVAG00041627 | WAGNVAG00041627 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02385 | 04/27/2015 | Walgreens Consumer Relations District Case Report | WAGNVAG00041811 | WAGNVAG00041811 | | | | | | | | | |
| WAG-MDL-02386 | 12/29/2014 | Walgreens Consumer Relations District Case Report | WAGNVAG00041827 | WAGNVAG00041827 | | | | | | | | | |
| WAG-MDL-02387 | 00/00/2014 | Walgreens Consumer Relations District Case Report | WAGNYAG00002258 | WAGNYAG00002258 | | | | | | | | | |
| WAG-MDL-02388 | 02/09/2019 | When the Cure Is Worse Than the Disease, New York Times, Barry Meier | WAGNYNS_TX00001273 | WAGNYNS_TX00001277 | | | | | | | | | |
| WAG-MDL-02389 | 05/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused, Barry Meier, New York Times | WAGNYNS_TX00001278 | WAGNYNS_TX00001288 | | | | | | | | | |
| WAG-MDL-02390 | 01/23/2019 | Letter from R. Holt to Pharmacists re patients not able to get controlled substand prescriptions filled | WAGNYNS_TX00001289 | WAGNYNS_TX00001291 | | | | | | | | | |
| WAG-MDL-02391 | 01/25/2019 | Press Release, Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patient's Opioid Prescription, State of Alaska | WAGNYNS_TX00001292 | WAGNYNS_TX00001293 | | | | | | | | | |
| WAG-MDL-02392 | 09/00/2014 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic, E. Shafer, et al., Journal of the American Pharmacists Association | WAGNYNS_TX00001294 | WAGNYNS_TX00001300 | | | | | | | | | |
| WAG-MDL-02393 | 05/14/2019 | Opioid Misuse Initiation: Implications for Intervention, K. Rigg, et al., Journal of Addictive Diseases | WAGNYNS_TX00001301 | WAGNYNS_TX00001313 | | | | | | | | | |
| WAG-MDL-02394 | 06/16/2020 | Letter from J. Madara to D. Dowell re Docket No. CDC-2020-0029 | WAGNYNS_TX00001314 | WAGNYNS_TX00001330 | | | | | | | | | |
| WAG-MDL-02395 | 00/00/2020 | Drug Enforcement Adminstration Pharmacist's Manual | WAGNYNS_TX00001331 | WAGNYNS_TX00001459 | | | | | | | | | |
| WAG-MDL-02396 | 01/12/2017 | How People Obtain the Prescription Pain Relievers They Misuse, The CBHSQ Report, R. Lipari & A. Hughes | WAGNYNS_TX00001460 | WAGNYNS_TX00001465 | | | | | | | | | |
| WAG-MDL-02397 | 01/03/2018 | Blendon, et al., The Public and the Opioid-Abuse Epidemic, 378 New Eng. J. Med. 407, 410 (2018) | WAGNYNS_TX00001479 | WAGNYNS_TX00001483 | | | | | | | | | |
| WAG-MDL-02398 | 11/04/2019 | Letter from T. Prevoznik to K. Nicholson, NACDS re specific drug therapies | WAGNYNS_TX00001484 | WAGNYNS_TX00001485 | | | | | | | | | |
| WAG-MDL-02399 | 12/22/2020 | Complaint - United States v. Walmart, US Dist. Delaware | WAGNYNS_TX00001486 | WAGNYNS_TX00001645 | | | | | | | | | |
| WAG-MDL-02400 | 09/14/2020 | Complaint - Smith v. Walgreens, et al., ND Cal, Case No. 20-cv-5451 | WAGNYNS_TX00001646 | WAGNYNS_TX00001695 | | | | | | | | | |
| WAG-MDL-02401 | 03/12/1971 | 36 Fed. Reg. 4832 - Rules and Regulations - Small Business Administration, 13 CFR Part 121 | WAGNYNS_TX00001696 | WAGNYNS_TX00001696 | | | | | | | | | |
| WAG-MDL-02402 | 05/31/2018 | Notice from M. Bullek, State of New Hampshire Board of Pharmacy | WAGNYNS_TX00001697 | WAGNYNS_TX00001697 | | | | | | | | | |
| WAG-MDL-02403 | 04/24/2019 | CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain, CDC Media Statement | WAGNYNS_TX00001698 | WAGNYNS_TX00001699 | | | | | | | | | |
| WAG-MDL-02404 | 00/00/2018 | Board Statement Regarding Pharmacists' Refusal to Fill Prescriptions, Board of Pharmacy News, Vol. XIV, Issue 4 | WAGNYNS_TX00001700 | WAGNYNS_TX00001711 | | | | | | | | | |
| WAG-MDL-02405 | 12/06/2018 | Wis. Pharmacy Examining Bd., Administrative Warning, Division of Legal Services and Compliance Case No. 17 PHM 095 | WAGNYNS_TX00001712 | WAGNYNS_TX00001721 | | | | | | | | | |
| WAG-MDL-02406 | 09/06/2006 | 71 Fed Reg 52716 - Dispensing Controlled Substances | WAGNYNS_TX00001722 | WAGNYNS_TX00001730 | | | | | | | | | |
| WAG-MDL-02407 | 05/08/2018 | Congressional Hearing Transcript - Challenges and Solutions in the Opioid Crisis | WAGNYNS_TX00001731 | WAGNYNS_TX00001788 | | | | | | | | | |
