**Giant Eagle, Inc. Exhibit List**
**09/10/2021**
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00001 | | HBC/Giant Eagle Distribution Data for Summit County | HBC_MDL00002099 | HBC_MDL00002099 | | | | | | | | | |
| HBC/GE-MDL-00002 | | Spreadsheet: Summit County Oct 2009-May 2018 (HIGHLY CONFIDENTIAL) | HBC_MDL00002099 | HBC_MDL00002099 | | | | | | | | | |
| HBC/GE-MDL-00003 | | HBC/Giant Eagle Distribution Data for Cuyahoga County | HBC_MDL00002100 | HBC_MDL00002100 | | | | | | | | | |
| HBC/GE-MDL-00004 | | Spreadsheet: Cuyahoga County Oct 2009-May 2018 (HIGHLY CONFIDENTIAL) | HBC_MDL00002100 | HBC_MDL00002100 | | | | | | | | | |
| HBC/GE-MDL-00005 | | HBC/Giant Eagle Distribution Data for City of Cleveland | HBC_MDL00002101 | HBC_MDL00002101 | | | | | | | | | |
| HBC/GE-MDL-00006 | | Giant Eagle Pharmacy's Denying Business of Companies to Which Product Is Sold Document | HBC_MDL00002108 | HBC_MDL00002108 | | | | | | | | | |
| HBC/GE-MDL-00007 | 04/09/15 | HBC's Pharmacy Personnel Policy | HBC_MDL00002112 | HBC_MDL00002114 | | | | | | | | | |
| HBC/GE-MDL-00008 | 00/00/15 | 2015-2016 Ohio Distributor of Controlled Substances License for HBC Service Company | HBC_MDL00002132 | HBC_MDL00002132 | | | | | | | | | |
| HBC/GE-MDL-00009 | 06/19/15 | HBC's Record Keeping Policy | HBC_MDL00002157 | HBC_MDL00002157 | | | | | | | | | |
| HBC/GE-MDL-00010 | 01/30/98 | Contract Re: "Sonitrol Monthly Monitoring" | HBC_MDL00002171 | HBC_MDL00002172 | | | | | | | | | |
| HBC/GE-MDL-00011 | 08/00/15 | Giant Eagle Organizational Chart: Pharmacy Administration as of August 2015 | HBC_MDL00002191 | HBC_MDL00002191 | | | | | | | | | |
| HBC/GE-MDL-00012 | 11/13/14 | Giant Eagle Organizational Chart: Pharmacy Operations as of November 13, 2014 | HBC_MDL00002216 | HBC_MDL00002216 | | | | | | | | | |
| HBC/GE-MDL-00013 | 07/00/18 | Giant Eagle Organizational Chart: Pharmacy as of July 2018 | HBC_MDL00002217 | HBC_MDL00002217 | | | | | | | | | |
| HBC/GE-MDL-00014 | 02/00/15 | Giant Eagle Organizational Chart: Pharmacy as of February 2015 | HBC_MDL00002219 | HBC_MDL00002219 | | | | | | | | | |
| HBC/GE-MDL-00015 | 11/00/16 | Giant Eagle Organizational Chart: Pharmacy as of November 2016 | HBC_MDL00002220 | HBC_MDL00002220 | | | | | | | | | |
| HBC/GE-MDL-00016 | 08/00/17 | Giant Eagle Organizational Chart: Pharmacy as of August 2017 | HBC_MDL00002221 | HBC_MDL00002221 | | | | | | | | | |
| HBC/GE-MDL-00017 | 06/01/15 | Giant Eagle Organizational Chart: Pharmacy Operations as of June 1, 2015 | HBC_MDL00002222 | HBC_MDL00002222 | | | | | | | | | |
| HBC/GE-MDL-00018 | 06/00/15 | Giant Eagle Organizational Chart: Pharmacy as of June 2015 | HBC_MDL00002223 | HBC_MDL00002223 | | | | | | | | | |
| HBC/GE-MDL-00019 | 08/00/15 | Giant Eagle Organizational Chart: Retail Operations - Pharmacy Operations as of August 2015 | HBC_MDL00002224 | HBC_MDL00002224 | | | | | | | | | |
| HBC/GE-MDL-00020 | 12/00/17 | Giant Eagle Organizational Chart: Pharmacy as of December 2017 | HBC_MDL00002225 | HBC_MDL00002225 | | | | | | | | | |
| HBC/GE-MDL-00021 | 12/14/17 | Giant Eagle Organizational Chart: Pharmacy as of October 2017 | HBC_MDL00002226 | HBC_MDL00002226 | | | | | | | | | |
| HBC/GE-MDL-00022 | 01/00/17 | Giant Eagle Organizational Chart: Pharmacy as of January 2017 | HBC_MDL00002227 | HBC_MDL00002227 | | | | | | | | | |
| HBC/GE-MDL-00023 | 08/00/15 | Giant Eagle Organizational Chart: Pharmacy as of August 2015 | HBC_MDL00002228 | HBC_MDL00002228 | | | | | | | | | |
| HBC/GE-MDL-00024 | 05/00/16 | Giant Eagle Organizational Chart: Pharmacy as of May 2016 | HBC_MDL00002229 | HBC_MDL00002229 | | | | | | | | | |
| HBC/GE-MDL-00025 | 07/00/18 | Giant Eagle Organizational Chart: Pharmacy Procurement and Analytics as of July 2018 | HBC_MDL00002230 | HBC_MDL00002230 | | | | | | | | | |
| HBC/GE-MDL-00026 | 02/00/16 | Giant Eagle Organizational Chart: Pharmacy as of February 2016 | HBC_MDL00002231 | HBC_MDL00002231 | | | | | | | | | |
| HBC/GE-MDL-00027 | 09/00/16 | Giant Eagle Organizational Chart: Pharmacy as of September 2016 | HBC_MDL00002232 | HBC_MDL00002232 | | | | | | | | | |
| HBC/GE-MDL-00028 | 01/00/18 | Giant Eagle Organizational Chart: Pharmacy as of January 2018 | HBC_MDL00002233 | HBC_MDL00002233 | | | | | | | | | |
| HBC/GE-MDL-00029 | 01/00/17 | Giant Eagle Organizational Chart: Retail Operations Pharmacy Operations as of January 2017 | HBC_MDL00002234 | HBC_MDL00002234 | | | | | | | | | |
| HBC/GE-MDL-00030 | 06/03/16 | Giant Eagle Organizational Chart: Retail Operations Pharmacy Operations as of June 3, 2016 | HBC_MDL00002235 | HBC_MDL00002235 | | | | | | | | | |
| HBC/GE-MDL-00031 | 07/00/18 | Giant Eagle Organizational Chart: Pharmacy Procurement and Analytics as of July 2018 | HBC_MDL00002236 | HBC_MDL00002236 | | | | | | | | | |
| HBC/GE-MDL-00032 | 01/00/17 | Giant Eagle Organizational Chart: Retail Operations Pharmacy Operations as of January 2017 | HBC_MDL00002237 | HBC_MDL00002237 | | | | | | | | | |
| HBC/GE-MDL-00033 | 12/08/17 | Giant Eagle Organizational Chart: Retail Operations - Pharmacy Operations as of December 8, 2017 | HBC_MDL00002238 | HBC_MDL00002238 | | | | | | | | | |
| HBC/GE-MDL-00034 | 10/00/17 | Giant Eagle Organizational Chart: Retail Operations - Pharmacy Operations as of October 2017 | HBC_MDL00002240 | HBC_MDL00002240 | | | | | | | | | |
| HBC/GE-MDL-00035 | 01/10/18 | Giant Eagle Organizational Chart: Retail Operations - Pharmacy Operations as of January 2018 | HBC_MDL00002241 | HBC_MDL00002242 | | | | | | | | | |
| HBC/GE-MDL-00036 | | Compilation of Giant Eagle SOM Orders of Interest Due Diligence from 2013-2017 | HBC_MDL00003463 | HBC_MDL00003463 | | | | | | | | | |
| HBC/GE-MDL-00037 | 02/26/16 | GERXDC's Inventory Control - Suspicious Order Policy | HBC_MDL00004209 | HBC_MDL00004210 | | | | | | | | | |
| HBC/GE-MDL-00038 | 04/24/18 | Giant Eagle Pharmacy's Customer Authentication Policy | HBC_MDL00004251 | HBC_MDL00004252 | | | | | | | | | |
| HBC/GE-MDL-00039 | 12/11/15 | GERXDC's Security Policy | HBC_MDL00004251 | HBC_MDL00004254 | | | | | | | | | |
| HBC/GE-MDL-00040 | 12/11/15 | GERXDC's Product Authentication - Outbound Policy | HBC_MDL00004258 | HBC_MDL00004260 | | | | | | | | | |
| HBC/GE-MDL-00041 | 06/24/15 | Form: Giant Eagle Verified-Accredited Wholesale Distributors® Policy & Procedure Assessment | HBC_MDL00004289 | HBC_MDL00004305 | | | | | | | | | |
| HBC/GE-MDL-00042 | 03/01/16 | GERXDC's Recall Policy | HBC_MDL00004371 | HBC_MDL00004372 | | | | | | | | | |
| HBC/GE-MDL-00043 | 12/11/15 | GERXDC's Inventory Control- Suspected Loss Policy | HBC_MDL00004388 | HBC_MDL00004390 | | | | | | | | | |
| HBC/GE-MDL-00044 | 11/13/15 | Email from Chunderlik to Joseph Millward, Re: "Central Signer Procedures" | HBC_MDL00004656 | HBC_MDL00004656 | | | | | | | | | |
| HBC/GE-MDL-00045 | 11/13/15 | Presentation: CSOS Walkthrough/Troubleshooting | HBC_MDL00004657 | HBC_MDL00004657 | | | | | | | | | |
| HBC/GE-MDL-00046 | 04/23/16 | Email from Jason Mullen to George Chunderlik, Re: "FW: Store #0231 - Oxycodone Increase" | HBC_MDL00005800 | HBC_MDL00005802 | | | | | | | | | |
| HBC/GE-MDL-00047 | 04/23/16 | Spreadsheet: "Store_0231_20160225 Oxycodone Increase" | HBC_MDL00005803 | HBC_MDL00005803 | | | | | | | | | |
| HBC/GE-MDL-00048 | 11/20/15 | Email from Gregory Carlson to John Hutten and others, Re: "RE: Existing SOM Related Processes/reports" | HBC_MDL00005810 | HBC_MDL00005811 | | | | | | | | | |
| HBC/GE-MDL-00049 | 07/25/17 | Email from George Chunderlik to Lynne Kolas, Re: "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00007153 | HBC_MDL00007154 | | | | | | | | | |
| HBC/GE-MDL-00050 | 07/25/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #0218 | HBC_MDL00007155 | HBC_MDL00007164 | | | | | | | | | |
| HBC/GE-MDL-00051 | 04/05/16 | Email from Jason Mullen to George Chunderlik, Re: "4008" | HBC_MDL00008155 | HBC_MDL00008155 | | | | | | | | | |
| HBC/GE-MDL-00052 | 06/30/16 | Email from Jason Mullen to George Chunderlik, Re: "FW: Daily HBC Suspicious Purchasing Report - 06/13/16" | HBC_MDL00008207 | HBC_MDL00008208 | | | | | | | | | |
| HBC/GE-MDL-00053 | 07/07/16 | Email from Rebecca LaButo to Michael Chappell and George Chunderlik, Re: "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00008403 | HBC_MDL00008404 | | | | | | | | | |
| HBC/GE-MDL-00054 | 07/07/16 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6531 | HBC_MDL00008405 | HBC_MDL00008416 | | | | | | | | | |
| HBC/GE-MDL-00055 | 05/11/16 | Email from Jason Mullen to George Chunderlik, Re: "FW: Daily HBC Suspicious Purchasing Report - 05/10/16" | HBC_MDL00008497 | HBC_MDL00008497 | | | | | | | | | |
| HBC/GE-MDL-00056 | 05/11/16 | Spreadsheet: "20160510 Daily_HBC_Controls_W7" | HBC_MDL00008498 | HBC_MDL00008498 | | | | | | | | | |
| HBC/GE-MDL-00057 | 08/31/17 | Email from George Chunderlik to Adrienne Baldini, and others, Re: "New Limits on Prescription Opioid for Acute Pain" | HBC_MDL00009273 | HBC_MDL00009273 | | | | | | | | | |
| HBC/GE-MDL-00058 | 08/31/17 | State of Ohio Board of Pharmacy "Pharmacist FAQ: New Limits on Prescription Opioids for Acute Pain" | HBC_MDL00009274 | HBC_MDL00009278 | | | | | | | | | |
| HBC/GE-MDL-00059 | 10/17/17 | Email from Tracy Patel to George Chunderlik and Michael Chappell, RE: "Fwd: License #021705300 - Giant Eagle Pharmacy #6519 Oct 17, 2017 01-05 PM PDF" | HBC_MDL00009279 | HBC_MDL00009279 | | | | | | | | | |
| HBC/GE-MDL-00060 | 10/17/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6519 | HBC_MDL00009280 | HBC_MDL00009290 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objection | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00061 | 12/27/17 | Email from Tracy Patel to George Chunderlik, Re: "Fwd: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00009506 | HBC_MDL00009507 | | | | | | | | | |
| HBC/GE-MDL-00062 | 12/27/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6527 | HBC_MDL00009508 | HBC_MDL00009521 | | | | | | | | | |
| HBC/GE-MDL-00063 | 12/18/17 | Email from George Chunderlik to 6526 and others, Re: "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00009912 | HBC_MDL00009913 | | | | | | | | | |
| HBC/GE-MDL-00064 | 12/19/17 | Letter from Michele Clark to Ohio Board of Pharmacy DRAFT | HBC_MDL00009914 | HBC_MDL00009915 | | | | | | | | | |
| HBC/GE-MDL-00065 | 12/06/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6526 | HBC_MDL00009917 | HBC_MDL00009929 | | | | | | | | | |
| HBC/GE-MDL-00066 | 12/08/16 | Calendar Invite from Jill Jenson to Philip Raub and others, Re: "Drug Control Program: Weekly Team Meeting" | HBC_MDL00010088 | HBC_MDL00010088 | | | | | | | | | |
| HBC/GE-MDL-00067 | 12/08/16 | 12/8 DCP Team Meeting Agenda | HBC_MDL00010089 | HBC_MDL00010089 | | | | | | | | | |
| HBC/GE-MDL-00068 | 01/05/17 | 1/5 DCP Team Meeting Agenda | HBC_MDL00010090 | HBC_MDL00010090 | | | | | | | | | |
| HBC/GE-MDL-00069 | | Email to Jill Jenson and Others, Re: "CSOS Control Limits" | HBC_MDL00010091 | HBC_MDL00010091 | | | | | | | | | |
| HBC/GE-MDL-00070 | 10/17/16 | Flowcharts: Suspicious Order Monitoring, Current State - 10.17.16 - PWR; & Drug Control Program, Target State 1.3.17 - PWR | HBC_MDL00010092 | HBC_MDL00010093 | | | | | | | | | |
| HBC/GE-MDL-00071 | 01/05/17 | Giant Eagle Drug Control Program Roles and Responsibilities - v1.5.17 | HBC_MDL00010094 | HBC_MDL00010094 | | | | | | | | | |
| HBC/GE-MDL-00072 | 08/12/16 | Spreadsheet: "Giant Eagle Investigation and Threshold Log v1.11.17" | HBC_MDL00010095 | HBC_MDL00010095 | | | | | | | | | |
| HBC/GE-MDL-00073 | 01/19/17 | 1/19 DCP Team Meeting Agenda | HBC_MDL00010096 | HBC_MDL00010096 | | | | | | | | | |
| HBC/GE-MDL-00074 | | Giant Eagle Pharmacy's Order Monitoring System Policy | HBC_MDL00010097 | HBC_MDL00010099 | | | | | | | | | |
| HBC/GE-MDL-00075 | 01/26/17 | 1/26 DCP Team Meeting Agenda | HBC_MDL00010100 | HBC_MDL00010100 | | | | | | | | | |
| HBC/GE-MDL-00076 | 02/02/17 | 2/2 DCP Team Meeting Agenda | HBC_MDL00010101 | HBC_MDL00010101 | | | | | | | | | |
| HBC/GE-MDL-00077 | 02/08/17 | 2/8 DCP Team Meeting Agenda | HBC_MDL00010103 | HBC_MDL00010103 | | | | | | | | | |
| HBC/GE-MDL-00078 | 02/16/17 | 2/16 DCP Team Meeting Agenda | HBC_MDL00010104 | HBC_MDL00010104 | | | | | | | | | |
| HBC/GE-MDL-00079 | | Email to Jill Jenson and others, Re: "SOM Update & Transition of CSOS Upload" | HBC_MDL00010105 | HBC_MDL00010105 | | | | | | | | | |
| HBC/GE-MDL-00080 | 06/15/17 | Email from Tracy Patel to George Chunderlik, Re: "Fwd: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00010903 | HBC_MDL00010904 | | | | | | | | | |
| HBC/GE-MDL-00081 | 06/15/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6507 | HBC_MDL00010905 | HBC_MDL00010914 | | | | | | | | | |
| HBC/GE-MDL-00082 | 01/23/17 | Calendar invitation from Jill Jenson to Michael Chappell and others, Re: "CII Thresholds: Expand Pilot 1/24" | HBC_MDL00015121 | HBC_MDL00015121 | | | | | | | | | |
| HBC/GE-MDL-00083 | 01/20/17 | Email from Jill Jenson to Nathan Hughes and others, Re: "CII Thresholds: Expand Pilot 1/24" | HBC_MDL00015122 | HBC_MDL00015122 | | | | | | | | | |
| HBC/GE-MDL-00084 | | Giant Eagle Pharmacy's Order Monitoring System Policy.v3 | HBC_MDL00015123 | HBC_MDL00015124 | | | | | | | | | |
| HBC/GE-MDL-00085 | 07/13/17 | Email from Fred Bencivengo to George Chunderlik, Re: "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00015862 | HBC_MDL00015863 | | | | | | | | | |
| HBC/GE-MDL-00086 | 07/13/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6299 | HBC_MDL00015864 | HBC_MDL00015874 | | | | | | | | | |
| HBC/GE-MDL-00087 | 04/29/17 | Email from Robert McClune to Justin Daugherty and Rollin Engle, Re: "RE: Hydromet-Store 4050" | HBC_MDL00016869 | HBC_MDL00016870 | | | | | | | | | |
| HBC/GE-MDL-00088 | 04/30/17 | Conversation between robert.mcclune@gianteagle.com and justin.daugherty@gianteagle.com | HBC_MDL00019638 | HBC_MDL00019638 | | | | | | | | | |
| HBC/GE-MDL-00089 | 04/29/16 | Email from Kris Remas to Mike Bianco Jr., Re: "FW: Hydrocodone Schedule Change - Updated Information" | HBC_MDL00023621 | HBC_MDL00023621 | | | | | | | | | |
| HBC/GE-MDL-00090 | 10/06/14 | Draft Letter from George Chunderlik and Joe Millward, Re: Hydrocodone Rescheduling | HBC_MDL00023622 | HBC_MDL00023623 | | | | | | | | | |
| HBC/GE-MDL-00091 | 10/13/16 | Email from George Chunderlik to Erin Hart, Re: "RE: The Buyers Consortium - Generic Drugs Fall 2016- Award Info - Trigen Lab" | HBC_MDL00028019 | HBC_MDL00028021 | | | | | | | | | |
| HBC/GE-MDL-00092 | 00/00/17 | 2016-2017 State of Ohio State Board of Pharmacy Distributor of Controlled Substances Registration for Giant Eagle RX Distribution Center | HBC_MDL00028027 | HBC_MDL00028028 | | | | | | | | | |
| HBC/GE-MDL-00093 | 00/00/17 | 2016-2017 State of Ohio State Board of Pharmacy Wholesaler Distributor of Dangerous Drugs Registration for Giant Eagle RX Distribution Center | HBC_MDL00028029 | HBC_MDL00028030 | | | | | | | | | |
| HBC/GE-MDL-00094 | 09/11/15 | Email from Joseph Millward to Adrienne Anthony and others, Re: "Prospective Utilization Review.docx" | HBC_MDL00028514 | HBC_MDL00028514 | | | | | | | | | |
| HBC/GE-MDL-00095 | 08/26/15 | Giant Eagle Pharmacy: Redline Prospective Utilization Review - Workflow | HBC_MDL00028515 | HBC_MDL00028517 | | | | | | | | | |
| HBC/GE-MDL-00096 | 12/15/15 | Email from George Chunderlik to Joseph Millward, Re: "FW: DEA Questionnaire" | HBC_MDL00029194 | HBC_MDL00029195 | | | | | | | | | |
| HBC/GE-MDL-00097 | | Annual Pharmaceuticals, Controlled Substances Customer Questionnaire for Giant Eagle RX Distribution Center | HBC_MDL00029196 | HBC_MDL00029198 | | | | | | | | | |
| HBC/GE-MDL-00098 | 07/07/16 | Email from Jason Mullen to George Chunderlik, Re: "cash patients" | HBC_MDL00029992 | HBC_MDL00029992 | | | | | | | | | |
| HBC/GE-MDL-00099 | 04/14/16 | Email from George Chunderlik to Erin Hart, Re: "RE: USL Questionnaire" | HBC_MDL00030064 | HBC_MDL00030064 | | | | | | | | | |
| HBC/GE-MDL-00100 | 04/14/16 | Controlled Substance Handling Questionnaire, Ursher Smith | HBC_MDL00030065 | HBC_MDL00030069 | | | | | | | | | |
| HBC/GE-MDL-00101 | 05/06/16 | Email from Adam Zakin to George Chunderlik, Re: "FW: REMINDER - First pass slides need completed for Mark - Due by Friday, 5/6" | HBC_MDL00030256 | HBC_MDL00030258 | | | | | | | | | |
| HBC/GE-MDL-00102 | 04/10/16 | Email from George Chunderlik to George Chunderlik, Re: "Presentation Materials" | HBC_MDL00030274 | HBC_MDL00030274 | | | | | | | | | |
| HBC/GE-MDL-00103 | | File: Presentation Dialogue | HBC_MDL00030277 | HBC_MDL00030278 | | | | | | | | | |
| HBC/GE-MDL-00104 | 04/11/16 | Giant Eagle Presentation: Pharmacy Regulatory Compliance: A Changing Landscape | HBC_MDL00030279 | HBC_MDL00030279 | | | | | | | | | |
| HBC/GE-MDL-00105 | 04/20/18 | Email from Lynne Kolus to Erin Hart and George Chunderlik, Re: "Rhodes - Distributor Questionnaire and supporting docs" | HBC_MDL00030616 | HBC_MDL00030616 | | | | | | | | | |
| HBC/GE-MDL-00106 | 03/20/18 | Wholesaler/Distributor Questionnaire of Rhodes Pharmaceuticals, filled out by Giant Eagle, Inc. | HBC_MDL00030617 | HBC_MDL00030618 | | | | | | | | | |
| HBC/GE-MDL-00107 | 08/08/17 | 2017-2018 DEA Controlled Substance Registration Certificate for Giant Eagle RX Distribution Center | HBC_MDL00030619 | HBC_MDL00030619 | | | | | | | | | |
| HBC/GE-MDL-00108 | | Giant Eagle Suspicious Order Monitoring | HBC_MDL00030621 | HBC_MDL00030621 | | | | | | | | | |
| HBC/GE-MDL-00109 | 04/25/18 | Email from George Chunderlik to roberto.d.da.silva@pwc.com and chistopher.plustert@pwc.com, Re: "Auditing Materials" | HBC_MDL00031635 | HBC_MDL00031635 | | | | | | | | | |
| HBC/GE-MDL-00110 | 02/10/17 | Maryland Department of Health Community Pharmacy Inspection of Giant Eagle Pharmacy 1841 | HBC_MDL00031636 | HBC_MDL00031643 | | | | | | | | | |
| HBC/GE-MDL-00111 | 03/01/18 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #6414 | HBC_MDL00031644 | HBC_MDL00031655 | | | | | | | | | |
| HBC/GE-MDL-00112 | 03/30/16 | Facsimile of Commonwealth of Pennsylvania Department of State Inspection Report Summary of Giant Eagle #0004 | HBC_MDL00031656 | HBC_MDL00031658 | | | | | | | | | |
| HBC/GE-MDL-00113 | 07/26/17 | West Virginia Board of Pharmacy Outpatient Pharmacy Inspection Report of Giant Eagle Pharmacy #0058 | HBC_MDL00031659 | HBC_MDL00031665 | | | | | | | | | |
| HBC/GE-MDL-00114 | 07/05/16 | Giant Eagle, Inc. Pharmacy Audit Checklist | HBC_MDL00031666 | HBC_MDL00031668 | | | | | | | | | |
| HBC/GE-MDL-00115 | 02/25/18 | Spreadsheet: "Internal Audit List" | HBC_MDL00031669 | HBC_MDL00031669 | | | | | | | | | |
| HBC/GE-MDL-00116 | 07/07/13 | Spreadsheet: "Copy of Narcotic Audit Chain Discrepancies Summary 07-01-13" | HBC_MDL00032853 | HBC_MDL00032853 | | | | | | | | | |

**Giant Eagle, Inc. Exhibit List**
**09/10/21**
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBCGE-MDL-00017 | 11/04/13 | Spreadsheet: "Copy of Narcotic Audit Chain Discrepancies Summary_October 2013" | HBC_MDL00032878 | HBC_MDL00032878 | | | | | | | | | |
| HBCGE-MDL-00118 | 04/08/16 | Email from Gregory Carlson to Mark Doerr and others, Re: "RE: Therapeutic Script Trend" | HBC_MDL00034483 | HBC_MDL00034485 | | | | | | | | | |
| HBCGE-MDL-00119 | 01/10/14 | Email from Todd Roahrig to Joseph Millward and others, Re: "RE: Daily HBC Suspicious Purchasing Report - 01/09/14" | HBC_MDL00039223 | HBC_MDL00039223 | | | | | | | | | |
| HBCGE-MDL-00120 | 01/09/13 | Email from George Chunderlik to Fred Bencivengo and others, Re: "Narcotic Audit Application" | HBC_MDL00041837 | HBC_MDL00041837 | | | | | | | | | |
| HBCGE-MDL-00121 | | Outline: Store Requirements Summary - Narcotic Audit Application | HBC_MDL00041838 | HBC_MDL00041839 | | | | | | | | | |
| HBCGE-MDL-00122 | 01/04/13 | Giant Eagle Pharmacy: Logging onto the Narcotic Audit Program | HBC_MDL00041840 | HBC_MDL00041840 | | | | | | | | | |
| HBCGE-MDL-00123 | 01/08/13 | Giant Eagle Pharmacy: Creating a Baseline Narcotic Audit | HBC_MDL00041841 | HBC_MDL00041844 | | | | | | | | | |
| HBCGE-MDL-00124 | 01/08/13 | Giant Eagle Pharmacy: Completing a Narcotic Audit | HBC_MDL00041845 | HBC_MDL00041850 | | | | | | | | | |
| HBCGE-MDL-00125 | 10/11/16 | Email from George Chunderlik to Robbi Robinson, Re "FW: Fraud, Waste & Abuse Question" | HBC_MDL00043797 | HBC_MDL00043800 | | | | | | | | | |
| HBCGE-MDL-00126 | 00/00/16 | Presentation Re "Medicare Parts C & D FWA and Compliance Training" | HBC_MDL00043801 | HBC_MDL00043951 | | | | | | | | | |
| HBCGE-MDL-00127 | | Giant Eagle Compliance Program Code of Conduct | HBC_MDL00043952 | HBC_MDL00043954 | | | | | | | | | |
| HBCGE-MDL-00128 | 00/00/09 | Giant Eagle Fraud, Waste & Abuse Compliance Manual | HBC_MDL00043955 | HBC_MDL00043996 | | | | | | | | | |
| HBCGE-MDL-00129 | 02/16/17 | Email from George Chunderlik to Jill Jenson, Re: "SOM Policy Procedure v5" | HBC_MDL00045915 | HBC_MDL00045915 | | | | | | | | | |
| HBCGE-MDL-00130 | 02/02/17 | Giant Eagle Pharmacy's Order Monitoring System Policy v5 | HBC_MDL00045916 | HBC_MDL00045918 | | | | | | | | | |
| HBCGE-MDL-00131 | 01/23/17 | Email from Jill Jenson to Mark Doerr and others, Re: "Drug Control Program Update for 1/25" | HBC_MDL00046025 | HBC_MDL00046025 | | | | | | | | | |
| HBCGE-MDL-00132 | | File Attachment: "1 Drug Control Program - CII SOM Overview_SDs.pdf" | HBC_MDL00046026 | HBC_MDL00046033 | | | | | | | | | |
| HBCGE-MDL-00133 | 01/27/17 | Email from George Chunderlik to Mark Doerr, Re: "SOM Process - High Level" | HBC_MDL00046143 | HBC_MDL00046143 | | | | | | | | | |
| HBCGE-MDL-00134 | 02/02/17 | Giant Eagle Pharmacy's Order Monitoring System Policy v4 | HBC_MDL00046144 | HBC_MDL00046145 | | | | | | | | | |
| HBCGE-MDL-00135 | 01/22/17 | Email from George Chunderlik to Jill Jenson, Re: "RE: CII Thresholds: Expand Pilot 1/24" | HBC_MDL00046182 | HBC_MDL00046182 | | | | | | | | | |
| HBCGE-MDL-00136 | | Giant Eagle Pharmacy's Order Monitoring System Policy v3 | HBC_MDL00046183 | HBC_MDL00046184 | | | | | | | | | |
| HBCGE-MDL-00137 | 01/18/17 | Email from George Chunderlik to Jill Jenson, Re: ""FW: 1/12 Notes: CSOS Control Limits | HBC_MDL00046229 | HBC_MDL00046230 | | | | | | | | | |
| HBCGE-MDL-00138 | | Giant Eagle Pharmacy's Order Monitoring System Policy v1 | HBC_MDL00046231 | HBC_MDL00046253 | | | | | | | | | |
| HBCGE-MDL-00139 | 05/31/16 | NACDS Compliance Workgroup - 5/26/16 Call Summary | HBC_MDL00046427 | HBC_MDL00046429 | | | | | | | | | |
| HBCGE-MDL-00140 | 05/03/16 | Report of NACDS Meeting with DEA | HBC_MDL00046431 | HBC_MDL00046432 | | | | | | | | | |
| HBCGE-MDL-00141 | 06/16/16 | Email from George Chunderlik to Dominic Bertucci, Re: "SOM Policy & Procedure" | HBC_MDL00047352 | HBC_MDL00047352 | | | | | | | | | |
| HBCGE-MDL-00142 | | Giant Eagle Pharmacy's Order Monitoring System Policy v1 Redline | HBC_MDL00047353 | HBC_MDL00047356 | | | | | | | | | |
| HBCGE-MDL-00143 | | Giant Eagle Suspicious Order Monitoring | HBC_MDL00051908 | HBC_MDL00051908 | | | | | | | | | |
| HBCGE-MDL-00144 | 08/24/11 | Email from Retail Communication Support, Re: "FW: Action Required - Pharmacy - 08/29/11: Controlled Substance Compliance" | HBC_MDL00052128 | HBC_MDL00052129 | | | | | | | | | |
| HBCGE-MDL-00145 | | Giant Eagle Pharmacy's Receiving Controlled Drugs | HBC_MDL00052130 | HBC_MDL00052130 | | | | | | | | | |
| HBCGE-MDL-00146 | | Giant Eagle Pharmacy's Filling Controlled Prescriptions | HBC_MDL00052131 | HBC_MDL00052132 | | | | | | | | | |
| HBCGE-MDL-00147 | 08/22/11 | Giant Eagle Controlled Substance Loss Procedure | HBC_MDL00052133 | HBC_MDL00052133 | | | | | | | | | |
| HBCGE-MDL-00148 | | Giant Eagle Pharmacy's Security Procedures | HBC_MDL00052134 | HBC_MDL00052134 | | | | | | | | | |
| HBCGE-MDL-00149 | 02/02/16 | Email from Bill Rutnik to Giant Eagle Pharmacy Team Leaders and others, Re "Uniontown Suboxone Doctor Indicted: Dr. Dominic DiLeo" | HBC_MDL00055205 | HBC_MDL00055208 | | | | | | | | | |
| HBCGE-MDL-00150 | 12/03/15 | Email from Joseph Millward to Robert McClune and others, Re "Order Monitoring System Policy and procedures.docx" | HBC_MDL00056199 | HBC_MDL00056199 | | | | | | | | | |
| HBCGE-MDL-00151 | 12/03/15 | Draft Giant Eagle Order Monitoring System Policy and Procedures Document | HBC_MDL00056200 | HBC_MDL00056203 | | | | | | | | | |
| HBCGE-MDL-00152 | 02/02/16 | Email from Jessica Boyd to George Chunderlik, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00056693 | HBC_MDL00056696 | | | | | | | | | |
| HBCGE-MDL-00153 | 03/22/16 | Email from Adrienne Anthony to George Chunderlik and others, Re "RE: Changes on a Schedule II Prescription" | HBC_MDL00056763 | HBC_MDL00056765 | | | | | | | | | |
| HBCGE-MDL-00154 | 03/22/16 | Email from Louis Colosimo to George Chunderlik, Re "RE: Changes on a Schedule II Prescription" | HBC_MDL00056769 | HBC_MDL00056770 | | | | | | | | | |
| HBCGE-MDL-00155 | 03/31/16 | Email from George Chunderlik to Fred Bencivengo and others, Re "Controlled Substance Annual Inventory" | HBC_MDL00057112 | HBC_MDL00057113 | | | | | | | | | |
| HBCGE-MDL-00156 | 00/00/16 | Giant Eagle Memorandum from George Chunderlik to Pharmacy Team Leaders, Re "Instructions for Annual Controlled Substance Inventory and Change in Pharmacy Team Leader Inventory" | HBC_MDL00057114 | HBC_MDL00057115 | | | | | | | | | |
| HBCGE-MDL-00157 | 03/29/16 | Giant Eagle Memorandum from George Chunderlik to Pharmacy Team Leaders, Re "Annual Controlled Drug Inventory Report Instructions" | HBC_MDL00057116 | HBC_MDL00057118 | | | | | | | | | |
| HBCGE-MDL-00158 | 03/11/16 | Giant Eagle Cover Sheet for Annual Controlled Substance Inventory and Pharmacy Team Leader Changes | HBC_MDL00057119 | HBC_MDL00057119 | | | | | | | | | |
| HBCGE-MDL-00159 | 01/09/15 | Giant Eagle Annual Controlled Substance and RXTL Change Inventory Schedule II Drug List | HBC_MDL00057120 | HBC_MDL00057140 | | | | | | | | | |
| HBCGE-MDL-00160 | 01/15/16 | Email from George Chunderlik to Joseph Millward, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057182 | HBC_MDL00057185 | | | | | | | | | |
| HBCGE-MDL-00161 | 01/15/16 | Spreadsheet: "20160114_Daily_HBC_Controls_W7" | HBC_MDL00057186 | HBC_MDL00057186 | | | | | | | | | |
| HBCGE-MDL-00162 | 01/15/16 | Email from Joseph Millward to Jason Mullen and others, Re "RE: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057872 | HBC_MDL00057874 | | | | | | | | | |
| HBCGE-MDL-00163 | 01/15/16 | Email from Joseph Millward to George Chunderlik, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057875 | HBC_MDL00057877 | | | | | | | | | |
| HBCGE-MDL-00164 | 01/15/16 | Email from Jason Mullen to Joseph Millward and others, Re "RE: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057878 | HBC_MDL00057880 | | | | | | | | | |
| HBCGE-MDL-00165 | 01/15/16 | Spreadsheet: "buprenorphine - store 54" | HBC_MDL00057881 | HBC_MDL00057881 | | | | | | | | | |
| HBCGE-MDL-00166 | 01/15/16 | Email from Jason Mullen to George Chunderlik, Re "RE: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057890 | HBC_MDL00057892 | | | | | | | | | |