| WAG-MDL-02408 | 03/13/1971 | 36 Federal Register 4847, Purpose of Issue of Prescription | WAGNYNS_TX00001801 | WAGNYNS_TX00001920 | | | | | | | | | |
| WAG-MDL-02409 | 04/24/1971 | 36 Federal Register 7776, Regulations Implementing the Comprehensive Drug Abuse Prevention and Control Act of 1970 | WAGNYNS_TX00001921 | WAGNYNS_TX00001971 | | | | | | | | | |

Case: 1:17-md-02804-DAP  Doc #: 3932-1  Filed: 09/10/21  83 of 89.  PageID #: 537580
In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02410 | 00/00/2013 | 2013 Annual AMA Memorial Resolutions | WAGNYNS_TX00001972 | WAGNYNS_TX00002028 | | | | | | | | | |
| WAG-MDL-02411 | 05/17/2021 | Brief of the National Association of Chain Drug Stores as Amicus Curiae In Support of Appellant and Reversal, Case No. 21-40157, U.S. Court of Appeals, 5th Circuit | WAGNYNS_TX00002029 | WAGNYNS_TX00002062 | | | | | | | | | |
| WAG-MDL-02412 | 12/05/2017 | Quantifying the Epidemic of Prescription Opioid Overdoes Deaths, Seth et al., AJPH | WAGNYNS_TX00002063 | WAGNYNS_TX00002065 | | | | | | | | | |
| WAG-MDL-02413 | 09/01/1998 | Walgreens Policy on Pharmacy Team Members Processing Their Own Prescriptions screenshot from Walgreens.com | WAGNYNS00015494 | WAGNYNS00015494 | | | | | | | | | |
| WAG-MDL-02414 | 06/10/2014 | Walgreens Prescription Pick-Up Policies and Standard Operating screenshot on walgreens.com | WAGNYNS00015495 | WAGNYNS00015495 | | | | | | | | | |
| WAG-MDL-02415 | 10/10/2018 | Pharmacy Operations: Filling Prescriptions screenshot from walgreens.com | WAGNYNS00015499 | WAGNYNS00015499 | | | | | | | | | |
| WAG-MDL-02416 | 06/10/2014 | Prescription Drop-Off Policies and Standard Operating Procedures | WAGNYNS00015500 | WAGNYNS00015500 | | | | | | | | | |
| WAG-MDL-02417 | 11/29/2019 | Declining US life expectancy is driven by more than just opioids, study finds, O. Dyer, Research News, the BMJ | WAGNYNS00047398 | WAGNYNS00047399 | | | | | | | | | |
| WAG-MDL-02418 | 12/17/2019 | Traverse City man accused of impersonating doctor to get Clonazepam, P. Brandt Burgess, Record-Eagle | WAGNYNS00047416 | WAGNYNS00047416 | | | | | | | | | |
| WAG-MDL-02419 | 12/10/2018 | As doctors taper or end opioid prescriptions, many patients drive to despair, suicide, E. Liorente, FoxNews | WAGNYNS00047458 | WAGNYNS00047465 | | | | | | | | | |
| WAG-MDL-02420 | 09/09/2014 | SOP Key Points | WAGPADC00013906 | WAGPADC00013907 | | | | | | | | | |
| WAG-MDL-02421 | 11/05/2016 | List of issues of customer prescriptions | WAGPADC00022469 | WAGPADC00022469 | | | | | | | | | |
| WAG-MDL-02422 | 08/10/2012 | Pharmaceutical Prime Vendor Contract VA797P-12-D-0001 (Rafalski 9/11/20 Dep. Ex. 33) | WV_BOM00000037 | WV_BOM00000056 | | | | | | | | | |
| WAG-MDL-02423 | 06/16/2020 | BOM Policy for the Use of Controlled Substances for the Treatment of Pain originally adopted 1/10/05, re-adopted 5/10/10 | WV_BOM00001291 | WV_BOM00001295 | | | | | | | | | |
| WAG-MDL-02424 | 11/18/2005 | Memo from L. Mokhiber to Supervising Pharmacists re Policy Guidelines Concerning Matters of Conscience, NYSED.gov  (Lentivech 3/6/20 Dep. Ex. 55) | | | | | | | | | | | |
| WAG-MDL-02425 | 10/21/2020 | In re Purdue, et al. (SDNY Bankruptcy Court, Case No. 19-23649) - Plea Agreement with Purdue Pharma | WAGMDL01196208 | WAGMDL01196304 | | | | | | | | | |
| WAG-MDL-02426 | 10/21/2020 | In re Purdue, et al. (SDNY Bankruptcy Court, Case No. 19-23649) - Civil Settlement Agreement | WAGMDL01193119 | WAGMDL01193184 | | | | | | | | | |
| WAG-MDL-02427 | 00/00/2017 | OARRS Annual Report | WAGMDL01193002 | WAGMDL01193014 | | | | | | | | | |
| WAG-MDL-02428 | 07/28/2016 | 81 Fed. Reg. 49815 -- Hills Pharmacy Decision & Order | WAGMDL01192794 | WAGMDL01192826 | | | | | | | | | |
| WAG-MDL-02429 | 05/18/2016 | 81 Fed. Reg. 31309, Superior Pharmacy I and Superior Pharmacy II Decision and Order, US DOJ DEA | WAGMDL01195887 | WAGMDL01195919 | | | | | | | | | |