| HBCGE-MDL-00167 | 01/15/16 | Spreadsheet: "buprenorphine - store 54" | HBC_MDL00057893 | HBC_MDL00057893 | | | | | | | | | |
| HBCGE-MDL-00168 | 11/30/15 | Email from Lynne Kolas to Joseph Millward and others, Re "Inspection - Rx 6510" | HBC_MDL00057894 | HBC_MDL00057894 | | | | | | | | | |
| HBCGE-MDL-00169 | 11/24/15 | Notification of a Facsimile from remote ID 'GE6510-RX' | HBC_MDL00057895 | HBC_MDL00057895 | | | | | | | | | |
| HBCGE-MDL-00170 | 11/24/15 | Facsimile containing email from Tracy Patel to Pharmacy Team Leaders and attachments | HBC_MDL00057896 | HBC_MDL00057902 | | | | | | | | | |
| HBCGE-MDL-00171 | 11/24/15 | Notification of a Facsimile from remote ID 'GE6510-RX' | HBC_MDL00057903 | HBC_MDL00057903 | | | | | | | | | |
| HBCGE-MDL-00172 | 11/24/15 | Facsimile of RPh/Owner Statement of Understanding signed by Michael Anthony Massett, R.Ph | HBC_MDL00057904 | HBC_MDL00057904 | | | | | | | | | |
| HBCGE-MDL-00173 | 11/24/15 | Notification of a Facsimile from remote ID 'GE6510-RX' | HBC_MDL00057905 | HBC_MDL00057905 | | | | | | | | | |
| HBCGE-MDL-00174 | 11/24/15 | Facsimile of State of Ohio Board of Pharmacy License for Giant Eagle Pharmacy 6510 | HBC_MDL00057906 | HBC_MDL00057912 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00175 | 01/15/16 | Email from Kris Remas to Doug Reynolds and others, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057915 | HBC_MDL00057917 | | | | | | | | | |
| HBC/GE-MDL-00176 | 01/15/16 | Spreadsheet: "20160114 Daily HBC Controls W7" | HBC_MDL00057918 | HBC_MDL00057918 | | | | | | | | | |
| HBC/GE-MDL-00177 | 09/25/15 | Email from Jessica Boyd to George Chunderlik and others, Re "RE: questionnaire" | HBC_MDL00057943 | HBC_MDL00057943 | | | | | | | | | |
| HBC/GE-MDL-00178 | 09/25/15 | Giant Eagle Threshold Increase Request Form | HBC_MDL00057944 | HBC_MDL00057944 | | | | | | | | | |
| HBC/GE-MDL-00179 | 01/15/16 | Email from Joseph Milbward to Nicholas Garrett and others, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00057971 | HBC_MDL00057972 | | | | | | | | | |
| HBC/GE-MDL-00180 | 01/15/16 | Spreadsheet: "20160114 Daily HBC Controls W7" | HBC_MDL00057973 | HBC_MDL00057973 | | | | | | | | | |
| HBC/GE-MDL-00181 | 11/04/15 | Email from Angela Garofalo to Joseph Milbward and others, Re "FW: State of Ohio Board of Pharmacy Inspection Report 4" | HBC_MDL00058041 | HBC_MDL00058041 | | | | | | | | | |
| HBC/GE-MDL-00182 | 10/15/15 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report | HBC_MDL00058042 | HBC_MDL00058052 | | | | | | | | | |
| HBC/GE-MDL-00183 | 10/13/15 | Email from Todd Roubrig to Joseph Milbward and others, Re "RE: Daily HBC Suspicious Purchasing Report - 10/11/15" | HBC_MDL00058106 | HBC_MDL00058106 | | | | | | | | | |
| HBC/GE-MDL-00184 | 07/22/13 | Giant Eagle Pharmacy's Controlled Substance Dispensing Guideline | HBC_MDL00058107 | HBC_MDL00058110 | | | | | | | | | |
| HBC/GE-MDL-00185 | 10/05/16 | Email from Tracy Patel to George Chunderlik, Re "Fwd: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00058248 | HBC_MDL00058249 | | | | | | | | | |
| HBC/GE-MDL-00186 | 10/04/16 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4089 | HBC_MDL00058250 | HBC_MDL00058256 | | | | | | | | | |
| HBC/GE-MDL-00187 | 10/24/16 | Email from Fred Bencivengo to George Chunderlik and others, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00058349 | HBC_MDL00058350 | | | | | | | | | |
| HBC/GE-MDL-00188 | 10/24/16 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4030 | HBC_MDL00058351 | HBC_MDL00058361 | | | | | | | | | |
| HBC/GE-MDL-00189 | 02/28/17 | Email from Fred Bencivengo to George Chunderlik, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00058449 | HBC_MDL00058449 | | | | | | | | | |
| HBC/GE-MDL-00190 | 02/27/17 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4025 | HBC_MDL00058450 | HBC_MDL00058461 | | | | | | | | | |
| HBC/GE-MDL-00191 | 01/31/17 | Email from Angela Garofalo to George Chunderlik, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00058494 | HBC_MDL00058495 | | | | | | | | | |
| HBC/GE-MDL-00192 | 01/30/17 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #0196 | HBC_MDL00058496 | HBC_MDL00058503 | | | | | | | | | |
| HBC/GE-MDL-00193 | 01/31/17 | Email from Jill Jensen to Robert McClune and others, Re "CSOS Control Limits: Chain Go Live 2/1" | HBC_MDL00058504 | HBC_MDL00058504 | | | | | | | | | |
| HBC/GE-MDL-00194 | 02/09/17 | Email from George Chunderlik to Lynn Kolas, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00059273 | HBC_MDL00059274 | | | | | | | | | |
| HBC/GE-MDL-00195 | 02/08/17 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4064 | HBC_MDL00059275 | HBC_MDL00059285 | | | | | | | | | |
| HBC/GE-MDL-00196 | 10/28/16 | Email from George Chunderlik to Paul Callahan, Re "RE: Stolen Prescription Pad" | HBC_MDL00059594 | HBC_MDL00059595 | | | | | | | | | |
| HBC/GE-MDL-00197 | 01/12/17 | Email from George Chunderlik to Angela Garofalo and others, Re "FW: Controlled Substance Annual Inventory" | HBC_MDL00059691 | HBC_MDL00059693 | | | | | | | | | |
| HBC/GE-MDL-00198 | 00/00/17 | Giant Eagle Memorandum from George Chunderlik to Pharmacy Team Leaders Re "Instructions for Annual Controlled Substance Inventory and Change in Pharmacy Team Leader Inventory" | HBC_MDL00059694 | HBC_MDL00059695 | | | | | | | | | |
| HBC/GE-MDL-00199 | 03/29/16 | Giant Eagle Memorandum from George Chunderlik to All Pharmacy Team Members Re "Annual Controlled Drug Inventory Report Instructions" | HBC_MDL00059696 | HBC_MDL00059698 | | | | | | | | | |
| HBC/GE-MDL-00200 | 03/11/15 | Giant Eagle Annual Inventory and RX TL Change Cover Sheet | HBC_MDL00059699 | HBC_MDL00059699 | | | | | | | | | |
| HBC/GE-MDL-00201 | 01/09/15 | Giant Eagle Annual Controlled Substance and RXTL Change Inventory Schedule II Drug List | HBC_MDL00059700 | HBC_MDL00059720 | | | | | | | | | |
| HBC/GE-MDL-00202 | 08/26/16 | Email from George Chunderlik to Phillip Raub and others, Re "Controlled Substance Research" | HBC_MDL00059779 | HBC_MDL00059779 | | | | | | | | | |
| HBC/GE-MDL-00203 | 08/26/16 | Document outlining HBC Threshold Report Procedures | HBC_MDL00059780 | HBC_MDL00059781 | | | | | | | | | |
| HBC/GE-MDL-00204 | 04/06/16 | Email from Jason Mullen to George Chunderlik, Re "RE: Store 52" | HBC_MDL00060131 | HBC_MDL00060131 | | | | | | | | | |
| HBC/GE-MDL-00205 | 05/26/16 | Email from Tracy Patel to George Chunderlik, Re "Fwd: State Board Inspection" | HBC_MDL00060270 | HBC_MDL00060270 | | | | | | | | | |
| HBC/GE-MDL-00206 | 05/25/16 | State of Ohio Board of Pharmacy Partial Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6529 | HBC_MDL00060271 | HBC_MDL00060279 | | | | | | | | | |
| HBC/GE-MDL-00207 | 04/29/16 | Email from George Chunderlik to Fred Bencivengo and others, Re "FW: Controlled Substance Annual Inventory" | HBC_MDL00060311 | HBC_MDL00060313 | | | | | | | | | |
| HBC/GE-MDL-00208 | 00/00/16 | Giant Eagle Memorandum from George Chunderlik to Pharmacy Team Leaders Re "Instructions for Annual Controlled Substance Inventory and Change in Pharmacy Team Leader Inventory" | HBC_MDL00060314 | HBC_MDL00060315 | | | | | | | | | |
| HBC/GE-MDL-00209 | 03/29/16 | Giant Eagle Memorandum from George Chunderlik to All Pharmacy Team Members Re "Annual Controlled Drug Inventory Report Instructions" | HBC_MDL00060316 | HBC_MDL00060318 | | | | | | | | | |
| HBC/GE-MDL-00210 | 03/11/15 | Giant Eagle Annual Inventory and RX TL Change Cover Sheet | HBC_MDL00060319 | HBC_MDL00060319 | | | | | | | | | |
| HBC/GE-MDL-00211 | 01/19/15 | Annual Controlled Substance and RXTL Change Inventory Schedule II Drug List | HBC_MDL00060320 | HBC_MDL00060340 | | | | | | | | | |
| HBC/GE-MDL-00212 | 08/24/16 | Email from Richard Shaheen to Todd Roubrig and others, Re "***Forged Oxycodone script***" | HBC_MDL00060356 | HBC_MDL00060356 | | | | | | | | | |
| HBC/GE-MDL-00213 | 08/24/16 | Scanned photograph of forged oxycodone prescription | HBC_MDL00060357 | HBC_MDL00060357 | | | | | | | | | |
| HBC/GE-MDL-00214 | 08/08/16 | Email from Angela Garofalo to George Chunderlik and others, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00060452 | HBC_MDL00060453 | | | | | | | | | |
| HBC/GE-MDL-00215 | 08/08/16 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6376 | HBC_MDL00060454 | HBC_MDL00060464 | | | | | | | | | |
| HBC/GE-MDL-00216 | 04/28/16 | Email from George Chunderlik to Christopher Miller, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00060465 | HBC_MDL00060466 | | | | | | | | | |
| HBC/GE-MDL-00217 | 04/27/16 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6503 | HBC_MDL00060467 | HBC_MDL00060473 | | | | | | | | | |
| HBC/GE-MDL-00218 | 06/15/16 | Email from Debbie Krasnow to Heather Hurley and others, Re "RE: Help" | HBC_MDL00060918 | HBC_MDL00060919 | | | | | | | | | |
| HBC/GE-MDL-00219 | 09/06/16 | Email from Richard Shaheen to Todd Roubrig and others, Re "FW: Forged script" | HBC_MDL00061003 | HBC_MDL00061003 | | | | | | | | | |
| HBC/GE-MDL-00220 | 09/01/16 | Scanned photograph of forged oxycodone prescription | HBC_MDL00061004 | HBC_MDL00061004 | | | | | | | | | |
| HBC/GE-MDL-00221 | 10/10/17 | Email from Fred Bencivengo to George Chunderlik, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00062370 | HBC_MDL00062370 | | | | | | | | | |
| HBC/GE-MDL-00222 | 10/10/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4133 | HBC_MDL00062371 | HBC_MDL00062382 | | | | | | | | | |
| HBC/GE-MDL-00223 | 10/24/17 | Email from Tracy Patel to George Chunderlik, Re "Fwd: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00062469 | HBC_MDL00062470 | | | | | | | | | |
| HBC/GE-MDL-00224 | 10/24/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6378 | HBC_MDL00062471 | HBC_MDL00062484 | | | | | | | | | |
| HBC/GE-MDL-00225 | 09/25/17 | Email from Pharmacy Team Leader to George Chunderlik and others, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063032 | HBC_MDL00063032 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00226 | 09/24/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #0208 | HBC_MDL00063033 | HBC_MDL00063043 | | | | | | | | | |
| HBC/GE-MDL-00227 | 02/19/18 | Email from George Chunderlik to Lynne Kolas, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063141 | HBC_MDL00063142 | | | | | | | | | |
| HBC/GE-MDL-00228 | 02/18/18 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4387 | HBC_MDL00063143 | HBC_MDL00063155 | | | | | | | | | |
| HBC/GE-MDL-00229 | 02/20/18 | Email from George Chunderlik to Pharmacy Team Leader and others, Re "Board Response - Inspection GE #0209" | HBC_MDL00063164 | HBC_MDL00063164 | | | | | | | | | |
| HBC/GE-MDL-00230 | 02/20/18 | Draft Letter from Carla J. Wilder, RPh, to Ohio Board of Pharmacy dated 2/20/18 | HBC_MDL00063165 | HBC_MDL00063166 | | | | | | | | | |
| HBC/GE-MDL-00231 | 02/12/18 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #0209 | HBC_MDL00063167 | HBC_MDL00063180 | | | | | | | | | |
| HBC/GE-MDL-00232 | 08/24/17 | Email from George Chunderlik to Lynne Kolas, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063205 | HBC_MDL00063206 | | | | | | | | | |
| HBC/GE-MDL-00233 | 08/24/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6504 | HBC_MDL00063207 | HBC_MDL00063217 | | | | | | | | | |
| HBC/GE-MDL-00234 | 02/26/18 | Email from George Chunderlik to Lynn Kolas, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063261 | HBC_MDL00063262 | | | | | | | | | |
| HBC/GE-MDL-00235 | 02/18/18 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #4034 | HBC_MDL00063263 | HBC_MDL00063275 | | | | | | | | | |
| HBC/GE-MDL-00236 | 09/21/17 | Email from George Chunderlik to Tracey Patel, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063340 | HBC_MDL00063341 | | | | | | | | | |
| HBC/GE-MDL-00237 | 09/07/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6514 | HBC_MDL00063342 | HBC_MDL00063351 | | | | | | | | | |
| HBC/GE-MDL-00238 | 09/21/17 | Draft Letter from William Gongola, RPh, to Ohio Board of Pharmacy dated 9/21/17 | HBC_MDL00063352 | HBC_MDL00063352 | | | | | | | | | |
| HBC/GE-MDL-00239 | 02/20/18 | Email from George Chunderlik to Lynn Kolas, Re "FW: State of Ohio Board of Pharmacy Inspection Report" | HBC_MDL00063357 | HBC_MDL00063358 | | | | | | | | | |
| HBC/GE-MDL-00240 | 02/14/18 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6512 | HBC_MDL00063359 | HBC_MDL00063367 | | | | | | | | | |
| HBC/GE-MDL-00241 | 08/16/17 | Email from Tracy Patel to George Chunderlik and others, Re "Fwd: State of Ohio Board of Pharmacy Inspection Report-6515" | HBC_MDL00063614 | HBC_MDL00063615 | | | | | | | | | |
| HBC/GE-MDL-00242 | 08/16/17 | State of Ohio Board of Pharmacy Standard Retail Pharmacy Inspection Report for Giant Eagle Pharmacy #6515 | HBC_MDL00063616 | HBC_MDL00063625 | | | | | | | | | |
| HBC/GE-MDL-00243 | 04/06/17 | Email from Rollin Engle to Richard Shabeen and others, Re "FW: Reporting Request - Suspicious On Hand Changes" | HBC_MDL00065222 | HBC_MDL00065224 | | | | | | | | | |
| HBC/GE-MDL-00244 | 04/06/17 | Spreadsheet: "Copy of Suspicious On Hand Changes" | HBC_MDL00065225 | HBC_MDL00065225 | | | | | | | | | |
| HBC/GE-MDL-00245 | 03/30/17 | Email from Robert McClune to Jill Jensen, Re "Threshold Issue" | HBC_MDL00065256 | HBC_MDL00065256 | | | | | | | | | |
| HBC/GE-MDL-00246 | 03/30/17 | Spreadsheet: "Threshold_Increase_ Investigation_4050_4310101000_v20170330.1" | HBC_MDL00065257 | HBC_MDL00065257 | | | | | | | | | |
| HBC/GE-MDL-00247 | 02/10/16 | Email from Joseph Millward to Christy Hart and others, Re "FW: buprenorphine products #54" | HBC_MDL00065477 | HBC_MDL00065478 | | | | | | | | | |
| HBC/GE-MDL-00248 | 01/22/16 | Email from Darren Evans to Darren Evans, Re "buprenOriginalInfo#54" | HBC_MDL00065479 | HBC_MDL00065479 | | | | | | | | | |
| HBC/GE-MDL-00249 | 12/24/15 | Email from Darren Evans to Darren Evans without subject | HBC_MDL00065480 | HBC_MDL00065480 | | | | | | | | | |
| HBC/GE-MDL-00250 | 12/24/15 | Handwritten notes Re Bupren | HBC_MDL00065481 | HBC_MDL00065481 | | | | | | | | | |
| HBC/GE-MDL-00251 | 12/30/15 | Email from Darren Evans to Darren Evans, Re "buprenSteve2015#71reply" | HBC_MDL00065482 | HBC_MDL00065483 | | | | | | | | | |
| HBC/GE-MDL-00252 | | Draft Document Re Buprenorphine Monotherapy | HBC_MDL00065484 | HBC_MDL00065484 | | | | | | | | | |
| HBC/GE-MDL-00253 | | Draft Document Re Buprenorphine Monotherapy | HBC_MDL00065485 | HBC_MDL00065485 | | | | | | | | | |
| HBC/GE-MDL-00254 | | Draft Document Re Buprenorphine guidelines | HBC_MDL00065486 | HBC_MDL00065486 | | | | | | | | | |
| HBC/GE-MDL-00255 | 10/03/13 | 2013-2014 DEA Domestic Chemical Diversion Control Registration Certificate for HBC Service Company; 2013-2014 DEA Controlled Substance Registration Certificate for HBC Service Company; State of Ohio State Board of Pharmacy Distributor of Controlled Substances Registration, HBC Service Company; 2013-2014 Pennsylvania Department of Health Certificate of Licensure for HBC Service Company | HBC_MDL00065895 | HBC_MDL00065899 | | | | | | | | | |
| HBC/GE-MDL-00256 | 01/22/16 | Email from Darren Evans to Joseph Millward, Re "FW: buprenorphine #2402" | HBC_MDL00069856 | HBC_MDL00069857 | | | | | | | | | |
| HBC/GE-MDL-00257 | 06/27/16 | Email from Lynne Kolas to Adrienne Anthony and others, Re "CQI Rx 4124" | HBC_MDL00070928 | HBC_MDL00070928 | | | | | | | | | |
| HBC/GE-MDL-00258 | 06/26/16 | Pharmacy Team Leader CQI Meeting attendance sheet for RX 4124 | HBC_MDL00070929 | HBC_MDL00070936 | | | | | | | | | |
| HBC/GE-MDL-00259 | 01/21/16 | Email from Joseph Millward to Robert McClune and others, Re "DEA notification of suspicious order" | HBC_MDL00078018 | HBC_MDL00078018 | | | | | | | | | |
| HBC/GE-MDL-00260 | 01/21/16 | HBC Service Co. Notification of Suspicious Order | HBC_MDL00078019 | HBC_MDL00078020 | | | | | | | | | |
| HBC/GE-MDL-00261 | 08/01/14 | Giant Eagle Pharmacy Procedure Re "Controlled Substance" with comments from counsel Mary Gibson | HBC_MDL00078149 | HBC_MDL00078154 | | | | | | | | | |
| HBC/GE-MDL-00262 | 04/09/15 | Email from Sara Green to Dolly Stevens and others, Re: "All polices for VAWD reflected as of 5:00pm today" | HBC_MDL00078594 | HBC_MDL00078594 | | | | | | | | | |
| HBC/GE-MDL-00263 | 04/07/15 | HBC's Licensure Policy | HBC_MDL00078595 | HBC_MDL00078596 | | | | | | | | | |
| HBC/GE-MDL-00264 | 05/20/13 | Giant Eagle's Document Retention Policy | HBC_MDL00078597 | HBC_MDL00078600 | | | | | | | | | |
| HBC/GE-MDL-00265 | 07/19/11 | Giant Eagle's Document Retention Guide | HBC_MDL00078601 | HBC_MDL00078628 | | | | | | | | | |
| HBC/GE-MDL-00266 | 04/09/15 | HBC's Security Policy | HBC_MDL00078629 | HBC_MDL00078632 | | | | | | | | | |
| HBC/GE-MDL-00267 | 04/09/15 | HBC's Inventory Control - Suspected Loss Policy | HBC_MDL00078633 | HBC_MDL00078635 | | | | | | | | | |
| HBC/GE-MDL-00268 | 04/09/15 | HBC's Damaged and Returned Product Policy | HBC_MDL00078636 | HBC_MDL00078637 | | | | | | | | | |
| HBC/GE-MDL-00269 | 04/09/15 | HBC's Inventory Control - Suspicious Order Policy | HBC_MDL00078638 | HBC_MDL00078639 | | | | | | | | | |
| HBC/GE-MDL-00270 | 04/09/15 | HBC's Recall Policy | HBC_MDL00078640 | HBC_MDL00078641 | | | | | | | | | |
| HBC/GE-MDL-00271 | 04/09/15 | Giant Eagle Pharmacy's Customer Authentication Policy | HBC_MDL00078642 | HBC_MDL00078643 | | | | | | | | | |
| HBC/GE-MDL-00272 | 04/08/15 | Giant Eagle Pharmacy's Vendor Customer Authentication Policy | HBC_MDL00078644 | HBC_MDL00078646 | | | | | | | | | |
| HBC/GE-MDL-00273 | 04/09/15 | HBC's Recall Policy | HBC_MDL00078647 | HBC_MDL00078648 | | | | | | | | | |
| HBC/GE-MDL-00274 | 04/09/15 | HBC's Quarantine Product Procedure | HBC_MDL00078649 | HBC_MDL00078652 | | | | | | | | | |
| HBC/GE-MDL-00275 | 04/09/15 | HBC's Temperature and Humidity Control Policy | HBC_MDL00078653 | HBC_MDL00078655 | | | | | | | | | |
| HBC/GE-MDL-00276 | 04/09/15 | HBC's Product Authentication - Outbound Policy | HBC_MDL00078656 | HBC_MDL00078657 | | | | | | | | | |
| HBC/GE-MDL-00277 | 04/09/15 | HBC's Product Authentication - Inbound Policy | HBC_MDL00078658 | HBC_MDL00078661 | | | | | | | | | |
| HBC/GE-MDL-00278 | 11/25/14 | HBC's Pharmacy Personnel Policy | HBC_MDL00078662 | HBC_MDL00078664 | | | | | | | | | |
| HBC/GE-MDL-00279 | 04/09/15 | HBC's Pharmacy Personnel Training Policy | HBC_MDL00078665 | HBC_MDL00078666 | | | | | | | | | |
| HBC/GE-MDL-00280 | 04/09/15 | HBC's Common Carrier Policy | HBC_MDL00078667 | HBC_MDL00078668 | | | | | | | | | |
| HBC/GE-MDL-00281 | 07/22/13 | Email from Sarah Medina to Adrienne Anthony and others, Re: "GIANT EAGLE CSMP 7/22" | HBC_MDL00079213 | HBC_MDL00079213 | | | | | | | | | |
| HBC/GE-MDL-00282 | 07/22/13 | Spreadsheet: "Giant Eagle CSMP 07.22.13" | HBC_MDL00079214 | HBC_MDL00079214 | | | | | | | | | |

Page 5 of 25

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00283 | 07/17/13 | Email from Sarah Medina to Adrienne Anthony and others, Re: "Giant Eagle CSMP 07.17.13.xlsx" | HBC_MDL00079386 | HBC_MDL00079386 | | | | | | | | | |
| HBC/GE-MDL-00284 | 07/17/13 | Spreadsheet: "Giant Eagle CSMP 07.17.13" | HBC_MDL00079387 | HBC_MDL00079387 | | | | | | | | | |
| HBC/GE-MDL-00285 | 07/18/13 | Email from Sarah Medina to Adrienne Anthony and others, Re: "Giant Eagle CSMP" | HBC_MDL00079491 | HBC_MDL00079491 | | | | | | | | | |
| HBC/GE-MDL-00286 | 07/18/13 | Spreadsheet: "Giant Eagle CSMP 07.18.13" | HBC_MDL00079492 | HBC_MDL00079492 | | | | | | | | | |
| HBC/GE-MDL-00287 | 07/16/13 | Email from Sarah Medina to Adrienne Anthony and others, Re: "Giant Eagle CSMP 07.16.13.xlsx" | HBC_MDL00079510 | HBC_MDL00079510 | | | | | | | | | |
| HBC/GE-MDL-00288 | 07/16/13 | Spreadsheet: "Giant Eagle CSMP 07.16.13" | HBC_MDL00079511 | HBC_MDL00079511 | | | | | | | | | |
| HBC/GE-MDL-00289 | | Compilation of Giant Eagle SOM Orders of Interest Due Diligence - Formal Investigation Documents | HBC_MDL00079816 | HBC_MDL00080442 | | | | | | | | | |
| HBC/GE-MDL-00290 | 10/30/15 | Email from Tracy Patel to Joseph Millward, Re "Fwd: RE: monthly threshold increase at 6537" | HBC_MDL00080464 | HBC_MDL00080465 | | | | | | | | | |
| HBC/GE-MDL-00291 | 01/29/16 | Email from Gregory Carlson to Joseph Millward and others, Re "RE: buprenorphine" | HBC_MDL00080516 | HBC_MDL00080517 | | | | | | | | | |
| HBC/GE-MDL-00292 | 01/29/16 | Email from Jason Mullen to Gregory Carlson and others, Re "RE: buprenorphine" | HBC_MDL00080518 | HBC_MDL00080519 | | | | | | | | | |
| HBC/GE-MDL-00293 | 12/17/15 | Email from Jason Mullen to Joseph Millward Re: "RE: Daily HBC Suspicious Purchasing Report - 12/16/15" | HBC_MDL00080562 | HBC_MDL00080562 | | | | | | | | | |
| HBC/GE-MDL-00294 | 10/13/15 | Email from Todd Roabrg to Joseph Millward and others, Re "Controls - Subutex - due diligence" | HBC_MDL00080603 | HBC_MDL00080603 | | | | | | | | | |
| HBC/GE-MDL-00295 | 07/22/13 | Giant Eagle Pharmacy's Controlled Substance Dispensing Guideline | HBC_MDL00080604 | HBC_MDL00080607 | | | | | | | | | |
| HBC/GE-MDL-00296 | 01/06/16 | Email from Joseph Millward to bmassey@amneal.com and others, Re "FW: Giant Eagle CII Orders" | HBC_MDL00080671 | HBC_MDL00080673 | | | | | | | | | |
| HBC/GE-MDL-00297 | 02/22/16 | Email from Joseph Millward to George Chunderlik, Re "Emailing: Control Drug Records Box 2016.pptx, Internal Print Center Request 2016 Pharmacy records box.docx" | HBC_MDL00080674 | HBC_MDL00080674 | | | | | | | | | |
| HBC/GE-MDL-00298 | 02/22/16 | Spreadsheet: "Control Drug Records Box 2016" | HBC_MDL00080675 | HBC_MDL00080675 | | | | | | | | | |
| HBC/GE-MDL-00299 | 03/11/15 | Giant Eagle Cover Sheet for Annual Controlled Substance Inventory and Pharmacy Team Leader Changes | HBC_MDL00080678 | HBC_MDL00080678 | | | | | | | | | |
| HBC/GE-MDL-00300 | 03/11/15 | Giant Eagle Pharmacy Cover Sheet for Annual Controlled Substance Inventory and Pharmacy Team Leader Changes | HBC_MDL00080679 | HBC_MDL00080679 | | | | | | | | | |
| HBC/GE-MDL-00301 | 02/22/16 | Spreadsheet: "Annual CII Inventory Count Sheet 2015" | HBC_MDL00080680 | HBC_MDL00080680 | | | | | | | | | |
| HBC/GE-MDL-00302 | 02/22/16 | Giant Eagle Pharmacy Memorandum from Joseph Millward to Pharmacy Team Leaders, Re "Instructions for Annual Controlled Substance Inventory and Change in Pharmacy Team Leader Inventory" | HBC_MDL00080681 | HBC_MDL00080682 | | | | | | | | | |
| HBC/GE-MDL-00303 | 01/19/16 | Email from Joseph Millward to Tracy Patel, Re "FW: control limit increase" | HBC_MDL00080703 | HBC_MDL00080704 | | | | | | | | | |
| HBC/GE-MDL-00304 | 01/23/17 | Email from Nathan Hughes to Juzer Khambati and others, Re: "RE: Anda CSOS - Functionality related to Store and Drug Limits" | HBC_MDL00081294 | HBC_MDL00081308 | | | | | | | | | |
| HBC/GE-MDL-00305 | 01/23/17 | Spreadsheet: "Data ChemFamily Gurofale 2017-01-23" | HBC_MDL00081309 | HBC_MDL00081309 | | | | | | | | | |
| HBC/GE-MDL-00306 | 05/10/18 | Email from Fred Bencivengo to 4009, Pharmacy Team Leader Re: "Fwd: Read....Rx #4009 - Snow Rd. Audit result" | HBC_MDL00082398 | HBC_MDL00082399 | | | | | | | | | |
| HBC/GE-MDL-00307 | 05/10/18 | Spreadsheet: "Rx4009JSP" | HBC_MDL00082400 | HBC_MDL00082400 | | | | | | | | | |
| HBC/GE-MDL-00308 | 05/10/18 | Memorandum from Jim Tupakis to Joe Cassol and others, Re: Pharmacy Audit Giant Eagle Rx #4009 - Snow Rd. | HBC_MDL00082402 | HBC_MDL00082402 | | | | | | | | | |
| HBC/GE-MDL-00309 | 05/23/18 | Email from Fred Bencivengo to GRP_RX_Bencivengo Re: "discount cards for controls-please review and provide feedback" | HBC_MDL00082412 | HBC_MDL00082412 | | | | | | | | | |
| HBC/GE-MDL-00310 | 03/21/18 | Email from Erin Hart to Timothy Berry and others, Re: "RE: Giant Eagle suspicious order monitoring" | HBC_MDL00086434 | HBC_MDL00086435 | | | | | | | | | |
| HBC/GE-MDL-00311 | 08/08/17 | 2017-2018 DEA Controlled Substance Registration Certificate for Giant Eagle RX Distribution Center | HBC_MDL00086438 | HBC_MDL00086438 | | | | | | | | | |
| HBC/GE-MDL-00312 | 08/22/17 | 2017-2020 VAWD Accreditation Certificate for GERXDC | HBC_MDL00086442 | HBC_MDL00086442 | | | | | | | | | |
| HBC/GE-MDL-00313 | 09/21/16 | Email from James Conwell to Philip Raab Re: "Control Substance Monitoring Report - NOT Finalized" | HBC_MDL00086620 | HBC_MDL00086620 | | | | | | | | | |
| HBC/GE-MDL-00314 | 09/21/16 | Spreadsheet: "SOM Worksheet" | HBC_MDL00086621 | HBC_MDL00086621 | | | | | | | | | |
| HBC/GE-MDL-00315 | 12/05/13 | Suspicious Order Monitor Blocking | HBC_MDL00086643 | HBC_MDL00086643 | | | | | | | | | |
| HBC/GE-MDL-00316 | 10/28/09 | 2009-2010 DEA Controlled Substance Registration Certificate for HBC Service Company | HBC_MDL00089913 | HBC_MDL00089913 | | | | | | | | | |
| HBC/GE-MDL-00317 | 09/28/11 | 2011-2012 DEA Controlled Substance Registration Certificate for HBC Service Company | HBC_MDL00089980 | HBC_MDL00089980 | | | | | | | | | |
| HBC/GE-MDL-00318 | 01/30/12 | Email from Andy Zelaski to Greg Carlson and others, Re: "RE: HBC phone number" | HBC_MDL00090001 | HBC_MDL00090004 | | | | | | | | | |
| HBC/GE-MDL-00319 | 07/08/14 | Email from Kris Remus to Brandon Heckman and others, Re: "RE: RX4031" | HBC_MDL00090009 | HBC_MDL00090009 | | | | | | | | | |
| HBC/GE-MDL-00320 | 07/09/14 | Email from Mike Bianco Jr. to Kris Remus, Re: "FW: RX4031" | HBC_MDL00090010 | HBC_MDL00090011 | | | | | | | | | |
| HBC/GE-MDL-00321 | 07/01/12 | Ohio State Board of Pharmacy Wholesale Distributor of Dangerous Drugs and Controlled Substance Licenses Renewal for HBC Service Company | HBC_MDL00090247 | HBC_MDL00090250 | | | | | | | | | |
| HBC/GE-MDL-00322 | 07/14/11 | Email from Gregory Carlson to Lewis D. Colosimo and Sara Ciotti, Re: "Giant Eagle warehouse (HBC Service Company) Delivery Change" | HBC_MDL00090362 | HBC_MDL00090362 | | | | | | | | | |
| HBC/GE-MDL-00323 | 07/14/11 | Giant Eagle Delivery Process from HBC Warehouse | HBC_MDL00090363 | HBC_MDL00090363 | | | | | | | | | |
| HBC/GE-MDL-00324 | 09/16/10 | 2010-2011 DEA Controlled Substance Registration Certificate for HBC Service Company | HBC_MDL00090364 | HBC_MDL00090364 | | | | | | | | | |
| HBC/GE-MDL-00325 | | Giant Eagle SOM Orders of Interest Due Diligence - Formal Investigation Document | HBC_MDL00091861 | HBC_MDL00091861 | | | | | | | | | |
| HBC/GE-MDL-00326 | | Giant Eagle SOM Orders of Interest Due Diligence - Formal Investigation Document | HBC_MDL00091862 | HBC_MDL00091862 | | | | | | | | | |
| HBC/GE-MDL-00327 | 09/24/15 | Email from Nancy Kurowski to Joseph Millward, Re: "DEA Cert" | HBC_MDL00091897 | HBC_MDL00091897 | | | | | | | | | |
| HBC/GE-MDL-00328 | 10/07/14 | 2014-2015 DEA Domestic Chemical Diversion Control Registration Certificate for HBC Service Company | HBC_MDL00091898 | HBC_MDL00091898 | | | | | | | | | |
| HBC/GE-MDL-00329 | 02/02/16 | Email from Gregory Carlson to Joseph Millward and others, Re "RE: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00091936 | HBC_MDL00091939 | | | | | | | | | |
| HBC/GE-MDL-00330 | 01/15/16 | Email from Joseph Millward to Darren Evans, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00091944 | HBC_MDL00091947 | | | | | | | | | |
| HBC/GE-MDL-00331 | 01/15/16 | Spreadsheet: "20160114 Daily HBC Controls W7" | HBC_MDL00091948 | HBC_MDL00091948 | | | | | | | | | |