| WAG-MDL-02430 | 00/00/2002 | Ohio Administrative Code - 2002 OAC 4729-5-20 | WAGMDL01195920 | WAGMDL01195922 | | | | | | | | | |
| WAG-MDL-02431 | 06/19/2020 | Plaintiffs' Discovery Submission Pursuant to Case Management Order and Responses and Objections to Pharmacy Defendants' First Set of Interrogatories to Plaintiffs | | | | | | | | | | | |
| WAG-MDL-02432 | 09/00/2020 | Substance Abuse and Mental Health Services Administration, Results from the 2019 National Survey on Drug Use and Health: Detailed Tables | WAGMDL01195812 | WAGMDL01195841 | | | | | | | | | |
| WAG-MDL-02433 | 00/00/2017 | U.S. Department of Transportation, Federal Highway Administration, National Household, Travel Survey, 2017 | WAGMDL01193377 | WAGMDL01193378 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
**Walgreens' Exhibit List (Case Track 3)**

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02434 | 11/00/2019 | Alpert, Abby E., et al., Origins of the Opioid Crisis and its Enduring Impacts, NBER Working Paper Series, No. 26500 | WAGMDL01192827 | WAGMDL01192911 | | | | | | | | | |
| WAG-MDL-02435 | 00/00/1999 | Angrist, Joshua D., and Alan B. Krueger, Empirical Strategies in Labor Economics, Handbook of Labor Economics, 1999, Vol. 3, Ed. O. Ashenfelter and D. Card, Elsevier Science. | WAGMDL01192912 | WAGMDL01193001 | | | | | | | | | |
| WAG-MDL-02436 | 11/00/1985 | Ashenfelter, Orley and David Card, Using the Longitudinal Structure of Earnings to Estimate the Effect of Training Programs, The Review of Economics and Statistics, Vol. 67(4), 1985, pp. 648-660 | WAGMDL01193017 | WAGMDL01193031 | | | | | | | | | |
| WAG-MDL-02437 | 00/00/2013 | Autor, David H., Dorn, David, and Gordon H. Hanson, The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic Review, 2013, Vol. 103(6), pp. 2121-2168 | WAGMDL01193032 | WAGMDL01193080 | | | | | | | | | |
| WAG-MDL-02438 | 08/08/2016 | Autor, David H., Dorn, David, and Gordon H. Hanson, The China Shock: Learning from Labor Market Adjustment to Large Changes in Trade, Annual Review of Economics, 2016, Vol. 8, pp. 205-220 | WAGMDL01193081 | WAGMDL01193118 | | | | | | | | | |
| WAG-MDL-02439 | 06/00/2006 | Cutler, David M., and Adriana Lleras-Muney, Education and Health: Evaluating Theories and Evidence, NBER Working Paper Series, No. 12352, June 2006. | WAGMDL01193189 | WAGMDL01193227 | | | | | | | | | |
| WAG-MDL-02440 | 01/00/2001 | NBER Working Paper Series - Explaining the Rise in Youth Suicide (Cutler 4/26/19 Dep. Ex. 8) | | | | | | | | | | | |
| WAG-MDL-02441 | 00/00/2015 | Cutler, David M. et al., When Does Education Matter? The Protective Effect of Education for Cohorts Graduating in Bad Times, Social Science & Medicine, Vol. 127, 2015, pp. 63-73 | WAGMDL01193228 | WAGMDL01193238 | | | | | | | | | |
| WAG-MDL-02442 | 08/00/2006 | Cutler, David M., Rosen, Allison B., and Sandeep Vijan, Value of Medical Innovation in the United States: 1960-2000, New England Journal of Medicine, 2006, Vol. 355(9), pp. 920-927 | WAGMDL01193239 | WAGMDL01193247 | | | | | | | | | |
| WAG-MDL-02443 | 08/10/2020 | El Ibrahimi, Sanae, et al., A Comparison of Trends in Opioid Dispensing Patterns Between Medicaid Pharmacy Claims and Prescription Drug Monitoring Program Data, Pharmacoepidemiol Drug Safety, Vol. 29(9), 2020, pp. 1168-1174 | WAGMDL01193257 | WAGMDL01193272 | | | | | | | | | |
| WAG-MDL-02444 | 04/11/2011 | Gomes, Tara, et al., Opioid Dose and Drug-Related Mortality in Patients with Nonmalignant Pain, Arch Internal Medicine, Vol. 171(7), 2011, pp .686-691 | WAGMDL01193274 | WAGMDL01193279 | | | | | | | | | |
| WAG-MDL-02445 | 05/00/2019 | Haley, Sean J., et al., The Association Between County-Level Safety Net Treatment Access and Opioid  Hospitalizations and Mortality in New York, Journal of Substance Abuse Treatment, 2019, Vol. 100, pp. 52-58 | WAGMDL01193280 | WAGMDL01193281 | | | | | | | | | |