| HBC/GE-MDL-00332 | 01/15/16 | Email from Joseph Millward to Robert McClune and others, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00091968 | HBC_MDL00091969 | | | | | | | | | |
| HBC/GE-MDL-00333 | 01/15/16 | Spreadsheet: "20160114 Daily HBC Controls W7" | HBC_MDL00091970 | HBC_MDL00091970 | | | | | | | | | |
| HBC/GE-MDL-00334 | 02/17/16 | Email from Joseph Millward to James Conwell, Re "FW: GERXDC - OARRS Registration" | HBC_MDL00091978 | HBC_MDL00091979 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBCGE-MDL-00335 | 02/17/16 | State of Ohio Board of Pharmacy Instructions for Reporting Wholesale Transactions to OARRS | HBC_MDL00091980 | HBC_MDL00091982 | | | | | | | | | |
| HBCGE-MDL-00336 | 11/25/13 | Email from Todd Roahrig to Joseph Millward, Re "FW: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00094599 | HBC_MDL00094600 | | | | | | | | | |
| HBCGE-MDL-00337 | 01/08/15 | Spreadsheet: "Quality and the CQI process 2015-01-07" | HBC_MDL00094637 | HBC_MDL00094637 | | | | | | | | | |
| HBCGE-MDL-00338 | 02/02/17 | Giant Eagle Pharmacy Policy & Procedure Group Policy Re "Order Monitoring System" | HBC_MDL00094803 | HBC_MDL00094804 | | | | | | | | | |
| HBCGE-MDL-00339 | 04/13/18 | Email from Jill Jenson to Justin Daugherty Re: "RE: CSOS - Order Number: 408948" | HBC_MDL00104299 | HBC_MDL00104300 | | | | | | | | | |
| HBCGE-MDL-00340 | | File Attachment: "1 Drug Control Program - CII SOM Overview_SDs.pdf" | HBC_MDL00104301 | HBC_MDL00104308 | | | | | | | | | |
| HBCGE-MDL-00341 | 12/07/16 | Email from George Chunderlik to vawd@nabp.net, Re: "RE: Giant Eagle RX Distribution Center, Freedom, PA - 1st P&P Review Report" | HBC_MDL00114979 | HBC_MDL00114982 | | | | | | | | | |
| HBCGE-MDL-00342 | 10/07/16 | Giant Eagle's Verified-Accredited Wholesale Distributors® (VAWD®) Policy and Procedure Assessment | HBC_MDL00114983 | HBC_MDL00114993 | | | | | | | | | |
| HBCGE-MDL-00343 | 00/12/16 | Giant Eagle Organizational Chart: Giant Eagle Rx Distribution Center as of December 2016 | HBC_MDL00114994 | HBC_MDL00114994 | | | | | | | | | |
| HBCGE-MDL-00344 | 11/18/16 | Giant Eagle Pharmacy's Vendor Customer Authentication Policy | HBC_MDL00114995 | HBC_MDL00114998 | | | | | | | | | |
| HBCGE-MDL-00345 | 05/14/16 | GERXDC's Licensing Policy | HBC_MDL00114999 | HBC_MDL00114999 | | | | | | | | | |
| HBCGE-MDL-00346 | 12/16/14 | GERXDC's Identification of Suspect Product and Notification Process | HBC_MDL00115000 | HBC_MDL00115002 | | | | | | | | | |
| HBCGE-MDL-00347 | 02/17/16 | GERXDC's Product Authentication - Inbound Policy | HBC_MDL00115003 | HBC_MDL00115007 | | | | | | | | | |
| HBCGE-MDL-00348 | 11/18/16 | GERXDC's Quarantine Product Procedure | HBC_MDL00115008 | HBC_MDL00115012 | | | | | | | | | |
| HBCGE-MDL-00349 | 07/22/16 | Email from Jason Mullen to George Chunderlik, Re: "FW: 4706" | HBC_MDL00115934 | HBC_MDL00115935 | | | | | | | | | |
| HBCGE-MDL-00350 | 05/07/18 | Email from George Chunderlik to Philip Raub, Re: "30-016 - Quarantine Product  FINAL" | HBC_MDL00117073 | HBC_MDL00117073 | | | | | | | | | |
| HBCGE-MDL-00351 | 11/18/16 | GERXDC's Quarantine Product Procedure | HBC_MDL00117074 | HBC_MDL00117078 | | | | | | | | | |
| HBCGE-MDL-00352 | 05/25/17 | Email from Kristine Remus to Robert McClune and others, Re "FW: DEA visit" | HBC_MDL00118767 | HBC_MDL00118767 | | | | | | | | | |
| HBCGE-MDL-00353 | 01/29/16 | Email from Jason Mullen to Joseph Millward, Re: "RE: buprenorphine" | HBC_MDL00124656 | HBC_MDL00124656 | | | | | | | | | |
| HBCGE-MDL-00354 | 01/29/16 | Spreadsheet: Buprenorphine | HBC_MDL00124657 | HBC_MDL00124657 | | | | | | | | | |
| HBCGE-MDL-00355 | 04/24/16 | Email from Jason Mullen to George Chunderlik, Re: "FW: Store #1238 - Oxycodone Increase" | HBC_MDL00125405 | HBC_MDL00125406 | | | | | | | | | |
| HBCGE-MDL-00356 | 04/24/16 | Spreadsheet: Store 1238 20160323 Oxycodone Increase | HBC_MDL00125407 | HBC_MDL00125407 | | | | | | | | | |
| HBCGE-MDL-00357 | 08/10/16 | Email from Lynne Kolas to Christy Hart and others, Re: "GE Rx DC DEA License Renewal - New Exp 2017" | HBC_MDL00125471 | HBC_MDL00125471 | | | | | | | | | |
| HBCGE-MDL-00358 | 08/10/16 | 2016-2017 DEA Controlled Substance Registration Certificate for Giant Eagle RX Distribution Center | HBC_MDL00125472 | HBC_MDL00125472 | | | | | | | | | |
| HBCGE-MDL-00359 | 06/06/16 | Email from Jason Mullen to George Chunderlik Re: "2491" | HBC_MDL00126222 | HBC_MDL00126222 | | | | | | | | | |
| HBCGE-MDL-00360 | 02/10/16 | Email from Joseph Millward to Madison Palmer without subject | HBC_MDL00126692 | HBC_MDL00126692 | | | | | | | | | |
| HBCGE-MDL-00361 | 08/22/11 | Giant Eagle Controlled Substance Loss Procedure | HBC_MDL00126693 | HBC_MDL00126693 | | | | | | | | | |
| HBCGE-MDL-00362 | 02/10/16 | Email from Joseph Millward to Madison Palmer, Re "DEA Pharmacist's Manual" | HBC_MDL00126694 | HBC_MDL00126694 | | | | | | | | | |
| HBCGE-MDL-00363 | 00/00/10 | Drug Enforcement Administration, Office of Diversion Control Pharmacist's Manual | HBC_MDL00126695 | HBC_MDL00126779 | | | | | | | | | |
| HBCGE-MDL-00364 | 09/02/15 | Email from Erin Hart to Robert McClune, Re: "RE: Vault / Refrigeration" | HBC_MDL00127457 | HBC_MDL00127459 | | | | | | | | | |
| HBCGE-MDL-00365 | 09/02/15 | Spreadsheet: "CII Vault Potential Items 9.1.15" | HBC_MDL00127460 | HBC_MDL00127460 | | | | | | | | | |
| HBCGE-MDL-00366 | 10/27/09 | Email from Andy Zelaski to Walt Durr, Re "FW reporting" | HBC_MDL00126698 | HBC_MDL00126698 | | | | | | | | | |
| HBCGE-MDL-00367 | 07/31/17 | Email from George Chunderlik to Michael Kupchick, Re: "RE: DEA Visit - June 8, 2017" | HBC_MDL00130036 | HBC_MDL00130041 | | | | | | | | | |
| HBCGE-MDL-00368 | 07/11/17 | Email from George Chunderlik to Michael Kupchick and others, Re: "RE: DEA Visit - June 8, 2017" | HBC_MDL00130053 | HBC_MDL00130057 | | | | | | | | | |
| HBCGE-MDL-00369 | 07/11/17 | Spreadsheet: "Copy of NDC Warehouse and Store Purchasing_07-11-2017" | HBC_MDL00130058 | HBC_MDL00130058 | | | | | | | | | |
| HBCGE-MDL-00370 | 06/13/17 | Email from George Chunderlik to Robert McClune and others, Re: "FW: DEA Visit - June 8, 2017" | HBC_MDL00130064 | HBC_MDL00130066 | | | | | | | | | |
| HBCGE-MDL-00371 | 05/01/18 | Email from George Chunderlik to Eric Hawkins and others, Re: "Pharmacy Security Documents" | HBC_MDL00130371 | HBC_MDL00130371 | | | | | | | | | |
| HBCGE-MDL-00372 | 04/26/18 | Giant Eagle Pharmacy: Pharmacy Security Policy | HBC_MDL00130372 | HBC_MDL00130373 | | | | | | | | | |
| HBCGE-MDL-00373 | 10/18/11 | Redline to Giant Eagle Pharmacy's Security Procedures | HBC_MDL00130374 | HBC_MDL00130375 | | | | | | | | | |
| HBCGE-MDL-00374 | 12/12/15 | Email from Kris Remus to imw@ukrs.com, and others, Re: "License HBC" | HBC_MDL00132005 | HBC_MDL00132007 | | | | | | | | | |
| HBCGE-MDL-00375 | 10/14/15 | 2015-2016 DEA Controlled Substance Registration Certificate for HBC Service Company | HBC_MDL00132010 | HBC_MDL00132010 | | | | | | | | | |
| HBCGE-MDL-00376 | 09/30/15 | 2015-2016 DEA Domestic Chemical Diversion Control Registration Certificate for HBC Service Company | HBC_MDL00132011 | HBC_MDL00132011 | | | | | | | | | |
| HBCGE-MDL-00377 | 11/16/14 | Giant Eagle Suspicious Order Monitoring Summary | HBC_MDL00132616 | HBC_MDL00132616 | | | | | | | | | |
| HBCGE-MDL-00378 | 10/10/14 | Email from Mike Bianco to Angela Garofalo and others, Re "RE: HBC CONTROLLED DRUG QUESTION" | HBC_MDL00132744 | HBC_MDL00132744 | | | | | | | | | |
| HBCGE-MDL-00379 | 10/10/12 | DEA Renewal Application for Registration Under the Controlled Substances ACT and Registration Certificates | HBC_MDL00132810 | HBC_MDL00132814 | | | | | | | | | |
| HBCGE-MDL-00380 | 12/05/13 | Email from Joseph Millward to Anthony Molkca and others, Re "2401" | HBC_MDL00132815 | HBC_MDL00132816 | | | | | | | | | |
| HBCGE-MDL-00381 | 11/19/13 | Email from Joseph Millward to Todd Roahrig and others, Re "RE: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00132864 | HBC_MDL00132865 | | | | | | | | | |
| HBCGE-MDL-00382 | | Compilation of James Cornwell hard copy documents with handwritten notes | HBC_MDL00133247 | HBC_MDL00133278 | | | | | | | | | |
| HBCGE-MDL-00383 | 01/22/15 | Email from Joseph Lucot to Joseph Millward and others, Re: "RE: Forged Prescription" | HBC_MDL00133377 | HBC_MDL00133378 | | | | | | | | | |
| HBCGE-MDL-00384 | 12/05/14 | Email from Joseph Millward to Gregory Carlton and others, Re: "FW: DSCSA Documents" | HBC_MDL00133435 | HBC_MDL00133436 | | | | | | | | | |
| HBCGE-MDL-00385 | 07/25/14 | Giant Eagle Corporate Recall Procedures | HBC_MDL00133437 | HBC_MDL00133439 | | | | | | | | | |
| HBCGE-MDL-00386 | 10/03/13 | Giant Eagle Pharmacy's Outdate, Damage and Recall Return Policy | HBC_MDL00133440 | HBC_MDL00133441 | | | | | | | | | |
| HBCGE-MDL-00387 | 09/01/14 | HBC's Vendor/Customer Authentication Procedure | HBC_MDL00133442 | HBC_MDL00133444 | | | | | | | | | |
| HBCGE-MDL-00388 | 08/01/14 | HBC's Inventory Controls Policy | HBC_MDL00133445 | HBC_MDL00133448 | | | | | | | | | |
| HBCGE-MDL-00389 | 08/01/14 | HBC's Product Authentication - Inbound Policy | HBC_MDL00133449 | HBC_MDL00133451 | | | | | | | | | |
| HBCGE-MDL-00390 | 08/01/14 | HBC's Product Authentication - Outbound Policy | HBC_MDL00133452 | HBC_MDL00133453 | | | | | | | | | |
| HBCGE-MDL-00391 | 08/01/14 | HBC's Quarantined Product Policy | HBC_MDL00133454 | HBC_MDL00133455 | | | | | | | | | |
| HBCGE-MDL-00392 | 08/01/14 | HBC's Recall Policy | HBC_MDL00133456 | HBC_MDL00133457 | | | | | | | | | |
| HBCGE-MDL-00393 | 08/01/14 | HBC's Records Policy | HBC_MDL00133458 | HBC_MDL00133463 | | | | | | | | | |
| HBCGE-MDL-00394 | 06/10/15 | Email from Walter Durr to George Chunderlik, and others, Re: "FW: Giant Eagle, Inc dba HBC Service Co, Washington, PA - P&Ps and VAWD Survey Process Guide" | HBC_MDL00134525 | HBC_MDL00134526 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBCGE-MDL-00395 | 00/00/11 | Brochure: The National Association of Boards of Pharmacy® VAWD® Program Survey Process Guide | HBC_MDL00134527 | HBC_MDL00134534 | | | | | | | | | |
| HBCGE-MDL-00396 | 07/10/15 | Form: Giant Eagle Verified-Accredited Wholesale Distributors® Policy & Procedure Assessment | HBC_MDL00134535 | HBC_MDL0134542 | | | | | | | | | |
| HBCGE-MDL-00397 | 01/11/14 | Email from Gregory Carlson to Mike Bianco Re: "Fyi. FW: Daily HBC Suspicious Purchasing Report - 01/09/14" | HBC_MDL00134729 | HBC_MDL00134729 | | | | | | | | | |
| HBCGE-MDL-00398 | 08/29/13 | Email from Gregory Carlson to Shawn Voyten and Brett Merrell, Re: "Re: Supplylogix acquisition press release" | HBC_MDL00134754 | HBC_MDL00134754 | | | | | | | | | |
| HBCGE-MDL-00399 | 01/10/14 | Email from Joseph Millward to Todd Roahrig and others, Re: "FW: Daily HBC Suspicious Purchasing Report - 01/09/14" | HBC_MDL00134755 | HBC_MDL00134755 | | | | | | | | | |
| HBCGE-MDL-00400 | 01/09/14 | Spreadsheet: "20140109  Daily  HBC  Controls" | HBC_MDL00134756 | HBC_MDL00134756 | | | | | | | | | |
| HBCGE-MDL-00401 | 05/22/14 | Email from Mike Bianco to Gregory Carlson Re: "FW: CSMP Report: Follow-Up with Account Manager" | HBC_MDL00134915 | HBC_MDL00134917 | | | | | | | | | |
| HBCGE-MDL-00402 | 05/22/14 | Email from Gregory Carlson to Mike Bianco Re: "Re: CSMP Report: Follow-Up with Account Manager" | HBC_MDL00135101 | HBC_MDL00135103 | | | | | | | | | |
| HBCGE-MDL-00403 | 09/19/13 | Email from Gregory Carlson to Allen Lowther Re: "RE: Controls at HBC" | HBC_MDL00135579 | HBC_MDL00135580 | | | | | | | | | |
| HBCGE-MDL-00404 | 01/24/14 | Email from Joseph Millward to Todd Roahrig and others, Re: "FW: CSMP Report: Follow-Up with Account Manager" | HBC_MDL00135654 | HBC_MDL00135654 | | | | | | | | | |
| HBCGE-MDL-00405 | 01/24/14 | Spreadsheet: "DEA THRESHOLD WARNING REPORT" | HBC_MDL00135655 | HBC_MDL00135655 | | | | | | | | | |
| HBCGE-MDL-00406 | 12/13/13 | Email from Joseph Millward to Joseph Hurley and others, Re: "Compliance Issues HBC Whse" | HBC_MDL00136141 | HBC_MDL00136141 | | | | | | | | | |
| HBCGE-MDL-00407 | 10/22/13 | DEA Presentation: "Distributor Initiative, A National Perspective", by Thomas W. Prevoznik | HBC_MDL00136142 | HBC_MDL00136209 | | | | | | | | | |
| HBCGE-MDL-00408 | | DEA Presentation: "ARCOS Reporting" by Kyle Wright | HBC_MDL00136210 | HBC_MDL00136213 | | | | | | | | | |
| HBCGE-MDL-00409 | 06/26/13 | Email from Sabrina Cook to Adrienne Anthony and others, Re: "Giant Eagle CSMP - 06/26/2013" | HBC_MDL00136237 | HBC_MDL00136237 | | | | | | | | | |
| HBCGE-MDL-00410 | 06/26/13 | Spreadsheet: "CSMP Giant Eagle Threshold Report 062613" | HBC_MDL00136238 | HBC_MDL00136238 | | | | | | | | | |
| HBCGE-MDL-00411 | 03/18/14 | Email from Joseph Millward to Gregory Carlson and others, Re: "ZohydroER (2).doc" | HBC_MDL00136253 | HBC_MDL00136253 | | | | | | | | | |
| HBCGE-MDL-00412 | 03/18/14 | Summary Re: "ZohydroER (2)" | HBC_MDL00136254 | HBC_MDL00136254 | | | | | | | | | |
| HBCGE-MDL-00413 | 11/11/13 | Email from Greg Carlson to Mike Bianco Jr., Re: "Fw: Controlled Substance Suspicious Monitoring" | HBC_MDL00136771 | HBC_MDL00136771 | | | | | | | | | |
| HBCGE-MDL-00414 | 11/11/13 | Calendar invitation re: "4449" | HBC_MDL00136772 | | | | | | | | | | |
| HBCGE-MDL-00415 | 11/14/13 | Email from Joseph Millward to Todd Roahrig and others, Re: "FW: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00136952 | HBC_MDL00136952 | | | | | | | | | |
| HBCGE-MDL-00416 | 11/13/13 | Spreadsheet: "20131113  Daily  HBC  Controls" | HBC_MDL00136953 | HBC_MDL00136953 | | | | | | | | | |
| HBCGE-MDL-00417 | 09/30/14 | Email from Mike Bianco to Joseph Millward and others, Re: "Update on Hydrocodone Combination Products at HBCWH" | HBC_MDL00136954 | HBC_MDL00136954 | | | | | | | | | |
| HBCGE-MDL-00418 | 09/30/14 | Email from Mike Bianco to David Amadio and others, Re: "Hydrocodone Schedule Change: Ordering Information" | HBC_MDL00136955 | HBC_MDL00136961 | | | | | | | | | |
| HBCGE-MDL-00419 | 09/30/14 | New Item Number Conversion Table | HBC_MDL00136962 | HBC_MDL00136965 | | | | | | | | | |
| HBCGE-MDL-00420 | 10/01/14 | Email from Christy Hart to Matthew Rogos and others, Re: "RE: DEA" | HBC_MDL00137113 | HBC_MDL00137113 | | | | | | | | | |
| HBCGE-MDL-00421 | 01/28/14 | Calendar invitation: From Gregory Carlson to Joseph Millward and others, Re: "Re: VAWD" | HBC_MDL00140346 | HBC_MDL00140347 | | | | | | | | | |
| HBCGE-MDL-00422 | 00/00/11 | Brochure: The National Association of Boards of Pharmacy® VAWD® Program Policies and Procedures Guidance Checklist | HBC_MDL00140348 | HBC_MDL00140373 | | | | | | | | | |
| HBCGE-MDL-00423 | | BLANK Online VAWD Application | HBC_MDL00140374 | HBC_MDL00140384 | | | | | | | | | |
| HBCGE-MDL-00424 | 11/15/13 | Email from Joseph Millward to Robert Weekley and others, Re: "Re: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00141974 | HBC_MDL00141975 | | | | | | | | | |
| HBCGE-MDL-00425 | 05/24/13 | Calendar invitation: From Joseph Millward to Dan Beiter and others, Re: "CSMP Questionnaire - Complete Responses" | HBC_MDL00144314 | HBC_MDL00144315 | | | | | | | | | |
| HBCGE-MDL-00426 | 05/24/13 | Spreadsheet named "Questionaire Detail - Giant Eagle (Dec '12 - Feb '13).xlsx" | HBC_MDL00144320 | HBC_MDL00144320 | | | | | | | | | |
| HBCGE-MDL-00427 | 06/18/13 | Email from Gregory Carlson to Brett Merrell, Re: "FW:" | HBC_MDL00144457 | HBC_MDL00144458 | | | | | | | | | |
| HBCGE-MDL-00428 | 04/28/16 | Email from Lynne Kolas to Adam Zakin and others, Re: "RE: Genetco License Request" | HBC_MDL00147012 | HBC_MDL00147013 | | | | | | | | | |
| HBCGE-MDL-00429 | 01/08/16 | 2016 DEA Controlled Substance Registration Certificate for Giant Eagle RX Distribution Center | HBC_MDL00147015 | HBC_MDL00147015 | | | | | | | | | |
| HBCGE-MDL-00430 | 04/29/14 | Email from Richard Shaheen to Gregory Carlson Re: "RE: DEA Information" | HBC_MDL00148539 | HBC_MDL00148540 | | | | | | | | | |
| HBCGE-MDL-00431 | 02/12/15 | Email from Joseph Millward to STR_Pharmacy_PDLS and others, Re: "Single entity, controlled release hydrocodone with abuse deterrent technology" | HBC_MDL00156924 | HBC_MDL00156924 | | | | | | | | | |
| HBCGE-MDL-00432 | 08/28/15 | Email from Joseph Millward to Erin Hart, Re "30-010 - Inventory Control - Suspicious Order Policy FINAL.docx" | HBC_MDL00169475 | HBC_MDL00169475 | | | | | | | | | |
| HBCGE-MDL-00433 | 04/09/15 | HBC's Inventory Control - Suspicious Order Policy | HBC_MDL00169476 | HBC_MDL00169477 | | | | | | | | | |
| HBCGE-MDL-00434 | 09/30/16 | Email from Jason Mullen to George Chunderlik, Re "FW: 4008" | HBC_MDL00170318 | HBC_MDL00170319 | | | | | | | | | |
| HBCGE-MDL-00435 | 09/30/16 | Spreadsheet: "20160929  Daily  HBC  Controls  W7" | HBC_MDL00170320 | HBC_MDL00170320 | | | | | | | | | |
| HBCGE-MDL-00436 | 09/30/16 | Spreadsheet: "4008 - Pinpoint Monitor" | HBC_MDL00170321 | HBC_MDL00170321 | | | | | | | | | |
| HBCGE-MDL-00437 | 10/07/14 | Email from Nancy Kurowski to Kris Remas and others, Re: "FW: Message from pri-bbc8" | HBC_MDL00170952 | HBC_MDL00170952 | | | | | | | | | |
| HBCGE-MDL-00438 | 10/02/14 | 2014-2015 DEA Controlled Substance Registration Certificate for HBC Service Company | HBC_MDL00170953 | HBC_MDL00170953 | | | | | | | | | |
| HBCGE-MDL-00439 | 11/28/14 | Email from Gregory Carlson to Richard Shaheen and others, Re: "RE: FAKE RX TODAY" | HBC_MDL00171013 | HBC_MDL00171013 | | | | | | | | | |
| HBCGE-MDL-00440 | 11/28/14 | Email from Richard Shaheen to 2408, Pharmacy Team Leader and others, Re: "RE: FAKE RX TODAY" | HBC_MDL00171028 | HBC_MDL00171028 | | | | | | | | | |
| HBCGE-MDL-00441 | 05/26/16 | Email from Richard Shaheen to Robert Werner and others, Re: "RE: meeting" | HBC_MDL00172565 | HBC_MDL00172566 | | | | | | | | | |
| HBCGE-MDL-00442 | 10/18/13 | Email from FI BATCH USER (BDC) ID FIBATCH to Sabrina Cook and others, Re: "Email of DEA THRESHOLD WARNING REPORT  8164" | HBC_MDL00174476 | HBC_MDL00174476 | | | | | | | | | |
| HBCGE-MDL-00443 | 10/18/13 | Spreadsheet: "DEA THRESHOLD WARNING REPORT  8164" | HBC_MDL00174477 | HBC_MDL00174477 | | | | | | | | | |
| HBCGE-MDL-00444 | 01/18/08 | Email from Randy Heiser to Anthony Mollica, RE: "FW: Learn Something DEA Training" | HBC_MDL00179208 | HBC_MDL00179208 | | | | | | | | | |
| HBCGE-MDL-00445 | 11/08/06 | Giant Eagle Pharmacy's Storage of Pharmacy Documents | HBC_MDL00179209 | HBC_MDL00179210 | | | | | | | | | |
| HBCGE-MDL-00446 | 03/02/06 | Giant Eagle Pharmacy's Methylohendan-Containing Products Policy | HBC_MDL00179211 | HBC_MDL00179212 | | | | | | | | | |
| HBCGE-MDL-00447 | 03/23/06 | Giant Eagle's Pharmacy's Monthly Schedule II Audit | HBC_MDL00179213 | HBC_MDL00179215 | | | | | | | | | |
| HBCGE-MDL-00448 | 03/02/06 | Giant Eagle's Pharmacy's State or Federal Inspections | HBC_MDL00179216 | HBC_MDL00179217 | | | | | | | | | |
| HBCGE-MDL-00449 | 01/06/15 | Email from Bill Rumcik to Angela Garofalo and others, Re: "team leader training attachment" | HBC_MDL00180759 | HBC_MDL00180759 | | | | | | | | | |
| HBCGE-MDL-00450 | 07/22/13 | Giant Eagle Pharmacy's Controlled Substance Dispensing Guideline | HBC_MDL00180760 | HBC_MDL00180763 | | | | | | | | | |

**Giant Eagle, Inc. Exhibit List**
**09/10/2021**
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objection | Defendants' Limited Advance Objection | Defendants' Other Objection | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC-GE-MDL-00451 | 02/10/14 | Giant Eagle Pharmacy's Suspected Controlled Substance Loss DEA Notification | HBC MDL00180764 | HBC MDL00180764 | | | | | | | | | |
| HBC-GE-MDL-00452 | 09/07/11 | Giant Eagle Pharmacy's Filling Controlled Prescriptions Outline | HBC MDL00180765 | HBC MDL00180765 | | | | | | | | | |
| HBC-GE-MDL-00453 | 08/22/11 | Giant Eagle Controlled Substance Loss Procedure | HBC MDL00180766 | HBC MDL00180766 | | | | | | | | | |
| HBC-GE-MDL-00454 | 02/16/11 | Memorandum from Joseph Millward to Pharmacy Team Leaders and others, Re: Ohio Suspected Drug Loss Procedures | HBC MDL00180767 | HBC MDL00180769 | | | | | | | | | |
| HBC-GE-MDL-00455 | | Power of Attorney for DEA Forms 222 and Electronic Orders | HBC MDL00180770 | HBC MDL00180770 | | | | | | | | | |
| HBC-GE-MDL-00456 | 01/06/15 | Spreadsheet: "Copy of Copy of PDLchecklist 2014" | HBC MDL00180771 | HBC MDL00180771 | | | | | | | | | |
| HBC-GE-MDL-00457 | | DEA Notice for Pennsylvania Pharmacists | HBC MDL00180772 | HBC MDL00180772 | | | | | | | | | |
| HBC-GE-MDL-00458 | 08/18/11 | Email from Joseph Millward to STR_Pharmacy_PDLS and others, Re: "FW: Controlled drug procedures" | HBC MDL00180816 | HBC MDL00180816 | | | | | | | | | |
| HBC-GE-MDL-00459 | 07/28/11 | Giant Eagle Pharmacy's Suspected Controlled Substance Loss DEA Notification: PA, MD, WV | HBC MDL00180817 | HBC MDL00180817 | | | | | | | | | |
| HBC-GE-MDL-00460 | | Giant Eagle Pharmacy's Diversion Prevention Procedures | HBC MDL00180818 | HBC MDL00180818 | | | | | | | | | |
| HBC-GE-MDL-00461 | | Giant Eagle Pharmacy's Filling Controlled Prescriptions Outline | HBC MDL00180819 | HBC MDL00180819 | | | | | | | | | |
| HBC-GE-MDL-00462 | 08/09/11 | Giant Eagle Pharmacy's Suspected Drug Loss Ohio Notification Form | HBC MDL00180820 | HBC MDL00180821 | | | | | | | | | |
| HBC-GE-MDL-00463 | 08/18/11 | Spreadsheet: "Drug Loss-Close Process Checklist" | HBC MDL00180822 | HBC MDL00180822 | | | | | | | | | |
| HBC-GE-MDL-00464 | | Giant Eagle's Controlled Substance Loss Procedure (2) | HBC MDL00180823 | HBC MDL00180823 | | | | | | | | | |
| HBC-GE-MDL-00465 | | Giant Eagle Pharmacy's Receiving Controlled Drugs Outline | HBC MDL00180824 | HBC MDL00180824 | | | | | | | | | |
| HBC-GE-MDL-00466 | 03/29/15 | Email from George Chunderlik to Dolly Stevens and others, Re: "RE: Buzzeo recommendations discussion notes 3-24" | HBC MDL00181512 | HBC MDL00181514 | | | | | | | | | |
| HBC-GE-MDL-00467 | 08/01/14 | HBC's Inventory Control - Suspicious Order Policy | HBC MDL00181515 | HBC MDL00181516 | | | | | | | | | |
| HBC-GE-MDL-00468 | 08/01/14 | HBC's Inventory Control - Suspected Loss Policy | HBC MDL00181517 | HBC MDL00181520 | | | | | | | | | |
| HBC-GE-MDL-00469 | 01/03/14 | Email from Angela Garofalo to 1217, Pharmacy Team Leader Re: "FW: Control Substance compliance - review TODAY" | HBC MDL00181710 | HBC MDL00181711 | | | | | | | | | |
| HBC-GE-MDL-00470 | | Giant Eagle Pharmacy's Diversion Prevention Procedures | HBC MDL00181712 | HBC MDL00181712 | | | | | | | | | |
| HBC-GE-MDL-00471 | 09/12/11 | Giant Eagle Pharmacy's Receiving Controlled Drugs Outline | HBC MDL00181713 | HBC MDL00181713 | | | | | | | | | |
| HBC-GE-MDL-00472 | 09/07/11 | Giant Eagle Pharmacy's Filling Controlled Prescriptions Outline | HBC MDL00181714 | HBC MDL00181714 | | | | | | | | | |
| HBC-GE-MDL-00473 | 10/18/11 | Giant Eagle Pharmacy's Security Procedures | HBC MDL00181715 | HBC MDL00181715 | | | | | | | | | |
| HBC-GE-MDL-00474 | 01/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00181945 | HBC MDL00181945 | | | | | | | | | |
| HBC-GE-MDL-00475 | 02/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00181963 | HBC MDL00181963 | | | | | | | | | |
| HBC-GE-MDL-00476 | 03/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00181977 | HBC MDL00181977 | | | | | | | | | |
| HBC-GE-MDL-00477 | 04/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00181994 | HBC MDL00181994 | | | | | | | | | |
| HBC-GE-MDL-00478 | 05/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00182008 | HBC MDL00182008 | | | | | | | | | |
| HBC-GE-MDL-00479 | 06/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00182025 | HBC MDL00182025 | | | | | | | | | |
| HBC-GE-MDL-00480 | 07/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00182033 | HBC MDL00182033 | | | | | | | | | |
| HBC-GE-MDL-00481 | 08/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00182044 | HBC MDL00182044 | | | | | | | | | |
| HBC-GE-MDL-00482 | 12/00/15 | Spreadsheet: Product Monthly - KPI - Top 100 Products | HBC MDL00182063 | HBC MDL00182063 | | | | | | | | | |
| HBC-GE-MDL-00483 | 12/08/15 | Email from Gregory Carlson to George Chunderlik, Re: "HBC PHARMACY OPERATIONS AND PROCEDURES master, HBC PHARMACY SOP" | HBC MDL00189055 | HBC MDL00189055 | | | | | | | | | |
| HBC-GE-MDL-00484 | 11/05/09 | HBC PHARMACY OPERATIONS AND PROCEDURES master | HBC MDL00189056 | HBC MDL00189064 | | | | | | | | | |
| HBC-GE-MDL-00485 | 12/08/15 | HBC PHARMACY SOP | HBC MDL00189065 | HBC MDL00189067 | | | | | | | | | |
| HBC-GE-MDL-00486 | 05/12/11 | Revised HBC Final Hand-Off to Courier SOP v5-12-11 | HBC MDL00189086 | HBC MDL00189087 | | | | | | | | | |
| HBC-GE-MDL-00487 | 05/12/11 | Revised HBC Final Palletizing - shipping preparation SOP v5-12-11 | HBC MDL00189088 | HBC MDL00189089 | | | | | | | | | |
| HBC-GE-MDL-00488 | | Revised HBC Giant Eagle Distribution Data for City of Cleveland | HBC MDL00189211 | HBC MDL00189211 | | | | | | | | | |
| HBC-GE-MDL-00489 | | Spreadsheet: Cleveland OH Oct 2009-May 2019r2 | HBC MDL00189211 | HBC MDL00189211 | | | | | | | | | |
| HBC-GE-MDL-00490 | | Revised HBC Giant Eagle Distribution Data for Cuyahoga County | HBC MDL00189212 | HBC MDL00189212 | | | | | | | | | |
| HBC-GE-MDL-00491 | | Spreadsheet: Cuyahoga County Oct 2009-May 2019r2 | HBC MDL00189212 | HBC MDL00189212 | | | | | | | | | |
| HBC-GE-MDL-00492 | | Revised HBC Giant Eagle Distribution Data for Summit County | HBC MDL00189213 | HBC MDL00189213 | | | | | | | | | |
| HBC-GE-MDL-00493 | | Spreadsheet: Summit County Oct 2009-May 2019r2 | HBC MDL00189213 | HBC MDL00189213 | | | | | | | | | |
| HBC-GE-MDL-00494 | 07/00/19 | Giant Eagle Organizational Chart: Pharmacy as of July 2019 | HBC MDL00189342 | HBC MDL00189342 | | | | | | | | | |
| HBC-GE-MDL-00495 | 04/00/19 | Giant Eagle Organizational Chart: Pharmacy as of April 2019 | HBC MDL00189343 | HBC MDL00189343 | | | | | | | | | |
| HBC-GE-MDL-00496 | 01/00/19 | Giant Eagle Organizational Chart: Pharmacy as of January 2019 | HBC MDL00189344 | HBC MDL00189344 | | | | | | | | | |
| HBC-GE-MDL-00497 | 08/00/19 | Giant Eagle Organizational Chart: Pharmacy as of August 2019 | HBC MDL00189345 | HBC MDL00189345 | | | | | | | | | |
| HBC-GE-MDL-00498 | 10/00/19 | Giant Eagle Organizational Chart: Pharmacy as of October 2019 | HBC MDL00189346 | HBC MDL00189346 | | | | | | | | | |
| HBC-GE-MDL-00499 | 07/00/19 | Giant Eagle Organizational Chart: Pharmacy Quality, Compliance & Education as of July 2019 | HBC MDL00189372 | HBC MDL00189372 | | | | | | | | | |
| HBC-GE-MDL-00500 | 01/00/19 | Giant Eagle Organizational Chart: Pharmacy Quality and Compliance as of January 2019 | HBC MDL00189373 | HBC MDL00189373 | | | | | | | | | |
| HBC-GE-MDL-00501 | 07/00/19 | Giant Eagle Organizational Chart: Pharmacy Quality, Compliance & Education as of July 2019 | HBC MDL00189374 | HBC MDL00189374 | | | | | | | | | |
| HBC-GE-MDL-00502 | 04/01/10 | Giant Eagle Pharmacy Flow Charts | HBC MDL00189986 | HBC MDL00189989 | | | | | | | | | |
| HBC-GE-MDL-00503 | 01/24/17 | Giant Eagle Presentation: Pharmacy Team Leader Training Pharmacy Compliance by George Chunderlik | HBC MDL00190620 | HBC MDL00190620 | | | | | | | | | |