| WAG-MDL-02446 | 04/27/2020 | Li, Xue, et al., A Temporal Relationship Between Nonmedical Opioid Use and Major Depression in the U.S.: A Prospective Study from the National Epidemiological Survey on Alcohol and Related Conditions, Journal of Affective Disorders, 2020, Vol. 273, pp. 298-303 | WAGMDL01193285 | WAGMDL01193290 | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02447 | 11/00/2006 | Nieberding, James F., Estimating Overcharges in Antitrust Cases Using A Reduced-Form Approach: Methods and Issues, Journal of Applied Economics, 2006, Vol. 9(2), pp. 361-380 | WAGMDL01193388 | WAGMDL01193407 | | | | | | | | | |
| WAG-MDL-02448 | 08/17/2011 | Pope, Devin G., and Jaren C. Pope, Crime and Property Value: Evidence from the 1990s Crime Drop, Regional Science and Urban Economics, 2012, Vol. 42(1-2), pp. 177-188 | WAGMDL01196002 | WAGMDL01196013 | | | | | | | | | |
| WAG-MDL-02449 | 02/06/2021 | Revadigar, Neelambika and Vikas Gupta, Substance Induced Mood Disorders, StatPearls, 2021 | WAGMDL01196056 | WAGMDL01196061 | | | | | | | | | |
| WAG-MDL-02450 | 00/00/2008 | Rubinfeld, Daniel L., Quantitative Methods in Antitrust, Issues in Competition Law and Policy (ABA Section of Antitrust Law), 2008 | WAGMDL01196062 | WAGMDL01196081 | | | | | | | | | |
| WAG-MDL-02451 | 00/00/2011 | Rubinfeld, Daniel L., Reference Guide on Multiple Regression, Reference Manual on Scientific Evidence, 3rd. Ed., Federal Judicial Center, National Academies Press, 2011, pp. 303-358 | WAGMDL01196082 | WAGMDL01196137 | | | | | | | | | |
| WAG-MDL-02452 | 01/00/2018 | Ruhm, Christopher, Deaths of Despair or Drug Problems?, NBER Working Paper Series, No. 24188, January 2018 | WAGMDL01196138 | WAGMDL01196207 | | | | | | | | | |
| WAG-MDL-02453 | 05/25/2018 | Tzanetakos, George, Fred Ullrich, and Keith Mueller, Telepharmacy Rules and Statutes: A 50-State Survey, American Journal of Medical Research, 2018, Vol. 5(2), pp. 7-23 | WAGMDL01196366 | WAGMDL01196382 | | | | | | | | | |
| WAG-MDL-02454 | 00/00/2009 | Wooldridge, J., Introductory Econometrics: A Modern Approach, 2009, South-Western Cengage Learning | WAGMDL01196408 | WAGMDL01197293 | | | | | | | | | |
| WAG-MDL-02455 | 04/00/2019 | The Council of Economic Advisors, The Role of Opioid Prices in the Evolving Opioid Crisis, April 2019 | WAGMDL01196313 | WAGMDL01196364 | | | | | | | | | |
| WAG-MDL-02456 | 00/00/2016 | United HealthCare Services, Inc., UnitedHealthcare's Standard Pharmacy Network | WAGMDL01196311 | WAGMDL01196312 | | | | | | | | | |
| WAG-MDL-02457 | 10/00/2000 | Veterans Health Administration, Pain as the 5th Vital Sign Toolkit, Oct. 2000 | WAGMDL01195933 | WAGMDL01195989 | | | | | | | | | |
| WAG-MDL-02458 | 00/00/0000 | Walgreens Co., Stores by State | WAGMDL01196404 | WAGMDL01196407 | | | | | | | | | |
| WAG-MDL-02459 | 06/01/2010 | 21 C.F.R. § 1304.06 - Records and reports for electronic prescriptions | WAGMDL01192769 | WAGMDL01192770 | | | | | | | | | |
| WAG-MDL-02460 | 03/08/2021 | Declaration of Joseph Gioiello, In re Nat'l Prescription Opiate Litig., USDC, Dist. Ohio, MDL Case No. 2804 | MDLT3-TroutmanDrug-0002 | MDLT3-TroutmanDrug-0003 | | | | | | | | | |
| WAG-MDL-02461 | 12/01/2020 | Ohio Administration Code 4729:5-5-15 - Manner of issuance of a prescription | WAGMDL01195923 | WAGMDL01195927 | | | | | | | | | |
| WAG-MDL-02462 | 00/00/0000 | U.S. Census Bureau Quick Facts (Lake County, Ohio) | WAGMDL01196386 | WAGMDL01196388 | | | | | | | | | |
| WAG-MDL-02463 | 03/18/2011 | Former Pharmacy Owner Pleads Guilty, E. Runyan, The Vindicator | WAGMDL01196403 | WAGMDL01196403 | | | | | | | | | |
| WAG-MDL-02464 | 12/10/2018 | Letter from A. Dustin to D. Ashley re Subpoena in In re: National Opiate Litig., MDL No. 2804 (Ashley 3/15/19 Dep. Ex. 1) | | | | | | | | | | | |
| WAG-MDL-02465 | 03/11/2019 | Demetra Ashley Linked In profile (Ashley 3/15/19 Dep. Ex. 2) | | | | | | | | | | | |
| WAG-MDL-02466 | 04/16/2021 | Average Monthly Oxycodone 80 mg Dosage Units Dispensed (Rafalski 6/10/2021 GE Dep. Ex. 50) | | | | | | | | | | | |