| HBC-GE-MDL-00504 | 01/25/18 | Giant Eagle Presentation: Pharmacy Team Leader Training Pharmacy Compliance by George Chunderlik | HBC MDL00190621 | HBC MDL00190621 | | | | | | | | | |
| HBC-GE-MDL-00505 | 01/22/17 | Giant Eagle Presentation: Pharmacy Team Leader Training Pharmacy Compliance by George Chunderlik | HBC MDL00190623 | HBC MDL00190623 | | | | | | | | | |
| HBC-GE-MDL-00506 | 03/05/18 | Giant Eagle Pharmacy Qualification Manual | HBC MDL00190646 | HBC MDL00190646 | | | | | | | | | |
| HBC-GE-MDL-00507 | 03/05/18 | Giant Eagle Pharmacy Technician Onboarding | HBC MDL00190647 | HBC MDL00190647 | | | | | | | | | |
| HBC-GE-MDL-00508 | | Giant Eagle Pharmacy Onboarding Manual | HBC MDL00190685 | HBC MDL00190875 | | | | | | | | | |
| HBC-GE-MDL-00509 | | Giant Eagle Pharmacy Work Station Chart | HBC MDL00190876 | HBC MDL00190876 | | | | | | | | | |
| HBC-GE-MDL-00510 | 01/01/09 | Giant Eagle Organizational Chart: Pharmacy as of June 2009 | HBC MDL00190962 | HBC MDL00190962 | | | | | | | | | |
| HBC-GE-MDL-00511 | 00/00/13 | Giant Eagle Presentation: Pharmacy Compliance - Pharmacy Board Review 2013 by George Chunderlik | HBC MDL00190998 | HBC MDL00190998 | | | | | | | | | |
| HBC-GE-MDL-00512 | 01/01/11 | Giant Eagle Organizational Chart: Retail Operations - Pharmacy Operations as of January 2011 | HBC MDL00191008 | HBC MDL00191008 | | | | | | | | | |
| HBC-GE-MDL-00513 | 01/01/11 | Giant Eagle Organizational Chart: Pharmacy Merchandising as of January 2011 | HBC MDL00191009 | HBC MDL00191009 | | | | | | | | | |
| HBC-GE-MDL-00514 | 07/13/11 | Giant Eagle Presentation: Giant Eagle Pharmacy Welcome Workshop | HBC MDL00191010 | HBC MDL00191010 | | | | | | | | | |
| HBC-GE-MDL-00515 | 07/13/11 | Giant Eagle Pharmacy Work Station Chart | HBC MDL00191015 | HBC MDL00191015 | | | | | | | | | |
| HBC-GE-MDL-00516 | 07/31/14 | Giant Eagle Presentation: Giant Eagle Pharmacy Welcome Workshop | HBC MDL00191051 | HBC MDL00191051 | | | | | | | | | |
| HBC-GE-MDL-00517 | 09/01/12 | Giant Eagle Presentation: Giant Eagle Pharmacy Welcome Workshop | HBC MDL00191052 | HBC MDL00191052 | | | | | | | | | |
| HBC-GE-MDL-00518 | | Giant Eagle TSMTP Pharmacy Manager Training Checklist | HBC MDL00191065 | HBC MDL00191071 | | | | | | | | | |
| HBC-GE-MDL-00519 | 11/10/08 | Giant Eagle Pharmacist On-Board Training Schedule | HBC MDL00191073 | HBC MDL00191074 | | | | | | | | | |
| HBC-GE-MDL-00520 | 02/03/09 | Giant Eagle Pharmacy Training Checklist | HBC MDL00191078 | HBC MDL00191084 | | | | | | | | | |
| HBC-GE-MDL-00521 | 09/16/08 | Giant Eagle Presentation: Giant Eagle Pharmacy Orientation | HBC MDL00191092 | HBC MDL00191092 | | | | | | | | | |
| HBC-GE-MDL-00522 | 09/16/08 | Giant Eagle Statement of Values | HBC MDL00191093 | HBC MDL00191093 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00523 | 09/16/08 | Giant Eagle The Six Promises | HBC MDL00191094 | HBC MDL00191094 | | | | | | | | | |
| HBC/GE-MDL-00524 | 09/16/08 | Giant Eagle People Philosophy | HBC MDL00191095 | HBC MDL00191095 | | | | | | | | | |
| HBC/GE-MDL-00525 | 09/16/08 | Giant Eagle Organizational Chart: Pharmacy as of June 6, 2007 | HBC MDL00191096 | HBC MDL00191096 | | | | | | | | | |
| HBC/GE-MDL-00526 | 10/21/08 | Giant Eagle Presentation: Giant Eagle Pharmacy Welcome Workshop | HBC MDL00191099 | HBC MDL00191099 | | | | | | | | | |
| HBC/GE-MDL-00527 | 10/21/08 | Giant Eagle Pharmacy Work Station Chart | HBC MDL00191106 | HBC MDL00191106 | | | | | | | | | |
| HBC/GE-MDL-00528 | 07/12/17 | Giant Eagle's CII Perpetual Inventory Balance Report Method | HBC MDL00191304 | HBC MDL00191304 | | | | | | | | | |
| HBC/GE-MDL-00529 | 07/12/17 | Giant Eagle's Adjustments to CII Perpetual Inventory Track Tool - Purchases and Return to Stock Method | HBC MDL00191305 | HBC MDL00191305 | | | | | | | | | |
| HBC/GE-MDL-00530 | 07/12/17 | Giant Eagle's Performing a Backcount - Product Verification Method | HBC MDL00191306 | HBC MDL00191306 | | | | | | | | | |
| HBC/GE-MDL-00531 | 07/12/17 | Giant Eagle's CII Perpetual Inventory Tracking Detailed Report Method | HBC MDL00191307 | HBC MDL00191307 | | | | | | | | | |
| HBC/GE-MDL-00532 | 07/12/17 | Giant Eagle Pharmacy's Creating a Baseline CII Narcotic Count Method | HBC MDL00191308 | HBC MDL00191308 | | | | | | | | | |
| HBC/GE-MDL-00533 | | Giant Eagle's Controlled Substances Loss Procedure | HBC MDL00191319 | HBC MDL00191319 | | | | | | | | | |
| HBC/GE-MDL-00534 | 02/17/14 | Giant Eagle Pharmacy's Receiving Controlled Drugs Outline | HBC MDL00191320 | HBC MDL00191320 | | | | | | | | | |
| HBC/GE-MDL-00535 | 07/21/16 | Giant Eagle Pharmacy's Product Verification Policy | HBC MDL00191369 | HBC MDL00191369 | | | | | | | | | |
| HBC/GE-MDL-00536 | 11/21/19 | Giant Eagle Pharmacy's Outdate Damage & Recall Return Policy | HBC MDL00191370 | HBC MDL00191372 | | | | | | | | | |
| HBC/GE-MDL-00537 | 02/20/19 | Giant Eagle Pharmacy's Basket Policy | HBC MDL00191373 | HBC MDL00191373 | | | | | | | | | |
| HBC/GE-MDL-00538 | 08/16/18 | Giant Eagle Pharmacy's Return to Stock (RTS) Policy | HBC MDL00191374 | HBC MDL00191374 | | | | | | | | | |
| HBC/GE-MDL-00539 | 10/24/19 | Giant Eagle Pharmacy's Finished Product Policy | HBC MDL00191378 | HBC MDL00191378 | | | | | | | | | |
| HBC/GE-MDL-00540 | 10/24/19 | Giant Eagle Pharmacy's Echo and Verify Policy | HBC MDL00191385 | HBC MDL00191386 | | | | | | | | | |
| HBC/GE-MDL-00541 | 07/22/13 | Giant Eagle Pharmacy's No Defects Passed Forward Policy | HBC MDL00191490 | HBC MDL00191491 | | | | | | | | | |
| HBC/GE-MDL-00542 | 04/28/15 | Giant Eagle Pharmacy's DV2 Completion Policy | HBC MDL00191612 | HBC MDL00191612 | | | | | | | | | |
| HBC/GE-MDL-00543 | 04/28/15 | Giant Eagle Pharmacy's Medication Selection Policy | HBC MDL00191613 | HBC MDL00191614 | | | | | | | | | |
| HBC/GE-MDL-00544 | 11/15/16 | Giant Eagle Pharmacy's Point of Sale Policy (Non-Delivery) | HBC MDL00191948 | HBC MDL00191949 | | | | | | | | | |
| HBC/GE-MDL-00545 | 01/17/17 | Giant Eagle Pharmacy's Listen and Look Policy | HBC MDL00191998 | HBC MDL00191999 | | | | | | | | | |
| HBC/GE-MDL-00546 | 04/25/17 | Giant Eagle Pharmacy's Incident Reporting Policy | HBC MDL00192114 | HBC MDL00192116 | | | | | | | | | |
| HBC/GE-MDL-00547 | 06/21/18 | Giant Eagle Pharmacy's Pharmacy Security Policy | HBC MDL00192216 | HBC MDL00192217 | | | | | | | | | |
| HBC/GE-MDL-00548 | 04/18/19 | Giant Eagle Pharmacy's Point of Sale Policy (For Deliveries) | HBC MDL00192282 | HBC MDL00192283 | | | | | | | | | |
| HBC/GE-MDL-00549 | 03/14/16 | Giant Eagle Pharmacy's Filling Controlled Prescriptions Outline | HBC MDL00192475 | HBC MDL00192475 | | | | | | | | | |
| HBC/GE-MDL-00550 | 12/12/13 | Giant Eagle Pharmacy's Facility Security Policy | HBC MDL00192620 | HBC MDL00192621 | | | | | | | | | |
| HBC/GE-MDL-00551 | | Doug Holly, Holly Taylor, and Fred Weaver dispensing data for certain Giant Eagle pharmacies | HBC_MDL00192643 | HBC_MDL00192643 | | | | | | | | | |
| HBC/GE-MDL-00552 | 09/27/06 02/07/07 12/27/07 06/12/12 | Letter from DEA to All Registrants re: Dear Registrants, dated 9/27/06, 2/7/07, 12/27/07, and 6/12/12. | ABDCMDL00269683 | ABDCMDL269694 | | | | | | | | | |
| HBC/GE-MDL-00553 | 1/0/2004 | U.S. Department of Justice Chemical Handler's Manual, January 2004. | CAH MDL PRIORPROD DEA07 01198690 | CAH MDL PRIORPROD DEA07 01198758 | | | | | | | | | |
| HBC/GE-MDL-00554 | 03/01/07 | Memorandum re: Legal Guidance on Reporting Suspicious Orders Pursuant to 21 C.F.R. § 1301.74(b) | CAH_MDL_PRIORPROD_DEA12_00000609 | CAH_MDL_PRIORPROD_DEA12_00000610 | | | | | | | | | |
| HBC/GE-MDL-00555 | 04/16/96 | Drug Enforcement Agency Diversion Investigators Manual 96-2 | CAH MDL2804 02203395 | CAH MDL2804 02203357 | | | | | | | | | |
| HBC/GE-MDL-00556 | 08/22/14 | Email from Matt Murphy to Eric Brantley, Re "EXTERNAL: FW: Qualitest/Giant Eagle" attaching materials related to Compliance Inspection at Giant Eagle | ENDO_HSGAC_0007616 | ENDO_HSGAC_0007639 | | | | | | | | | |
| HBC/GE-MDL-00557 | 08/22/14 | Email from M. Murphy to E. Brantley, Re: "Qualitest/Giant Eagle" attaching Risk Evaluation Report by T. Sheller' | ENDO_HSGAC_0007616 | ENDO_HSGAC_0007639 | | | | | | | | | |
| HBC/GE-MDL-00558 | 05/26/17 | U.S. Department of Justice Report of Investigation of the Giant Eagle, RX Distribution Center | US-DEA-00030402 | US-DEA-00030420 | | | | | | | | | |
| HBC/GE-MDL-00559 | 05/24/17 | Compilation document beginning with U.S. Department of Justice Report of Investigation of the Giant Eagle, RX Distribution Center | US-DEA-00030421 | US-DEA-00030484 | | | | | | | | | |
| HBC/GE-MDL-00560 | 08/13/13 | U.S. Department of Justice Report of Investigation of HBC Services Company | US-DEA-00030485 | US-DEA-00030501 | | | | | | | | | |
| HBC/GE-MDL-00561 | 11/24/14 | Purchase Orders collected by the DEA during routine inspection | US-DEA-00030502 | US-DEA-00030515 | | | | | | | | | |
| HBC/GE-MDL-00562 | 12/01/14 | NDC Audit of HBC Service Company | US-DEA-00030516 | US-DEA-00030592 | | | | | | | | | |
| HBC/GE-MDL-00563 | 12/02/14 | U.S. Department of Justice Notice of Inspection of Controlled Premises of HBC Services Company | US-DEA-00030593 | US-DEA-00030603 | | | | | | | | | |
| HBC/GE-MDL-00564 | 08/12/13 | U.S. Department of Justice Notice of Inspection of Controlled Premises of HBC Services Company | US-DEA-00030604 | US-DEA-00030617 | | | | | | | | | |
| HBC/GE-MDL-00565 | 12/11/14 | U.S. Department of Justice Report of Investigation of HBC Services Company | US-DEA-00030618 | US-DEA-00030633 | | | | | | | | | |
| HBC/GE-MDL-00566 | 05/25/11 | U.S. Department of Justice Report of Investigation of HBC Services Company | US-DEA-00033016 | US-DEA-00033023 | | | | | | | | | |
| HBC/GE-MDL-00567 | 06/10/11 | U.S. Department of Justice Report of Investigation of HBC Services Company | US-DEA-00033024 | US-DEA-00033040 | | | | | | | | | |
| HBC/GE-MDL-00568 | 04/16/96 | Diversion Investigators Manual (4/16/1996), 5126 Requirement to Report Suspicious Orders (redacted); 96-2. | HBC_MDL00192644 | HBC_MDL00192645 | | | | | | | | | |
| HBC/GE-MDL-00569 | 04/16/96 | Diversion Investigators Manual (4/16/1996), Subchapter 514 Quotas, Subchapter 5141 Type of Quotas (redacted) – 5141.1 – 5143.4; 96-2. | HBC_MDL00192646 | HBC_MDL00192648 | | | | | | | | | |
| HBC/GE-MDL-00570 | 10/30/98 | Diversion Investigator's Manual (10/30/1998), Appendix 5311/B – Requirement to Report Suspicious Orders; 99-1. | HBC_MDL00192649 | HBC_MDL00192649 | | | | | | | | | |
| HBC/GE-MDL-00571 | 03/29/05 | Carlson, D. and Thompson, J. The Role of State Medical Boards. Virtual Mentor. Pp. 311-314. (2005). | HBC_MDL00192650 | HBC_MDL00192653 | | | | | | | | | |
| HBC/GE-MDL-00572 | 02/01/07 | Van Dusen, V. and Spies, A. An Overview and Update of the Controlled Substances Act of 1970. Pharmacy Times (2007). | HBC_MDL00192654 | HBC_MDL00192671 | | | | | | | | | |
| HBC/GE-MDL-00573 | 10/01/08 | Rosenblum, A., Marsch, L. A., Joseph, H., & Portenoy, R. K. Opioids and the Treatment of Chronic Pain: Controversies, Current Status, and Future Directions. Experimental and Clinical Psychopharmacology, 16(5). Pp. 405-416. (2008). | HBC_MDL00192672 | HBC_MDL00192693 | | | | | | | | | |
| HBC/GE-MDL-00577 | 04/28/10 | Diversion Investigators Manual (4/28/10) 5126 Requirement to Report Suspicious Orders (redacted). | HBC_MDL00192694 | HBC_MDL00192695 | | | | | | | | | |
| HBC/GE-MDL-00578 | 05/17/10 | Diversion Investigators Manual (5/17/10), Chapter 51 Policy and Interpretations, Subchapter 514 Quotas; 5141 - 5143.4; TR-10-4. | HBC_MDL00192696 | HBC_MDL00192698 | | | | | | | | | |
| HBC/GE-MDL-00579 | 06/01/10 | Vargas-Schaffer G., Is the WHO analgesic ladder still valid? Twenty-four years of experience. Can Fam Physician. 56(6):514–e205. (June 2010). | HBC_MDL00192699 | HBC_MDL00192702 | | | | | | | | | |
| HBC/GE-MDL-00580 | 09/20/11 | Diversion Investigators Manual (9/20/2011), 5126 Requirement to Report Suspicious Orders (redacted); TR-11-1. | HBC_MDL00192703 | HBC_MDL00192704 | | | | | | | | | |
| HBC/GE-MDL-00581 | 09/20/11 | Diversion Investigator's Manual (9/20/2011), Subchapter 514 Quotas, Subchapter 5141 Type of Quotas – 5141.1 – 5143.4 (various sections redacted); TR-11-1. | HBC_MDL00192705 | HBC_MDL00192708 | | | | | | | | | |
| HBC/GE-MDL-00582 | 06/01/13 | Blondell, R., Azadfard, M., and Wisniewski, A. Pharmacologic Therapy for Acute Pain. American Family Physician. Pp. 766-772. June 2013. | HBC_MDL00192709 | HBC_MDL00192715 | | | | | | | | | |
| HBC/GE-MDL-00583 | 01/28/14 | Diversion Investigators Manual (1/28/2014), 5126 Requirement to Report Suspicious Orders (redacted); TR-11-1. | HBC_MDL00192716 | HBC_MDL00192717 | | | | | | | | | |
| HBC/GE-MDL-00584 | 08/21/14 | United States Drug Enforcement Administration Press Release re: DEA To Publish Final Rule Rescheduling Hydrocodone Containing Products. (2014). | HBC_MDL00192718 | HBC_MDL00192719 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00585 | 03/03/15 | Halfajer R.L., Jena A.B., Weiner S.G. Mandatory Use of Prescription Drug Monitoring Programs. JAMA. Pp. 891-892. (2015). | HBC_MDL00192720 | HBC_MDL00192723 | | | | | | | | | |
| HBC/GE-MDL-00586 | 12/01/16 | U.S. Food and Drug Administration Norco Medication Guide (2016). | HBC_MDL00192724 | HBC_MDL00192725 | | | | | | | | | |
| HBC/GE-MDL-00587 | 04/19/18 | Drug Enforcement Administration and Department of Justice, Federal Register Notice re: Controlled Substances Quotas. | HBC_MDL00192726 | HBC_MDL00192730 | | | | | | | | | |
| HBC/GE-MDL-00588 | 05/22/18 | NIH Website: How Opioid Drugs Activate Receptors, available at https://www.nih.gov/newsevents/nih-research-matters/how-opioid-drugs-activate-receptors. | HBC_MDL00192731 | HBC_MDL00192734 | | | | | | | | | |
| HBC/GE-MDL-00589 | 01/01/18 | Ohio County Profiles: Cuyahoga County (2018). Prepared by the Office of Research. | HBC_MDL00192735 | HBC_MDL00192739 | | | | | | | | | |
| HBC/GE-MDL-00590 | 01/01/18 | Ohio County Profiles: Summit County (2018). Prepared by the Office of Research. | HBC_MDL00192740 | HBC_MDL00192744 | | | | | | | | | |
| HBC/GE-MDL-00591 | 06/01/18 | Albert, E. Debunking the Myths of Controlled Substance Quotas, Pharmacy Times, June 1, 2018. | HBC_MDL00192745 | HBC_MDL00192750 | | | | | | | | | |
| HBC/GE-MDL-00592 | 06/28/18 | Drug Channels Website: Why Retail Pharmacies Still Overcharge Uninsured Patients", available at https://www.drugchannels.net/2018/06/why-retail-pharmacies-still-overcharge.html. | HBC_MDL00192751 | HBC_MDL00192755 | | | | | | | | | |
| HBC/GE-MDL-00593 | 10/01/19 | Drug Enforcement Administration Diversion Control Division fact sheet re: Hydrocodone (2019). | HBC_MDL00192756 | HBC_MDL00192756 | | | | | | | | | |
| HBC/GE-MDL-00594 | 01/22/19 | Chart containing Aggregate Production Quota History For Selected Substances. | HBC_MDL00192757 | HBC_MDL00192757 | | | | | | | | | |
| HBC/GE-MDL-00596 | 05/07/19 | Drug Store News, DSN's 2019 Retail Pacesetters Report. (May 7, 2019). | HBC_MDL00192758 | HBC_MDL00192765 | | | | | | | | | |
| HBC/GE-MDL-00597 | 05/07/19 | Hamstra, M. 2019 Retail Pacesetters: Giant Eagle Offers Value in Food, Fuel and Pharmacy (May 7, 2019). | HBC_MDL00192766 | HBC_MDL00192772 | | | | | | | | | |
| HBC/GE-MDL-00599 | 05/10/19 | Exhibit D to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: HBC/GERX Share Of Prescription Opioids Distributed In Summit And Cuyahoga Counties. | HBC_MDL00192773 | HBC_MDL00192773 | | | | | | | | | |
| HBC/GE-MDL-00600 | 05/10/19 | Exhibit E to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Per Capita MME Shipped In Cuyahoga County Vs. Per Capita Shipped By HBC/GERX. | HBC_MDL00192774 | HBC_MDL00192774 | | | | | | | | | |
| HBC/GE-MDL-00601 | 05/10/19 | Exhibit F to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Per Capita MME Shipped In Summit County Vs. Per Capita Shipped By HBC/GERX. | HBC_MDL00192775 | HBC_MDL00192775 | | | | | | | | | |
| HBC/GE-MDL-00602 | 05/10/19 | Exhibit G to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Indexed Comparison Of HBC HCP Distribution In Cuyahoga & Summit Counties And DEA Quotas, In MME. | HBC_MDL00192776 | HBC_MDL00192776 | | | | | | | | | |
| HBC/GE-MDL-00603 | 05/10/19 | Exhibit H to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Prescriptions And Control Prescriptions Filled By Giant Eagle Pharmacies In Cuyahoga & Summit Counties. | HBC_MDL00192777 | HBC_MDL00192777 | | | | | | | | | |
| HBC/GE-MDL-00604 | 05/10/19 | Exhibit I to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Control Prescriptions As A Share Of All Prescriptions Filled (Weekly) By Giant Eagle Pharmacies In Cuyahoga & Summit Counties. | HBC_MDL00192778 | HBC_MDL00192778 | | | | | | | | | |
| HBC/GE-MDL-00605 | 05/10/19 | Exhibit J to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Giant Eagle's Share Of The Retail Pharmacy Market For Controlled Substances And All Other Prescription Drugs. | HBC_MDL00192779 | HBC_MDL00192779 | | | | | | | | | |
| HBC/GE-MDL-00606 | 05/10/19 | Exhibit K to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Patient Information Sheet For Hydrocodone/Acetaminophen. | HBC_MDL00192780 | HBC_MDL00192784 | | | | | | | | | |
| HBC/GE-MDL-00607 | 05/10/19 | Exhibit L to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Medication Guide For Norco. | HBC_MDL00192785 | HBC_MDL00192786 | | | | | | | | | |
| HBC/GE-MDL-00608 | 05/10/19 | Exhibit M to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Store Growth from the Threshold Month To Month Of First Flagged Transaction – HCP. | HBC_MDL00192787 | HBC_MDL00192787 | | | | | | | | | |
| HBC/GE-MDL-00609 | 05/10/19 | Exhibit N to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Transactions Flagged By Dr. McCann Before HBC Began Distributing Opioids. | HBC_MDL00192788 | HBC_MDL00192788 | | | | | | | | | |
| HBC/GE-MDL-00610 | 05/10/19 | Exhibit O to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Days Between Orders Of Hydrocodone Products From HBC Shipped To Giant Eagle Barberton Pharmacy #4301. | HBC_MDL00192789 | HBC_MDL00192789 | | | | | | | | | |
| HBC/GE-MDL-00611 | 05/10/19 | Exhibit P to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Monthly Average HCP Dosage Units Per Shipment to Giant Eagle Pharmacy #4301 (Barberton). | HBC_MDL00192790 | HBC_MDL00192790 | | | | | | | | | |
| HBC/GE-MDL-00612 | 05/10/19 | Exhibit Q to Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Number of Prescriptions filled (weekly) by Giant Eagle at Pharmacy #4301 (Barberton). | HBC_MDL00192791 | HBC_MDL00192791 | | | | | | | | | |
| HBC/GE-MDL-00613 | 06/14/19 | eLicense Ohio Professional Licensure, "License Look Up" for HBC Service Company & Giant Eagle RX Distribution Center as of 6/14/2019 | HBC_MDL00192792 | HBC_MDL00192795 | | | | | | | | | |
| HBC/GE-MDL-00614 | 01/31/20 | Notice of Filing Unredacted and/or Less Redacted Pharmacy Defendants' Motion for Summary Judgment Based on the Statute of Limitations (Dkt. No. 3117 through 3117-10) | N/A | N/A | | | | | | | | | |
| HBC/GE-MDL-00615 | 03/19/20 | CDC Website: Opioid Overdose. Understanding the Epidemic. Centers for Disease Control and Prevention, available at https://www.cdc.gov/drugoverdose/epidemic/index.html. | HBC_MDL00192796 | HBC_MDL00192799 | | | | | | | | | |
| HBC/GE-MDL-00616 | 01/24/18 | PEW Data Visualization, When Are Prescribers Required to Use Prescription Drug Monitoring Programs? (2018). | HBC_MDL00192800 | HBC_MDL00192803 | | | | | | | | | |
| HBC/GE-MDL-00617 | | Chunderlik Deposition Exhibit #1: George Chunderlik LinkedIn page | HBC_MDL00192804 | HBC_MDL00192805 | | | | | | | | | |
| HBC/GE-MDL-00618 | | DataUSA Website: Cuyahoga County, Ohio, available at https://datausa.io/profile/geo/cuyahoga-county-oh. | HBC_MDL00192806 | HBC_MDL00192820 | | | | | | | | | |
| HBC/GE-MDL-00619 | | DataUSA Website: Summit County, Ohio, available at https://datausa.io/profile/geo/summit-county-oh. | HBC_MDL00192821 | HBC_MDL00192835 | | | | | | | | | |
| HBC/GE-MDL-00620 | | DEA Diversion Control Division release re: Knowing Your Customer/Suspicious Orders Reporting. | HBC_MDL00192836 | HBC_MDL00192837 | | | | | | | | | |
| HBC/GE-MDL-00621 | | Diversion Investigator's Manual Appendix 5311A – Requirement to Report Suspicious Orders. | HBC_MDL00192838 | HBC_MDL00192838 | | | | | | | | | |
| HBC/GE-MDL-00622 | | Drug Enforcement Administration release re: Controlled Substances Ordering System. | HBC_MDL00192839 | HBC_MDL00192850 | | | | | | | | | |
| HBC/GE-MDL-00623 | | Epocrates Website: Hydrocodone/Acetaminophen Patient Information, available at https://online.epocrates.com. | HBC_MDL00192851 | HBC_MDL00192866 | | | | | | | | | |
| HBC/GE-MDL-00624 | | Food and Drugs Code - Title 21 - Section 823 | HBC_MDL00192867 | HBC_MDL00192890 | | | | | | | | | |
| HBC/GE-MDL-00625 | | Giant Eagle Dietician Website: About Us, available at https://specialtyrx.gianteagle.com/AboutUs/DietitianServices. | HBC_MDL00192891 | HBC_MDL00192895 | | | | | | | | | |
| HBC/GE-MDL-00626 | | Giant Eagle Website, available at https://www.gianteagle.com. | HBC_MDL00192896 | HBC_MDL00192899 | | | | | | | | | |
| HBC/GE-MDL-00627 | | Markets and Markets Website: Opioids Market by Product (Morphine, Codeine, Fentanyl, Meperidine), Receptor Binding (Strong Agonist, Mild to Moderate Agonist), Application (Pain Management, Cough Suppression, Diarrhea Suppression), Region (North America, Europe, Asia, RoW) – Global Forecasts to 2023, available at https://www.marketsandmarkets.com. | HBC_MDL00192900 | HBC_MDL00192904 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objection | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00628 | | McCann Depo Ex. 23: Table titled "Dr. McCann's Transaction Analysis: Date of the First Flagged Transaction, Distributor HBC - Oxycodone, Three Times Trailing Twelve-Month Average Method, Sorted by Date of the First Flagged Transaction (Oldest to Newest)" | HBC_MDL00192905 | HBC_MDL00192905 | | | | | | | | | |
| HBC/GE-MDL-00629 | | McCann Depo Ex. 24: Table titled "Dr. McCann's Transaction Analysis: Date of the First Flagged Transaction, Distributor HBC - Oxycodone, Twice Trailing Twelve-Month Average Method, Sorted by Date of the First Flagged Transaction (Oldest to Newest)" | HBC_MDL00192906 | HBC_MDL00192906 | | | | | | | | | |
| HBC/GE-MDL-00630 | | McCann Depo Ex. 26: Chart titled "Indexed Hydrocodone Distribution, HBC Distribution vs. DEA Quotas" prepared by Analysis Group, Inc. | HBC_MDL00192907 | HBC_MDL00192907 | | | | | | | | | |
| HBC/GE-MDL-00631 | | National Association of Boards of Pharmacy Website: VAWD: Contributing to a Safe Wholesale Distribution and Supply, available at https://nabp.pharmacy/programs/drug-distributor. | HBC_MDL00192908 | HBC_MDL00192910 | | | | | | | | | |
| HBC/GE-MDL-00632 | | OARRS Website: What is OARRS?, available at https://www.ohiopmp.gov/About.aspx. | HBC_MDL00192911 | HBC_MDL00192912 | | | | | | | | | |
| HBC/GE-MDL-00633 | | Rite-Aid Website: Our Story, available at https://www.riteaid.com/about-us/our-story. | HBC_MDL00192913 | HBC_MDL00192916 | | | | | | | | | |
| HBC/GE-MDL-00634 | 11/07/17 | State Medical Board of Ohio release re: Physician Renewal and Continuing Medical Education (CME) Chart. | HBC_MDL00192917 | HBC_MDL00192917 | | | | | | | | | |
| HBC/GE-MDL-00635 | | State of Ohio Board of Pharmacy website: Licensing/CE, available at https://www.pharmacy.ohio.gov/Licensing/General.aspx. | HBC_MDL00192918 | HBC_MDL00192920 | | | | | | | | | |
| HBC/GE-MDL-00636 | 04/30/20 | Study.com Website: Requirements to Become a Doctor in the U.S., available at https://study.com/requirements_to_become_a_doctor.html. | HBC_MDL00192921 | HBC_MDL00192923 | | | | | | | | | |
| HBC/GE-MDL-00637 | | Anthony Mollica Deposition Exhibit #2: Compilation of Giant Eagle Pharmacy/HBC/GERxDC policy, procedure, and flow chart documents | HBC_MDL00078638 / HBC_MDL00004386 / HBC_MDL00045916 / HBC_MDL00051908 / HBC_MDL00043414 / HBC_MDL00010092 | HBC_MDL00078639 / HBC_MDL00004387 / HBC_MDL00045918 / HBC_MDL00051908 / HBC_MDL00043414 / HBC_MDL00010093 | | | | | | | | | |
| HBC/GE-MDL-00638 | | James Tsipakis Deposition Exhibit #6: Code of Federal Regulations - Title 21 - Section 823 - Food and Drugs | HBC_MDL00192924 | HBC_MDL00192929 | | | | | | | | | |
| HBC/GE-MDL-00639 | | Joseph Millward Deposition Exhibit #2: U.S. Department of Justice Website - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances - Security Requirements - Section 1301.74 | HBC_MDL00192930 | HBC_MDL00192931 | | | | | | | | | |
| HBC/GE-MDL-00640 | | Philip Raub Deposition Exhibit #1: Philip Raub LinkedIn Page | HBC_MDL00192932 | HBC_MDL00192932 | | | | | | | | | |
| HBC/GE-MDL-00641 | | Robert McClune Deposition Exhibit #1: Robert McClune LinkedIn Page | HBC_MDL00192933 | HBC_MDL00192937 | | | | | | | | | |
| HBC/GE-MDL-00642 | 01/17/10 | Anthony Mollica Deposition Exhibit #13: Ohio Administrative Code - 4729-9-05 Security Requirements | HBC_MDL00192938 | HBC_MDL00192940 | | | | | | | | | |
| HBC/GE-MDL-00643 | 01/17/10 | Anthony Mollica Deposition Exhibit #14: Ohio Administrative Code - 4729-9-11 Security and Control of Dangerous Drugs | HBC_MDL00192941 | HBC_MDL00192943 | | | | | | | | | |
| HBC/GE-MDL-00644 | | Greg Carlson Deposition Exhibit #1: Greg Carlson LinkedIn Page | HBC_MDL00192944 | HBC_MDL00192946 | | | | | | | | | |
| HBC/GE-MDL-00645 | | Randy Heiser Deposition Exhibit #1: Randy Heiser LinkedIn Page | HBC_MDL00192947 | HBC_MDL00192948 | | | | | | | | | |
| HBC/GE-MDL-00646 | | Title 21 Code of Federal Regulations, Part 1301 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances, Security Requirements | HBC_MDL00192949 | HBC_MDL00192951 | | | | | | | | | |
| HBC/GE-MDL-00647 | | Spreadsheet: "Weekly Rx Volume by store (A1366710).xlsx" | HBC_MDL00192952 | HBC_MDL00192952 | | | | | | | | | |
| HBC/GE-MDL-00648 | 06/05/20 | Giant Eagle Dispensing Data for Track 3 Pharmacies | GE_TL00000001 | GE_TL00000001 | | | | | | | | | |
| HBC/GE-MDL-00649 | 12/04/17 | Email from Lynne Kolas to George Chunderlik and others, Re "Emailing: Control Drug Records Box 2017, Controlled Drug Box Memo - 2017 Box" | GE_TL00000424 | GE_TL00000427 | | | | | | | | | |
| HBC/GE-MDL-00650 | 04/01/16 | Email from George Chunderlik to GRP RX Team and others, Re "Red Flags Video" | GE_TL00001055 | GE_TL00001055 | | | | | | | | | |
| HBC/GE-MDL-00651 | 03/01/16 | James Tsipakis Deposition Exhibit 19. Email from Joseph Millward to David Amadio and others, Re "RE: FW: store 1419 Norco Rx" | GE_TL00001068 | GE_TL00001070 | | | | | | | | | |
| HBC/GE-MDL-00652 | 02/08/13 | Giant Eagle Pharmacy's Outdate, Damage and Recall Return Policy | GE_TL00001092 | GE_TL00001093 | | | | | | | | | |
| HBC/GE-MDL-00653 | 08/13/10 | Giant Eagle Pharmacy's Red Line Policy | GE_TL00001098 | GE_TL00001098 | | | | | | | | | |
| HBC/GE-MDL-00654 | 10/29/12 | Giant Eagle Pharmacy's POS Policy | GE_TL00001101 | GE_TL00001102 | | | | | | | | | |
| HBC/GE-MDL-00655 | 08/27/12 | Giant Eagle Pharmacy's Basket Policy - RapidFill & PDX Legacy | GE_TL00001103 | GE_TL00001103 | | | | | | | | | |