| WAG-MDL-02467 | 00/00/2014 | Opioids Shipment to Pharmacies in Trumbull County, OH, slgc (Rafalski 6/10/2021 WAG Dep. Ex. 1) | | | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02468 | 00/00/0000 | Trumbull County Ohio website | WAGMDL01196365 | WAGMDL01196365 | | | | | | | | | |
| WAG-MDL-02469 | 12/18/2012 | Monitoring the Future Survey, Overview of Findings 2012, National Institute on Drug Abuse | WAGMDL01193249 | WAGMDL01193256 | | | | | | | | | |
| WAG-MDL-02470 | 07/19/2018 | Senior Pharmacy Services (Senior Pharmacy Services Ltd), NPI 1336413020, Pharmacy (Long Term Care Pharmacy) in Eastlake, OH | WAGMDL01196307 | WAGMDL01196310 | | | | | | | | | |
| WAG-MDL-02471 | 05/01/2017 | Paying for Care, National Institute on Aging, NIA, NIH | WAGMDL01193381 | WAGMDL01193387 | | | | | | | | | |
| WAG-MDL-02472 | 03/18/2011 | Former Pharmacy Owner Pleads Guilty, E. Runyon, The Vindicator | WAGMDL01193273 | WAGMDL01193273 | | | | | | | | | |
| WAG-MDL-02473 | 05/12/2013 | Authorities: Champion pharmacy added to area'sdrug problem, Some link high drug abuse in Trumbull to lasting impact of busted pharmacy. E. Runyon, The Vindicator | WAGMDL01196400 | WAGMDL01196402 | | | | | | | | | |
| WAG-MDL-02474 | 00/00/0000 | U.S. Census Quick Facts - Trumbull County, Ohio | WAGMDL01196383 | WAGMDL01196385 | | | | | | | | | |
| WAG-MDL-02475 | 07/20/2021 | Lake County, Ohio website | WAGMDL01193282 | WAGMDL01193284 | | | | | | | | | |
| WAG-MDL-02476 | 07/20/2021 | Lake County, Ohio website re Communities | WAGMDL01193185 | WAGMDL01193188 | | | | | | | | | |
| WAG-MDL-02477 | 01/10/2019 | Jack Crowley Linked In profile (Crowley 1/10/2019 Dep. Ex. 2) | | | | | | | | | | | |
| WAG-MDL-02478 | 07/20/2021 | Ohio Counties by Population | WAGMDL01195928 | WAGMDL01195932 | | | | | | | | | |
| WAG-MDL-02479 | 11/21/2021 | Ohio's Dangerous Drug Database Past, Present, and Future, House Bill 93 Report | WAGMDL01192771 | WAGMDL01192781 | | | | | | | | | |
| WAG-MDL-02480 | 00/00/2014 | Ohio Automated RX Reporting System (OARRS), 2013-2014 Biennial Report | WAGMDL01192782 | WAGMDL01192793 | | | | | | | | | |
| WAG-MDL-02481 | 10/00/2017 | Ohio Data Submission Dispenser Guide, Ohio Automated Rx Reporting System (OARRS) | WAGMDL01195845 | WAGMDL01195886 | | | | | | | | | |
| WAG-MDL-02482 | 09/06/2019 | OARRS Fact Sheet for Pharmacists, State of Ohio Board of Pharmacy | WAGMDL01195842 | WAGMDL01195844 | | | | | | | | | |
| WAG-MDL-02483 | 09/15/2015 | Results from the 2014 National Survey on Drug Use and Health: Detailed Tables - Prevelence Estimates, Standard Srros, P VAalues, and Sample Sizes | WAGMDL01193408 | WAGMDL01195811 | | | | | | | | | |
| WAG-MDL-02484 | 07/20/2021 | Opiod Data, Securities Litigation & Consulting Group (SLCG) | WAGMDL01196305 | WAGMDL01196306 | | | | | | | | | |
| WAG-MDL-02485 | 10/05/2011 | Minutes of the October 3-5, 2011 Meeting of the Ohio State Board of Pharmacy | WAGMDL01193291 | WAGMDL01193361 | | | | | | | | | |
| WAG-MDL-02486 | 11/00/2011 | CDC Policy Impact - Prescription Painkiller Overdoses | WAGMDL01195990 | WAGMDL01196001 | | | | | | | | | |
| WAG-MDL-02487 | 02/15/2021 | Defendant Walgreen Co., Walgreen Eastern Co., And Walgreens Boots Alliance, Inc's Written Responses to Certain of Plaintiffs' Rule 30(b)(6) Topics | | | | | | | | | | | |
| WAG-MDL-02488 | 02/26/2021 | Defendant Walgreen Co., Walgreen Eastern Co., And Walgreens Boots Alliance, Inc's Written Responses to Certain of Plaintiffs' Rule 30(b)(6) Topics | | | | | | | | | | | |
| WAG-MDL-02489 | | Number Not Used | | | | | | | | | | | |
| WAG-MDL-02490 | 03/18/2019 | Short Form for Supplementing Complaint and Amending Defendants and Jury Demand, Trumbull County v. CVS, Case No. 1:18-op-45079-DAP, (Dkt 11) | | | | | | | | | | | |
| WAG-MDL-02491 | 06/05/2020 | Supplemental and Amended Allegations to Be Added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand" Lake County v. CVS, et al. (Dkt 3327) | | | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2804)
Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02492 | 03/18/2019 | Short Form for Supplementing Complaint and Amending Defendants and Jury Demand, Lake County v. CVS, et al., Case No. 1:18-op-45032-DAP, (Dkt 16) | | | | | | | | | | | |
| WAG-MDL-02493 | 06/05/2020 | Supplemental and Amended Allegations to Be Added to "Short Form for Supplementing Complaint and Amending Defendants and Jury Demand", Trumbull County v. CVS, et al. (Dkt 3326) | | | | | | | | | | | |
| WAG-MDL-02494 | 01/26/2021 | Ohio Board of Pharmacy OARRS data productions letter to Ohio Board of Pharmacy from Defendants | | | | | | | | | | | |
| WAG-MDL-02495 | 00/00/0000 | Automation of Reports and Consolidated Orders System (ARCOS) electronic data, received from the Drug Enforcement Administration (ARCOS Data) | | | | | | | | | | | |
| WAG-MDL-02496 | 10/23/2020 | Walgreens' Supplemental Responses & Objections to Plaintiffs (First) (Modified) (Combined) Track 3 Interrogatories | | | | | | | | | | | |
| WAG-MDL-02497 | 07/09/2020 | Exhibit A (Walgreen Co.xlsx) to Response to Interrogatory No. 5 from the Plaintiffs' Response to the National Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | | | |
| WAG-MDL-02498 | 10/00/2017 | Ohio Data Submission Dispenser Guide for OARRS | WAGMDL01196014 | WAGMDL01196055 | | | | | | | | | |
| WAG-MDL-02499 | 08/11/2011 | Superseding Indictment, U.S v. Christopher Paul George, et al., USDC Southern District of Florida, Case No, 10-80149-CR | WAGMDL01192644 | WAGMDL01192768 | | | | | | | | | |
| WAG-MDL-02500 | 00/00/0000 | Defendant Summary, U.S v. Christopher Paul George, et al., USDC Southern District of Florida, Case No, 10-80149-CR | WAGMDL01192643 | WAGMDL01192643 | | | | | | | | | |
| WAG-MDL-02501 | 00/00/0000 | confidential_arcos_20060101-20141231_oh_wv_il_al_mi_fl_20180419.txt | | | | | | | | | | | |
| WAG-MDL-02502 | 00/00/0000 | confidential_arcos_20060101-20141231_all_exclude_6states_20180525.txt | | | | | | | | | | | |
| WAG-MDL-02503 | 00/00/0000 | confidential_arcos_20060101-20141231_all_states_20180621.txt | | | | | | | | | | | |
| WAG-MDL-02504 | 00/00/0000 | confidential_arcos_20060101-20141231_all_states_20180625.txt | | | | | | | | | | | |
| WAG-MDL-02505 | 00/00/0000 | confidential_arcos_20060101-20141231_9220L_9250B_all_states_20180625.txt | | | | | | | | | | | |
| WAG-MDL-02506 | 07/21/2021 | CMS NPI Database (Export Provided by McCann) | | | | | | | | | | | |
| WAG-MDL-02507 | 07/00/2021 | National Uniform Claim Committee - Health Care Provider Taxonomy Code Set CSV | WAGMDL01193379 | WAGMDL01193380 | | | | | | | | | |
| WAG-MDL-02508 | 00/00/0000 | Data Produced by the Ohio Board of Pharmacy (2008-2018) | | | | | | | | | | | |
| WAG-MDL-02509 | 07/21/2021 | ARCOS Retail Drug Summary Reports | WAGMDL01193015 | WAGMDL01193016 | | | | | | | | | |
| WAG-MDL-02510 | 00/00/0000 | Stipulated Protective Order - Madison County | | | | | | | | | | | | |
| WAG-MDL-02511 | 00/00/0000 | NDC List to Produce Final | | | | | | | | | | | | |
| WAG-MDL-02512 | 06/04/2021 | Centers for Disease Control and Prevention - Data Resources | WAGMDL01193248 | WAGMDL01193248 | | | | | | | | | |
| WAG-MDL-02513 | 00/00/0000 | Google Maps | | | | | | | | | | | | |
| WAG-MDL-02514 | 00/00/0000 | First Fail - T3 All McCann Methodologies | | | | | | | | | | | | |
| WAG-MDL-02515 | 00/00/0000 | First Fail - T3 All McCann Methodologies - Supplemental | | | | | | | | | | | | |
| WAG-MDL-02516 | 00/00/0000 | OARRS.LKU_Defendant_L_T.xls | | | | | | | | | | | | |

In re Opioids Litigation (NDOH Case No. 17-md-2084)

Walgreens' Exhibit List (Case Track 3)

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02517 | 00/00/0000 | Oxy and Hydro Shipments from Wal Dist to Wal Buyer - Supplemental | | | | | | | | | | | |
| WAG-MDL-02518 | 00/00/2014 | Oxy and Hydro Shipments from Wal Dist to Wal Buyer 2006 - 2014 | | | | | | | | | | | |
| WAG-MDL-02519 | 00/00/0000 | Sales of Hydro and Oxy in Lake and Trumbull | | | | | | | | | | | |
| WAG-MDL-02520 | 00/00/0000 | Summary of Average Monthly Dosage Units - T3 - Supplemental | | | | | | | | | | | |