| HBC/GE-MDL-00656 | 09/01/10 | Giant Eagle Pharmacy's No Defects Passed Forward Policy - PDX Legacy | GE_TL00001104 | GE_TL00001105 | | | | | | | | | |
| HBC/GE-MDL-00657 | 08/13/10 | Giant Eagle Pharmacy's Listen and Look Policy | GE_TL00001110 | GE_TL00001110 | | | | | | | | | |
| HBC/GE-MDL-00658 | 05/25/10 | Giant Eagle Pharmacy's Echo and Verify Policy | GE_TL00001122 | GE_TL00001123 | | | | | | | | | |
| HBC/GE-MDL-00659 | 05/04/10 | Giant Eagle Pharmacy's Drug Utilization Review (DUR) Policy - PDX Legacy | GE_TL00001124 | GE_TL00001124 | | | | | | | | | |
| HBC/GE-MDL-00660 | 06/30/10 | Giant Eagle Pharmacy's Double Check Policy - PDX Legacy | GE_TL00001125 | GE_TL00001126 | | | | | | | | | |
| HBC/GE-MDL-00661 | 08/27/12 | Giant Eagle Pharmacy's Barcode Security - Rapid Fill Policy | GE_TL00001128 | GE_TL00001128 | | | | | | | | | |
| HBC/GE-MDL-00662 | 04/12/16 | James Tsipakis Deposition Exhibit 21. Email from George Chunderlik to 6381, Pharmacy Team Leader, Re "RE: Red Flags Video" | GE_TL00001263 | GE_TL00001264 | | | | | | | | | |
| HBC/GE-MDL-00663 | 08/13/18 | Richard Shaheen Deposition Exhibit 16. Email from Richard Shaheen to GRP RX Team and others, Re "BOLO" | GE_TL00001307 | GE_TL00001308 | | | | | | | | | |
| HBC/GE-MDL-00664 | 03/23/06 | Giant Eagle Pharmacy Monthly Schedule II Audit Policy and Procedure | GE_TL00001462 | GE_TL00001464 | | | | | | | | | |
| HBC/GE-MDL-00665 | 11/08/06 | Giant Eagle Pharmacy's Prescription Incident Policy | GE_TL00001465 | GE_TL00001466 | | | | | | | | | |
| HBC/GE-MDL-00666 | 02/10/14 | Christopher Miller Deposition Exhibit 6. Email from Joseph Millward to Donna Matty and others, Re "Narcotic Audit Procedures" | GE_TL00001798 | GE_TL00001816 | | | | | | | | | |
| HBC/GE-MDL-00667 | 07/26/17 | James Tsipakis Deposition Exhibit 37. Email from 1225, Pharmacy Team Leader to Angela Garofalo, Re "RE: generic Percocet" | GE_TL00001883 | GE_TL00001884 | | | | | | | | | |
| HBC/GE-MDL-00668 | 06/06/19 | Richard Shaheen Deposition Exhibit 22. Email from Richard Shaheen to Sara Dannhardt and others, Re "Re: Response Requested: Quarterly Team Leader Call Topics" | GE_TL00001987 | GE_TL00001988 | | | | | | | | | |
| HBC/GE-MDL-00669 | 08/30/19 | Email from 1282, Pharmacy Team, Leader to Richard Shaheen and others, Re "FW: suspicious scripts" | GE_TL00001991 | GE_TL00001993 | | | | | | | | | |
| HBC/GE-MDL-00670 | 08/17/18 | James Tsipakis Deposition Exhibit 44. Email from Kelly Chappell to Michael Chappell and others, "Re "Kelly Chappell - DEA investigator meeting" | GE_TL00002048 | GE_TL00002050 | | | | | | | | | |
| HBC/GE-MDL-00671 | 04/25/17 | James Tsipakis Deposition Exhibit 8. Email from George Chunderlik to Todd Roahrig, Re "RE: tramadol scripts across state lines" | GE_TL00002060 | GE_TL00002061 | | | | | | | | | |
| HBC/GE-MDL-00672 | 04/26/17 | James Tsipakis Deposition Exhibit 36. Email from Richard Shaheen to all pharmacy groups and others, RE "BOLO!!!!!" | GE_TL00002064 | GE_TL00002065 | | | | | | | | | |
| HBC/GE-MDL-00673 | 11/30/15 | Giant Eagle Pharmacy: Order Entry Procedure | GE_TL00002133 | GE_TL00002136 | | | | | | | | | |
| HBC/GE-MDL-00674 | 11/30/15 | Giant Eagle Pharmacy: Work Flow: Completing a Fill Task Procedure | GE_TL00002139 | GE_TL00002139 | | | | | | | | | |
| HBC/GE-MDL-00675 | 11/16/15 | James Tsipakis Deposition Exhibit 15. Email from Joseph Millward to Christopher Miller, Re "RE: Veres prescriptions" | GE_TL00002209 | GE_TL00002209 | | | | | | | | | |
| HBC/GE-MDL-00676 | 00/00/14 | Giant Eagle Controlled Drug Records Box Instructions - 2014 | GE_TL00002401 | GE_TL00002417 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
In re National Prescription Opiate Litigation (Track 3)

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00677 | 10/16/18 | James Tsipakis Deposition Exhibit 45. Email from 6531, Pharmacy Team Leader to Richard Shaheen and Tracy Patel, Re "RE: 2 fraudulent rxs" | GE_TL00002739 | GE_TL00002739 | | | | | | | | | |
| HBC/GE-MDL-00678 | 04/25/17 | Giant Eagle Pharmacy's Drug Utilization Review (DUR) Policy | GE_TL00003807 HBC_MDL00191390 | GE_TL00003807 HBC_MDL00191390 | | | | | | | | | |
| HBC/GE-MDL-00679 | 11/24/15 | James Tsipakis Deposition Exhibit 16. Email Jason Mullen to Joseph Millward, Re "Last Month's Narc Audit - Vicodin" | GE_TL00004427 | GE_TL00004429 | | | | | | | | | |
| HBC/GE-MDL-00680 | 11/05/14 | Email from Richard Kaink to 6377, Pharmacy Team Leader and Angela Garofalo, Re "RE: 6377 Rx" | GE_TL00004478 | GE_TL00004480 | | | | | | | | | |
| HBC/GE-MDL-00681 | 05/17/18 | George Chanderlik Deposition Exhibit 9. Email from Christopher Miller to GRP RX Team, Re "DUR Notes" | GE_TL00004829 | GE_TL00004831 | | | | | | | | | |
| HBC/GE-MDL-00682 | 01/18/18 | Giant Eagle Pharmacy's Collection of Date of Birth (DOB) and Allergy Stamp Policy | GE_TL00005069 | GE_TL00005069 | | | | | | | | | |
| HBC/GE-MDL-00683 | 07/03/19 | James Tsipakis Deposition Exhibit 46. Email from Richard Shaheen to Reid Fleming and others, Re "2019 Accomplishments" | GE_TL00006070 | GE_TL00006070 | | | | | | | | | |
| HBC/GE-MDL-00684 | 06/06/18 | James Tsipakis Deposition Exhibit 43. Email from Richard Shaheen to Mike Leighhtner and Andrew Guss, Re "FW: LP Pharmacy Wins FY18" | GE_TL00006072 | GE_TL00006073 | | | | | | | | | |
| HBC/GE-MDL-00685 | 10/11/18 | Email from 1435, Pharmacy Team Leader to Todd Roahrig, Re "RE: PLEASE COMPLETE: RX1435 has been assigned to Case# 3120781" | GE_TL00007385 | GE_TL00007387 | | | | | | | | | |
| HBC/GE-MDL-00686 | 02/19/19 | Giant Eagle Pharmacy: Filling a Prescription for Naloxone (Standing Order/Protocol) Procedure | GE_TL00007457 | GE_TL00007457 | | | | | | | | | |
| HBC/GE-MDL-00687 | 10/15/17 | James Tsipakis Deposition Exhibit 38. Email from Todd Roahrig to 4056, Pharmacy Team Leader, Re "Re: Rx Presented for Deceased Patient" | GE_TL00007589 | GE_TL00007589 | | | | | | | | | |
| HBC/GE-MDL-00688 | 01/15/18 | James Tsipakis Deposition Exhibit 41. Email from Richard Shaheen to Pharmacy Groups and others, Re "BOLO Phenergan w/Codeine" | GE_TL00008090 | GE_TL00008092 | | | | | | | | | |
| HBC/GE-MDL-00689 | 01/14/18 | James Tsipakis Deposition Exhibit 40. Email from Richard Shaheen to 4002, Pharmacy Team Leader and others, Re "Re: BOLO!! Fraudulent Promethazine with codeine script" | GE_TL00008093 | GE_TL00008094 | | | | | | | | | |
| HBC/GE-MDL-00690 | 09/28/15 | James Tsipakis Deposition Exhibit 13. Email from Christopher Miller to Joseph Millward, Re "FW: perc norco oxycod" | GE_TL00008103 | GE_TL00008103 | | | | | | | | | |
| HBC/GE-MDL-00691 | 10/06/15 | James Tsipakis Deposition Exhibit 14. Email from Joseph Millward to Christopher Miller, Re "RE: perc norco oxycod" | GE_TL00008108 | GE_TL00008108 | | | | | | | | | |
| HBC/GE-MDL-00692 | 02/11/14 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1435 | GE_TL00008168 | GE_TL00008170 | | | | | | | | | |
| HBC/GE-MDL-00693 | 01/25/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0196 | GE_TL00008176 | GE_TL00008179 | | | | | | | | | |
| HBC/GE-MDL-00694 | 07/07/14 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4097 | GE_TL00008222 | GE_TL00008227 | | | | | | | | | |
| HBC/GE-MDL-00695 | 11/17/17 | Memo from Joe Cassol to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #1217 - Mentor on the Lake" | GE_TL00008233 | GE_TL00008235 | | | | | | | | | |
| HBC/GE-MDL-00696 | 11/17/17 | Store Financial & Operations Audit Giant Eagle #1217 - Mentor on the Lake | GE_TL00008236 | GE_TL00008236 | | | | | | | | | |
| HBC/GE-MDL-00697 | 01/31/18 | Memo from Joe Cassol to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #1225 - Willoughby Hills" | GE_TL00008237 | GE_TL00008239 | | | | | | | | | |
| HBC/GE-MDL-00698 | 01/31/18 | Store Financial & Operations Audit Giant Eagle #1225 - Willoughby Hills | GE_TL00008240 | GE_TL00008240 | | | | | | | | | |
| HBC/GE-MDL-00699 | 08/09/18 | Memo from Internal Audit Department to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #4051 - Howland" | GE_TL00008241 | GE_TL00008243 | | | | | | | | | |
| HBC/GE-MDL-00700 | 08/09/18 | Store Financial & Operations Audit Giant Eagle #4051 - Howland | GE_TL00008244 | GE_TL00008244 | | | | | | | | | |
| HBC/GE-MDL-00701 | 12/15/17 | Memo from Joe Cassol to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #4056 - Jamestown" | GE_TL00008245 | GE_TL00008248 | | | | | | | | | |
| HBC/GE-MDL-00702 | 12/15/17 | Store Financial & Operations Audit Giant Eagle #4056 - Jamestown | GE_TL00008249 | GE_TL00008249 | | | | | | | | | |
| HBC/GE-MDL-00703 | 10/10/18 | Store Audit Giant Eagle #6377 - Painesville | GE_TL00008250 | GE_TL00008250 | | | | | | | | | |
| HBC/GE-MDL-00704 | 12/14/18 | Memo from Internal Audit Department to Bill Artman and others, Re "Store Operations & Financial Audit Giant Eagle #6381 - Willoughby Commons" | GE_TL00008251 | GE_TL00008254 | | | | | | | | | |
| HBC/GE-MDL-00705 | 12/14/18 | Store Operations & Financial Audit Giant Eagle #6381 - Willoughby Commons | GE_TL00008255 | GE_TL00008255 | | | | | | | | | |
| HBC/GE-MDL-00706 | 01/22/19 | Memo from Internal Audit Department to Bill Artman and others, Re "Store Operations & Financial Follow-Up Audit Giant Eagle #6381 - Willoughby Commons" | GE_TL00008256 | GE_TL00008256 | | | | | | | | | |
| HBC/GE-MDL-00707 | 01/22/19 | Store Operations & Financial Follow-Up Audit Giant Eagle #6381 - Willoughby Commons | GE_TL00008257 | GE_TL00008257 | | | | | | | | | |
| HBC/GE-MDL-00708 | 10/24/17 | Memo from Joe Cassol to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #4097 - North Madison" | GE_TL00008258 | GE_TL00008259 | | | | | | | | | |
| HBC/GE-MDL-00709 | 10/24/17 | Memo from Joe Cassol to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #4097 - North Madison" | GE_TL00008260 | GE_TL00008261 | | | | | | | | | |
| HBC/GE-MDL-00710 | 10/24/17 | Store Financial & Operations Audit Giant Eagle #4097 - North Madison | GE_TL00008262 | GE_TL00008262 | | | | | | | | | |
| HBC/GE-MDL-00711 | 08/27/19 | Memo from Internal Audit Department to Bill Artman and others, Re "Store Operations & Financial Audit Giant Eagle #4097 - North Madison" | GE_TL00008263 | GE_TL00008266 | | | | | | | | | |
| HBC/GE-MDL-00712 | 08/27/19 | Store Operations & Financial Audit Giant Eagle #4097 - North Madison | GE_TL00008267 | GE_TL00008267 | | | | | | | | | |
| HBC/GE-MDL-00713 | 06/26/18 | Memo from Internal Audit Department to Bill Artman and others, Re "Store Financial & Operations Audit Giant Eagle #216 - Willowick" | GE_TL00008268 | GE_TL00008271 | | | | | | | | | |
| HBC/GE-MDL-00714 | 06/26/18 | Store Financial & Operations Audit Giant Eagle #216 - Willowick | GE_TL00008272 | GE_TL00008272 | | | | | | | | | |
| HBC/GE-MDL-00715 | 11/14/14 | Memo from Joe Cassol to Joe Hurley and others, Re "HBC Rx Inventory Control - Fixed Audit" | GE_TL00008273 | GE_TL00008274 | | | | | | | | | |
| HBC/GE-MDL-00716 | 07/01/14 | Memo from Joe Cassol to Joe Hurley and others, Re "HBC Rx Inventory Control - Fixed Audit" | GE_TL00008275 | GE_TL00008276 | | | | | | | | | |
| HBC/GE-MDL-00717 | 03/05/15 | Memo from Joe Cassol to Joe Hurley and others, Re "HBC Rx Inventory Control - Fixed Audit" | GE_TL00008277 | GE_TL00008278 | | | | | | | | | |
| HBC/GE-MDL-00718 | 10/28/16 | Memo from Joe Cassol to Joe Hurley and others, Re "GERx Facility Operations Audit" | GE_TL00008279 | GE_TL00008280 | | | | | | | | | |
| HBC/GE-MDL-00719 | 05/09/16 | Memo from Joe Cassol to Joe Hurley and others, Re "GERXDC Inventory Control - Fixed Audit" | GE_TL00008281 | GE_TL00008282 | | | | | | | | | |
| HBC/GE-MDL-00720 | 09/24/14 | Memo from Joe Cassol to Joseph Millward, Re "Pharmacy Audit Giant Eagle Rx #1217" | GE_TL00008283 | GE_TL00008283 | | | | | | | | | |
| HBC/GE-MDL-00721 | 03/20/14 | Memo from Joe Cassol to Anthony Mollica, Re "Pharmacy Audit Giant Eagle Rx #1405 - Niles" | GE_TL00008284 | GE_TL00008285 | | | | | | | | | |
| HBC/GE-MDL-00722 | 09/26/15 | Memo from Joe Cassol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1217" | GE_TL00008286 | GE_TL00008286 | | | | | | | | | |
| HBC/GE-MDL-00723 | 11/02/16 | Memo from Joe Cassol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1405 - Niles" | GE_TL00008287 | GE_TL00008287 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objection | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00724 | 08/29/18 | Memo from Internal Audit Department to Jim Tsipakis, Re "Pharmacy Audit Giant Eagle Rx #1405 - Niles" | GE_TL00008288 | GE_TL00008288 | | | | | | | | | |
| HBC/GE-MDL-00725 | 10/10/14 | Memo from Joe Cusol to Joseph Millward and others, Re "Pharmacy Audit Giant Eagle Rx #1225" | GE_TL00008289 | GE_TL00008289 | | | | | | | | | |
| HBC/GE-MDL-00726 | 09/26/14 | Memo from Joe Cusol to Joseph Millward and others, Re "Pharmacy Audit Giant Eagle Rx #1435" - Brookfield | GE_TL00008290 | GE_TL00008290 | | | | | | | | | |
| HBC/GE-MDL-00727 | 04/28/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1435 Brookfield" | GE_TL00008291 | GE_TL00008291 | | | | | | | | | |
| HBC/GE-MDL-00728 | 05/12/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1225" | GE_TL00008292 | GE_TL00008292 | | | | | | | | | |
| HBC/GE-MDL-00729 | 08/29/18 | Pharmacy Audit Giant Eagle #1405 - Niles | GE_TL00008293 | GE_TL00008293 | | | | | | | | | |
| HBC/GE-MDL-00730 | 02/27/18 | Memo from Joe Cusol to Jim Tsipakis, Re "Pharmacy Audit Giant Eagle Rx #1435 - Brookfield" | GE_TL00008294 | GE_TL00008294 | | | | | | | | | |
| HBC/GE-MDL-00731 | 02/27/18 | Pharmacy Audit Giant Eagle Rx #1435 - Brookfield | GE_TL00008295 | GE_TL00008295 | | | | | | | | | |
| HBC/GE-MDL-00732 | 11/20/19 | Memo from Internal Audit Department to Jim Tsipakis, Re "Pharmacy Audit Giant Eagle Rx #1435 - Brookfield" | GE_TL00008296 | GE_TL00008297 | | | | | | | | | |
| HBC/GE-MDL-00733 | 10/14/16 | Memo from Joe Cusol to Joe Hurley and others, Re "Inventory Control - Fixed Audit" | GE_TL00008298 | GE_TL00008299 | | | | | | | | | |
| HBC/GE-MDL-00734 | 11/20/19 | Pharmacy Audit Giant Eagle Rx #1435 - Brookfield | GE_TL00008300 | GE_TL00008300 | | | | | | | | | |
| HBC/GE-MDL-00735 | 06/13/14 | Memo from Joe Cusol to Joseph Millward and others, Re "Pharmacy Audit Giant Eagle Rx #1419 - Warren Plaza" | GE_TL00008301 | GE_TL00008302 | | | | | | | | | |
| HBC/GE-MDL-00736 | 08/26/15 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1419 Warren Plaza" | GE_TL00008303 | GE_TL00008304 | | | | | | | | | |
| HBC/GE-MDL-00737 | 02/16/17 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #1419 Warren Plaza" | GE_TL00008305 | GE_TL00008305 | | | | | | | | | |
| HBC/GE-MDL-00738 | 10/23/18 | Memo from Internal Audit Department to Jim Tsipakis, Re "Pharmacy Audit Giant Eagle #1419 - Warren Plaza" | GE_TL00008306 | GE_TL00008306 | | | | | | | | | |
| HBC/GE-MDL-00739 | 10/23/18 | Pharmacy Audit Giant Eagle #1419 - Warren Plaza | GE_TL00008307 | GE_TL00008307 | | | | | | | | | |
| HBC/GE-MDL-00740 | 09/18/15 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #196 - Great Lakes Mall" | GE_TL00008308 | GE_TL00008308 | | | | | | | | | |
| HBC/GE-MDL-00741 | 09/21/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #196 - Great Lakes Mall" | GE_TL00008309 | GE_TL00008309 | | | | | | | | | |
| HBC/GE-MDL-00742 | 11/10/14 | Memo from Joe Cusol to Joseph Millward and others, Re "Pharmacy Audit Giant Eagle Rx #216 - Willowick" | GE_TL00008310 | GE_TL00008311 | | | | | | | | | |
| HBC/GE-MDL-00743 | 07/08/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #216" | GE_TL00008312 | GE_TL00008312 | | | | | | | | | |
| HBC/GE-MDL-00744 | 06/26/17 | Memo from Joe Cusol to Pharmacy Operations, Re "Pharmacy Audit Giant Eagle Rx #216 - Willowick" | GE_TL00008313 | GE_TL00008313 | | | | | | | | | |
| HBC/GE-MDL-00745 | 10/09/17 | Memo from Joe Cusol to Mark Doerr, Re "Pharmacy Audit Giant Eagle Rx #4002 - Churchill Commons" | GE_TL00008314 | GE_TL00008314 | | | | | | | | | |
| HBC/GE-MDL-00746 | 09/23/19 | Memo from Internal Audit Department to Jim Tsipakis, Re "Pharmacy Audit Giant Eagle Rx #4002 - Churchill Commons" | GE_TL00008315 | GE_TL00008315 | | | | | | | | | |
| HBC/GE-MDL-00747 | 09/23/19 | Pharmacy Audit Giant Eagle Rx #4002 - Churchill Commons | GE_TL00008316 | GE_TL00008316 | | | | | | | | | |
| HBC/GE-MDL-00748 | 03/24/15 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #4051 Howland" | GE_TL00008317 | GE_TL00008317 | | | | | | | | | |
| HBC/GE-MDL-00749 | 07/26/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #4051 Howland Ave." | GE_TL00008318 | GE_TL00008319 | | | | | | | | | |
| HBC/GE-MDL-00750 | 06/16/14 | Memo from Joe Cusol to Joseph Millward and others, Re "Pharmacy Audit Giant Eagle Rx #4056 - Jamestown" | GE_TL00008320 | GE_TL00008321 | | | | | | | | | |
| HBC/GE-MDL-00751 | 03/21/16 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #4056 - Jamestown" | GE_TL00008322 | GE_TL00008323 | | | | | | | | | |
| HBC/GE-MDL-00752 | 03/27/15 | Memo from Joe Cusol to Mark Doerr, Sr. Re "Pharmacy Audit Giant Eagle Rx #4002 - Churchill Commons" | GE_TL00008324 | GE_TL00008325 | | | | | | | | | |
| HBC/GE-MDL-00753 | 10/06/16 | Memo from Joe Cusol to Mark Doerr, Sr. Re "Pharmacy Audit Giant Eagle Rx #4002 - Churchill Commons" | GE_TL00008326 | GE_TL00008326 | | | | | | | | | |
| HBC/GE-MDL-00754 | 01/29/15 | Memo from Joe Cusol to Mark Doerr, Sr. Re "Pharmacy Audit Giant Eagle Rx #6377" | GE_TL00008327 | GE_TL00008327 | | | | | | | | | |
| HBC/GE-MDL-00755 | 02/20/14 | Memo from Joe Cusol to Anthony Mollica, Re "Pharmacy Audit Giant Eagle Rx #6381 - Willoughby Commons" | GE_TL00008328 | GE_TL00008329 | | | | | | | | | |
| HBC/GE-MDL-00756 | 09/22/15 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #4097" | GE_TL00008330 | GE_TL00008331 | | | | | | | | | |
| HBC/GE-MDL-00757 | 09/24/15 | Memo from Joe Cusol to Mark Doerr, Sr., Re "Pharmacy Audit Giant Eagle Rx #6381 Willoughby Commons" | GE_TL00008332 | GE_TL00008332 | | | | | | | | | |
| HBC/GE-MDL-00758 | 05/03/17 | Memo from Joe Cusol to Pharmacy Operations, Re "Pharmacy Audit Giant Eagle Rx #6381 - Willoughby Commons" | GE_TL00008333 | GE_TL00008333 | | | | | | | | | |
| HBC/GE-MDL-00759 | 01/14/17 | Doc containing Giant Eagle Loss Prevention photos of Giant Eagle Pharmacy #1405, Re Forged Prenseh w/ Cod Rx & Police Arrest | GE_TL00008351 | GE_TL00008351 | | | | | | | | | |
| HBC/GE-MDL-00760 | 01/14/18 | James Tsipakis Deposition Exhibit 39. Email from 1405, Pharmacy Team Leader to Richard Shaheen, Re fake prescriptions, attaching rx information | GE_TL00008352 | GE_TL00008357 | | | | | | | | | |
| HBC/GE-MDL-00761 | 04/28/19 | Giant Eagle Pharmacy: ESP Hub Function Procedure | GE_TL00008692 | GE_TL00008694 | | | | | | | | | |
| HBC/GE-MDL-00762 | 04/29/19 | Giant Eagle Pharmacy: CSOS Ordering in GE-DOS Procedure | GE_TL00008861 | GE_TL00008863 | | | | | | | | | |
| HBC/GE-MDL-00763 | 12/12/18 | Giant Eagle, Inc. Interoffice Memorandum, Re Controlled Drug Records Box - 2019 | GE_TL00010621 | GE_TL00010622 | | | | | | | | | |
| HBC/GE-MDL-00764 | 03/29/17 | Email from Christopher Miller to GRP_RX_Miller_OH, Re "Fraudulent Zenzedi, Focalin and Adderall prescriptions" | GE_TL00010760 | GE_TL00010764 | | | | | | | | | |
| HBC/GE-MDL-00765 | 08/28/19 | Lewis Colosimo Defendant's Deposition Exhibit 10. Email from George Chunderlick to Christopher Miller, Re "FW: Thanks for the earlier discussion with us re: Ohio PDMP - sharing my notes" | GE_TL00011365 | GE_TL00011366 | | | | | | | | | |
| HBC/GE-MDL-00766 | 10/23/19 | James Tsipakis Deposition Exhibit 8. Giant Eagle Presentation: Controlled Drug Records Box | GE_TL00011473 | GE_TL00011473 | | | | | | | | | |
| HBC/GE-MDL-00767 | 10/05/18 | Email from Geneen Gall to Todd Roahrig, Re "Done RE: PLEASE COMPLETE: RX4056 has been assigned to Case# 3116725" | GE_TL00012159 | GE_TL00012160 | | | | | | | | | |
| HBC/GE-MDL-00768 | 11/16/10 | James Tsipakis Deposition Exhibit 7. Giant Eagle Presentation: Controlled Records Box | GE_TL00012826 | GE_TL00012826 | | | | | | | | | |
| HBC/GE-MDL-00769 | 01/15/15 | Richard Shaheen Deposition Exhibit 3. Giant Eagle/Richard Shaheen Presentation: Pharmacy/Loss Prevention Guide for the Master Trainer | GE_TL00014176 | GE_TL00014176 | | | | | | | | | |
| HBC/GE-MDL-00770 | | Store 1405 Audit Notes | GE_TL00014177 | GE_TL00014177 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00771 | | Video of Executive Director of the State of Ohio Board of Pharmacy, Re anti-diversion industry working group | GE_TL00014186 | GE_TL00014186 | | | | | | | | | |
| HBC/GE-MDL-00772 | | Handwritten Notes, Re Dr. Michael Bianco | GE_TL00014229 | GE_TL00014231 | | | | | | | | | |
| HBC/GE-MDL-00773 | 09/03/14 | Giant Eagle Pharmacy Team Meeting Agenda and Notes | GE_TL00014244 | GE_TL00014249 | | | | | | | | | |
| HBC/GE-MDL-00774 | | Handwritten Notes of Richard Shaheen, Re Quarter Meeting | GE_TL00014254 | GE_TL00014257 | | | | | | | | | |
| HBC/GE-MDL-00775 | 10/01/19 | h, | GE_TL00014846 | GE_TL00014846 | | | | | | | | | |
| HBC/GE-MDL-00776 | 03/04/21 | Giant Eagle Ohio State-wide Distribution Data | GE_TL00014980 | GE_TL00014980 | | | | | | | | | |
| HBC/GE-MDL-00777 | 03/04/21 | Giant Eagle Data Regarding Ratio of Control Drugs to Non-control Drugs for Track 3 Pharmacies | GE_TL00014981 | GE_TL00014981 | | | | | | | | | |
| HBC/GE-MDL-00778 | 03/04/21 | Giant Eagle Data Regarding Deactivated Schedule II Opioid Prescriptions for Track 3 Pharmacies | GE_TL00014982 | GE_TL00014982 | | | | | | | | | |
| HBC/GE-MDL-00779 | 2010-2019 | Sample Hard Copy Prescriptions from Track 3 Pharmacies Responsive to Order at Dkt. No. 3726 | GE_TL00015281 GE_TL00016087 | GE_TL00015568 GE_TL00021008 | | | | | | | | | |
| HBC/GE-MDL-00780 | 02/26/16 | GERXDC's Quality Improvement Program | HBC_MDL00004378 | HBC_MDL00004380 | | | | | | | | | |
| HBC/GE-MDL-00781 | 11/29/16 | Giant Eagle Pharmacy: Identification of Suspect Product and Notification Process | HBC_MDL00004383 | HBC_MDL00004385 | | | | | | | | | |
| HBC/GE-MDL-00782 | 02/26/16 | GERXDC's Inventory Control Suspicious Order Policy | HBC_MDL00004386 | HBC_MDL00004387 | | | | | | | | | |
| HBC/GE-MDL-00783 | 06/17/16 | James Tsipakis Deposition Exhibit 27. Email from Jason Mullen to George Chunderlik, Re "FW: Dr. Mueller" | HBC_MDL00008340 | HBC_MDL00008343 | | | | | | | | | |
| HBC/GE-MDL-00784 | 06/14/16 | Email from Jason Mullen to George Chunderlik, Re "FW: Daily HBC Suspicious Purchasing Report - 06/13/16" attaching spreadsheet with data of same | HBC_MDL00008725 | HBC_MDL00008726 | | | | | | | | | |
| HBC/GE-MDL-00785 | 10/09/15 | Email from Cheryl Rinovato to David Amadio and others, Re "Perspective Drug Utilization Policy" | HBC_MDL00028215 | HBC_MDL00028218 | | | | | | | | | |
| HBC/GE-MDL-00786 | 07/10/17 | Giant Eagle Pharmacy's Audit Checklist Procedures | HBC_MDL00031924 | HBC_MDL00031926 | | | | | | | | | |
| HBC/GE-MDL-00787 | | Part 1: The Pharmacist's Role in Appropriate Dispensing | HBC_MDL00032771 | HBC_MDL00032775 | | | | | | | | | |
| HBC/GE-MDL-00788 | 12/03/15 | Email from Robert McClune to Arlo Sivak and others, Re "RE: RE: monthly threshold increase at 6537" | HBC_MDL00035122 | HBC_MDL00035126 | | | | | | | | | |
| HBC/GE-MDL-00789 | 11/10/15 | Email from Robert McClune to Arlo Sivak and Justin Daugherty, Re "RE: Order Threshold Increase" | HBC_MDL00035127 | HBC_MDL00035129 | | | | | | | | | |
| HBC/GE-MDL-00790 | 10/12/15 | Giant Eagle Pharmacy: Workflow Tip - Call Task Clarification Procedure | HBC_MDL00055295 | HBC_MDL00055295 | | | | | | | | | |
| HBC/GE-MDL-00791 | 02/23/16 | George Chunderlik Deposition Exhibit 5. Email from Joseph Millward to Christopher Miller and others, RE "Fwd: Dr Letizio" | HBC_MDL00056686 | HBC_MDL00056687 | | | | | | | | | |
| HBC/GE-MDL-00792 | 02/29/16 | Email from James Chow to Nathan Hughes and others, Re "Daily HBC Suspicious Purchasing Report - 02/28/16" attaching spreadsheet with data of same | HBC_MDL00057223 | HBC_MDL00057224 | | | | | | | | | |
| HBC/GE-MDL-00793 | 09/23/15 | Email from Joseph Millward to 5103, Pharmacy Team Leader and others, Re "RE: Daily HBC Suspicious Purchasing Report - 09/20/15" | HBC_MDL00058099 | HBC_MDL00058100 | | | | | | | | | |
| HBC/GE-MDL-00794 | 10/05/16 | Email from Jason Mullen to George Chunderlik, Re "FW: Daily HBC Suspicious Purchasing Report - 10/04/16" | HBC_MDL00058347 | HBC_MDL00058348 | | | | | | | | | |
| HBC/GE-MDL-00795 | 12/04/16 | George Chunderlik Deposition Exhibit 11. Email from Christopher Miller to GRP RX Team and others, Re "Weekly Notes" | HBC_MDL00059191 | HBC_MDL00059269 | | | | | | | | | |
| HBC/GE-MDL-00796 | 05/05/16 | James Tsipakis Deposition Exhibit 23. Email from Jason Mullen to George Chunderlik, Re "RE: Daily HBC Suspicious Purchasing Report - 05/04/16" | HBC_MDL00059786 | HBC_MDL00059786 | | | | | | | | | |
| HBC/GE-MDL-00797 | 05/05/16 | Email from Jason Mullen to George Chunderlik, Re "FW: Daily HBC Suspicious Purchasing Report - 05/04/16" attaching spreadsheet with data of same | HBC_MDL00059789 | HBC_MDL00059790 | | | | | | | | | |
| HBC/GE-MDL-00798 | 08/10/16 | Email from Fred Bencivengo to 4032, Pharmacy Team Leader and others, Re "RE: Unknown loss investigation" | HBC_MDL00060212 | HBC_MDL00060213 | | | | | | | | | |
| HBC/GE-MDL-00799 | 07/25/16 | Email from Fred Bencivengo to 4032, Pharmacy Team Leader and others, Re "RE: Unknown Loss" | HBC_MDL00060310 | HBC_MDL00060310 | | | | | | | | | |
| HBC/GE-MDL-00800 | 12/11/15 | GERXDC's Security Policy | HBC_MDL00060833 | HBC_MDL00060836 | | | | | | | | | |
| HBC/GE-MDL-00801 | 12/11/15 | GERXDC's Inventory Control: Suspected Loss Policy | HBC_MDL00060837 | HBC_MDL00060839 | | | | | | | | | |
| HBC/GE-MDL-00802 | 05/16/16 | GERXDC's Temperature and Humidity Control Policy | HBC_MDL00060840 | HBC_MDL00060842 | | | | | | | | | |
| HBC/GE-MDL-00803 | 03/04/16 | GERXDC's Record Keeping Policy | HBC_MDL00060846 | HBC_MDL00060851 | | | | | | | | | |
| HBC/GE-MDL-00804 | 02/26/16 | GERXDC's Personnel Policy | HBC_MDL00060852 | HBC_MDL00060854 | | | | | | | | | |
| HBC/GE-MDL-00805 | 02/17/16 | GERXDC's Product Authentication - Inbound Policy | HBC_MDL00060855 | HBC_MDL00060859 | | | | | | | | | |
| HBC/GE-MDL-00806 | 03/01/16 | GERXDC's Quarantine Product Procedure | HBC_MDL00060860 | HBC_MDL00060864 | | | | | | | | | |
| HBC/GE-MDL-00807 | 12/11/15 | GERXDC's Product Authentication - Outbound Policy | HBC_MDL00060865 | HBC_MDL00060867 | | | | | | | | | |
| HBC/GE-MDL-00808 | 03/01/16 | GERXDC's Recall Policy | HBC_MDL00060868 | HBC_MDL00060869 | | | | | | | | | |
| HBC/GE-MDL-00809 | 06/19/15 | Giant Eagle Pharmacy's Vendor Customer Authentication Policy | HBC_MDL00060870 | HBC_MDL00060873 | | | | | | | | | |
| HBC/GE-MDL-00810 | 02/21/16 | Giant Eagle Pharmacy's Responding to Product Investigation Requests Policy | HBC_MDL00060874 | HBC_MDL00060874 | | | | | | | | | |
| HBC/GE-MDL-00811 | 05/14/16 | GERXDC's Licensing Policy | HBC_MDL00060876 | HBC_MDL00060876 | | | | | | | | | |
| HBC/GE-MDL-00812 | 02/23/16 | Giant Eagle Pharmacy's Customer Authentication Policy | HBC_MDL00060877 | HBC_MDL00060878 | | | | | | | | | |