| WAG-MDL-02521 | 00/00/0000 | Summary of Average Monthly Dosage Units - T3 | | | | | | | | | | | |
| WAG-MDL-02522 | 00/00/0000 | Wags in L and T with Open Close Dates and Min Max Txns | | | | | | | | | | | |
| WAG-MDL-02523 | 11/04/2020 | Letter from A. Dustin to J. Gaddy re Touhy Reqests re DEA 30(b)(6), In re Nat'l Prescription Opiate Litig., MDL No. 2804 Track One B and Three Three Cases (N.D. Ohio) | | | | | | | | | | | |
| WAG-MDL-02524 | 11/04/2020 | Notice of Service of Subpoena to the Drug Enforcement Administration | | | | | | | | | | | |
| WAG-MDL-02525 | 08/01/2013 | Muhuri 2013 - Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | WAGMDL01193362 | WAGMDL01193376 | | | | | | | | | |
| WAG-MDL-02526 | 01/01/2007 | Responsible Opioid Prescribing a Physician's Guide | | | | | | | | | | | |
| WAG-MDL-02527 | 06/25/2021 | Jessica Geiger PharmD, MS, BCPS, CPE Curriculm Vitae | | | | | | | | | | | |
| WAG-MDL-02528 | 00/00/0000 | Notes production | | | | | | | | | | | |
| WAG-MDL-02529 | 07/10/1997 | Notice of Suspension from Ohio Board of Medicine to Dambrogio | WAGMDL01197294 | WAGMDL01197312 | | | | | | | | | |
| WAG-MDL-02530 | 00/00/0000 | Charts and demonstratives from any Walgreens Expert Reports | | | | | | | | | | | |
| WAG-MDL-02531 | 06/24/2021 | Appendix C - McCann Flagging Methodology - 3 Color Flagging | | | | | | | | | | | |
| WAG-MDL-02532 | 06/24/2021 | Appendix C - McCann Flagging Methodology - Flag First Txn | | | | | | | | | | | |
| WAG-MDL-02533 | 06/24/2021 | Appendix C - McCann Flagging Methodology - Normal Flagging | | | | | | | | | | | |
| WAG-MDL-02534 | 06/24/2021 | Appendix D - Old Store and New Store Analysis | | | | | | | | | | | |
| WAG-MDL-02535 | 06/24/2021 | T3_Red_Flags_Method_1_Examples | | | | | | | | | | | |
| WAG-MDL-02536 | 06/24/2021 | T3_Red_Flags_Method_2_Examples | | | | | | | | | | | |
| WAG-MDL-02537 | 06/24/2021 | T3_Red_Flags_Method_3_Examples | | | | | | | | | | | |
| WAG-MDL-02538 | 06/24/2021 | T3_Red_Flags_Method_4_Examples | | | | | | | | | | | |
| WAG-MDL-02539 | 06/24/2021 | T3_Red_Flags_Method_5_Examples | | | | | | | | | | | |
| WAG-MDL-02540 | 06/24/2021 | T3_Red_Flags_Method_6_Examples | | | | | | | | | | | |
| WAG-MDL-02541 | 06/24/2021 | T3_Red_Flags_Method_7_Examples | | | | | | | | | | | |
| WAG-MDL-02542 | 06/24/2021 | T3_Red_Flags_Method_8_Examples | | | | | | | | | | | |
| WAG-MDL-02543 | 06/24/2021 | T3_Red_Flags_Method_9_Examples | | | | | | | | | | | |
| WAG-MDL-02544 | 06/24/2021 | T3_Red_Flags_Method_10_Examples | | | | | | | | | | | |
| WAG-MDL-02545 | 06/24/2021 | T3_Red_Flags_Method_11_Examples | | | | | | | | | | | |
| WAG-MDL-02546 | 06/24/2021 | T3_Red_Flags_Method_12_Examples | | | | | | | | | | | |
| WAG-MDL-02547 | 06/24/2021 | T3_Red_Flags_Method_13_Examples | | | | | | | | | | | |
| WAG-MDL-02548 | 06/24/2021 | T3_Red_Flags_Method_14_Examples | | | | | | | | | | | |
| WAG-MDL-02549 | 06/24/2021 | T3_Red_Flags_Method_15_Examples | | | | | | | | | | | |
| WAG-MDL-02550 | 06/24/2021 | T3_Red_Flags_Method_16_Examples | | | | | | | | | | | |
| WAG-MDL-02551 | 06/24/2021 | Appendix F - Non-Defendant Dispensing Drug Strength Charts | | | | | | | | | | | |
| WAG-MDL-02552 | 06/24/2021 | Appendix F - Walgreens Dispensing Drug Strength Charts | | | | | | | | | | | |
| WAG-MDL-02553 | 06/24/2021 | Appendix G - Monthly Distribution Charts by Store All Stores | | | | | | | | | | | |
| WAG-MDL-02554 | 06/24/2021 | Appendix G - Monthly Distribution Charts by Store Combined Stores | | | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/ Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-MDL-02555 | 06/24/2021 | Distribution of Oxycodone_Hydrocodone to Walgreens by DC Year | | | | | | | | | | | |
| WAG-MDL-02556 | 06/24/2021 | T3 - Distribution Market Share | | | | | | | | | | | |
| WAG-MDL-02557 | 06/24/2021 | Appendix H - Monthly Dispensing By Store | | | | | | | | | | | |
| WAG-MDL-02558 | 06/24/2021 | OARRS - Doctor Shopping - Methods 1 and 2 | | | | | | | | | | | |