| HBC/GE-MDL-00813 | 06/12/15 | Giant Eagle Pharmacy's Crisis Operations | HBC_MDL00060879 | HBC_MDL00060882 | | | | | | | | | |
| HBC/GE-MDL-00814 | 02/26/16 | GERXDC's Inventory Control - Suspicious Order Policy | HBC_MDL00060883 | HBC_MDL00060884 | | | | | | | | | |
| HBC/GE-MDL-00815 | 02/26/16 | GERXDC's Pharmacy Personnel Training Policy | HBC_MDL00060885 | HBC_MDL00060886 | | | | | | | | | |
| HBC/GE-MDL-00816 | 09/06/16 | George Chunderlik Deposition Exhibit 6. Email chain from Darren Evans to 0016, Pharmacy Team Leader and others, RE "RE: Lighthouse Medical" | HBC_MDL00061011 | HBC_MDL00061011 | | | | | | | | | |
| HBC/GE-MDL-00817 | 05/05/16 | James Tsipakis Deposition Exhibit 24. Email from Jason Mullen to George Chunderlik, Re "RE: Daily HBC Suspicious Purchasing Report - 05/04/16" | HBC_MDL00061271 | HBC_MDL00061271 | | | | | | | | | |
| HBC/GE-MDL-00818 | 01/21/16 | Email from Joseph Millward to Robert McClune and others, Re "DEA notification of suspicious order" | HBC_MDL00070158 | HBC_MDL00070160 | | | | | | | | | |
| HBC/GE-MDL-00819 | 04/25/16 | Email from Richard Shaheen to George Chunderlik, Re "Fwd: FW: just an FYI" | HBC_MDL00070660 | HBC_MDL00070660 | | | | | | | | | |
| HBC/GE-MDL-00820 | 01/21/16 | James Tsipakis Deposition Exhibit 18. HBC Service Company Suspicious Order Notification letter to DEA Agent in Charge, Re Giant Eagle Pharmacy #0054 | HBC_MDL00074072 | HBC_MDL00074073 | | | | | | | | | |
| HBC/GE-MDL-00821 | | Corresponding Responsibilities of the Pharmacist | HBC_MDL00074076 | HBC_MDL00074087 | | | | | | | | | |
| HBC/GE-MDL-00822 | 10/14/11 | George Chunderlik Deposition Exhibit 7. Email from Retail Communication Support (Joseph Millward), Re "Action Required - Pharmacy - 10/15/11: Ohio Automated Rx Reporting System requirements for all OH licensed pharmacists" | HBC_MDL00078158 | HBC_MDL00078164 | | | | | | | | | |
| HBC/GE-MDL-00823 | 09/13/11 | Giant Eagle Pharmacy's Drug Utilization Review (DUR) Policy | HBC_MDL00078162 | HBC_MDL00078164 | | | | | | | | | |
| HBC/GE-MDL-00824 | 01/19/15 | Email from Adrienne Anthony to George Chunderlik and others, Re "TL Master Training Deck and Design" | HBC_MDL00078497 | HBC_MDL00078501 | | | | | | | | | |
| HBC/GE-MDL-00825 | 02/02/18 | Email from Jessica Hertzler (RIS-HBE) to James Cornwell, Re "RE: Krishan Aggarwal MD" | HBC_MDL00082551 | HBC_MDL00082555 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
**09/10/2021**
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00826 | 03/22/16 | Various emails, Re Giant Eagle Pharmacies | HBC_MDL00090362 HBC_MDL00068284 HBC_MDL00148539 HBC_MDL00171013 HBC_MDL00133377 HBC_MDL00056763 HBC_MDL00047357 HBC_MDL00060356 HBC_MDL00058349 HBC_MDL00059594 | HBC_MDL00090362 HBC_MDL00068286 HBC_MDL00148540 HBC_MDL00171013 HBC_MDL00133378 HBC_MDL00056765 HBC_MDL00047359 HBC_MDL00060356 HBC_MDL00058350 HBC_MDL00059595 | | | | | | | | | |
| HBC/GE-MDL-00827 | 01/15/16 | James Tsipakis Deposition Exhibit 17, Email from Joseph Millward to Darren Evans, Re "FW: Daily HBC Suspicious Purchasing Report - 01/14/16" | HBC_MDL00091954 | HBC_MDL00091957 | | | | | | | | | |
| HBC/GE-MDL-00828 | 08/17/15 | Richard Shaheen Deposition Exhibit 7, Email from Gregory Carlson to Adrienne Anthony and others, Re "Pharmacy Team Leader Calls" | HBC_MDL00092047 | HBC_MDL00092049 | | | | | | | | | |
| HBC/GE-MDL-00829 | 07/09/05 | Giant Eagle Drug Control Program - CII Seasonous Order Monitoring Overview | HBC_MDL00094795 | HBC_MDL00094795 | | | | | | | | | |
| HBC/GE-MDL-00830 | 11/21/16 | Giant Eagle Project Scope Drug Control Program | HBC_MDL00094813 | HBC_MDL00094820 | | | | | | | | | |
| HBC/GE-MDL-00831 | 06/13/16 | Email from Lynne Kolus to Adrienne Anthony and others, Re "CQI Rx 1405" | HBC_MDL00116149 | HBC_MDL00116149 | | | | | | | | | |
| HBC/GE-MDL-00832 | 04/26/16 | Email from Pharmacist's Letter e-alert to Gregory Carlson, Re "[e-Letter] Opioids for Pain" | HBC_MDL00122147 | HBC_MDL00122149 | | | | | | | | | |
| HBC/GE-MDL-00833 | 10/06/14 | Email from Brian Cummings to Joseph Millward and others, Re "RE: [URGENT] Change in Hydrocodone Reschedule Strategy" | HBC_MDL00122634 | HBC_MDL00122636 | | | | | | | | | |
| HBC/GE-MDL-00834 | 02/14/18 | James Tsipakis Deposition Exhibit 42. Email from Richard Shaheen to Jim Tsipakis and others, Re "Pittsburgh Man Sentenced to Six Years in Prison for Operating Forged Prescription Drug Ring, USAO-WDPA - Department of Justice | HBC_MDL00126617 | HBC_MDL00126617 | | | | | | | | | |
| HBC/GE-MDL-00835 | 12/05/13 | Lewis Colosimo Defendant's Deposition Exhibit 12: Email from Joseph Millward to Anthony Mollica and others, Re "2401" | HBC_MDL00132815 | HBC_MDL00132816 | | | | | | | | | |
| HBC/GE-MDL-00836 | 04/22/15 | Giant Eagle Pharmacy: Controlled Substance Ordering System Procedure | HBC_MDL00132929 | HBC_MDL00132937 | | | | | | | | | |
| HBC/GE-MDL-00837 | 02/17/14 | Giant Eagle Pharmacy Receiving Controlled Drugs Compliance | HBC_MDL00133287 | HBC_MDL00133287 | | | | | | | | | |
| HBC/GE-MDL-00838 | 11/14/13 | Lewis Colosimo Defendant's Deposition Exhibit 16: Email from Joseph Millward to Todd Ruthrig and others, Re "FW: Daily HBC Suspicious Purchasing Report - 11/13/13" | HBC_MDL00136952 | HBC_MDL00136953 | | | | | | | | | |
| HBC/GE-MDL-00839 | 10/05/14 | Email from Joseph Millward to Nathan Hughes and others, Re "RE: Ohio BoP HCP Guidance Update" | HBC_MDL00137468 | HBC_MDL00137468 | | | | | | | | | |
| HBC/GE-MDL-00840 | 08/30/11 | Giant Eagle Pharmacy: Controlled Substance Loss Procedure | HBC_MDL00180812 | HBC_MDL00180812 | | | | | | | | | |
| HBC/GE-MDL-00841 | 08/30/11 | Giant Eagle Pharmacy: Filling Controlled Prescriptions Procedure | HBC_MDL00180813 | HBC_MDL00180814 | | | | | | | | | |
| HBC/GE-MDL-00842 | 08/24/11 | Giant Eagle Pharmacy: Security Procedures | HBC_MDL00180815 | HBC_MDL00180815 | | | | | | | | | |
| HBC/GE-MDL-00843 | 02/16/11 | Giant Eagle Pharmacy: Ohio Suspected Drug Loss Procedures Memorandum | HBC_MDL00180869 | HBC_MDL00180871 | | | | | | | | | |
| HBC/GE-MDL-00844 | 01/20/16 | Giant Eagle Pharmacy: Dashboard and Quick-Dash Procedure | HBC_MDL00181648 | HBC_MDL00181650 | | | | | | | | | |
| HBC/GE-MDL-00845 | 06/29/16 | Giant Eagle Pharmacy: Annual Control Drug Report For EPS Workflow and RapidFill Memorandum | HBC_MDL00181692 | HBC_MDL00181694 | | | | | | | | | |
| HBC/GE-MDL-00846 | 12/09/11 | James Tsipakis Deposition Exhibit 10. Email from Joseph Millward to STR_Pbmuracy_PDLS and others, Re "**BOX ORDER NUMBER** Action Required - Pharmacy - 12/08/11: 2012 Controlled Drug Records Box" | HBC_MDL00181739 | HBC_MDL00181744 | | | | | | | | | |
| HBC/GE-MDL-00847 | 11/05/09 | HBC Pharmacy Operations and Procedures | HBC_MDL00189099 | HBC_MDL00189107 | | | | | | | | | |
| HBC/GE-MDL-00848 | 00/00/13 | Giant Eagle 2013 Pharmacy Bonus Program | HBC_MDL00191120 | HBC_MDL00191121 | | | | | | | | | |
| HBC/GE-MDL-00849 | 00/00/14 | Giant Eagle 2014 Pharmacy Bonus Program | HBC_MDL00191122 | HBC_MDL00191124 | | | | | | | | | |
| HBC/GE-MDL-00850 | 00/00/15 | Giant Eagle 2015 Pharmacy Bonus Program | HBC_MDL00191127 | HBC_MDL00191128 | | | | | | | | | |
| HBC/GE-MDL-00851 | 00/00/12 | Giant Eagle 2012 Pharmacy Bonus Program | HBC_MDL00191129 | HBC_MDL00191130 | | | | | | | | | |
| HBC/GE-MDL-00852 | 00/00/17 | Giant Eagle 2017 Pharmacy Bonus Program | HBC_MDL00191162 | HBC_MDL00191163 | | | | | | | | | |
| HBC/GE-MDL-00853 | 00/00/16 | Giant Eagle 2016 Pharmacy Bonus Program | HBC_MDL00191167 | HBC_MDL00191168 | | | | | | | | | |
| HBC/GE-MDL-00854 | 10/01/14 | Memorandum from George Chunderlik and Joseph Millward to All Giant Eagle Pharmacy Team Members, Re Hydrocodone Schedule Change | HBC_MDL00191220 | HBC_MDL00191226 | | | | | | | | | |
| HBC/GE-MDL-00855 | 01/08/13 | Email from George Chunderlik, Re "Action Required - Pharmacy - 01/14/2013: New Narcotic Audit Procedures" | HBC_MDL00191238 | HBC_MDL00191252 | | | | | | | | | |
| HBC/GE-MDL-00856 | 07/22/13 | George Chunderlik Deposition Exhibit 4. Giant Eagle Pharmacy Controlled Substance Dispensing Guideline | HBC_MDL00191292 | HBC_MDL00191295 | | | | | | | | | |
| HBC/GE-MDL-00857 | 04/05/19 | Giant Eagle Pharmacy: Annual Controlled Drug Inventory Reports for Schedule II and Schedule III - V Drugs Memorandum | HBC_MDL00191299 | HBC_MDL00191301 | | | | | | | | | |
| HBC/GE-MDL-00858 | 04/05/19 | Giant Eagle Pharmacy: Instructions for Annual Inventory Memorandum | HBC_MDL00191302 | HBC_MDL00191303 | | | | | | | | | |
| HBC/GE-MDL-00859 | 06/12/18 | Giant Eagle Pharmacy: OARRS Overview Guideline | HBC_MDL00191315 | HBC_MDL00191315 | | | | | | | | | |
| HBC/GE-MDL-00860 | 06/11/18 | Giant Eagle Pharmacy: Prospective Drug Utilization Review Procedure | HBC_MDL00191316 | HBC_MDL00191318 | | | | | | | | | |
| HBC/GE-MDL-00861 | 06/10/15 | Giant Eagle Pharmacy: Creating a Baseline Narcotic Audit Procedure | HBC_MDL00191331 | HBC_MDL00191334 | | | | | | | | | |
| HBC/GE-MDL-00862 | 06/10/15 | Giant Eagle Pharmacy: Completing a Narcotic Audit Procedure | HBC_MDL00191337 | HBC_MDL00191343 | | | | | | | | | |
| HBC/GE-MDL-00863 | 07/17/13 | Giant Eagle Pharmacy: Narcotic Audit Best Practices Memorandum | HBC_MDL00191344 | HBC_MDL00191346 | | | | | | | | | |
| HBC/GE-MDL-00864 | 04/18/18 | Giant Eagle Pharmacy: Storage and Shipment of Outdated/Damaged Controlled Substances Procedure | HBC_MDL00191367 | HBC_MDL00191367 | | | | | | | | | |
| HBC/GE-MDL-00865 | 06/01/19 | Giant Eagle Pharmacy's Counseling Policy | HBC_MDL00191375 | HBC_MDL00191377 | | | | | | | | | |
| HBC/GE-MDL-00866 | 05/06/19 | Giant Eagle Pharmacy's Point of Sale Policy (for Deliveries) | HBC_MDL00191380 | HBC_MDL00191381 | | | | | | | | | |
| HBC/GE-MDL-00867 | 05/06/19 | Giant Eagle Pharmacy's Incident reporting Policy | HBC_MDL00191382 | HBC_MDL00191384 | | | | | | | | | |
| HBC/GE-MDL-00868 | 11/21/19 | Giant Eagle Pharmacy's Pharmacy Security Policy | HBC_MDL00191388 | HBC_MDL00191389 | | | | | | | | | |
| HBC/GE-MDL-00869 | 05/06/19 | Giant Eagle Pharmacy's Point of Sale Policy (Non-Delivery) | HBC_MDL00191393 | HBC_MDL00191394 | | | | | | | | | |
| HBC/GE-MDL-00870 | 12/02/19 | Giant Eagle Pharmacy's Integrated EPS/POS Policy (Non-Delivery) | HBC_MDL00191395 | HBC_MDL00191397 | | | | | | | | | |
| HBC/GE-MDL-00871 | 08/29/16 | Giant Eagle Pharmacy: Managing the Call Queue Procedure | HBC_MDL00191410 | HBC_MDL00191412 | | | | | | | | | |
| HBC/GE-MDL-00872 | 06/16/16 | Giant Eagle Pharmacy: Searching for Patients Procedure | HBC_MDL00191413 | HBC_MDL00191413 | | | | | | | | | |
| HBC/GE-MDL-00873 | 06/16/16 | Giant Eagle Pharmacy: Searching for Prescribers Using Rx.Com Central Prescriber Procedure | HBC_MDL00191414 | HBC_MDL00191414 | | | | | | | | | |
| HBC/GE-MDL-00874 | 11/03/15 | Giant Eagle Pharmacy: Set an Order Point from the Fill Station Procedure | HBC_MDL00191455 | HBC_MDL00191455 | | | | | | | | | |
| HBC/GE-MDL-00875 | 09/27/12 | Giant Eagle Pharmacy's Incident Reporting Policy | HBC_MDL00191472 | HBC_MDL00191473 | | | | | | | | | |
| HBC/GE-MDL-00876 | 04/28/15 | Giant Eagle Pharmacy's Pharmacist Final Verification Policy | HBC_MDL00191615 | HBC_MDL00191616 | | | | | | | | | |
| HBC/GE-MDL-00877 | 11/21/13 | George Chunderlik Deposition Exhibit 8. Giant Eagle Pharmacy Drug Utilization Review (DUR) Policy | HBC_MDL00191824 | HBC_MDL00191824 | | | | | | | | | |
| HBC/GE-MDL-00878 | 09/20/16 | Giant Eagle Pharmacy's Filling Controlled Prescriptions Policy | HBC_MDL00191902 | HBC_MDL00191903 | | | | | | | | | |
| HBC/GE-MDL-00879 | 01/04/17 | Giant Eagle Pharmacy's Point of Sale Policy (Non-Delivery) | HBC_MDL00191952 | HBC_MDL00191953 | | | | | | | | | |
| HBC/GE-MDL-00880 | 09/01/15 | Giant Eagle Pharmacy's Prospective Utilization Review- Workflow Policy | HBC_MDL00192038 | HBC_MDL00192040 | | | | | | | | | |
| HBC/GE-MDL-00881 | 07/22/19 | Giant Eagle Pharmacy's Professional Standard of Conduct | HBC_MDL00192314 | HBC_MDL00192314 | | | | | | | | | |
| HBC/GE-MDL-00882 | 08/18/15 | Giant Eagle Pharmacy's Finished Product Policy | HBC_MDL00192339 | HBC_MDL00192340 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00883 | 09/01/06 | Giant Eagle Pharmacy's Double Check Policy | HBC_MDL00192383 | HBC_MDL00192385 | | | | | | | | | |
| HBC/GE-MDL-00884 | 03/02/06 | Giant Eagle Pharmacy's Methylphenidate-Containing Products Policy | HBC_MDL00192386 | HBC_MDL00192386 | | | | | | | | | |
| HBC/GE-MDL-00885 | 01/19/07 | Giant Eagle Pharmacy's Auto Transfer Policy | HBC_MDL00192393 | HBC_MDL00192394 | | | | | | | | | |
| HBC/GE-MDL-00886 | 03/23/06 | Giant Eagle Pharmacy's Monthly Schedule II Audit Policy | HBC_MDL00192400 | HBC_MDL00192402 | | | | | | | | | |
| HBC/GE-MDL-00887 | 02/01/07 | Giant Eagle Pharmacy's Partial Fill/ Out of Stock Policy | HBC_MDL00192403 | HBC_MDL00192405 | | | | | | | | | |
| HBC/GE-MDL-00888 | 03/20/06 | Giant Eagle Pharmacy's Red Line Policy | HBC_MDL00192408 | HBC_MDL00192409 | | | | | | | | | |
| HBC/GE-MDL-00889 | 04/24/06 | Giant Eagle Pharmacy's Medication Selection Policy | HBC_MDL00192410 | HBC_MDL00192411 | | | | | | | | | |
| HBC/GE-MDL-00890 | 03/20/06 | Giant Eagle Pharmacy's Professional Practices Policy | HBC_MDL00192414 | HBC_MDL00192416 | | | | | | | | | |
| HBC/GE-MDL-00891 | 01/24/07 | Giant Eagle Pharmacy's Echo and Verify Policy | HBC_MDL00192417 | HBC_MDL00192418 | | | | | | | | | |
| HBC/GE-MDL-00892 | 05/27/16 | Giant Eagle Pharmacy: Drug Utilization Review (DUR)/Counsel Standard | HBC_MDL00192481 | HBC_MDL00192482 | | | | | | | | | |
| HBC/GE-MDL-00893 | | Spreadsheet that includes total count of Giant Eagle Pharmacies | HBC_MDL00192952 | HBC_MDL00192952 | | | | | | | | | |
| HBC/GE-MDL-00894 | 02/15/19 | Giant Eagle Pharmacy's Ohio Mandatory Reporting Policy (Responsible Person) | HBC_MDL00193106 | HBC_MDL00193109 | | | | | | | | | |
| HBC/GE-MDL-00895 | 02/15/19 | Giant Eagle Pharmacy's Ohio Mandatory Reporting Policy (Staff) | HBC_MDL00193110 | HBC_MDL00193113 | | | | | | | | | |
| HBC/GE-MDL-00896 | 03/01/19 | Email from George Chunderlik to 1492, Pharmacy Team Leader and others, Re "OARRs Integration within EPS" | HBC_MDL00194415 | HBC_MDL00194415 | | | | | | | | | |
| HBC/GE-MDL-00897 | 03/01/19 | Giant Eagle Pharmacy's Accessing OARRS Data From Within EPS Procedures | HBC_MDL00194416 | HBC_MDL00194417 | | | | | | | | | |
| HBC/GE-MDL-00898 | 11/12/19 | James Tsipakis Deposition Exhibit 47. Email from Richard Shaheen to 4387, Pharmacy Team Leader and others, Re "Re: POSSIBLE FAKE RX'S BOLO" | HBC_MDL00195807 | HBC_MDL00195808 | | | | | | | | | |
| HBC/GE-MDL-00899 | 06/12/12 | Letters from U.S. Department of Justice Drug Enforcement Administration to manufacturers or distributors of controlled substances in reference to registration | ABDCMDL00269683 | ABDCMDL00269694 | | | | | | | | | |
| HBC/GE-MDL-00900 | 06/00/15 | State of Ohio Board of Pharmacy; OARRS Semiannual Report on Opioid Prescribing in Ohio; June 2015 | BOP_MDL1033279 | BOP_MDL1033284 | | | | | | | | | |
| HBC/GE-MDL-00901 | 11/21/11 | Ohio State Board of Pharmacy - Ohio's Dangerous Drug Database Past, Present, and Future - House Bill 93 Report | BOP_MDL1036649 | BOP_MDL1036659 | | | | | | | | | |
| HBC/GE-MDL-00902 | 11/17/16 | Email chain from Beth Krause to Joann Predine and others, Re "RE: Lake Health - Theft Report" | BOP_MDL108268 | BOP_MDL108270 | | | | | | | | | |
| HBC/GE-MDL-00903 | 08/00/17 | William DiFrangia Deposition Exhibit 10. Search warrant for the office of James E. Protomentsberger, DPM | BOP_MDL1191777 | BOP_MDL1191794 | | | | | | | | | |
| HBC/GE-MDL-00904 | 06/28/13 | Order of the Ohio State Board of Pharmacy in the Matter of John M. Boyd, R.Ph. | BOP_MDL1681843 | BOP_MDL1681859 | | | | | | | | | |
| HBC/GE-MDL-00905 | 02/00/16 | Minutes of the February 1-3, 2016 Meeting of the Ohio State Board of Pharmacy | BOP_MDL1682799 | BOP_MDL1682856 | | | | | | | | | |
| HBC/GE-MDL-00906 | 01/30/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2796317 | BOP_MDL2796324 | | | | | | | | | |
| HBC/GE-MDL-00907 | 04/09/19 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2796349 | BOP_MDL2796353 | | | | | | | | | |
| HBC/GE-MDL-00908 | 08/23/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2796369 | BOP_MDL2796373 | | | | | | | | | |
| HBC/GE-MDL-00909 | 09/17/18 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1405 | BOP_MDL2796379 | BOP_MDL2796389 | | | | | | | | | |
| HBC/GE-MDL-00910 | 09/18/19 | State of Ohio Board of Pharmacy Property Receipt of Giant Eagle Pharmacy #1405 | BOP_MDL2796412 | BOP_MDL2796414 | | | | | | | | | |
| HBC/GE-MDL-00911 | 08/31/20 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1405 | BOP_MDL2796421 | BOP_MDL2796431 | | | | | | | | | |
| HBC/GE-MDL-00912 | 07/28/16 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2796462 | BOP_MDL2796474 | | | | | | | | | |
| HBC/GE-MDL-00913 | 05/23/17 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2796514 | BOP_MDL2796517 | | | | | | | | | |
| HBC/GE-MDL-00914 | 12/18/18 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2796530 | BOP_MDL2796539 | | | | | | | | | |
| HBC/GE-MDL-00915 | 09/18/19 | State of Ohio Board of Pharmacy Property Receipt of Giant Eagle Pharmacy #4051 | BOP_MDL2796570 | BOP_MDL2796571 | | | | | | | | | |
| HBC/GE-MDL-00916 | 12/16/19 | State of Ohio Board of Pharmacy Property Receipt of Giant Eagle Pharmacy #4051 | BOP_MDL2796578 | BOP_MDL2796579 | | | | | | | | | |
| HBC/GE-MDL-00917 | 11/04/15 | State of Giant Eagle Pharmacy #0196 Written Response to Ohio Board of Pharmacy regarding its 10/15/15 Retail Pharmacy Inspection | BOP_MDL2796617 | BOP_MDL2796617 | | | | | | | | | |
| HBC/GE-MDL-00918 | 08/10/15 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2796625 | BOP_MDL2796628 | | | | | | | | | |
| HBC/GE-MDL-00919 | 09/01/15 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #4051 | BOP_MDL2796633 | BOP_MDL2796639 | | | | | | | | | |
| HBC/GE-MDL-00920 | 09/01/15 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #4051 | BOP_MDL2796683 | BOP_MDL2796685 | | | | | | | | | |
| HBC/GE-MDL-00921 | 10/15/15 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2796695 | BOP_MDL2796705 | | | | | | | | | |
| HBC/GE-MDL-00922 | 10/15/15 | State of Ohio Board of Pharmacy Retail Pharmacy Partial Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2796739 | BOP_MDL2796743 | | | | | | | | | |
| HBC/GE-MDL-00923 | 03/08/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #4051 | BOP_MDL2799237 | BOP_MDL2799240 | | | | | | | | | |
| HBC/GE-MDL-00924 | 07/23/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4051 | BOP_MDL2799241 | BOP_MDL2799246 | | | | | | | | | |
| HBC/GE-MDL-00925 | 11/21/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4002 | BOP_MDL2799822 | BOP_MDL2799829 | | | | | | | | | |
| HBC/GE-MDL-00926 | 02/01/10 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #4002 | BOP_MDL2799830 | BOP_MDL2799833 | | | | | | | | | |
| HBC/GE-MDL-00927 | 10/11/13 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4002 | BOP_MDL2799834 | BOP_MDL2799843 | | | | | | | | | |
| HBC/GE-MDL-00928 | 10/16/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #4056 | BOP_MDL2799844 | BOP_MDL2799863 | | | | | | | | | |
| HBC/GE-MDL-00929 | 04/03/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #4056 | BOP_MDL2799864 | BOP_MDL2799865 | | | | | | | | | |
| HBC/GE-MDL-00930 | 04/16/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #4056 | BOP_MDL2799866 | BOP_MDL2799867 | | | | | | | | | |
| HBC/GE-MDL-00931 | 04/28/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4056 | BOP_MDL2799868 | BOP_MDL2799877 | | | | | | | | | |
| HBC/GE-MDL-00932 | 08/17/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #4056 | BOP_MDL2799878 | BOP_MDL2799883 | | | | | | | | | |
| HBC/GE-MDL-00933 | 11/26/91 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1405 | BOP_MDL2799936 | BOP_MDL2799943 | | | | | | | | | |
| HBC/GE-MDL-00934 | 01/10/96 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1405 | BOP_MDL2799944 | BOP_MDL2799951 | | | | | | | | | |
| HBC/GE-MDL-00935 | 12/06/00 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1405 | BOP_MDL2799956 | BOP_MDL2799961 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-00936 | 07/22/02 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade of Giant Eagle Pharmacy #1405 | BOP_MDL2799962 | BOP_MDL2799973 | | | | | | | | | |
| HBC/GE-MDL-00937 | 02/12/08 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1405 | BOP_MDL2799974 | BOP_MDL2799983 | | | | | | | | | |
| HBC/GE-MDL-00938 | 11/30/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1405 | BOP_MDL2799984 | BOP_MDL2799993 | | | | | | | | | |
| HBC/GE-MDL-00939 | 02/19/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1405 | BOP_MDL2799994 | BOP_MDL2799999 | | | | | | | | | |
| HBC/GE-MDL-00940 | 06/14/99 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2800640 | BOP_MDL2800645 | | | | | | | | | |
| HBC/GE-MDL-00941 | 03/13/95 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800646 | BOP_MDL2800649 | | | | | | | | | |
| HBC/GE-MDL-00942 | 03/06/95 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800650 | BOP_MDL2800651 | | | | | | | | | |
| HBC/GE-MDL-00943 | 02/06/96 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800652 | BOP_MDL2800653 | | | | | | | | | |
| HBC/GE-MDL-00944 | 02/12/96 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800654 | BOP_MDL2800659 | | | | | | | | | |
| HBC/GE-MDL-00945 | 05/15/97 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800660 | BOP_MDL2800665 | | | | | | | | | |
| HBC/GE-MDL-00946 | 08/24/98 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800666 | BOP_MDL2800669 | | | | | | | | | |
| HBC/GE-MDL-00947 | 02/22/99 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800670 | BOP_MDL2800671 | | | | | | | | | |
| HBC/GE-MDL-00948 | 07/03/00 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1419 | BOP_MDL2800672 | BOP_MDL2800675 | | | | | | | | | |
| HBC/GE-MDL-00949 | 02/16/05 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2800676 | BOP_MDL2800683 | | | | | | | | | |
| HBC/GE-MDL-00950 | 12/01/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2800684 | BOP_MDL2800691 | | | | | | | | | |
| HBC/GE-MDL-00951 | 12/05/14 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1419 | BOP_MDL2800692 | BOP_MDL2800701 | | | | | | | | | |
| HBC/GE-MDL-00952 | 03/09/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1435 | BOP_MDL2800766 | BOP_MDL2800779 | | | | | | | | | |
| HBC/GE-MDL-00953 | 05/15/08 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2801753 | BOP_MDL2801762 | | | | | | | | | |
| HBC/GE-MDL-00954 | 10/01/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2801763 | BOP_MDL2801770 | | | | | | | | | |
| HBC/GE-MDL-00955 | 01/25/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2801771 | BOP_MDL2801778 | | | | | | | | | |
| HBC/GE-MDL-00956 | 01/07/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0196 | BOP_MDL2801803 | BOP_MDL2801810 | | | | | | | | | |
| HBC/GE-MDL-00957 | 02/23/05 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2801811 | BOP_MDL2801820 | | | | | | | | | |
| HBC/GE-MDL-00958 | 01/29/02 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0196 | BOP_MDL2801821 | BOP_MDL2801824 | | | | | | | | | |
| HBC/GE-MDL-00959 | 12/03/98 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0196 | BOP_MDL2801825 | BOP_MDL2801828 | | | | | | | | | |
| HBC/GE-MDL-00960 | 09/02/98 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0196 | BOP_MDL2801829 | BOP_MDL2801834 | | | | | | | | | |
| HBC/GE-MDL-00961 | 12/29/95 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0216 | BOP_MDL2801875 | BOP_MDL2801878 | | | | | | | | | |
| HBC/GE-MDL-00962 | 10/21/99 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0216 | BOP_MDL2801879 | BOP_MDL2801884 | | | | | | | | | |
| HBC/GE-MDL-00963 | 01/14/03 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0216 | BOP_MDL2801885 | BOP_MDL2801888 | | | | | | | | | |
| HBC/GE-MDL-00964 | 01/25/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0216 | BOP_MDL2801889 | BOP_MDL2801898 | | | | | | | | | |
| HBC/GE-MDL-00965 | 02/06/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0216 | BOP_MDL2801899 | BOP_MDL2801904 | | | | | | | | | |
| HBC/GE-MDL-00966 | 05/21/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0216 | BOP_MDL2801905 | BOP_MDL2801912 | | | | | | | | | |
| HBC/GE-MDL-00967 | 04/26/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0216 | BOP_MDL2801913 | BOP_MDL2801914 | | | | | | | | | |
| HBC/GE-MDL-00968 | 04/14/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #0216 | BOP_MDL2801915 | BOP_MDL2801922 | | | | | | | | | |
| HBC/GE-MDL-00969 | 05/07/14 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #0216 | BOP_MDL2801923 | BOP_MDL2801930 | | | | | | | | | |
| HBC/GE-MDL-00970 | 05/12/05 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6381 | BOP_MDL2802219 | BOP_MDL2802226 | | | | | | | | | |
| HBC/GE-MDL-00971 | 05/05/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6381 | BOP_MDL2802227 | BOP_MDL2802242 | | | | | | | | | |
| HBC/GE-MDL-00972 | 05/20/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6381 | BOP_MDL2802243 | BOP_MDL2802256 | | | | | | | | | |
| HBC/GE-MDL-00973 | 01/26/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #6381 | BOP_MDL2802257 | BOP_MDL2802270 | | | | | | | | | |
| HBC/GE-MDL-00974 | 12/19/13 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802271 | BOP_MDL2802286 | | | | | | | | | |
| HBC/GE-MDL-00975 | 04/12/05 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802287 | BOP_MDL2802294 | | | | | | | | | |
| HBC/GE-MDL-00976 | 02/15/07 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802295 | BOP_MDL2802302 | | | | | | | | | |
| HBC/GE-MDL-00977 | 05/14/07 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #6377 | BOP_MDL2802303 | BOP_MDL2802312 | | | | | | | | | |
| HBC/GE-MDL-00978 | 02/04/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802313 | BOP_MDL2802330 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objection | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBCGE-MDL-00979 | 09/16/10 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802331 | BOP_MDL2802338 | | | | | | | | | |
| HBCGE-MDL-00980 | 04/01/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802339 | BOP_MDL2802342 | | | | | | | | | |
| HBCGE-MDL-00981 | 06/14/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802343 | BOP_MDL2802346 | | | | | | | | | |
| HBCGE-MDL-00982 | 04/02/12 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #6377 | BOP_MDL2802347 | BOP_MDL2802362 | | | | | | | | | |
| HBCGE-MDL-00983 | 09/22/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1225 | BOP_MDL2802363 | BOP_MDL2802366 | | | | | | | | | |
| HBCGE-MDL-00984 | 01/26/07 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1225 | BOP_MDL2802367 | BOP_MDL2802372 | | | | | | | | | |
| HBCGE-MDL-00985 | 05/19/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1225 | BOP_MDL2802373 | BOP_MDL2802377 | | | | | | | | | |
| HBCGE-MDL-00986 | 02/16/11 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1225 | BOP_MDL2802378 | BOP_MDL2802382 | | | | | | | | | |