| WAG-MDL-02559 | 06/24/2021 | Walgreens Stores Map - Lake & Trumbull | | | | | | | | | | | |
| WAG-MDL-02560 | 06/24/2021 | Walgreens Stores Maps Zoomed Out - Lake & Trumbull | | | | | | | | | | | |
| WAG-MDL-02561 | 06/24/2021 | ARCOS - Market Share Analysis | | | | | | | | | | | |
| WAG-MDL-02562 | 06/24/2021 | OARRS - All Consolidated Tables | | | | | | | | | | | |
| WAG-MDL-02563 | 06/24/2021 | OARRS Read Me | | | | | | | | | | | |
| WAG-MDL-02564 | 06/24/2021 | Combination | | | | | | | | | | | |
| WAG-MDL-02565 | 06/24/2021 | High Strength Oxycodone | | | | | | | | | | | |
| WAG-MDL-02566 | 06/24/2021 | OARRS Strength Charts | | | | | | | | | | | |
| WAG-MDL-02567 | 06/24/2021 | Private Pay | | | | | | | | | | | |
| WAG-MDL-02568 | 06/24/2021 | Trumbull Pharmacy Reports | | | | | | | | | | | |
| WAG-MDL-02569 | 06/24/2021 | Trumbull Selected Pharmacies | | | | | | | | | | | |
| WAG-MDL-02570 | 06/24/2021 | McCann - Tableau - Trumbull Pharmacy Reports | | | | | | | | | | | |
| WAG-MDL-02571 | 06/24/2021 | OARRS - All Consolidated Tables - Tableau Version | | | | | | | | | | | |
| WAG-MDL-02572 | 06/24/2021 | OARRS Pharmacies MME | | | | | | | | | | | |
| WAG-MDL-02573 | 06/24/2021 | Oxycodone Strength Analysis | | | | | | | | | | | |
| WAG-MDL-02574 | 06/24/2021 | Combination | | | | | | | | | | | |
| WAG-MDL-02575 | 06/24/2021 | High Strength Oxycodone | | | | | | | | | | | |
| WAG-MDL-02576 | 06/24/2021 | OARRS Strength Charts | | | | | | | | | | | |
| WAG-MDL-02577 | 06/24/2021 | Private Pay | | | | | | | | | | | |
| WAG-MDL-02578 | 06/24/2021 | Trumbull Pharmacy Reports | | | | | | | | | | | |
| WAG-MDL-02579 | 06/24/2021 | Trumbull Selected Pharmacies | | | | | | | | | | | |
| WAG-MDL-02580 | 06/24/2021 | American Pain Prescribers | | | | | | | | | | | |
| WAG-MDL-02581 | 06/24/2021 | Masters Pharmaceuticals - Consolidated Tables | | | | | | | | | | | |
| WAG-MDL-02582 | 09/03/2021 | T3_ARCOS Non-Def Market Share_1006 Summaries (2021.09.03) | | | | | | | | | | | |
| WAG-MDL-02583 | 09/03/2021 | T3_ARCOS Walgreens Market Share_1006 Summaries (2021.09.03) | | | | | | | | | | | |
| WAG-MDL-02584 | 05/00/2020 | Carmine Catizone Invoices (2020-2021) | | | | | | | | | | | |
| WAG-MDL-02585 | 05/28/2021 | Dan Malone billing hours | | | | | | | | | | | |
| WAG-MDL-02586 | 02/12/2021 | Letter from R. Lawhern to T. Prevoznik in response to email to the DEA | | | | | | | | | | | |
| WAG-MDL-02587 | 03/20/2018 | Email from S. Ahmad to J. Burrel re Statement for Concerns related to R. Yagar comments | WAGCASF00099601 | WAGCASF00099603 | | | | | | | | | |
| WAG-MDL-02588 | 03/20/2018 | Email from Jim, store manager, to T. Huynh re Statement in regards to meeting on 3/19 | WAGCASF00099604 | WAGCASF00099605 | | | | | | | | | |
| WAG-MDL-02589 | 03/20/2018 | Email from S. Ahmad to J. Burrel re Conversation with Robert Yager | WAGCASF00099606 | WAGCASF00099607 | | | | | | | | | |
| WAG-MDL-02590 | 03/23/2018 | Email from S. Ahmad to J. Burrel re Safety and Security Concern Store 7832 | WAGCASF00099608 | WAGCASF00099609 | | | | | | | | | |
| WAG-MDL-02591 | 04/04/2018 | Email from S. Ahmad to J. Burrel re R. Yagar | WAGCASF00099610 | WAGCASF00099611 | | | | | | | | | |
| WAG-MDL-02592 | 03/23/2018 | Email from T. Huynh to S. Ahmad re Statement | WAGCASF00099612 | WAGCASF00099612 | | | | | | | | | |
| WAG-MDL-02593 | 05/15/2017 | Email from T. George to L. Powell re BOP Citation Reimbursement Request - store 7832 | WAGCASF00304531 | WAGCASF00304535 | | | | | | | | | |
| WAG-MDL-02594 | 05/12/2017 | Email from T. Huynh to T. George re Citation Reimbursement Request | WAGCASF00304541 | WAGCASF00304544 | | | | | | | | | |
| WAG-MDL-02595 | 10/14/1997 | Ohio H.B. No. 187 Health Care Providers - Physicians - Treatment of Intractable Pain | | | | | | | | | | | |
| WAG-MDL-02596 | 10/28/2000 | Public Law 106-386 - Victims of Trafficking and Violence Protection Act of 2000 | | | | | | | | | | | |