| HBCGE-MDL-00987 | 10/30/13 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1225 | BOP_MDL2802383 | BOP_MDL2802388 | | | | | | | | | |
| HBCGE-MDL-00988 | 11/15/10 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802573 | BOP_MDL2802588 | | | | | | | | | |
| HBCGE-MDL-00989 | 02/05/13 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802589 | BOP_MDL2802598 | | | | | | | | | |
| HBCGE-MDL-00990 | 07/13/09 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802599 | BOP_MDL2802608 | | | | | | | | | |
| HBCGE-MDL-00991 | 01/10/07 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1217 | BOP_MDL2802609 | BOP_MDL2802618 | | | | | | | | | |
| HBCGE-MDL-00992 | 08/23/06 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802619 | BOP_MDL2802628 | | | | | | | | | |
| HBCGE-MDL-00993 | 04/23/03 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection and Prescription Room Barricade Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802629 | BOP_MDL2802636 | | | | | | | | | |
| HBCGE-MDL-00994 | 08/10/15 | State of Ohio Board of Pharmacy Retail Pharmacy Inspection of Giant Eagle Pharmacy #1217 | BOP_MDL2802639 | BOP_MDL2802650 | | | | | | | | | |
| HBCGE-MDL-00995 | 03/24/15 | State of Ohio Board of Pharmacy Dangerous Drug Distributor Inspection of Pharmacy #1217 | BOP_MDL2802651 | BOP_MDL2802656 | | | | | | | | | |
| HBCGE-MDL-00996 | 08/15/17 | Email from Kelly Reidenbach to Ohio government employees, Re "Prescribing Limits" | BOP_MDL347129 | BOP_MDL347129 | | | | | | | | | |
| HBCGE-MDL-00997 | 11/02/17 | State of Ohio Board of Pharmacy OARRS Investigation Efforts - Timeline (DRAFT) | BOP_MDL422148 | BOP_MDL422153 | | | | | | | | | |
| HBCGE-MDL-00998 | 07/25/96 | Order of the Ohio State Board of Pharmacy in the Matter of Thomas Lawrence Bridge, R.Ph. | BOP_MDL452188 | BOP_MDL452200 | | | | | | | | | |
| HBCGE-MDL-00999 | 07/11/12 | Order of the Ohio State Board of Pharmacy in the Matter of William David Hipp, R.Ph. | BOP_MDL467162 | BOP_MDL467167 | | | | | | | | | |
| HBCGE-MDL-01000 | | Key Ohio Initiatives Combating Prescription Opioid Abuse - Prescription Opioid Abuse a Key Risk Factor for Illicit Drug Use | BOP_MDL764808 | BOP_MDL764811 | | | | | | | | | |
| HBCGE-MDL-01001 | 03/01/07 | Lewis Coksimo Defendant's Deposition Exhibit 2. Memorandum to Diversion Program Managers, Re Legal Guidance on Reporting Suspicious Orders Pursuant to 21 C.F.R. § 1301.74(b), letter to Cardinal Health, Re FOIPA request, DEA Diversion websites, Regulations, and DEA Preregistration and Cyclic Inspections Article | CAH_MDL_PRIORPROD_DEA12_00000609 CAH_MDL2804_02203353 N/A | CAH_MDL_PRIORPROD_DEA12_00000610 CAH_MDL2804_02203357 N/A | | | | | | | | | |
| HBCGE-MDL-01002 | 10/22/13 | Lewis Coksimo Defendant's Deposition Exhibit 6. Letter from DEA FOI/Records Management Section to Robert Giacalone (Cardinal Health), Re DEA's Diversion Investigators Manual | CAH_MDL2804_02145395 | CAH_MDL2804_02145649 | | | | | | | | | |
| HBCGE-MDL-01003 | 12/11/15 | Various GERXDC Policies, security systems summary and HBC specs, and handwritten notes | DEA-T1BCC-00001824 DEA-T1BCC-00001802 DEA-T1BCC-00001810 DEA-T1BCC-00001804 DEA-T1BCC-00001788 DEA-T1BCC-00001813 DEA-T1BCC-00001817 DEA-T1BCC-00001820 DEA-T1BCC-00001827 | DEA-T1BCC-00001826 DEA-T1BCC-00001803 DEA-T1BCC-00001812 DEA-T1BCC-00001808 DEA-T1BCC-00001795 DEA-T1BCC-00001816 DEA-T1BCC-00001819 DEA-T1BCC-00001823 DEA-T1BCC-00001828 | | | | | | | | | |
| HBCGE-MDL-01004 | 12/18/15 | Email from Walt Durr to Richard Shaheen and others, Re "RE: DEA Inspection" | DEA-T1BCC-00001829 | DEA-T1BCC-00001830 | | | | | | | | | |
| HBCGE-MDL-01005 | 01/07/16 | Email from Richard Shaheen to Lewis Colosimo, Re "FW: Sourirol of Pittsburgh" | DEA-T1BCC-00001831 | DEA-T1BCC-00001832 | | | | | | | | | |
| HBCGE-MDL-01006 | 10/26/09 | Lewis Colosimo Defendant's Deposition Exhibit 19. DEA Report of Investigation by Lewis Colosimo, Re Approval of Application for HBC Service Company/Giant Eagle | DEA-T1BCC-00001833 | DEA-T1BCC-00001845 | | | | | | | | | |
| HBCGE-MDL-01007 | 01/11/16 | Lewis Colosimo Defendant's Deposition Exhibit 20. DEA Report of Investigation by Lewis Colosimo, Re Approval of Application - Type B for Giant Eagle RX Distribution Center | DEA-T1BCC-00001846 | DEA-T1BCC-00001859 | | | | | | | | | |
| HBCGE-MDL-01008 | 12/05/13 | Ohio Board of Nursing Report of Investigation against Laura Lee Fryckland and Leah Sopko | LAKE003679604 | LAKE003679612 | | | | | | | | | |
| HBCGE-MDL-01009 | 02/14/14 | Email from Damien Blakeley to Darren Porter, Re "RE: Lynn Lombardo Report/Dr. Beach" | LAKE003688723 | LAKE003688723 | | | | | | | | | |
| HBCGE-MDL-01010 | 02/10/15 | Email from Damien Blakeley to Michael Barth, Re "RE: Fecklund/Sopko" | LAKE003688849 | LAKE003688849 | | | | | | | | | |
| HBCGE-MDL-01011 | 04/18/18 | Email from Lewis Colosimo to Gary Davis, Re "RE: DEA actions" | MCKMDL01853172 | MCKMDL01853172 | | | | | | | | | |
| HBCGE-MDL-01012 | 08/28/17 | DEA Audit Notes, SpecGx LLC Preregistration Inspections, Hobart NY Facility | MNK-T1_0007731890 | MNK-T1_0007731893 | | | | | | | | | |
| HBCGE-MDL-01013 | | Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00022121 | NABP_00022137 | | | | | | | | | |
| HBCGE-MDL-01014 | 04/19/09 | Email from Jack Crowley to James Rafalski, Re "Re: Message from James Rafalski" | PPLPC018000279573 | PPLPC018000279574 | | | | | | | | | |
| HBCGE-MDL-01015 | 11/14/06 | U.S. Department of Justice - Drug Enforcement Administration - National Association of Drug Diversion Investigators November 14-17, 2006 Drug Enforcement Admin. Key Issues PowerPoint Presentation | US-DEA-00005048 | US-DEA-00005048 | | | | | | | | | |
| HBCGE-MDL-01016 | 12/02/14 | DEA Notice of Inspection of Controlled Premises to Robert Kuchta (HBC Service Company) with attachments | US-DEA-00030593 | US-DEA-00030603 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-01017 | 05/24/17 | Lewis Colosimo Defendant's Deposition Exhibit 3. DEA Reports of Investigation and DEA Notices of Inspection re HBC Service Co. and Giant Eagle Rx | US-DEA-00033016 US-DEA-00030604 US-DEA-00030485 US-DEA-00030618 US-DEA-00030421 US-DEA-00030402 | US-DEA-00033040 US-DEA-00030617 US-DEA-00030501 US-DEA-00030633 US-DEA-00030426 US-DEA-00030420 | | | | | | | | | |
| HBC/GE-MDL-01018 | 03/27/14 | Memorandum from Joseph Rannazzisi to SACs and others, Re Modification of the Controlled Substance and Chemical Regulatory Work Plan | US-DEA-00056898 | US-DEA-00056900 | | | | | | | | | |
| HBC/GE-MDL-01019 | 10/05/10 | Memorandum from Joseph Rannazzisi to SACs and others, Re Modification of Controlled Substance and Chemical Workplan | US-DEA-00056901 | US-DEA-00056901 | | | | | | | | | |
| HBC/GE-MDL-01020 | 10/27/09 | Memorandum from Joseph Rannazzisi to Special Agents in Charge and others, Re Interim Policy for Scheduled Investigations | US-DEA-00056902 | US-DEA-00056915 | | | | | | | | | |
| HBC/GE-MDL-01021 | 09/06/06 | Federal Register, Volume 71 No. 172, pp. 52403-52732, September 6, 2006 | GE TL00017044 | GE_TL00017381 | | | | | | | | | |
| HBC/GE-MDL-01022 | 02/01/07 | Deem VV & Spies AR, An Overview and Update of the Controlled Substances Act of 1970, Pharmacy Times, Vol. 0, February 1, 2007 | GE_TL00016541 | GE_TL00016551 | | | | | | | | | |
| HBC/GE-MDL-01023 | 02/01/07 | Virgil Van Dusen RPh, JD and Alan R. Spies, RPh, MBA, JD, PhD, An Overview and Update of the Controlled Substances Act of 1970, Pharmacy Times, Volume 0,0, pp. 1-11, February 1, 2007 | GE_TL00017022 | GE_TL00017032 | | | | | | | | | |
| HBC/GE-MDL-01024 | 01/13/09 | Rannazzisi JT, Disposal of Controlled Substances by Persons Not Registered with the Drug Enforcement Administration, Federal Register, 74(12), pp. 3480-3487, January 13, 2009 | GE_TL00017396 | GE_TL00017403 | | | | | | | | | |
| HBC/GE-MDL-01025 | 07/16/09 | Andrew Rosenblum, Lisa A. March, Herman Joseph and Russell K. Portenoy, Exp. Clin Phychopharmacol. Author manuscript, Opioids and the Treatment of Chronic Pain: Controversies, Current Status, and Future Directions, 2008 October; 16(5): 405-416; doi: 10.1037/a0013628, pp. 1-22, July 16, 2009 | GE_TL00016319 | GE_TL00016340 | | | | | | | | | |
| HBC/GE-MDL-01026 | 01/13/10 | DEA, Aggregate Production Quota History for Selected Substances, DEA, pp. 1-2, January 13, 2010, Updated: January 22, 2019 | GE_TL00016187 | GE_TL00016188 | | | | | | | | | |
| HBC/GE-MDL-01027 | 10/06/10 | Rannazzisi JT, Statement of Policy: Role of Authorized Agents in Communicating Controlled Substance Prescriptions to Pharmacies, Federal Register, 75(193), pp. 61613-61617, October 6, 2010 | GE_TL00017382 | GE_TL00017390 | | | | | | | | | |
| HBC/GE-MDL-01028 | 05/24/11 | Department of Justice, Statement for the Record of Michelle M. Leonhart before the Subcommittee on Crime and Terrorism Committee on the Judiciary United States Senate re: Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion and Fraud | GE_TL00015878 | GE_TL00015890 | | | | | | | | | |
| HBC/GE-MDL-01029 | 03/01/12 | Joseph T. Rannazzisi, Statement for the Record of Joseph T. Rannazzisi, Deputy Assistant Administrator, Drug Enforcement Administration before the Subcommittee on Commerce, Manufacturing and Trade, Committee on Energy and Commerce, United States House of Representatives, Entitled Prescription Drug Diversion: Combating the Scourge, pp. 1-10, March 1, 2012 | GE_TL00016212 | GE_TL00016221 | | | | | | | | | |
| HBC/GE-MDL-01030 | 03/28/13 | DEA Office of Diversion Control Website: Knowing Your Customer/Suspicious Orders Reporting, available https://web.archive.org/web/20130328192938/https://www.deadiversion.usdoj.gov/chem_prog/susp.htm | GE_TL00018080 | GE_TL00018084 | | | | | | | | | |
| HBC/GE-MDL-01031 | 05/12/13 | Ed Runyan, Authorities: Champion pharmacy added to area's drug problem, The Vindicator, pp. 1-4, May12, 2013 | GE_TL00016668 | GE_TL00016671 | | | | | | | | | |
| HBC/GE-MDL-01032 | 06/01/13 | Blondell RD, et al., Pharmacologic Therapy for Acute Pain, American Family Physician, 87(11), pp. 766-772, June 1, 2013 | GE_TL00016451 | GE_TL00016457 | | | | | | | | | |
| HBC/GE-MDL-01033 | 06/01/13 | Richard D. Blondell, MD, Mohammedreza Azadfard, MD, Angela M. Wisniewski, PharmD, Pharmacologic Therapy for Acute Pain, American Academy of Family Physicians, Volume 87, Number 11, pp. 1-7, June 1, 2013 | GE_TL00016630 | GE_TL00016636 | | | | | | | | | |
| HBC/GE-MDL-01034 | 04/29/14 | Examining the Growing Problems of Prescription Drug and Heroin Abuse, One Hundred Thirteenth Congress, Serial No. 113-140 (2014) | GE_TL00016794 | GE_TL00016848 | | | | | | | | | |
| HBC/GE-MDL-01035 | 08/21/14 | DEA Press Release: DEA To Publish Final Rule Rescheduling Hydrocodone Combination Products, Drug Enforcement Administration Headquarters | GE_TL00016207 | GE_TL00016211 | | | | | | | | | |
| HBC/GE-MDL-01036 | 08/21/14 | U.S. Department of Justice Drug Enforcement Administration National Media Affairs Office, DEA to Publish Final Rule Rescheduling Hydrocodone Combination Products, pp. 1-5, August 21, 2014 | GE_TL00016524 | GE_TL00016528 | | | | | | | | | |
| HBC/GE-MDL-01037 | 01/12/15 | Kolodny A, et al., The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Annu. Rev. Public Health, Vol. 36, pp. 559-574, January 12, 2015 | GE_TL00016773 | GE_TL00016793 | | | | | | | | | |
| HBC/GE-MDL-01038 | 03/03/15 | Haffajee RL, et al., Mandatory Use of Prescription Drug Monitoring Programs, JAMA, 313(9), pp. 891-892, March 3, 2015 | GE_TL00016718 | GE_TL00016721 | | | | | | | | | |
| HBC/GE-MDL-01039 | 03/03/15 | Rebecca L. Haffajee, JD, MPH, Mandatory Use of Prescription Drug Monitoring Programs, JAMA 2015, 313 (9); 891-892. doi:10.1001/jama.2014.18514, pp. 1-4, March 3, 2015 | GE_TL00016659 | GE_TL00016662 | | | | | | | | | |
| HBC/GE-MDL-01040 | 03/18/16 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016, Centers for Disease Control and Prevention, 65(1), pp. 1-49, March 18, 2016 | GE_TL00016493 | GE_TL00016523 | | | | | | | | | |
| HBC/GE-MDL-01041 | 04/13/16 | MedPage Today Website: Opioid Crisis: Scrap Pain as 5th Vital Sign?, available at https://www.medpagetoday.com/publichealthpolicy/publichealth/57336 | GE_TL00016853 | GE_TL00016855 | | | | | | | | | |
| HBC/GE-MDL-01042 | 08/31/16 | U.S. Food & Drug Administration Website: FDA Drug Safety Communication: FDA warns about serious risks and death when combining opioid pain or cough medicines with benzodiazepines; requires its strongest warning, available at https://www.fda.gov/drugs/drug-safety-and-availability/fda-drug-safety-communication-fda-warns-about-serious-risks-and-death-when-combining-opioid-pain-or | GE_TL00017942 | GE_TL00017953 | | | | | | | | | |
| HBC/GE-MDL-01043 | 10/26/16 | Julie Mazurkiewicz, Express Scripts Under Federal Investigation for Relationships with Drug Makers, HMP Global Learning Network, pp. 1-2, October 26, 2016 | GE_TL00016742 | GE_TL00016743 | | | | | | | | | |
| HBC/GE-MDL-01044 | 06/20/17 | Finley EP, et al., Evaluating the impact of prescription drug monitoring program implementation: a scoping review, BMC Health Services Research, 17(1), p. 420, June 20, 2017 | GE_TL00016556 | GE_TL00016563 | | | | | | | | | |
| HBC/GE-MDL-01045 | 07/11/17 | Elrod JK & Fortenberry Jr. JL, Centers of excellence in healthcare institutions: what they are and how to assemble them, BMC Health Services Research, 17(Suppl 1), p. 425, July 11, 2017 | GE_TL00016708 | GE_TL00016717 | | | | | | | | | |
| HBC/GE-MDL-01046 | 09/01/17 | Daniulaityte R, et al., Overdose Deaths Related to Fentanyl and Its Analogs — Ohio, January–February 2017, MMWR Morb Mortal Wkly Rep 2017, 66(34), pp. 904–908, September 1, 2017 | GE_TL00016277 | GE_TL00016285 | | | | | | | | | |

Page 20 of 25

**Giant Eagle, Inc. Exhibit List**
**09/10/2021**
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBCGE-MDL-01047 | 12/12/17 | National Association of Boards of Pharmacy, Testimony of Carmen Catizone, M.S., RPh, DPh before the Senate Committee on the Judiciary re: Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | GE_TL00015914 | GE_TL00015918 | | | | | | | | | |
| HBCGE-MDL-01048 | 04/19/18 | Adam J. Fein, Ph.D., Why Retail Pharmacies Still Overcharge Uninsured Patients - And What That Means for Amazon, Drug Channels, pp. 1-14, April 19, 2018 | GE_TL00016724 | GE_TL00016737 | | | | | | | | | |
| HBCGE-MDL-01049 | 05/08/18 | Challenges and Solutions in the Opioid Crisis, One Hundred Fifteenth Congress, Serial No. 115-57 (2018) | GE_TL00016358 | GE_TL00016433 | | | | | | | | | |
| HBCGE-MDL-01050 | 05/08/18 | Committee on the Judiciary House of Representatives, Hearing Before the Committee on the Judiciary House of Representatives One Hundred Fifteenth Congress Second Session, pp. 1-66, May 8, 2018 | GE_TL00016048 | GE_TL00016123 | | | | | | | | | |
| HBCGE-MDL-01051 | 05/22/18 | National Institutes of Health Research Matters: How opioid drugs activate receptors, available at https://www.nih.gov/news-events/nih-research-matters/how-opioid-drugs-activate-receptors | GE_TL00017450 | GE_TL00017453 | | | | | | | | | |
| HBCGE-MDL-01052 | 05/22/18 | National Institutes of Health, How opioid drugs activate receptors, pp. 1-4, May 22, 2018 | GE_TL00016849 | GE_TL00016852 | | | | | | | | | |
| HBCGE-MDL-01053 | 06/01/18 | Balick R, Your best judgment is okay with DEA, agency official says, Pharmacy Today, 24(6), June 1, 2018 | GE_TL00016305 | GE_TL00016305 | | | | | | | | | |
| HBCGE-MDL-01054 | 06/01/18 | Erin Albert, PharmD., JD, MBC, PAHM, Debunking the Myths of Controlled Substance Quotas, Pharmacytimes.com, pp. 1 - 11, June 1, 2018 | GE_TL00016460 | GE_TL00016470 | | | | | | | | | |
| HBCGE-MDL-01055 | 12/20/18 | Unam D, Established Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2019, Federal Register, 83(248), pp. 67348-67354, December 20, 2018 | GE_TL00017784 | GE_TL00017797 | | | | | | | | | |
| HBCGE-MDL-01056 | 12/20/18 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division, Quotas - 2018, Federal Register Volume 83, Number 248, pp. 1-12, December 20, 2018 | GE_TL00016346 | GE_TL00016357 | | | | | | | | | |
| HBCGE-MDL-01057 | 4/17/2019 | DEA Office of Diversion Control Website, Knowing Your Customer/Suspicious Orders Reporting, available at https://web.archive.org/web/20190417084208/https://www.deadiversion.usdoj.gov/chem_prog/susp.htm | GE_TL00017965 | GE_TL00017966 | | | | | | | | | |
| HBCGE-MDL-01058 | 04/17/19 | Lewis Colosimo Defendant's Deposition Exhibit 15: Thomas Prevoznik Deposition Excerpts | GE_TL00015732 | GE_TL00015740 | | | | | | | | | |
| HBCGE-MDL-01059 | 05/05/19 | Hydrocodone/Acetaminophen Patient Information, available at https://online.epocrates.com (accessed May 5, 2019) | GE_TL00015708 | GE_TL00015710 | | | | | | | | | |
| HBCGE-MDL-01060 | 05/07/19 | Drug Store News Website: DSN's 2019 Retail Pacesetters Report, available at https://drugstorenews.com/retail-news/dsns-2019-retail-pacesetters-report | GE_TL00016341 | GE_TL00016345 | | | | | | | | | |
| HBCGE-MDL-01061 | 05/07/19 | Drug Store News Website: 2019 Retail Pacesetters: Giant Eagle offers value in food, fuel and pharmacy, available at https://drugstorenews.com/retail-news/2019-retail-pacesetters-giant-eagle-offers-value-in-food-fuel-and-pharmacy | GE_TL00016564 | GE_TL00016565 | | | | | | | | | |
| HBCGE-MDL-01062 | 05/07/19 | Mark Hamstra, 2019 Retail Pacesetters: Giant Eagle offers value in food, fuel and pharmacy, Drugstorenews.com, pp. 1-2, May 7, 2019 | GE_TL00017012 | GE_TL00017013 | | | | | | | | | |
| HBCGE-MDL-01063 | 05/07/19 | DSN's 2019 Retail Pacesetters Report, Drugstorenews.com, pp. 1-5, May 7, 2019 | GE_TL00016663 | GE_TL00016667 | | | | | | | | | |
| HBCGE-MDL-01064 | 07/02/19 | State Medical Board of Ohio, Physician Renewal and Continuing Medical Education (CME) Chart, page 1, Revised July 2, 2019 | GE_TL00016881 | GE_TL00016881 | | | | | | | | | |
| HBCGE-MDL-01065 | 12/01/19 | John Caniglia, The end of an era: Pill mills are gone at Ohio's opioid epicenter, but crisis continues, Cleveland.com, pp. 1-12, Updated: December 1, 2019 | GE_TL00016286 | GE_TL00016297 | | | | | | | | | |
| HBCGE-MDL-01066 | 02/07/20 | Excerpts of the Position Statement Regarding Plaintiffs' CT1B Claims | GE_TL00015919 | GE_TL00015924 | | | | | | | | | |
| HBCGE-MDL-01067 | 03/20/20 | Program for Pittsburgh Ophthalmology Society 41st Annual Meeting for Ophthalmalic Personnel | GE_TL00015851 | GE_TL00015862 | | | | | | | | | |
| HBCGE-MDL-01068 | 03/30/20 | Spreadsheet: "ZipCode Coordinates 3.30.2020.csv," Re: Plaintiffs' Zip Code Coordinates | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBCGE-MDL-01069 | 05/13/20 | The United States Attorney's Office, Central District of California, Omnicare Agrees to Pay Over $15 Million to Resolve Allegations It Improperly Dispensed Opioids at Long-Term Care Facilities, United States Department of Justice, pp. 1-2, May 13, 2020 | GE_TL00016021 | GE_TL00016022 | | | | | | | | | |
| HBCGE-MDL-01070 | 06/05/20 | State of Ohio Board of Pharmacy, FAQ: Suspicious Order Monitoring and Due Diligence | GE_TL00015711 | GE_TL00015731 | | | | | | | | | |
| HBCGE-MDL-01071 | 06/08/20 | Spreadsheet: "HBC GE CT3 6.8.2020.csv" | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBCGE-MDL-01072 | 06/18/20 | Spreadsheet: "CVS OH excel CT1 6.18.2020.csv" | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBCGE-MDL-01073 | 07/09/20 | Excerpts of the Lake and Trumbull Counties' Responses and Objections to the National Pharmacy Defendants' First Set of Interrogatories | GE_TL00015955 | GE_TL00015970 | | | | | | | | | |
| HBCGE-MDL-01074 | 09/16/20 | Photographs of Giant Eagle Pharmacy #1405 taken September 16, 2020 | GE_TL00015569 | GE_TL00015573 | | | | | | | | | |
| HBCGE-MDL-01075 | 09/22/20 | Photographs of Giant Eagle Pharmacy #0229 taken September 22, 2020 | GE_TL00015574 | GE_TL00015583 | | | | | | | | | |
| HBCGE-MDL-01076 | 09/26/20 | Photographs of Giant Eagle Pharmacy #1217 taken September 26, 2020 | GE_TL00015595 | GE_TL00015599 | | | | | | | | | |
| HBCGE-MDL-01077 | 10/01/20 | Photographs of Giant Eagle Pharmacy #6377 taken October 1, 2020 | GE_TL00015624 | GE_TL00015628 | | | | | | | | | |
| HBCGE-MDL-01078 | 10/07/20 | Photographs of Giant Eagle Pharmacy #4098 taken October 7, 2020 | GE_TL00015611 | GE_TL00015616 | | | | | | | | | |
| HBCGE-MDL-01079 | 10/29/20 | National Address Database, U.S. Department of Transportation, October 29, 2020, available at https://www.transportation.gov/gis/national-address-database/national-address-database-nad-disclaimer | GE_TL00015741 | GE_TL00015742 | | | | | | | | | |
| HBCGE-MDL-01080 | 01/15/21 | John Caniglia, Judge orders Toledo pharmacy to stop dispensing controlled substances amid opioid investigation, Cleveland.com, pp. 1-6, January 15, 2021 | GE_TL00016993 | GE_TL00016998 | | | | | | | | | |
| HBCGE-MDL-01081 | 01/21/21 | Excerpts of the Lake and Trumbull Counties' Amended First Supplemental Responses and Objections to the National Pharmacy Defendants' First Set of Interrogatories | GE_TL00015930 | GE_TL00015954 | | | | | | | | | |
| HBCGE-MDL-01082 | 02/08/21 | Spreadsheet: "Rite Aid 2.8.2021 - combined.csv" | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBCGE-MDL-01083 | 03/01/21 | Letter from US Attorney, Northern District of Ohio to Lewis Colosimo, Re June 18, 2020 Subpoena in In re: National Prescription Opiate Litigation, MDL No. 2804 (N.D. Ohio) | GE_TL00015863 | GE_TL00015865 | | | | | | | | | |
| HBCGE-MDL-01084 | 05/18/21 | Photographs of GERX Facility taken May 18, 2021 | GE_TL00015600 | GE_TL00015610 | | | | | | | | | |
| HBCGE-MDL-01085 | 05/18/21 | Photographs of HBC Facility taken May 18, 2021 | GE_TL00015617 | GE_TL00015622 | | | | | | | | | |
| HBCGE-MDL-01086 | 05/18/21 | Photographs of Central Fill Facility taken May 18, 2021 | GE_TL00015643 | GE_TL00015623 | GE_TL00015707 | GE_TL00015623 | | | | | | | | |
| HBCGE-MDL-01087 | 05/19/21 | Photographs of Giant Eagle Pharmacy #6377 taken May 19, 2021 | GE_TL00015629 | GE_TL00015642 | | | | | | | | | |
| HBCGE-MDL-01088 | 05/19/21 | Photographs of Giant Eagle Pharmacy #1405 taken May 19, 2021 | GE_TL00015584 | GE_TL00015594 | | | | | | | | | |
| HBCGE-MDL-01089 | 06/15/21 | Study.com, Requirements to Become a Doctor in the US, Medical School, Residency and Licensing Requirements; Study.com; pp. 1-6, June 15, 2021 | GE_TL00016856 | GE_TL00016861 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-01090 | 06/21/21 | Memorandum from Analysis Group to Files, Re Date Variables Created by Plaintiffs | GE_TL00016018 | GE_TL00016020 | | | | | | | | | |
| HBC/GE-MDL-01091 | 06/25/21 | DEA Inspection Findings, Re: Giant Eagle Compliance with Distribution Regulations (Greinel Expert Report, 6/25/21, p. 25) | GE_TL00018085 | GE_TL00018085 | | | | | | | | | |
| HBC/GE-MDL-01092 | 06/25/21 | DEA's Conclusions Following Inspections (Greinel Expert Report, 6/25/21, p. 26) | GE_TL00018086 | GE_TL00018086 | | | | | | | | | |
| HBC/GE-MDL-01093 | 06/26/21 | DEA, Scheduling Actions - Chronological Order, pp. 1-16, June 26, 2021 | GE_TL00016637 | GE_TL00016652 | | | | | | | | | |
| HBC/GE-MDL-01094 | 07/06/21 | Plaintiffs' Opposition to Pharmacy Defendants' Motion to Enlarge Time to Present Their Defense | GE_TL00015925 | GE_TL00015929 | | | | | | | | | |
| HBC/GE-MDL-01095 | 07/07/21 | Marketsandmarkets.com, Opioids Market by Product (Morphine, Codeine, Fentanyl, Meperidine), Receptor Binding (Strong Agonist, Mild to Moderate Agonist), Application (Pain Management, Cough Suppression, Diarrhea Suppression), Region (North America, Europe, Asia RoW) - Global Forecasts to 2023, marketsandmarkets.com, pp. 1-2, July 7, 2021 | GE_TL00016961 | GE_TL00016962 | | | | | | | | | |
| HBC/GE-MDL-01096 | 07/09/21 | DEA Conclusions Regarding Compliance of Giant Eagle's Distribution Practices and Procedures (Kinney Expert Report, 7/9/2021, ¶ 252) | GE_TL00016017 | GE_TL00016017 | | | | | | | | | |
| HBC/GE-MDL-01097 | 07/09/21 | Exhibit 1A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Distance to Cleveland Clinic Main Campus - Trumbull County Patients | GE_TL00015974 | GE_TL00015974 | | | | | | | | | |
| HBC/GE-MDL-01098 | 07/09/21 | Exhibit 1B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Distance to Cleveland Clinic Main Campus - Lake County Patients | GE_TL00015985 | GE_TL00015985 | | | | | | | | | |
| HBC/GE-MDL-01099 | 07/09/21 | Exhibit 2 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Count of Deactivated and Dispensed At-Issue Opioid Prescriptions | GE_TL00015979 | GE_TL00015979 | | | | | | | | | |
| HBC/GE-MDL-01100 | 07/09/21 | Exhibit 3 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Plaintiffs' Methods that Rely on Distance from Patient to Prescriber Flag Cleveland Clinic Prescriptions | GE_TL00015999 | GE_TL00015999 | | | | | | | | | |
| HBC/GE-MDL-01101 | 07/09/21 | Exhibit 4 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Example Giant Eagle Transactions for Patients Visiting Prescribers in the Same Practice, Flagged by Plaintiffs Using Method 20 | GE_TL00016003 | GE_TL00016003 | | | | | | | | | |
| HBC/GE-MDL-01102 | 07/09/21 | Exhibit 5 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Counts of Doctor Shoppers Identified by Plaintiffs' Red Flags versus Ohio Board of Pharmacy Doctor Shopping Definition | GE_TL00016014 | GE_TL00016014 | | | | | | | | | |
| HBC/GE-MDL-01103 | 07/09/21 | Exhibit 6 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Production of Benzodiazepines and Muscle Relaxers by Defendants | GE_TL00016004 | GE_TL00016004 | | | | | | | | | |
| HBC/GE-MDL-01104 | 07/09/21 | Exhibit 7A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Giant Eagle Dispensing Prescriptions Falsely Flagged by Plaintiffs' Method 13, by Year | GE_TL00016013 | GE_TL00016013 | | | | | | | | | |
| HBC/GE-MDL-01105 | 07/09/21 | Exhibit 7B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Example Giant Eagle Transactions for a Single Prescriber Flagged by Plaintiffs for which Plaintiffs Created an Arbitrary Time Fill | GE_TL00016005 | GE_TL00016005 | | | | | | | | | |
| HBC/GE-MDL-01106 | 07/09/21 | Exhibit 8A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Prescriptions and Controlled Prescriptions Filled by Giant Eagle Pharmacies in Lake and Trumbull Counties | GE_TL00016015 | GE_TL00016015 | | | | | | | | | |
| HBC/GE-MDL-01107 | 07/09/21 | Exhibit 8B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Controlled Prescriptions as a Share of All Prescriptions Filled by Giant Eagle Pharmacies in Lake and Trumbull Counties | GE_TL00016009 | GE_TL00016009 | | | | | | | | | |
| HBC/GE-MDL-01108 | 07/09/21 | Exhibit 8C to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Controlled Prescriptions as a Share of all Prescriptions Filled (Annual) by Giant Eagle Pharmacies in Lake and Trumbull Counties | GE_TL00016016 | GE_TL00016016 | | | | | | | | | |
| HBC/GE-MDL-01109 | 07/09/21 | Exhibit 9 to Amended Expert of Sandra K.B. Kinsey, R.Ph, MBA: Top 10 Pharmacies, Ranked by MME Per Transaction (At-Issue Opioids) | GE_TL00016010 | GE_TL00016010 | | | | | | | | | |
| HBC/GE-MDL-01110 | 07/09/21 | Exhibit 10 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Top Pharmacies, Ranked by Transactions Per Day (Oxycodone Oral Solids of Strength 30MG or Higher) | GE_TL00015980 | GE_TL00015980 | | | | | | | | | |
| HBC/GE-MDL-01111 | 07/09/21 | Exhibit 11 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Market Share of At-Issue Opioids and 30+ MG Oxycodone | GE_TL00015973 | GE_TL00015973 | | | | | | | | | |
| HBC/GE-MDL-01112 | 07/09/21 | Exhibit 12 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Strength of Opioids Dispensed at Pharmacies in Lake and Trumbull Counties | GE_TL00015981 | GE_TL00015981 | | | | | | | | | |
| HBC/GE-MDL-01113 | 07/09/21 | Exhibit 13A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Average Monthly Oxycodone 80MG Dosage Units Dispensed | GE_TL00015976 | GE_TL00015976 | | | | | | | | | |
| HBC/GE-MDL-01114 | 07/09/21 | Exhibit 13B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Average Monthly Oxycodone 80MG Dosage Units Dispensed | GE_TL00015984 | GE_TL00015984 | | | | | | | | | |
| HBC/GE-MDL-01115 | 07/09/21 | Exhibit 14 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Combination vs Non-Combination Oxycodone Dispensing | GE_TL00015972 | GE_TL00015972 | | | | | | | | | |
| HBC/GE-MDL-01116 | 07/09/21 | Exhibit 15 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Non-Defendant Pharmacies Dispensed Much More Oxycodone than Giant Eagle Pharmacies in Lake and Trumbull Counties | GE_TL00015978 | GE_TL00015978 | | | | | | | | | |
| HBC/GE-MDL-01117 | 07/09/21 | Exhibit 16A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Indexed Comparison of Growth of HCP DEA Quota & of HCP Dispensing by Giant Eagle in Lake and Trumbull Counties, in MME | GE_TL00015975 | GE_TL00015975 | | | | | | | | | |
| HBC/GE-MDL-01118 | 07/09/21 | Exhibit 16B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Indexed Comparison of Growth of Oxycodone DEA Quota & of Oxycodone Dispensing by Giant Eagle Pharmacies in Lake and Trumbull Counties, in MME | GE_TL00015982 | GE_TL00015982 | | | | | | | | | |
| HBC/GE-MDL-01119 | 07/09/21 | Exhibit 17 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Approximately Half of All Transactions Flagged by Plaintiffs for Overlapping Days of Supply Overlap by Two Days or Less | GE_TL00015977 | GE_TL00015977 | | | | | | | | | |
| HBC/GE-MDL-01120 | 07/09/21 | Exhibit 18 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Plaintiffs' Method 3 Flagged Precedent Prescriptions, Assuming Pharmacists Could See into the Future | GE_TL00015983 | GE_TL00015983 | | | | | | | | | |
| HBC/GE-MDL-01121 | 07/09/21 | Exhibit 19 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: At-Issue Opioids Dispensed in Cash at Pharmacies in Lake and Trumbull Counties | GE_TL00015971 | GE_TL00015971 | | | | | | | | | |
| HBC/GE-MDL-01122 | 07/09/21 | Exhibit 20 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Patient Information Sheet for Hydrocodone/Acetaminophen | GE_TL00015993 | GE_TL00015997 | | | | | | | | | |
| HBC/GE-MDL-01123 | 07/09/21 | Exhibit 21 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Medication Guide for Norco | GE_TL00015988 | GE_TL00015989 | | | | | | | | | |
| HBC/GE-MDL-01124 | 07/09/21 | Exhibit 22 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Ohio Board of Pharmacy Inspectors Concluded that Giant Eagle Pharmacies/Pharmacists Always Had or Always Resolved Issues Regarding | GE_TL00016006 | GE_TL00016008 | | | | | | | | | |

Giant Eagle, Inc. Exhibit List
09/10/2021
*In re National Prescription Opiate Litigation (Track 3)*

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-01125 | 07/09/21 | Exhibit 23 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Volume of all At-Issue Opioid Solid Oral Formulations Distributed to and Dispensed from Giant Eagle Pharmacies, by Base Drug | GE_TL00015987 | GE_TL00015987 | | | | | | | | | |
| HBC/GE-MDL-01126 | 07/09/21 | Exhibit 24 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: HBC Share of At-Issue Opioids Distributed in Lake and Trumbull Counties | GE_TL00015991 | GE_TL00015991 | | | | | | | | | |
| HBC/GE-MDL-01127 | 07/09/21 | Exhibit 25 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Per Capita MME Shipped in Lake County vs. Per Capita MME Shipped by HBC | GE_TL00015986 | GE_TL00015986 | | | | | | | | | |
| HBC/GE-MDL-01128 | 07/09/21 | Exhibit 26 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Total Per Capita MME Shipped in Trumbull County vs. Per Capita MME Shipped by HBC | GE_TL00016002 | GE_TL00016002 | | | | | | | | | |
| HBC/GE-MDL-01129 | 07/09/21 | Exhibit 27 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Indexed Comparison of Growth in HCP DEA Quota and in Distribution by HBC/GERX in Lake and Trumbull Counties, in MME | GE_TL00015990 | GE_TL00015990 | | | | | | | | | |
| HBC/GE-MDL-01130 | 07/09/21 | Exhibit 28 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Store Growth from the Threshold Month to Month of First Flagged Transaction - HCP | GE_TL00016001 | GE_TL00016001 | | | | | | | | | |
| HBC/GE-MDL-01131 | 07/09/21 | Exhibit 29A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Flagged HCP Shipments for Giant Eagle Pharmacy #4002 (Churchill Commons), First 18 Months of HBC Distribution | GE_TL00015998 | GE_TL00015998 | | | | | | | | | |
| HBC/GE-MDL-01132 | 07/09/21 | Exhibit 29B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Flagged HCP Shipments for Giant Eagle Pharmacy #4002 (Churchill Commons), First 18 Months of GERX Distribution | GE_TL00015992 | GE_TL00015992 | | | | | | | | | |
| HBC/GE-MDL-01133 | 07/09/21 | Exhibit 30A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Flagged HCP Shipments for Giant Eagle Pharmacy #6381 (Willoughby), First Two Years of HBC Distribution | GE_TL00016011 | GE_TL00016011 | | | | | | | | | |
| HBC/GE-MDL-01134 | 07/09/21 | Exhibit 30B to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Flagged HCP Shipments for Giant Eagle Pharmacy #6381 (Willoughby), First Two Years of GERX Distribution | GE_TL00016000 | GE_TL00016000 | | | | | | | | | |
| HBC/GE-MDL-01135 | 07/09/21 | Exhibit 31 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: McKesson Corporation and Anda Pharmaceuticals Transactions Flagged by Dr. McCann Before HBC Began Distributing Opioids | GE_TL00016012 | GE_TL00016012 | | | | | | | | | |
| HBC/GE-MDL-01136 | 07/11/21 | National Association of Boards of Pharmacy, Drug Distributor Accreditation, pp. 1-5, July 11, 2021 | GE_TL00016956 | GE_TL00016960 | | | | | | | | | |
| HBC/GE-MDL-01137 | 07/11/21 | SpecialtyRX.giantceagle.com, Our Registered Dieticians Comprehensive Care, pp. 1-6, July 11, 2021 | GE_TL00017444 | GE_TL00017449 | | | | | | | | | |
| HBC/GE-MDL-01138 | 07/11/21 | Data USA Presentation: Summit County, OH | GE_TL00016893 | GE_TL00016955 | | | | | | | | | |
| HBC/GE-MDL-01139 | 07/11/21 | The Office of Research, Ohio County Profiles Cuyahoga County, 2020 Edition, The Office of Research, pp. 1-5, July 11, 2021 | GE_TL00016300 | GE_TL00016304 | | | | | | | | | |
| HBC/GE-MDL-01140 | 07/11/21 | Data USA Presentation: Cuyahoga County, OH | GE_TL00016023 | GE_TL00016026 | | | | | | | | | |
| HBC/GE-MDL-01141 | 07/11/21 | Riteaid.com, Our Story, Riteaid.com, pp. 1-6, July 11, 2021 | GE_TL00017002 | GE_TL00017007 | | | | | | | | | |
| HBC/GE-MDL-01142 | 07/11/21 | Gianteagle.com, Fun in the Sun, Gianteagle.com, pp. 1-3, July 11, 2021 | GE_TL00016435 | GE_TL00016437 | | | | | | | | | |
| HBC/GE-MDL-01143 | 07/11/21 | State of Ohio Board of Pharmacy, Licensing/CE, State of Ohio Board of Pharmacy, pp. 1 - 3, July 11, 2021 | GE_TL00017467 | GE_TL00017469 | | | | | | | | | |
| HBC/GE-MDL-01144 | 07/11/21 | Centers for Disease Control and Prevention, Understanding the Epidemic, Centers for Disease Control and Prevention, pp. 1-3, July 11, 2021 | GE_TL00016999 | GE_TL00017001 | | | | | | | | | |
| HBC/GE-MDL-01145 | 07/12/21 | U.S. Department of Transportation, National Address Database (NAD) Disclaimer, U.S. Department of Transportation, pp. 1-2, July 12, 2021 | GE_TL00016198 | GE_TL00016199 | | | | | | | | | |
| HBC/GE-MDL-01146 | 00/00/15 | Steven W. Schierholt, Esq., Executive Director, OARRS Ohio Automated RX Reporting System 2015 Report, State of Ohio Board of Pharmacy, pp. 1-9, 2015 | GE_TL00016484 | GE_TL00016492 | | | | | | | | | |
| HBC/GE-MDL-01147 | 00/00/16 | Steven W. Schierholt, Esq., Executive Director, Draft OARRS Ohio Automated RX Reporting System 2016 Annual Report, Celebrating 10 Years of Improving Patient Care 2006 - 2016, State of Ohio Board of Pharmacy, pp. 1-14, 2016 | GE_TL00016744 | GE_TL00016757 | | | | | | | | | |
| HBC/GE-MDL-01148 | 00/00/17 | Steven W. Schierholt, Esq., Executive Director, OARRS Ohio Automated RX Reporting System 2017 Annual Report, State of Ohio Board of Pharmacy, pp. 1-13, 2017 | GE_TL00016758 | GE_TL00016770 | | | | | | | | | |
| HBC/GE-MDL-01149 | 00/00/18 | State of Ohio Board of Pharmacy Presentation: Ohio Automated RX Reporting System 2018 Annual Report | GE_TL00016471 | GE_TL00016483 | | | | | | | | | |
| HBC/GE-MDL-01150 | 00/00/19 | Fick, DM, et al., American Geriatrics Society 2019 Updated AGS Beers Criteria for Potentially Inappropriate Medication Use in Older Adults, J Am Geriatr Soc, Vol. 67, pp. 674-694, 2019 | GE_TL00016968 | GE_TL00016988 | | | | | | | | | |
| HBC/GE-MDL-01151 | 00/00/19 | State of Ohio Board of Pharmacy Presentation: Ohio Automated RX Reporting System 2019 Annual Report | GE_TL00016438 | GE_TL00016450 | | | | | | | | | |
| HBC/GE-MDL-01152 | 00/00/20 | The Office of Research, Ohio County Profiles Summit County, 2020 Edition, The Office of Research, pp. 1-5, 2020 | GE_TL00016963 | GE_TL00016967 | | | | | | | | | |
| HBC/GE-MDL-01153 | 00/00/21 | Markets and Markets, Opioids Market by Product (Morphine, Codeine, Fentanyl, Meperidine), Receptor Binding (Strong Agonist, Mild to Moderate Agonist), Application (Pain Management, Cough Suppression, Diarrhea Suppression), Region (North America, Europe, Asia, Row) - Global Forecasts to 2023, available at https://www.marketsandmarkets.com/Market-Reports/opioids-market-196253848.html | GE_TL00016722 | GE_TL00016723 | | | | | | | | | |
| HBC/GE-MDL-01154 | 02/00/14 | Herzig SJ, et al., Opioid Utilization and Opioid-Related Adverse Events in Non-Surgical Patients in U.S. Hospitals, J Hosp Med, 9(2), pp. 73-81, February 2014 | GE_TL00016862 | GE_TL00016880 | | | | | | | | | |
| HBC/GE-MDL-01155 | 02/00/14 | Prescription Drug Monitoring Program Center of Excellence at Brandeis University Briefing: Mandating PDMP participation by medical providers: current status and experience in selected states | GE_TL00017800 | GE_TL00017806 | | | | | | | | | |
| HBC/GE-MDL-01156 | 03/00/18 | Partnership to End Addiction Website: Safeguard Against Medicine Abuse: Securing and Disposing Medications, available at https://drugfree.org/article/safeguard-against-medicine-abuse-securing-and-disposing-medications/ | GE_TL00017039 | GE_TL00017039 | | | | | | | | | |
| HBC/GE-MDL-01157 | 04/00/05 | Carlson D & Thompson JN, The Role of State Medical Boards, Ethics Journal of the American Medical Association, 7(4), April 2005 | GE_TL00016032 | GE_TL00016035 | | | | | | | | | |
| HBC/GE-MDL-01158 | 04/00/05 | Drew Carlson and James N. Thompson, MD, Virtual Mentor, Ethics Journal of the American Medical Association, April 2005, Volume 7, Number 4, pp. 1-4, April, 2005 | GE_TL00016028 | GE_TL00016031 | | | | | | | | | |
| HBC/GE-MDL-01159 | 06/00/10 | Vargas-Schaffer G, Is the WHO analgesic ladder still valid? Twenty-four years of experience, Canadian Family Physician, Vol. 56, pp. 514-517, 2010 June | GE_TL00017807 | GE_TL00017810 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC/GE-MDL-01160 | 06/00/20 | National Institute on Drug Abuse Website: Misuse of Prescription Drugs Research Report, available at https://www.drugabuse.gov/publications/research-reports/misuse-prescription-drugs/overview | GE_TL00017404 | GE_TL00017433 | | | | | | | | | |
| HBC/GE-MDL-01161 | 07/00/07 | American Association of Colleges of Pharmacies, Oath of a Pharmacist | GE_TL0016027 | GE_TL00016027 | | | | | | | | | |
| HBC/GE-MDL-01162 | 07/00/15 | Look, K.A., Patient characteristics associated with multiple pharmacy use in the U.S. population: Findings from the Medical Expenditure Panel Survey, Res Social Adm Pharm 11(4), pp. 507-16, July/August 2015 | GE_TL00017962 | GE_TL00017964 | | | | | | | | | |
| HBC/GE-MDL-01163 | 07/00/20 | Gosa-McGuire LM & Ferguson MC, Ask the PharmD: Can opioids and benzodiazepines ever be used together?, Practical Pain Management Journal, 20(4), 2020 July/August; also available at https://www.practicalpainmanagement.com/treatments/pharmacological/opioids/ask-pharmd-can-opioids-benzodiazepines-ever-be-used-together | GE_TL00016552 | GE_TL00016555 | | | | | | | | | |
| HBC/GE-MDL-01164 | 07/00/21 | DEA Website: United States Drug Enforcement Administration, Mission Statement, https://www.dea.gov/mission | GE_TL00015743 | GE_TL00015747 | | | | | | | | | |
| HBC/GE-MDL-01165 | 09/00/18 | Spreadsheet: "CDC_Oral_Morphine_Milligram_Equivalents_Sept_2018.xlsx," Re CDC MME dataset | GE_TL00017961 | GE_TL00017961 | | | | | | | | | |
| HBC/GE-MDL-01166 | 09/00/19 | Drug Enforcement Administration, Drug & Chemical Evaluation Section; Fentanyl Fact Sheet; September 2019 | GE_TL00016318 | GE_TL00016318 | | | | | | | | | |
| HBC/GE-MDL-01167 | 09/00/19 | Substance Abuse and Mental Health Services Administration, Key Substance Use and Mental Health Indicators in the United States: Results from the 2019 National Survey on Drug Use and Health | GE_TL00017561 | GE_TL00017783 | | | | | | | | | |
| HBC/GE-MDL-01168 | 10/00/08 | Rosenblum A, et al., Opioids and the Treatment of Chronic Pain: Controversies, Current Status, and Future Directions, Exp Clin Psychopharmacol, 16(5), pp. 405-416, 2008 October | GE_TL00017477 | GE_TL00017498 | | | | | | | | | |
| HBC/GE-MDL-01169 | 10/00/18 | State of Ohio Board of Pharmacy Presentation: OARRS and Opioid Regulations | GE_TL00016222 | GE_TL00016251 | | | | | | | | | |
| HBC/GE-MDL-01170 | 10/00/19 | Drug Enforcement Administration, Drug & Chemical Evaluation Section; Hydrocone Fact Sheet; October 2019 | GE_TL00016434 | GE_TL00016434 | | | | | | | | | |
| HBC/GE-MDL-01171 | 11/00/17 | Larry K. Houck, DEA Preregistration and Cyclic Inspections: What Applicants and Registrants Must Know in the Prescription Opioid Epidemic Age, Food and Drug Law Institute, Nov/Dec 2017 | GE_TL00015902 | GE_TL00015913 | | | | | | | | | |
| HBC/GE-MDL-01172 | 11/00/20 | Association of American Medical Colleges Website: The Road to Becoming a Doctor, available at https://www.aamc.org/system/files/2020-11/aamc-road-to-becoming-doctor-2020.pdf | GE_TL00016204 | GE_TL00016206 | | | | | | | | | |
| HBC/GE-MDL-01173 | 11/00/20 | Spreadsheet: "ARCOS US 14 Drugs Nov 2020.csv," Re ARCOS nationwide data | served by Plaintiffs on 4/16/2021; listed on CT3 Exhibit List at P-23212 | | | | | | | | | | |
| HBC/GE-MDL-01174 | 12/00/16 | The Pew Charitable Trusts Website: Prescription Drug Monitoring Programs, available at https://www.pewtrusts.org/-/media/assets/2016/12/prescription_drug_monitoring_programs.pdf | GE_TL00016458 | GE_TL00016459 | | | | | | | | | |
| HBC/GE-MDL-01175 | 12/00/16 | Medication Guide: NORCO; Distributed by Allergan USA, Inc; Approved by U.S. Food and Drug Administration | GE_TL00016772 | GE_TL00016772 | | | | | | | | | |
| HBC/GE-MDL-01176 | 12/00/16 | Medication Guide NORCO Hydrocodone Bitartrate and Acetaminophen Tablets, USP, CII, pp. 1, Revised: December 2016 | GE_TL00017020 | GE_TL00017021 | | | | | | | | | |
| HBC/GE-MDL-01177 | 12/00/16 | The PEW Charitable Trusts, Prescription Drug Monitoring Programs, Evidence-based practices to optimize prescriber use, The PEW Charitable Trusts, pp. 1-2, December 2016 | GE_TL00017811 | GE_TL00017914 | | | | | | | | | |
| HBC/GE-MDL-01178 | 2010-2019 | Sample Notes Data from Track 3 Pharmacies Responsive to Order at Dkt. No. 3726 | | | | | | | | | | | |
| HBC/GE-MDL-01179 | | Edward R. Mariano, MD, MAS, UpToDate Website, Topic Outline, Management of acute perioperative pain, available at https://www.uptodate.com/contents/management-of-acute-perioperative-pain | GE_TL00017967 | GE_TL00018017 | | | | | | | | | |
| HBC/GE-MDL-01180 | | Cleveland Clinic Website: Acute vs. Chronic Pain, available at https://my.clevelandclinic.org/health/articles/12051-acute-vs-chronic-pain | GE_TL00016566 | GE_TL00016629 | | | | | | | | | |
| HBC/GE-MDL-01181 | | Cleveland Clinic Website: Chronic Pain, available at https://my.clevelandclinic.org/health/diseases/4798-chronic-pain#:~:text=Chronic%20pain%20lasts%20for,dsn%20das%20and%20the%20cause. | GE_TL00016036 | GE_TL00016047 | | | | | | | | | |
| HBC/GE-MDL-01182 | | Pharmacy Times Website: How Oxycodone Has Contributed to the Opioid Epidemic, available at https://www.pharmacytimes.com/view/how-oxycodone-has-contributed-to-the-opioid-epidemic | GE_TL00017470 | GE_TL00017476 | | | | | | | | | |
| HBC/GE-MDL-01183 | | Centers for Disease Control and Prevention Website: Synthetic Opioid Overdose Data, available at https://www.cdc.gov/drugoverdose/deaths/synthetic/index.html | GE_TL00016200 | GE_TL00016203 | | | | | | | | | |
| HBC/GE-MDL-01184 | | State Medical Board of Ohio Website: Doctor of Medicine Renewal, available at https://med.ohio.gov/Renew/Physician/Physician-MD-DO-DPM | GE_TL00017460 | GE_TL00017462 | | | | | | | | | |
| HBC/GE-MDL-01185 | | Pharmacy is Right for Me Website: WHY PHARMACY MAY BE RIGHT FOR YOU, available at https://pharmacyforme.org/why-pharmacy-may-be-right-for-you/ | GE_TL00017040 | GE_TL00017043 | | | | | | | | | |
| HBC/GE-MDL-01186 | | National Association of Boards of Pharmacy Website: NAPLEX, available at https://nabp.pharmacy/programs/examinations/naplex/ | GE_TL00017008 | GE_TL00017011 | | | | | | | | | |
| HBC/GE-MDL-01187 | | National Association of Boards of Pharmacy Website: MPJE, available at https://nabp.pharmacy/programs/examinations/mpje/ | GE_TL00017017 | GE_TL00017019 | | | | | | | | | |
| HBC/GE-MDL-01188 | | Pharmacy Technician Certification Board Website: available at https://www.ptcb.org/ | GE_TL00017391 | GE_TL00017395 | | | | | | | | | |
| HBC/GE-MDL-01189 | | State of Ohio Board of Pharmacy Website: LICENSING / CE, available at https://www.pharmacy.ohio.gov/Licensing/General.aspx | GE_TL00016252 | GE_TL00016254 | | | | | | | | | |
| HBC/GE-MDL-01190 | | Data USA Website: Lake County, OH, available at https://datausa.io/profile/geo/lake-county-oh | GE_TL00018018 | GE_TL00018079 | | | | | | | | | |
| HBC/GE-MDL-01191 | | Data USA Website: Trumbull County, OH, available at https://datausa.io/profile/geo/trumbull-county-oh | GE_TL00016124 | GE_TL00016186 | | | | | | | | | |
| HBC/GE-MDL-01192 | | Cleveland Clinic Website: Cleveland Clinic History, available at https://my.clevelandclinic.org/about/history | GE_TL00016189 | GE_TL00016197 | | | | | | | | | |
| HBC/GE-MDL-01193 | | U.S. News & World Report Website: Cleveland Clinic, available at https://health.usnews.com/best-hospitals/area/oh/cleveland-clinic-6410670 | GE_TL00017954 | GE_TL00017955 | | | | | | | | | |
| HBC/GE-MDL-01194 | | Giant Eagle Website: Our History, available at https://gianteagle.com/about-us/our-history | GE_TL00016738 | GE_TL00016741 | | | | | | | | | |
| HBC/GE-MDL-01195 | | Giant Eagle Website: Press Room, available at https://gianteagle.com/about-us/press-room | GE_TL00016771 | GE_TL00016771 | | | | | | | | | |
| HBC/GE-MDL-01196 | | Rite Aid Website: Our Story, available at https://www.riteaid.com/about-us/our-story | GE_TL00017454 | GE_TL00017459 | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objection | Plaintiffs' Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibit Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HBC-GE-MDL-01197 | | Giant Eagle Specialty Pharmacy Website: Our Registered Dieticians, available at https://specialtyrx.gianteagle.com/aboutus/dietiansservices | GE_TL00016653 | GE_TL00016658 | | | | | | | | | |
| HBC-GE-MDL-01198 | | Mission Pharmacal Website: National Association of Boards of Pharmacy(NABP), available at https://missionpharmacal.com/accreditations/ | GE_TL00016889 | GE_TL00016892 | | | | | | | | | |
| HBC-GE-MDL-01199 | | NABP Solutions Website: Frequently Asked Questions, available at https://nabp.solutions/faqs | GE_TL00016989 | GE_TL00016992 | | | | | | | | | |
| HBC-GE-MDL-01200 | | Ohio Automated RX Reporting System Website: About, available at https://www.ohioarnp.gov/About.aspx | GE_TL00017014 | GE_TL00017016 | | | | | | | | | |
| HBC-GE-MDL-01201 | | Surescripts Website: 2019 National Progress Report, available at https://surescripts.com/news-center/national-progress-report-2019 | GE_TL00017915 | GE_TL00017930 | | | | | | | | | |
| HBC-GE-MDL-01202 | | Surescripts Website: 2020 National Progress Report, available at https://surescripts.com/news-center/national-progress-report-2020 | GE_TL00017499 | GE_TL00017560 | | | | | | | | | |
| HBC-GE-MDL-01203 | | Ohio House Bill 193 (Ohio 134th General Assembly (2021-2022)) | GE_TL00017033 | GE_TL00017038 | | | | | | | | | |
| HBC-GE-MDL-01204 | | PDX Inc.'s Website: Our History, available at https://pdxinc.com/history/ | GE_TL00017434 | GE_TL00017443 | | | | | | | | | |
| HBC-GE-MDL-01205 | | LexisNexis Website: VerifyRX Real-time prescriber verification, available at https://risk.lexisnexis.com/products/verifyrx | GE_TL00016882 | GE_TL00016888 | | | | | | | | | |
| HBC-GE-MDL-01206 | | Kaiser Family Foundation Website: Number of Retail Prescription Drugs Filled at Pharmacies by Payer, 2019 January 1 - December 31, available at https://www.kff.org/health-costs/state-indicator/total-retail-rx-drugs/?currentTimeframe=0&sortModel=%7B%22colId%22:%22Location%22,%22sort%22:%22asc%22%7D | GE_TL00017463 | GE_TL00017466 | | | | | | | | | |
| HBC-GE-MDL-01207 | | State of Ohio Board of Pharmacy Website: WHEN TO CHECK OARRS - PHARMACISTS, available at https://www.pharmacy.ohio.gov/Documents/LawsRules/RuleChanges/OARRSRules/When%20to%20Check%20OARRS%20-%20Pocket%20Card%20-%20Prescribers%20and%20Pharmacists.pdf | GE_TL00017798 | GE_TL00017799 | | | | | | | | | |
| HBC-GE-MDL-01208 | | Centers for Disease Control Website: Module 6: Dosing and Titration of Opioids: How Much, How Long, and How and When to Stop?, available at https://www.cdc.gov/drugoverdose/training/dosing/accessible/index.html | GE_TL00016255 | GE_TL00016276 | | | | | | | | | |
| HBC-GE-MDL-01209 | | Wolters Kluwer Website: Morphine Equivalent Dosing, available at https://www.wolterskluwercdi.com/sites/default/files/documents/ebooks/morphine-equivalent-dosing-ebook.pdf?v3 | GE_TL00017931 | GE_TL00017941 | | | | | | | | | |
| HBC-GE-MDL-01210 | | Drug Enforcement Administration, Office of Diversion Control; Controlled Substances Ordering System | GE_TL00016529 | GE_TL00016540 | | | | | | | | | |
| HBC-GE-MDL-01211 | | Updated Summary Spreadsheet of Ohio Board of Pharmacy inspections of Giant Eagle pharmacies in Lake and Trumbull Counties | GE_TL00015866 | GE_TL00015866 | | | | | | | | | |
| HBC-GE-MDL-01212 | | Controlled Substances Ordering System, pp. 1 - 12 | GE_TL00016306 | GE_TL00016317 | | | | | | | | | |
| HBC-GE-MDL-01213 | | The State of Ohio Board of Pharmacy, OARRS Ohio Automated RX Reporting System, The State of Ohio Board of Pharmacy, pp. 1-2 | GE_TL00016298 | GE_TL00016299 | | | | | | | | | |
| HBC-GE-MDL-01214 | | William T. Winsley, M.S., R.Ph., Former Exec. Dir., Ohio Board of Pharmacy, Drugs, Drugs, & More Drugs | GE_TL00016672 | GE_TL00016707 | | | | | | | | | |
| HBC-GE-MDL-01215 | | United States Census Bureau Website: 2000-2019 Lake County population estimates, available at https://data.census.gov/cedsci/profile?g=0400000US39 | GE_TL00015867 | GE_TL00015877 | | | | | | | | | |
| HBC-GE-MDL-01216 | | United States Census Bureau Website: 2000-2019 Trumbull County population estimates, available at https://data.census.gov/cedsci/profile?g=0400000US39 | GE_TL00015891 | GE_TL00015901 | | | | | | | | | |
| HBC-GE-MDL-01217 | | Google Geocoding API (via R ggmap package), available at https://developers.google.com/maps/documentation/geocoding/overview | GE_TL00015748 | GE_TL00015786 | | | | | | | | | |
| HBC-GE-MDL-01218 | | Ohio Board of Pharmacy OARRS Annual Reports, 2015-2019, available at https://www.pharmacy.ohio.gov/Pubs/Reports.aspx | GE_TL00015787 | GE_TL00015850 | | | | | | | | | |
| HBC-GE-MDL-01220 | | Spreadsheet: "Pharmacy Defendants' NDC List.xlsx," Re At-issue NDC list | GE_TL00017959 | GE_TL00017959 | | | | | | | | | |
| HBC-GE-MDL-01221 | | Spreadsheet: "CVS Ohio Store List with BOP Registration Number.xlsx" | GE_TL00017958 | GE_TL00017958 | | | | | | | | | |
| HBC-GE-MDL-01222 | | Spreadsheet: "NAI_1513785482_2_Walmart List of Ohio Stores for OH BOP.XLSX" | GE_TL00017957 | GE_TL00017957 | | | | | | | | | |
| HBC-GE-MDL-01223 | | Ohio Board of Pharmacy's Production of OARRS data | served by Plaintiffs on 11/17/2020; 12/10/2020; 2/9/2021 | | | | | | | | | | |
| HBC-GE-MDL-01224 | | Spreadsheet: "Rite Aid - DEA & BOP Licenses - OHIO.xlsx" | GE_TL00017956 | GE_TL00017956 | | | | | | | | | |
| HBC-GE-MDL-01225 | | Spreadsheet: "Walgreens Ohio Store List.xlsx" | GE_TL00017960 | GE_TL00017960 | | | | | | | | | |
| HBC-GE-MDL-01226 | | Spreadsheet: "HBC Service Company-SOMS id.xlsx," Re Plaintiffs' distribution red flag analysis | served by Plaintiffs on 5/4/2021 | | | | | | | | | | |
| HBC-GE-MDL-01227 | | Spreadsheet: "OH_processed.csv," Re Plaintiffs' Ohio ARCOS dataset | served by Plaintiffs on 4/16/2021; listed on CT3 Exhibit List at P-23213 | | | | | | | | | | |
| HBC-GE-MDL-01228 | | Plaintiffs' Track 3 Red Flags Analysis | served by Plaintiffs on 5/19/2021 | | | | | | | | | | |
| HBC-GE-MDL-01229 | | Spreadsheet: "Walmart_CT3_2.4.2021.csv" | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBC-GE-MDL-01230 | | Spreadsheet: "Walgreens_CT3.csv" | served by Plaintiffs on 4/16/2021 | | | | | | | | | | |
| HBC-GE-MDL-01231 | 06/06/19 | Email from George Chunderlik to Nancy Jackson and others, Re "Thanks for the earlier discussion with us re: Ohio PDMP -- sharing our notes" | DEA-T1BCC-00001800 | DEA-T1BCC-00001801 | | | | | | | | | |
| HBC-GE-MDL-01232 | | Amended Exhibit 6 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Production of Benzodiazepines and Muscle Relaxers by Defendants | | | | | | | | | | | |
| HBC-GE-MDL-01233 | | Amended Exhibit 12 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Strength of Opioids Dispensed at Pharmacies in Lake and Trumbull Counties | | | | | | | | | | | |
| HBC-GE-MDL-01234 | | Amended Exhibit 13A to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: Average Monthly Oxycodone 80MG Dosage Units Dispensed | | | | | | | | | | | |
| HBC-GE-MDL-01235 | | Amended Exhibit 19 to Amended Expert Report of Sandra K.B. Kinsey, R.Ph, MBA: At-Issue Opioids Dispensed in Cash at Pharmacies in Lake and Trumbull Counties | | | | | | | | | | | |
| HBC-GE-MDL-01236 | 2018-2019 | Mapping of Sample Hard Copy Prescriptions from Track 3 Pharmacies to Notes Data Responsive to Order at Dkt. No. 3726 | | | | | | | | | | | |