# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

**IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION**

**This document relates to:**

> *County of Lake, Ohio v. Purdue Pharma L.P., et al.*,
>    Case No. 18-op-45032 (N.D. Ohio)

> *County of Trumbull, Ohio v. Purdue Pharma, L.P., et al.*,
>    Case No. 18-op-45079 (N.D. Ohio)

**"Track 3 Cases"**

**MDL No. 2804**
**Case No. 17-md-2804**
**Judge Dan Aaron Polster**

## WALMART'S TRIAL EXHIBIT LIST

Defendant Walmart Inc. ("Walmart") hereby submits its individual trial exhibit list, pursuant to the Track 3 Civil Jury Trial Order, ECF No. 3758, and the Joint Trial Exhibit Stipulation agreed to by the parties.  Walmart submits this list subject to all of the rights reserved in Track 3 Defendants' July 23, 2021 letter provided with Defendants' Joint and Individual Exhibit Lists and Walmart's July 30, 2021 letter provided with its previously unproduced exhibits.

By submitting this trial exhibit list, Walmart does not intend to waive, and express reserves, all rights afforded under the Track 3 Civil Jury Trial Order, the Joint Trial Exhibit Stipulation, and any applicable federal and local rules to amend, modify, withdraw, and supplement this trial exhibit list prior to and during trial.  Specifically, Walmart reserves the right: (1) to withdraw at any time any exhibit identified on its list; (2) to use admissible exhibits identified on any party's exhibit lists, including any party who later settles or is severed or dismissed; (3) to supplement and/or to amend its list upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments

and changes to Plaintiffs' or Defendants' deposition designations or counter-designations; (4) to supplement and/or to amend its list in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of this exhibit list; (5) to supplement its list with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission; (6) to supplement and/or to amend its list or to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed, or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date; (7) to supplement and/or to amend its lists in response to rulings of the Court on pretrial motions or any other Court decisions that affect the scope of evidence in this trial; and (8) to supplement and/or amend its list as necessary based on the severance, settlement, and/or dismissal of any Defendant.

The inclusion of any exhibit on Walmart's exhibit list is not intended to waive or affect any prior confidentiality designation in this litigation. Walmart also reserves the right to object to the introduction and/or admissibility of any document listed on any party's exhibit list. The inclusion of a particular document on Walmart's exhibit list does not waive any of Walmart's rights to object to the introduction and/or admissibility of that document for any purpose. Certain of Walmart's listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motions *in limine* or a *Daubert* motion to exclude all or portions of certain Plaintiffs' experts' opinions. By listing such exhibits, Walmart does not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose. Walmart also reserves the right to use any deposition transcripts and any exhibits to deposition transcripts

for any witnesses being called to testify at trial and/or use any deposition exhibits or other documents associated with any testimony that has been or will be designated or counter-designated by any party. Walmart reserves the right to use any and all documents or materials listed by any other party, including any other Defendant even if such Defendant may later settle, be severed, or be otherwise dismissed.

Certain exhibits that were previously produced during discovery are further identified by Bates number or native file name. Walmart expressly reserves the right to use alternative copies of such exhibits where appropriate, including but not limited to physical, color, redacted, more legible, and/or native documents, or copies with or without deposition exhibit stickers, or copies with or without confidentiality designations. Walmart also reserves the right to use at trial summaries created in accordance with the federal rules and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids. Walmart reserves the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

Dated:  September 10, 2021    Respectfully submitted,

          /s/  *Tara A. Fumerton*
          Tina M. Tabacchi
          Tara A. Fumerton
          JONES DAY
          77 West Wacker
          Chicago, IL 60601
          Phone: (312) 269-4335
          Fax: (312) 782-8585
          E-mail: tmtabacchi@jonesday.com
          E-mail: tfumerton@jonesday.com

          *Attorneys for Walmart Inc.*

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00001 | 1/23/2015 | PM 21-101 - Pharmacy Manual, Shipping | WMT_MDL_000000818 | WMT_MDL_000000822 | | | | | | | | | |
| WMT-MDL-00002 | 8/23/2016 | PM 21-101 - Pharmacy Manual, Shipping | WMT_MDL_000000823 | WMT_MDL_000000827 | | | | | | | | | |
| WMT-MDL-00003 | 7/10/2017 | PM 21-101 - Pharmacy Manual, Shipping | WMT_MDL_000000828 | WMT_MDL_000000832 | | | | | | | | | |
| WMT-MDL-00004 | 1/23/2015 | PM 21-102 - Pharmacy Manual, Cage/Vault Orderfilling | WMT_MDL_000000833 | WMT_MDL_000000836 | | | | | | | | | |
| WMT-MDL-00005 | 2/8/2017 | PM 21-102 - Pharmacy Manual, Cage/Vault Orderfilling | WMT_MDL_000000837 | WMT_MDL_000000839 | | | | | | | | | |
| WMT-MDL-00006 | 6/7/2017 | PM 21-102 - Pharmacy Manual, Cage/Vault Orderfilling | WMT_MDL_000000840 | WMT_MDL_000000842 | | | | | | | | | |
| WMT-MDL-00007 | 1/23/2015 | PM 21-105 - Orderfilling | WMT_MDL_000000860 | WMT_MDL_000000865 | | | | | | | | | |
| WMT-MDL-00008 | 7/20/2011 | PM 21-106 - Pharmacy Manual, 453 Reports | WMT_MDL_000000866 | WMT_MDL_000000867 | | | | | | | | | |
| WMT-MDL-00009 | 7/20/2011 | PM 21-107 - Pharmacy Manual, Receiving-Appointment Processing | WMT_MDL_000000868 | WMT_MDL_000000873 | | | | | | | | | |
| WMT-MDL-00010 | 8/24/2016 | PM 21-107 - Pharmacy Manual, Receiving-Appointment Processing | WMT_MDL_000000874 | WMT_MDL_000000878 | | | | | | | | | |
| WMT-MDL-00011 | 7/20/2011 | PM 21-108 - Pharmacy Manual, DC Security | WMT_MDL_000000879 | WMT_MDL_000000881 | | | | | | | | | |
| WMT-MDL-00012 | 1/11/2016 | PM 21-108 - Pharmacy Manual, DC Security | WMT_MDL_000000882 | WMT_MDL_000000884 | | | | | | | | | |
| WMT-MDL-00013 | 2/15/2017 | PM 21-108 - Pharmacy Manual, DC Security | WMT_MDL_000000885 | WMT_MDL_000000888 | | | | | | | | | |
| WMT-MDL-00014 | 1/23/2015 | PM 21-109 Housekeeping | WMT_MDL_000000889 | WMT_MDL_000000889 | | | | | | | | | |
| WMT-MDL-00015 | 6/11/2015 | PM 21-109 Housekeeping | WMT_MDL_000000890 | WMT_MDL_000000891 | | | | | | | | | |
| WMT-MDL-00016 | 7/10/2017 | PM 21-109 Housekeeping | WMT_MDL_000000892 | WMT_MDL_000000893 | | | | | | | | | |
| WMT-MDL-00017 | 2/25/2015 | PM 21-110 - Pharmacy Manual, Reporting Unusual or Suspicious Product | WMT_MDL_000000894 | WMT_MDL_000000894 | | | | | | | | | |
| WMT-MDL-00018 | 7/11/2017 | PM 21-110 - Pharmacy Manual, Reporting Unusual or Suspicious Product | WMT_MDL_000000895 | WMT_MDL_000000895 | | | | | | | | | |
| WMT-MDL-00019 | 7/20/2011 | PM 21-201 - Pharmacy Manual, Purchase Order Processing | WMT_MDL_000000896 | WMT_MDL_000000901 | | | | | | | | | |
| WMT-MDL-00020 | 8/23/2016 | PM 21-201 - Pharmacy Manual, Purchase Order Processing | WMT_MDL_000000902 | WMT_MDL_000000908 | | | | | | | | | |
| WMT-MDL-00021 | 6/23/2017 | PM 21-201 - Pharmacy Manual, Purchase Order Processing | WMT_MDL_000000909 | WMT_MDL_000000916 | | | | | | | | | |
| WMT-MDL-00022 | 2/6/2015 | PM 21-301 - Pharmacy Manual, Cycle Inventory | WMT_MDL_000000917 | WMT_MDL_000000919 | | | | | | | | | |
| WMT-MDL-00023 | 7/10/2017 | PM 21-301 - Pharmacy Manual, Cycle Inventory | WMT_MDL_000000920 | WMT_MDL_000000922 | | | | | | | | | |
| WMT-MDL-00024 | 3/12/2015 | PM 21-302 - Pharmacy Manual, Cycle Inventory Reconciliation | WMT_MDL_000000923 | WMT_MDL_000000927 | | | | | | | | | |
| WMT-MDL-00025 | 7/11/2017 | PM 21-302 - Pharmacy Manual, Cycle Inventory Reconciliation | WMT_MDL_000000928 | WMT_MDL_000000932 | | | | | | | | | |
| WMT-MDL-00026 | 4/8/2015 | 21-303 Recall Withdrawal Merchandise | WMT_MDL_000000933 | WMT_MDL_000000936 | | | | | | | | | |
| WMT-MDL-00027 | 8/24/2016 | PM 21-303 Recall Withdrawal Merchandise | WMT_MDL_000000937 | WMT_MDL_000000940 | | | | | | | | | |
| WMT-MDL-00028 | 2/26/2015 | PM 21-307 - Pharmacy Manual, Damage Handling | WMT_MDL_000000941 | WMT_MDL_000000944 | | | | | | | | | |
| WMT-MDL-00029 | 2/26/2015 | PM 21-309 Return From Stock Process | WMT_MDL_000000945 | WMT_MDL_000000946 | | | | | | | | | |
| WMT-MDL-00030 | 2/25/2015 | PM 21-310 Quarantine Area | WMT_MDL_000000947 | WMT_MDL_000000948 | | | | | | | | | |
| WMT-MDL-00031 | 8/23/2016 | PM 21-310 Quarantine Area | WMT_MDL_000000949 | WMT_MDL_000000950 | | | | | | | | | |
| WMT-MDL-00032 | 2/7/2017 | PM 21-310 Quarantine Area | WMT_MDL_000000951 | WMT_MDL_000000952 | | | | | | | | | |
| WMT-MDL-00033 | 4/11/2017 | PM 21-310 Quarantine Area | WMT_MDL_000000953 | WMT_MDL_000000954 | | | | | | | | | |
| WMT-MDL-00034 | 6/7/2017 | PM 21-310 Quarantine Area | WMT_MDL_000000955 | WMT_MDL_000000957 | | | | | | | | | |
| WMT-MDL-00035 | 2/26/2015 | PM 21-312 Quality Performance Tracking | WMT_MDL_000000959 | WMT_MDL_000000960 | | | | | | | | | |
| WMT-MDL-00036 | 2/26/2015 | PM 21-401 Continuous Improvement Training | WMT_MDL_000000961 | WMT_MDL_000000961 | | | | | | | | | |
| WMT-MDL-00037 | 8/23/2016 | PM 21-401 Continuous Improvement Training | WMT_MDL_000000962 | WMT_MDL_000000962 | | | | | | | | | |
| WMT-MDL-00038 | 3/1/2015 | PM 21-402 - Pharmacy Manual, Evaluating Orders of Interest and Suspicious Order Reporting | WMT_MDL_000000963 | WMT_MDL_000000965 | | | | | | | | | |
| WMT-MDL-00039 | 12/1/2015 | PM 21-402 - Pharmacy Manual, Evaluating Orders of Interest and Suspicious Order Reporting | WMT_MDL_000000966 | WMT_MDL_000000968 | | | | | | | | | |
| WMT-MDL-00040 | 6/1/2017 | PM 21-402 - Pharmacy Manual, Evaluating Orders of Interest and Suspicious Order Reporting | WMT_MDL_000000969 | WMT_MDL_000000971 | | | | | | | | | |
| WMT-MDL-00041 | 7/20/2011 | PM 21-404 - Pharmacy Manual, Third Party Transport of Walmart Pharmaceuticals | WMT_MDL_000000972 | WMT_MDL_000000974 | | | | | | | | | |
| WMT-MDL-00042 | 7/11/2017 | PM 21-404 - Pharmacy Manual, Third Party Transport of Walmart Pharmaceuticals | WMT_MDL_000000975 | WMT_MDL_000000977 | | | | | | | | | |
| WMT-MDL-00043 | 5/18/2011 | PM 21-405 - Pharmacy Manual, Warehouse Losses of Controlled Pharmaceuticals | WMT_MDL_000000978 | WMT_MDL_000000980 | | | | | | | | | |
| WMT-MDL-00044 | 5/13/2015 | PM 21-405 - Pharmacy Manual, Warehouse Losses of Controlled Pharmaceuticals | WMT_MDL_000000981 | WMT_MDL_000000985 | | | | | | | | | |
| WMT-MDL-00045 | 3/12/2015 | PM 21-407 Board of Pharmacy and CS License | WMT_MDL_000000986 | WMT_MDL_000000989 | | | | | | | | | |
| WMT-MDL-00046 | 2/7/2017 | PM 21-407 Board of Pharmacy and CS License | WMT_MDL_000000990 | WMT_MDL_000000993 | | | | | | | | | |
| WMT-MDL-00047 | 2/7/2017 | PM 21-0408 Designated Representatives | WMT_MDL_000000994 | WMT_MDL_000000994 | | | | | | | | | |
| WMT-MDL-00048 | 3/1/2017 | Email from J. Abernathy to J. Bussell re: Running Behind | WMT_MDL_000002865 | WMT_MDL_000002865 | | | | | | | | | |
| WMT-MDL-00049 | 10/12/2017 | Email from H. Thomas to J. Abernathy Re: Options to Cancel an Item | WMT_MDL_000002920 | WMT_MDL_000002921 | | | | | | | | | |
| WMT-MDL-00050 | 10/25/2017 | Email from D. Barlow to M. Johnson et al. re: Buzzeo SOM Rollout. | WMT_MDL_000003916 | WMT_MDL_000003916 | | | | | | | | | |
| WMT-MDL-00051 | 1/1/2015 | Practice Compliance Guidelines: Controlled Substances Suspicious Order Monitoring | WMT_MDL_000004237 | WMT_MDL_000004239 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00052 | 12/1/2015 | Presentation: Controlled Substances Training | WMT_MDL_000004538 | WMT_MDL_000004538 | | | | | | | | | |
| WMT-MDL-00053 | 4/1/2017 | Practice Compliance Guidelines: Controlled Substances Suspicious Order Monitoring | WMT_MDL_000004781 | WMT_MDL_000004783 | | | | | | | | | |
| WMT-MDL-00057 | 10/5/2017 | Email from M. Johnson to D. Barlow et al. re: Buzzeo SOM Algorithm | WMT_MDL_000005896 | WMT_MDL_000005896 | | | | | | | | | |
| WMT-MDL-00058 | 10/5/2017 | Attachment: BuzzeoPDMA Suspicious Order Monitoring (SOM) Model - Regulatory and Statistical Foundation Document | WMT_MDL_000005897_REV | WMT_MDL_0000005910_REV | | | | | | | | | |
| WMT-MDL-00059 | 9/5/2017 | Email from M. Johnson to G. Chapman re: Little Rock DEA Office Meeting. | WMT_MDL_000005941 | WMT_MDL_000005941 | | | | | | | | | |
| WMT-MDL-00060 | 1/18/2018 | Email from J. Newell to "HW CS Team" re: Opioid Stewardship Program | WMT_MDL_000007193 | WMT_MDL_000007193 | | | | | | | | | |
| WMT-MDL-00061 | 9/27/2012 | Email from G. Beam to G. Chapman re: CII Utilization Review | WMT_MDL_000008089 | WMT_MDL_000008090 | | | | | | | | | |
| WMT-MDL-00062 | 9/13/2014 | Email from N. Tallman to C. Ducote re: Health and Wellness Weekly Update | WMT_MDL_000008151 | WMT_MDL_000008152 | | | | | | | | | |
| WMT-MDL-00063 | 12/2/2010 | Email from V. Sinclair to NABP re: VAWD Accreditation. | WMT_MDL_000008265 | WMT_MDL_000008305 | | | | | | | | | |
| WMT-MDL-00064 | 8/1/2014 | Practice Compliance Guidelines: Controlled Substances Suspicious Order Monitoring | WMT_MDL_000008377 | WMT_MDL_000008379 | | | | | | | | | |
| WMT-MDL-00065 | 3/12/2015 | Email from M. Johnson to A. Ratcliff (DEA) re: Walmart SOM Program Enhancements. | WMT_MDL_000008653 | WMT_MDL_000008655 | | | | | | | | | |
| WMT-MDL-00066 | 9/4/2015 | Email from M. Johnson to R. Reed re: Email Notification of SOM Eval. | WMT_MDL_000008669 | WMT_MDL_000008670 | | | | | | | | | |
| WMT-MDL-00067 | 9/30/2013 | Email from R. Macken to M. Gan, R. Sullins re: Reddwerks Inquiries | WMT_MDL_000009224 | WMT_MDL_000009232 | | | | | | | | | |
| WMT-MDL-00068 | 3/16/2015 | Email from Ramona Sullins to Various regarding SOM RFI | WMT_MDL_000009267 | WMT_MDL_000009267 | | | | | | | | | |
| WMT-MDL-00069 | 7/23/2012 | Email from R. Sullins to P. Harris, et al. re: CII Limits | WMT_MDL_000009319 | WMT_MDL_000009320 | | | | | | | | | |
| WMT-MDL-00070 | 7/23/2012 | Email from R. Sullins to J. Sherl re: CII Ordering | WMT_MDL_000009321 | WMT_MDL_000009323 | | | | | | | | | |
| WMT-MDL-00073 | 7/25/2012 | Email from S. Hiland to B. Richard et al. attaching CS Order Exception Response. | WMT_MDL_000009427 | WMT_MDL_000009428 | | | | | | | | | |
| WMT-MDL-00074 | 6/5/2013 | Email from D. Auldridge to G. Beam et al. attaching May 2013 4% report. | WMT_MDL_000009437 | WMT_MDL_000009438 | | | | | | | | | |
| WMT-MDL-00075 | 9/4/2015 | Email from D. Mack to M. Johnson et al. re: DEA Distributor Meeting | WMT_MDL_000009482 | WMT_MDL_000009484 | | | | | | | | | |
| WMT-MDL-00076 | 9/21/2015 | Email from K. Spruell to M. Johnson re: DEA @ DC 6045. | WMT_MDL_000009495 | WMT_MDL_000009498 | | | | | | | | | |
| WMT-MDL-00077 | 8/4/2015 | Email from Caroline Riogi to B. Nelson et al. re: list of wins. | WMT_MDL_000010354 | WMT_MDL_000010355 | | | | | | | | | |
| WMT-MDL-00078 | 2/20/2013 | PM 21-101 - Pharmacy Manual, Shipping | WMT_MDL_000011061 | WMT_MDL_000011065 | | | | | | | | | |
| WMT-MDL-00079 | 11/30/2011 | PM 21-102 - Pharmacy Manual, Cage/Vault Orderfilling | WMT_MDL_000011066 | WMT_MDL_000011069 | | | | | | | | | |
| WMT-MDL-00080 | 12/21/2011 | PM 21-105 - Orderfilling | WMT_MDL_000011078 | WMT_MDL_000011082 | | | | | | | | | |
| WMT-MDL-00081 | 7/20/2011 | PM 21-109 Housekeeping | WMT_MDL_000011083 | WMT_MDL_000011084 | | | | | | | | | |
| WMT-MDL-00082 | 3/16/2011 | PM 21-110 - Pharmacy Manual, Reporting Unusual or Suspicious Product | WMT_MDL_000011085 | WMT_MDL_000011086 | | | | | | | | | |
| WMT-MDL-00083 | 7/20/2011 | PM 21-301 - Pharmacy Manual, Cycle Inventory | WMT_MDL_000011087 | WMT_MDL_000011089 | | | | | | | | | |
| WMT-MDL-00084 | 7/20/2011 | PM 21-302 - Pharmacy Manual, Cycle Inventory Reconciliation | WMT_MDL_000011090 | WMT_MDL_000011094 | | | | | | | | | |
| WMT-MDL-00085 | 10/28/2011 | PM 21-303 Recall Withdrawal Merchandise | WMT_MDL_000011095 | WMT_MDL_000011098 | | | | | | | | | |
| WMT-MDL-00086 | 2/27/2013 | PM 21-307 - Pharmacy Manual, Damage Handling | WMT_MDL_000011099 | WMT_MDL_000011102 | | | | | | | | | |
| WMT-MDL-00087 | 5/2/2011 | PM 21-309 Return From Stock Process | WMT_MDL_000011103 | WMT_MDL_000011104 | | | | | | | | | |
| WMT-MDL-00088 | 12/15/2010 | PM 21-401 Continuous Improvement Training | WMT_MDL_000011105 | WMT_MDL_000011105 | | | | | | | | | |
| WMT-MDL-00089 | 11/1/2010 | PM 21-402 - Pharmacy Manual, Controlled Substance Monitoring | WMT_MDL_000011106 | WMT_MDL_000011106 | | | | | | | | | |
| WMT-MDL-00090 | 10/1/2014 | PM 21-402 - Pharmacy Manual, Evaluating Orders of Interest and Suspicious Order Reporting | WMT_MDL_000011107 | WMT_MDL_000011109 | | | | | | | | | |
| WMT-MDL-00091 | 3/12/2015 | PM 21-0408 Designated Representatives | WMT_MDL_000011110 | WMT_MDL_000011110 | | | | | | | | | |
| WMT-MDL-00092 | 8/26/2015 | Walmart Presentation: Know Your Customer. | WMT_MDL_000011541 | WMT_MDL_000011541 | | | | | | | | | |
| WMT-MDL-00093 | 9/30/2014 | State of Indiana Wholesale Drug Distributor License for Wal-Mart Pharmacy Warehouse #28 | WMT_MDL_000011611 | WMT_MDL_000011611 | | | | | | | | | |
| WMT-MDL-00094 | 12/31/2012 | Maryland Board of Pharmacy Distributor Permit for Wal-Mart Pharmacy Warehouse #46 | WMT_MDL_000011616 | WMT_MDL_000011616 | | | | | | | | | |
| WMT-MDL-00095 | 12/31/2014 | Arkansas State Board of Pharmacy Wholesale Distributor License Permit for Wal-Mart Pharmacy Warehouse #45 | WMT_MDL_000011618 | WMT_MDL_000011618 | | | | | | | | | |
| WMT-MDL-00096 | 9/27/2017 | Email from N. Tallman to D. Hodges et al. re: H&W Weekly Update Week 35. | WMT_MDL_000011619 | WMT_MDL_000011621 | | | | | | | | | |
| WMT-MDL-00098 | 10/28/2014 | Email from Bobby Bean to Russel Nabors et al. re: SOM Interim Process. | WMT_MDL_000011662 | WMT_MDL_000011665 | | | | | | | | | |
| WMT-MDL-00099 | 8/11/2011 | DC 6045 Proposal Document Prepared for Meeting with DEA | WMT_MDL_000012067 | WMT_MDL_000012072 | | | | | | | | | |
| WMT-MDL-00100 | 11/30/2007 | Letter from S. Hiland to G. Gadd (DEA) re: DEA Forms | WMT_MDL_000012073 | WMT_MDL_000012074 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00101 | 11/11/2014 | Email from Phyllis Harris to M. Johnson et al. re: Suspicious Order Monitoring Update | WMT_MDL_000016090 | WMT_MDL_000016091 | | | | | | | | | |
| WMT-MDL-00102 | 2/23/2017 | Email from D. McClamroch to J. Abernathy re: POM Alerts. | WMT_MDL_000017723 | WMT_MDL_000017724 | | | | | | | | | |
| WMT-MDL-00103 | 7/12/2012 | Email from J. Sherl to N. Tallman et al. re: July 2012 DEA audit of DC 6045. | WMT_MDL_000018256 | WMT_MDL_000018258 | | | | | | | | | |
| WMT-MDL-00105 | 10/28/2009 | Email from E. O'Brien to T. Harris re: Notice of Inspection for Oct. 2009 DEA audit of DC 6046. | WMT_MDL_000018827 | WMT_MDL_000018829 | | | | | | | | | |
| WMT-MDL-00106 | 10/16/2014 | Greg Beam Deposition Exhibit 8. Email from Jeff Abernathy to Various regarding Over 20/50 Report (with Attachment) | WMT_MDL_000018858 | WMT_MDL_000018859 | | | | | | | | | |
| WMT-MDL-00107 | 10/13/2017 | October 2017 Controlled Substances Analyst Manual | WMT_MDL_000020984 | WMT_MDL_000021070 | | | | | | | | | |
| WMT-MDL-00108 | 7/20/2012 | Email from B. Nelson to M. Lunde et al. transmitting CII Prescription Tool Kit and related documents. | WMT_MDL_000027152 | WMT_MDL_000027165 | | | | | | | | | |
| WMT-MDL-00109 | 6/19/2015 | Walmart DC 6045 Relocation Letter to Rhode Island Board of Pharmacy. | WMT_MDL_000030530 | WMT_MDL_000030544 | | | | | | | | | |
| WMT-MDL-00110 | 12/1/2017 | Email from J. Newell to R. Pabon re: Operations Training for Buzzeo SOM. | WMT_MDL_000033518 | WMT_MDL_000033533 | | | | | | | | | |
| WMT-MDL-00111 | 9/21/2011 | Email from N. Tallman to R. Sullins et al. re: Sept. 2011 DEA Audit of DC 6001. | WMT_MDL_000034284 | WMT_MDL_000034284 | | | | | | | | | |
| WMT-MDL-00112 | 11/16/2016 | Email from D. McClamroch to K. Marino re: POM Alerts | WMT_MDL_000034339 | WMT_MDL_000034340 | | | | | | | | | |
| WMT-MDL-00113 | 10/24/2014 | Email from B. Leverett to G. Beam, et al. attaching 4% Report | WMT_MDL_000042782 | WMT_MDL_000042783 | | | | | | | | | |
| WMT-MDL-00114 | 1/9/2018 | POM 1015:  Naloxone Dispensing | WMT_MDL_000042898 | WMT_MDL_000042903 | | | | | | | | | |
| WMT-MDL-00115 | 7/29/2011 | POM 1302:  Controlled Substances Act of 1970 | WMT_MDL_000042904 | WMT_MDL_000042908 | | | | | | | | | |
| WMT-MDL-00116 | 1/13/2015 | POM 1302:  Controlled Substances Act of 1970 | WMT_MDL_000042909 | WMT_MDL_000042912 | | | | | | | | | |
| WMT-MDL-00117 | 6/17/2015 | POM 1302:  Controlled Substances Act of 1970 | WMT_MDL_000042913 | WMT_MDL_000042915 | | | | | | | | | |
| WMT-MDL-00118 | 9/23/2015 | POM 1302:  Controlled Substances Act of 1970 | WMT_MDL_000042916 | WMT_MDL_000042918 | | | | | | | | | |
| WMT-MDL-00119 | 1/13/2015 | POM 1309:  Emergency Schedule II Dispensing | WMT_MDL_000042919 | WMT_MDL_000042922 | | | | | | | | | |
| WMT-MDL-00120 | 10/24/2014 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042930 | WMT_MDL_000042932 | | | | | | | | | |
| WMT-MDL-00121 | 11/3/2014 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042933 | WMT_MDL_000042935 | | | | | | | | | |
| WMT-MDL-00122 | 1/15/2015 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042936 | WMT_MDL_000042938 | | | | | | | | | |
| WMT-MDL-00123 | 3/17/2015 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042939 | WMT_MDL_000042941 | | | | | | | | | |
| WMT-MDL-00124 | 5/18/2015 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042942 | WMT_MDL_000042944 | | | | | | | | | |
| WMT-MDL-00125 | 8/21/2015 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042945 | WMT_MDL_000042947 | | | | | | | | | |
| WMT-MDL-00126 | 11/11/2015 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042948 | WMT_MDL_000042950 | | | | | | | | | |
| WMT-MDL-00127 | 6/7/2016 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042951 | WMT_MDL_000042953 | | | | | | | | | |
| WMT-MDL-00128 | 12/14/2016 | POM 1310:  Requirements for Schedule II-V Controlled Substances | WMT_MDL_000042954 | WMT_MDL_000042956 | | | | | | | | | |
| WMT-MDL-00129 | 7/16/2015 | POM 1311:  Proper Prescriber-Patient Relationship / Corresponding Responsibility | WMT_MDL_000042957 | WMT_MDL_000042961 | | | | | | | | | |
| WMT-MDL-00130 | 7/17/2015 | POM 1311:  Proper Prescriber-Patient Relationship / Corresponding Responsibility | WMT_MDL_000042962 | WMT_MDL_000042966 | | | | | | | | | |
| WMT-MDL-00131 | 12/14/2016 | POM 1311:  Proper Prescriber-Patient Relationship / Corresponding Responsibility | WMT_MDL_000042967 | WMT_MDL_000042972 | | | | | | | | | |
| WMT-MDL-00132 | 1/6/2017 | POM 1311:  Proper Prescriber-Patient Relationship / Corresponding Responsibility | WMT_MDL_000042973 | WMT_MDL_000042979 | | | | | | | | | |
| WMT-MDL-00133 | 1/9/2017 | POM 1311:  Proper Prescriber-Patient Relationship / Corresponding Responsibility | WMT_MDL_000042980 | WMT_MDL_000042986 | | | | | | | | | |
| WMT-MDL-00134 | 2/17/2017 | POM 1311:  Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000042987 | WMT_MDL_000042993 | | | | | | | | | |
| WMT-MDL-00135 | 3/1/2017 | POM 1311:  Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000042994 | WMT_MDL_000043000 | | | | | | | | | |
| WMT-MDL-00136 | 3/29/2017 | POM 1311:  Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000043001 | WMT_MDL_000043007 | | | | | | | | | |
| WMT-MDL-00137 | 3/30/2016 | POM 1316:  Prescription Monitoring Programs | WMT_MDL_000043015 | WMT_MDL_000043017 | | | | | | | | | |
| WMT-MDL-00138 | 8/25/2016 | POM 1316:  Prescription Monitoring Programs | WMT_MDL_000043018 | WMT_MDL_000043020 | | | | | | | | | |
| WMT-MDL-00139 | 2/16/2018 | POM 1316:  Prescription Monitoring Programs | WMT_MDL_000043021 | WMT_MDL_000043023 | | | | | | | | | |
| WMT-MDL-00140 | 7/20/2015 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000043026 | WMT_MDL_000043034 | | | | | | | | | |
| WMT-MDL-00141 | 7/22/2015 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000043035 | WMT_MDL_000043043 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00142 | 9/30/2016 | POM 1703: Forged or Fraudulent Prescription Procedures | WMT_MDL_000043044 | WMT_MDL_000043052 | | | | | | | | | |
| WMT-MDL-00143 | 4/12/2017 | POM 1703: Forged or Fraudulent Prescription Procedures | WMT_MDL_000043053 | WMT_MDL_000043061 | | | | | | | | | |
| WMT-MDL-00144 | 4/12/2018 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000043074 | WMT_MDL_000043079 | | | | | | | | | |
| WMT-MDL-00145 | 12/1/2017 | POM 902: Pharmacy Security | WMT_MDL_000043177 | WMT_MDL_000043185 | | | | | | | | | |
| WMT-MDL-00146 | 11/3/2010 | J. Greer email to J. Oldfather, et al. attaching 4% Report | WMT_MDL_000043233 | WMT_MDL_000043234 | | | | | | | | | |
| WMT-MDL-00147 | 7/16/2015 | POM 1315: Monthly Schedule CII Audit | WMT_MDL_000043242 | WMT_MDL_000043242 | | | | | | | | | |
| WMT-MDL-00148 | 12/22/2015 | POM 1319: Prescriber Information | WMT_MDL_000043243 | WMT_MDL_000043247 | | | | | | | | | |
| WMT-MDL-00152 | 3/5/2018 | March 5, 2018 Buzzeo Analyst Report. | WMT_MDL_000043315 | WMT_MDL_000043315 | | | | | | | | | |
| WMT-MDL-00153 | 8/19/2015 | DEA Presentation: Distributor Briefing | WMT_MDL_000043650 | WMT_MDL_000043788 | | | | | | | | | |
| WMT-MDL-00154 | | *This exhibit has been withdrawn.* | | | | | | | | | | | |
| WMT-MDL-00155 | | *This exhibit has been withdrawn.* | | | | | | | | | | | |
| WMT-MDL-00156 | 9/14/2007 | Monthly drug diversion report from September 2007 and associated excerpts from September 2, 2007 SD405-1 Report. | WMT_MDL_000044441 | WMT_MDL_000044499 | | | | | | | | | |
| WMT-MDL-00157 | 7/23/2010 | Monthly drug diversion report from July 2010 and associated excerpts from July 23, 2010 SD405-1 Report. | WMT_MDL_000045963 | WMT_MDL_000046007 | | | | | | | | | |
| WMT-MDL-00158 | 8/4/2010 | Monthly drug diversion report from August 2010 and associated excerpts from August 1, 2010 SD405-1 Report. | WMT_MDL_000046008 | WMT_MDL_000046051 | | | | | | | | | |
| WMT-MDL-00159 | 9/25/2012 | Email from Greg Beam to George Chapman regarding Oxycodone 30mg analysis | WMT_MDL_000047185 | WMT_MDL_000047187 | | | | | | | | | |
| WMT-MDL-00160 | 9/15/2015 | Walmart Presentation: Controlled Substances & Suspicious Order Monitoring Update | WMT_MDL_000047661 | WMT_MDL_000047661 | | | | | | | | | |
| WMT-MDL-00161 | 8/17/2012 | Email and letter from S. Hiland to Senator Thomas Harkin re: Prescription Drug Abuse and Diversion | WMT_MDL_000049685 | WMT_MDL_000049687 | | | | | | | | | |
| WMT-MDL-00162 | 11/8/2013 | Email from D. Auldridge to T. Harris re: Over 20 Report | WMT_MDL_000050754 | WMT_MDL_000050757 | | | | | | | | | |
| WMT-MDL-00163 | 3/9/2011 | Documents relating to a March 2011 mock DEA audit of DC 6045. | WMT_MDL_000051025 | WMT_MDL_000051028 | | | | | | | | | |
| WMT-MDL-00164 | 10/11/2010 | Documents relating to an October 2010 mock DEA audit of DC 6045. | WMT_MDL_000051029 | WMT_MDL_000051041 | | | | | | | | | |
| WMT-MDL-00165 | 9/24/2010 | Documents relating to a September 2010 mock DEA audit of DC 6045. | WMT_MDL_000051042 | WMT_MDL_000051045 | | | | | | | | | |
| WMT-MDL-00166 | 7/6/2010 | Documents relating to a July 2010 mock DEA audit of DC 6045. | WMT_MDL_000051046 | WMT_MDL_000051046 | | | | | | | | | |
| WMT-MDL-00167 | 4/8/2010 | PM 21-102 - Pharmacy Manual, Cage/Vault Orderfilling | WMT_MDL_000053095 | WMT_MDL_000053098 | | | | | | | | | |
| WMT-MDL-00172 | 6/28/2013 | Email from M. Mullin to D. Auldridge et al. re: McKesson orders. | WMT_MDL_000053913 | WMT_MDL_000053913 | | | | | | | | | |
| WMT-MDL-00173 | 7/28/2005 | Arkansas State Board of Pharmacy Wholesale Distributor Inspection Report (DC 6045) | WMT_MDL_000053936 | WMT_MDL_000053937 | | | | | | | | | |
| WMT-MDL-00174 | 8/2/2007 | Arkansas State Board of Pharmacy Wholesale Distributor Inspection Report (DC 6045) | WMT_MDL_000053938 | WMT_MDL_000053939 | | | | | | | | | |
| WMT-MDL-00175 | 8/23/2012 | Arkansas State Board of Pharmacy Wholesale Distributor Inspection Report (DC 6045) | WMT_MDL_000053940 | WMT_MDL_000053941 | | | | | | | | | |
| WMT-MDL-00176 | 9/1/2009 | Documents relating to a September 2009 DEA audit of Distribution Center 6045. | WMT_MDL_000053947 | WMT_MDL_000053952 | | | | | | | | | |
| WMT-MDL-00177 | 7/12/2012 | Documents relating to a July 2012 DEA audit of Distribution Center 6045. | WMT_MDL_000053953 | WMT_MDL_000053955 | | | | | | | | | |
| WMT-MDL-00178 | 7/10/2012 | Documents relating to a July 2012 DEA audit of Distribution Center 6045 | WMT_MDL_000053976 | WMT_MDL_000054000 | | | | | | | | | |
| WMT-MDL-00179 | 12/4/2007 | Email from J. Sherl to M. Mullin et al. re: DEA Scheduled Visit of DC 6045 | WMT_MDL_000054017 | WMT_MDL_000054018 | | | | | | | | | |
| WMT-MDL-00180 | 8/28/2015 | Email from K. Spruell to Justin Rafiee re: SOM. | WMT_MDL_000054674 | WMT_MDL_000054675 | | | | | | | | | |
| WMT-MDL-00181 | 11/30/2017 | Fax from R. Reed to DEA re: DEA SOM Reports. | WMT_MDL_000055271 | WMT_MDL_000055271 | | | | | | | | | |
| WMT-MDL-00182 | 3/2/2018 | Email from M. Johnson to D. Barlow re: Suspicious Order Reports. | WMT_MDL_000055279 | WMT_MDL_000055280 | | | | | | | | | |
| WMT-MDL-00183 | 10/14/2010 | Email from J. Sherl to J. Greer re: DEA Suspicious Order Reports. | WMT_MDL_000055281 | WMT_MDL_000055282 | | | | | | | | | |
| WMT-MDL-00184 | 9/1/2009 | Email from J. Greer to B. Meeker et al. re: September 2009 DEA Audit at DC 6045. | WMT_MDL_000055291 | WMT_MDL_000055291 | | | | | | | | | |
| WMT-MDL-00185 | 9/27/2010 | Notice of Inspection of Premises for DC 6028. | WMT_MDL_000055292 | WMT_MDL_000055292 | | | | | | | | | |
| WMT-MDL-00186 | 9/15/2014 | Documents relating to a September 2014 DEA audit of DC 6028. | WMT_MDL_000055293 | WMT_MDL_000055296 | | | | | | | | | |
| WMT-MDL-00187 | 9/21/2015 | Documents related to September 2015 DEA audit of Distribution Center 6045 | WMT_MDL_000055297 | WMT_MDL_000055304 | | | | | | | | | |
| WMT-MDL-00188 | 1/26/2010 | POM 911: Diversion Standard Operating Procedures | WMT_MDL_000055439 | WMT_MDL_000055444 | | | | | | | | | |
| WMT-MDL-00189 | 9/22/2015 | POM 911: Diversion Standard Operating Procedures | WMT_MDL_000055445 | WMT_MDL_000055450 | | | | | | | | | |
| WMT-MDL-00190 | 1/9/2018 | Opioid Stewardship Tri-Fold | WMT_MDL_000055633 | WMT_MDL_000055634 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00193 | N/A | Compilation: DEA Controlled Substance Registration Certificates for Distributor Wal-mart Pharmacy Warehouse #45 | WMT_MDL_000055657 WMT_MDL_000055659 WMT_MDL_000055651 WMT_MDL_000055652 WMT_MDL_000043227 WMT_MDL_000043228 WMT_MDL_000043218 WMT_MDL_000043221 WMT_MDL_000043214 WMT_MDL_000055635 WMT_MDL_000043211 WMT_MDL_000055639 WMT_MDL_000043212 WMT_MDL_000055642 | WMT_MDL_000055657 WMT_MDL_000055659 WMT_MDL_000055651 WMT_MDL_000055652 WMT_MDL_000043227 WMT_MDL_000043228 WMT_MDL_000043218 WMT_MDL_000043221 WMT_MDL_000043214 WMT_MDL_000055635 WMT_MDL_000043211 WMT_MDL_000055639 WMT_MDL_000043212 WMT_MDL_000055642 | | | | | | | | | |
| WMT-MDL-00194 | 1/4/2018 | Opioid Stewardship v1 | WMT_MDL_000055661 | WMT_MDL_000055661 | | | | | | | | | |
| WMT-MDL-00195 | 1/4/2018 | Opioid Stewardship v1.1 | WMT_MDL_000055662 | WMT_MDL_000055662 | | | | | | | | | |
| WMT-MDL-00196 | 1/10/2018 | Opioid Stewardship v10 | WMT_MDL_000055663 | WMT_MDL_000055666 | | | | | | | | | |
| WMT-MDL-00197 | 1/11/2018 | Opioid Stewardship v11 | WMT_MDL_000055667 | WMT_MDL_000055670 | | | | | | | | | |
| WMT-MDL-00198 | 1/11/2018 | Opioid Stewardship v12 | WMT_MDL_000055671 | WMT_MDL_000055674 | | | | | | | | | |
| WMT-MDL-00199 | 1/11/2018 | Opioid Stewardship v13 | WMT_MDL_000055675 | WMT_MDL_000055677 | | | | | | | | | |
| WMT-MDL-00200 | 1/12/2018 | Opioid Stewardship v14 | WMT_MDL_000055678 | WMT_MDL_000055680 | | | | | | | | | |
| WMT-MDL-00201 | 1/12/2018 | Opioid Stewardship v14.1 | WMT_MDL_000055681 | WMT_MDL_000055683 | | | | | | | | | |
| WMT-MDL-00202 | 1/13/2018 | Opioid Stewardship v14.2 | WMT_MDL_000055684 | WMT_MDL_000055687 | | | | | | | | | |
| WMT-MDL-00203 | 1/17/2018 | Opioid Stewardship v15 | WMT_MDL_000055688 | WMT_MDL_000055691 | | | | | | | | | |
| WMT-MDL-00204 | 1/17/2018 | Opioid Stewardship v15.1 | WMT_MDL_000055692 | WMT_MDL_000055695 | | | | | | | | | |
| WMT-MDL-00205 | 1/19/2018 | Opioid Stewardship v15.2 | WMT_MDL_000055696 | WMT_MDL_000055699 | | | | | | | | | |
| WMT-MDL-00206 | 3/21/2018 | Opioid Stewardship v15.3 | WMT_MDL_000055700 | WMT_MDL_000055703 | | | | | | | | | |
| WMT-MDL-00207 | 4/17/2018 | Opioid Stewardship v16 | WMT_MDL_000055704 | WMT_MDL_000055707 | | | | | | | | | |
| WMT-MDL-00208 | 5/14/2018 | Opioid Stewardship v17 | WMT_MDL_000055708 | WMT_MDL_000055712 | | | | | | | | | |
| WMT-MDL-00209 | 5/15/2018 | Opioid Stewardship v17.1 | WMT_MDL_000055713 | WMT_MDL_000055717 | | | | | | | | | |
| WMT-MDL-00210 | 5/15/2018 | Opioid Stewardship v18 | WMT_MDL_000055718 | WMT_MDL_000055722 | | | | | | | | | |
| WMT-MDL-00211 | 5/15/2018 | Opioid Stewardship v18.1 | WMT_MDL_000055723 | WMT_MDL_000055727 | | | | | | | | | |
| WMT-MDL-00212 | 6/6/2018 | Opioid Stewardship v18.2 | WMT_MDL_000055728 | WMT_MDL_000055732 | | | | | | | | | |
| WMT-MDL-00213 | 6/11/2018 | Opioid Stewardship v19 | WMT_MDL_000055733 | WMT_MDL_000055737 | | | | | | | | | |
| WMT-MDL-00214 | 6/13/2018 | Opioid Stewardship v19.1 | WMT_MDL_000055738 | WMT_MDL_000055742 | | | | | | | | | |
| WMT-MDL-00215 | 6/18/2018 | Opioid Stewardship v19.2 | WMT_MDL_000055743 | WMT_MDL_000055747 | | | | | | | | | |
| WMT-MDL-00216 | 1/5/2018 | Opioid Stewardship v2 | WMT_MDL_000055748 | WMT_MDL_000055749 | | | | | | | | | |
| WMT-MDL-00217 | 6/18/2018 | Opioid Stewardship v20 | WMT_MDL_000055750 | WMT_MDL_000055754 | | | | | | | | | |
| WMT-MDL-00218 | 6/19/2018 | Opioid Stewardship v21 | WMT_MDL_000055755 | WMT_MDL_000055762 | | | | | | | | | |
| WMT-MDL-00219 | 6/19/2018 | Opioid Stewardship v21.1 | WMT_MDL_000055763 | WMT_MDL_000055770 | | | | | | | | | |
| WMT-MDL-00220 | 6/19/2018 | Opioid Stewardship v22 | WMT_MDL_000055771 | WMT_MDL_000055778 | | | | | | | | | |
| WMT-MDL-00221 | 6/20/2018 | Opioid Stewardship v23 | WMT_MDL_000055779 | WMT_MDL_000055786 | | | | | | | | | |
| WMT-MDL-00222 | 6/27/2018 | Opioid Stewardship v24 | WMT_MDL_000055787 | WMT_MDL_000055794 | | | | | | | | | |
| WMT-MDL-00223 | 6/27/2018 | Opioid Stewardship v25 | WMT_MDL_000055795 | WMT_MDL_000055802 | | | | | | | | | |
| WMT-MDL-00224 | 7/11/2018 | Opioid Stewardship v26 | WMT_MDL_000055803 | WMT_MDL_000055810 | | | | | | | | | |
| WMT-MDL-00225 | 7/12/2018 | Opioid Stewardship v27 | WMT_MDL_000055811 | WMT_MDL_000055818 | | | | | | | | | |
| WMT-MDL-00226 | 7/20/2018 | Opioid Stewardship v27.1 | WMT_MDL_000055819 | WMT_MDL_000055826 | | | | | | | | | |
| WMT-MDL-00227 | 8/7/2018 | Opioid Stewardship v27.2 | WMT_MDL_000055827 | WMT_MDL_000055834 | | | | | | | | | |
| WMT-MDL-00228 | 8/30/2018 | Opioid Stewardship v28 | WMT_MDL_000055835 | WMT_MDL_000055842 | | | | | | | | | |
| WMT-MDL-00229 | 8/30/2018 | Opioid Stewardship v28.1 | WMT_MDL_000055843 | WMT_MDL_000055850 | | | | | | | | | |
| WMT-MDL-00230 | 9/7/2018 | Opioid Stewardship v29 | WMT_MDL_000055851 | WMT_MDL_000055858 | | | | | | | | | |
| WMT-MDL-00231 | 1/5/2018 | Opioid Stewardship v3 | WMT_MDL_000055859 | WMT_MDL_000055860 | | | | | | | | | |
| WMT-MDL-00232 | 9/26/2018 | Opioid Stewardship v30 | WMT_MDL_000055861 | WMT_MDL_000055868 | | | | | | | | | |
| WMT-MDL-00233 | 10/23/2018 | Opioid Stewardship v31 | WMT_MDL_000055869 | WMT_MDL_000055876 | | | | | | | | | |
| WMT-MDL-00234 | 11/15/2018 | Opioid Stewardship v32 | WMT_MDL_000055877 | WMT_MDL_000055884 | | | | | | | | | |
| WMT-MDL-00235 | 11/16/2018 | Opioid Stewardship v33 | WMT_MDL_000055885 | WMT_MDL_000055892 | | | | | | | | | |
| WMT-MDL-00236 | 11/16/2018 | Opioid Stewardship v34 | WMT_MDL_000055893 | WMT_MDL_000055900 | | | | | | | | | |
| WMT-MDL-00237 | 1/9/2018 | Opioid Stewardship v4 | WMT_MDL_000055901 | WMT_MDL_000055903 | | | | | | | | | |
| WMT-MDL-00238 | 1/9/2018 | Opioid Stewardship v5 | WMT_MDL_000055904 | WMT_MDL_000055906 | | | | | | | | | |
| WMT-MDL-00239 | 1/9/2018 | Opioid Stewardship v5.1 | WMT_MDL_000055907 | WMT_MDL_000055909 | | | | | | | | | |
| WMT-MDL-00240 | 1/9/2018 | Opioid Stewardship v6 | WMT_MDL_000055910 | WMT_MDL_000055912 | | | | | | | | | |
| WMT-MDL-00241 | 1/9/2018 | Opioid Stewardship v6.1 | WMT_MDL_000055913 | WMT_MDL_000055915 | | | | | | | | | |
| WMT-MDL-00242 | 1/9/2018 | Opioid Stewardship v7 | WMT_MDL_000055916 | WMT_MDL_000055918 | | | | | | | | | |
| WMT-MDL-00243 | 1/9/2018 | Opioid Stewardship v8 | WMT_MDL_000055919 | WMT_MDL_000055921 | | | | | | | | | |
| WMT-MDL-00244 | 1/9/2018 | Opioid Stewardship v8.1 | WMT_MDL_000055922 | WMT_MDL_000055924 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00245 | 1/10/2018 | Opioid Stewardship v9 | WMT_MDL_000055925 | WMT_MDL_000055928 | | | | | | | | | |
| WMT-MDL-00246 | 1/10/2018 | Opioid Stewardship v9.1 | WMT_MDL_000055929 | WMT_MDL_000055931 | | | | | | | | | |
| WMT-MDL-00247 | 1/10/2018 | Opioid Stewardship v9.2 | WMT_MDL_000055932 | WMT_MDL_000055934 | | | | | | | | | |
| WMT-MDL-00248 | 12/22/2015 | POM 1318: Early Refill of Controlled Substance Prescriptions | WMT_MDL_000056124 | WMT_MDL_000056125 | | | | | | | | | |
| WMT-MDL-00249 | 1/11/2018 | POM 206: Professional Accountability Matrix | WMT_MDL_000056126 | WMT_MDL_000056129 | | | | | | | | | |
| WMT-MDL-00250 | 2/1/2018 | POM 1011: Counseling | WMT_MDL_000056130 | WMT_MDL_000056133 | | | | | | | | | |
| WMT-MDL-00251 | 9/15/2009 | POM 902: Prescription Area Security | WMT_MDL_000057054 | WMT_MDL_000057059 | | | | | | | | | |
| WMT-MDL-00252 | 1/25/2010 | POM 902: Prescription Area Security | WMT_MDL_000057060 | WMT_MDL_000057065 | | | | | | | | | |
| WMT-MDL-00253 | 2/3/2010 | POM 902: Prescription Area Security | WMT_MDL_000057066 | WMT_MDL_000057071 | | | | | | | | | |
| WMT-MDL-00254 | 4/14/2011 | POM 902: Prescription Area Security | WMT_MDL_000057072 | WMT_MDL_000057077 | | | | | | | | | |
| WMT-MDL-00255 | 4/21/2011 | POM 902: Prescription Area Security | WMT_MDL_000057078 | WMT_MDL_000057085 | | | | | | | | | |
| WMT-MDL-00256 | 12/20/2012 | POM 902: Prescription Area Security | WMT_MDL_000057086 | WMT_MDL_000057093 | | | | | | | | | |
| WMT-MDL-00257 | 5/1/2013 | POM 902: Prescription Area Security | WMT_MDL_000057094 | WMT_MDL_000057101 | | | | | | | | | |
| WMT-MDL-00258 | 5/14/2013 | POM 902: Pharmacy Security | WMT_MDL_000057102 | WMT_MDL_000057109 | | | | | | | | | |
| WMT-MDL-00259 | 5/23/2016 | POM 902: Pharmacy Security | WMT_MDL_000057110 | WMT_MDL_000057117 | | | | | | | | | |
| WMT-MDL-00260 | 5/23/2016 | POM 902: Pharmacy Security | WMT_MDL_000057118 | WMT_MDL_000057125 | | | | | | | | | |
| WMT-MDL-00261 | 10/20/2017 | POM 902: Pharmacy Security | WMT_MDL_000057126 | WMT_MDL_000057132 | | | | | | | | | |
| WMT-MDL-00262 | 10/20/2017 | POM 902: Pharmacy Security | WMT_MDL_000057133 | WMT_MDL_000057139 | | | | | | | | | |
| WMT-MDL-00263 | 9/17/2009 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057140 | WMT_MDL_000057142 | | | | | | | | | |
| WMT-MDL-00264 | 1/25/2010 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057143 | WMT_MDL_000057145 | | | | | | | | | |
| WMT-MDL-00265 | 2/3/2010 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057146 | WMT_MDL_000057148 | | | | | | | | | |
| WMT-MDL-00266 | 6/17/2011 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057149 | WMT_MDL_000057151 | | | | | | | | | |
| WMT-MDL-00267 | 12/20/2012 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057152 | WMT_MDL_000057154 | | | | | | | | | |
| WMT-MDL-00268 | 1/9/2013 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057155 | WMT_MDL_000057157 | | | | | | | | | |
| WMT-MDL-00269 | 1/9/2013 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057158 | WMT_MDL_000057160 | | | | | | | | | |
| WMT-MDL-00270 | 9/4/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057161 | WMT_MDL_000057162 | | | | | | | | | |
| WMT-MDL-00271 | 9/4/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057163 | WMT_MDL_000057166 | | | | | | | | | |
| WMT-MDL-00272 | 9/12/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057167 | WMT_MDL_000057170 | | | | | | | | | |
| WMT-MDL-00273 | 9/12/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057171 | WMT_MDL_000057174 | | | | | | | | | |
| WMT-MDL-00274 | 12/15/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057175 | WMT_MDL_000057178 | | | | | | | | | |
| WMT-MDL-00275 | 12/15/2014 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057179 | WMT_MDL_000057182 | | | | | | | | | |
| WMT-MDL-00276 | 1/27/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057183 | WMT_MDL_000057186 | | | | | | | | | |
| WMT-MDL-00277 | 1/27/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057187 | WMT_MDL_000057190 | | | | | | | | | |
| WMT-MDL-00278 | 1/28/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057191 | WMT_MDL_000057194 | | | | | | | | | |
| WMT-MDL-00279 | 1/28/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057195 | WMT_MDL_000057198 | | | | | | | | | |
| WMT-MDL-00280 | 7/16/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057199 | WMT_MDL_000057201 | | | | | | | | | |
| WMT-MDL-00281 | 2/22/2016 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057202 | WMT_MDL_000057204 | | | | | | | | | |
| WMT-MDL-00282 | 7/26/2016 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000057205 | WMT_MDL_000057207 | | | | | | | | | |
| WMT-MDL-00283 | 9/17/2009 | POM 911: Diversion Standard Operating Procedures | WMT_MDL_000057208 | WMT_MDL_000057213 | | | | | | | | | |
| WMT-MDL-00284 | 2/4/2010 | POM 913: Post Drug Diversion Drug Testing | WMT_MDL_000057214 | WMT_MDL_000057215 | | | | | | | | | |
| WMT-MDL-00285 | 9/15/2015 | POM 913: Post Drug Diversion Drug Testing | WMT_MDL_000057216 | WMT_MDL_000057217 | | | | | | | | | |
| WMT-MDL-00286 | 9/15/2015 | POM 913: Post Drug Diversion Drug Testing | WMT_MDL_000057218 | WMT_MDL_000057219 | | | | | | | | | |
| WMT-MDL-00287 | 11/19/2013 | CII Prescription Toolkit | WMT_MDL_000057242 | WMT_MDL_000057242 | | | | | | | | | |
| WMT-MDL-00288 | 10/23/2014 | CII Prescription Toolkit | WMT_MDL_000057243 | WMT_MDL_000057243 | | | | | | | | | |
| WMT-MDL-00289 | 8/13/2015 | CII Prescription Toolkit | WMT_MDL_000057244 | WMT_MDL_000057244 | | | | | | | | | |
| WMT-MDL-00290 | 8/12/2016 | CII Prescription Toolkit | WMT_MDL_000057245 | WMT_MDL_000057245 | | | | | | | | | |
| WMT-MDL-00291 | 1/9/2017 | CII Prescription Toolkit | WMT_MDL_000057246 | WMT_MDL_000057246 | | | | | | | | | |
| WMT-MDL-00292 | 9/22/2017 | CII Prescription Toolkit | WMT_MDL_000057247 | WMT_MDL_000057247 | | | | | | | | | |
| WMT-MDL-00293 | 8/2/2012 | Email from G. Beam to G. Chapman attaching Proposed CS Communications Template. | WMT_MDL_000057248 | WMT_MDL_000057250 | | | | | | | | | |
| WMT-MDL-00294 | 10/9/2014 | Email from C. Riogi to C. Ducote re: Oct. 2014 DEA Audit of DC 6046. | WMT_MDL_000057252 | WMT_MDL_000057253 | | | | | | | | | |
| WMT-MDL-00295 | 8/28/2017 | Email from M. Stephenson to D. Hodges et al. re: Meeting with Irvin Reaves. | WMT_MDL_000057254 | WMT_MDL_000057254 | | | | | | | | | |
| WMT-MDL-00296 | 5/11/2015 | Email from K. Spruell to J. Abernathy et al. re: DEA Visit to New Vault. | WMT_MDL_000057255 | WMT_MDL_000057255 | | | | | | | | | |
| WMT-MDL-00297 | 10/28/2009 | Email from E. O'Brien to T. Harris et al. re: Oct. 2009 DEA Audit of DC 6045. | WMT_MDL_000057262 | WMT_MDL_000057262 | | | | | | | | | |
| WMT-MDL-00298 | 11/5/2009 | Email from E. O'Brien to D. Miller et al. re: October 2009 DEA Audit of DC 6046. | WMT_MDL_000057263 | WMT_MDL_000057263 | | | | | | | | | |
| WMT-MDL-00299 | 4/11/2005 | Diversion | WMT_MDL_000058553 | WMT_MDL_000058559 | | | | | | | | | |
| WMT-MDL-00300 | 5/24/2006 | POM 912: Diversion | WMT_MDL_000058560 | WMT_MDL_000058566 | | | | | | | | | |
| WMT-MDL-00301 | 5/24/2006 | POM 912: Diversion Standard Operating Procedures (SOP) | WMT_MDL_000058567 | WMT_MDL_000058573 | | | | | | | | | |
| WMT-MDL-00302 | 4/8/2008 | POM 912: Diversion Standard Operating Procedures (SOP) | WMT_MDL_000058574 | WMT_MDL_000058580 | | | | | | | | | |
| WMT-MDL-00303 | 1/28/2012 | POM 912: Diversion Standard Operating Procedures (SOP) | WMT_MDL_000058581 | WMT_MDL_000058587 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00304 | N/A | Export of Know Your Customer data from Archer. | WMT_MDL_000058588 | WMT_MDL_000058588 | | | | | | | | | |
| WMT-MDL-00305 | 2/23/2007 | Email from K. Baker to S. Hiland re: VAWD Accreditation. | WMT_MDL_000058832 | WMT_MDL_000058838 | | | | | | | | | |
| WMT-MDL-00306 | 11/7/2011 | Email from K. McGlynn (NABP) to V. Sinclair et al. re: VAWD Accreditation. | WMT_MDL_000058848 | WMT_MDL_000058848 | | | | | | | | | |
| WMT-MDL-00307 | 8/7/2015 | Email from C. Siwik (NABP) to T. Alford re: VAWD Accreditation | WMT_MDL_000058849 | WMT_MDL_000058849 | | | | | | | | | |
| WMT-MDL-00308 | 12/20/2011 | Reddwerks Order Alerts Standard Operation Procedure. | WMT_MDL_000060643 | WMT_MDL_000060649 | | | | | | | | | |
| WMT-MDL-00309 | 12/1/2019 | POM 1703: Forged, Fraudulent or Altered Prescription Procedures | WMT_MDL_000067646 | WMT_MDL_000067653 | | | | | | | | | |
| WMT-MDL-00310 | 10/23/2014 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000067657 | WMT_MDL_000067660 | | | | | | | | | |
| WMT-MDL-00311 | 8/29/2013 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000067661 | WMT_MDL_000067663 | | | | | | | | | |
| WMT-MDL-00312 | 8/13/2015 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000067664 | WMT_MDL_000067666 | | | | | | | | | |
| WMT-MDL-00313 | 1/15/2015 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000067667 | WMT_MDL_000067668 | | | | | | | | | |
| WMT-MDL-00314 | 10/14/2015 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000067669 | WMT_MDL_000067670 | | | | | | | | | |
| WMT-MDL-00315 | 3/29/2011 | POM 1318: Early Refill of Controlled Substance Prescriptions | WMT_MDL_000067671 | WMT_MDL_000067672 | | | | | | | | | |
| WMT-MDL-00316 | 10/23/2014 | POM 1703: Forged or Fraudulent Prescription Procedures | WMT_MDL_000067673 | WMT_MDL_000067681 | | | | | | | | | |
| WMT-MDL-00317 | 11/3/2014 | POM 203: Orientation:  Pharmacist Responsibility | WMT_MDL_000067682 | WMT_MDL_000067684 | | | | | | | | | |
| WMT-MDL-00318 | 6/17/2015 | POM 203: Orientation:  Pharmacist Responsibility | WMT_MDL_000067685 | WMT_MDL_000067687 | | | | | | | | | |
| WMT-MDL-00319 | 4/14/2015 | POM 205: Orientation Professional Ethics | WMT_MDL_000067688 | WMT_MDL_000067691 | | | | | | | | | |
| WMT-MDL-00320 | 9/15/2015 | POM 205: Orientation Professional Ethics | WMT_MDL_000067692 | WMT_MDL_000067695 | | | | | | | | | |
| WMT-MDL-00321 | 10/30/2014 | POM 206: Professional Accountability Matrix Guidelines | WMT_MDL_000067696 | WMT_MDL_000067697 | | | | | | | | | |
| WMT-MDL-00322 | 9/15/2015 | POM 206: Professional Accountability Matrix Guidelines | WMT_MDL_000067698 | WMT_MDL_000067699 | | | | | | | | | |
| WMT-MDL-00323 | 7/13/2016 | POM 206: Professional Accountability Matrix Management Guidelines | WMT_MDL_000067700 | WMT_MDL_000067702 | | | | | | | | | |
| WMT-MDL-00324 | 4/18/2017 | POM 206: Professional Accountability Matrix Management Guidelines | WMT_MDL_000067703 | WMT_MDL_000067705 | | | | | | | | | |
| WMT-MDL-00325 | 11/18/2014 | POM 206: Professional Accountability Matrix | WMT_MDL_000067706 | WMT_MDL_000067706 | | | | | | | | | |
| WMT-MDL-00326 | 7/11/2016 | POM 206: Professional Accountability Matrix | WMT_MDL_000067707 | WMT_MDL_000067710 | | | | | | | | | |
| WMT-MDL-00327 | 7/12/2016 | POM 206: Professional Accountability Matrix | WMT_MDL_000067711 | WMT_MDL_000067714 | | | | | | | | | |
| WMT-MDL-00328 | 4/18/2017 | POM 206: Professional Accountability Matrix | WMT_MDL_000067715 | WMT_MDL_000067718 | | | | | | | | | |
| WMT-MDL-00329 | 5/24/2017 | POM 206: Professional Accountability Matrix | WMT_MDL_000067719 | WMT_MDL_000067722 | | | | | | | | | |
| WMT-MDL-00330 | 6/7/2017 | POM 206: Professional Accountability Matrix | WMT_MDL_000067723 | WMT_MDL_000067726 | | | | | | | | | |
| WMT-MDL-00331 | 1/29/2015 | POM 514: Receiving the Prescription | WMT_MDL_000067727 | WMT_MDL_000067730 | | | | | | | | | |
| WMT-MDL-00332 | 2/9/2017 | POM 514: Receiving the Prescription | WMT_MDL_000067731 | WMT_MDL_000067734 | | | | | | | | | |
| WMT-MDL-00333 | 1/6/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067735 | WMT_MDL_000067736 | | | | | | | | | |
| WMT-MDL-00334 | 1/9/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067737 | WMT_MDL_000067738 | | | | | | | | | |
| WMT-MDL-00335 | 2/16/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067739 | WMT_MDL_000067741 | | | | | | | | | |
| WMT-MDL-00336 | 3/1/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067742 | WMT_MDL_000067744 | | | | | | | | | |
| WMT-MDL-00337 | 3/29/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067745 | WMT_MDL_000067747 | | | | | | | | | |
| WMT-MDL-00338 | 6/21/2017 | POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Patient Communication Guidance | WMT_MDL_000067748 | WMT_MDL_000067750 | | | | | | | | | |
| WMT-MDL-00339 | 9/8/2015 | POM 902: Pharmacy Security | WMT_MDL_000067760 | WMT_MDL_000067767 | | | | | | | | | |
| WMT-MDL-00340 | 1/11/2018 | POM 902: Pharmacy Security | WMT_MDL_000067768 | WMT_MDL_000067776 | | | | | | | | | |
| WMT-MDL-00342 | 1/12/2018 | POM 1001: Overview | WMT_MDL_000067780 | WMT_MDL_000067781 | | | | | | | | | |
| WMT-MDL-00343 | 4/15/2016 | POM 1002: Prescription Flow | WMT_MDL_000067782 | WMT_MDL_000067783 | | | | | | | | | |
| WMT-MDL-00344 | 3/31/2017 | POM 1006: Drug Utilization Review | WMT_MDL_000067784 | WMT_MDL_000067787 | | | | | | | | | |
| WMT-MDL-00345 | 1/12/2018 | POM 1008: Fill | WMT_MDL_000067788 | WMT_MDL_000067792 | | | | | | | | | |
| WMT-MDL-00346 | 1/12/2018 | POM 1009: Visual Verification | WMT_MDL_000067793 | WMT_MDL_000067798 | | | | | | | | | |
| WMT-MDL-00347 | 3/16/2017 | POM 1013: Resolution | WMT_MDL_000067799 | WMT_MDL_000067802 | | | | | | | | | |
| WMT-MDL-00348 | 12/14/2016 | POM 1305: Controlled Substances Ordering and Inventory | WMT_MDL_000067811 | WMT_MDL_000067812 | | | | | | | | | |
| WMT-MDL-00349 | 3/9/2018 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000067813 | WMT_MDL_000067814 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|--------|------|-------------|----------|----------|-----------------|----------------------------------------|-----------------------------|-----------------------------------------|------------------------------|------------------------------------|-------|---------|------------------------|
| WMT-MDL-00350 | 6/9/2016 | POM 1713: Licenses, Professional Discipline, and Sanctions Verification | WMT_MDL_000067833 | WMT_MDL_000067837 | | | | | | | | | |
| WMT-MDL-00351 | 12/15/2014 | POM 1001: Overview | WMT_MDL_000067838 | WMT_MDL_000067839 | | | | | | | | | |
| WMT-MDL-00352 | 10/28/2014 | POM 1002: Rx Flow | WMT_MDL_000067840 | WMT_MDL_000067841 | | | | | | | | | |
| WMT-MDL-00353 | 2/16/2018 | POM 1004: Drop Off | WMT_MDL_000067842 | WMT_MDL_000067849 | | | | | | | | | |
| WMT-MDL-00354 | 3/30/2018 | POM 1004: Drop-Off | WMT_MDL_000067850 | WMT_MDL_000067857 | | | | | | | | | |
| WMT-MDL-00355 | 8/26/2014 | POM 1004: Drop-Off | WMT_MDL_000067858 | WMT_MDL_000067865 | | | | | | | | | |
| WMT-MDL-00356 | 7/23/2015 | POM 1004: Drop-Off | WMT_MDL_000067866 | WMT_MDL_000067873 | | | | | | | | | |
| WMT-MDL-00357 | 1/13/2016 | POM 1004: Drop-Off | WMT_MDL_000067874 | WMT_MDL_000067880 | | | | | | | | | |
| WMT-MDL-00358 | 1/25/2016 | POM 1004: Drop-Off | WMT_MDL_000067881 | WMT_MDL_000067887 | | | | | | | | | |
| WMT-MDL-00359 | 10/27/2016 | POM 1004: Drop-Off | WMT_MDL_000067888 | WMT_MDL_000067894 | | | | | | | | | |
| WMT-MDL-00360 | 11/18/2014 | POM 1005: Input | WMT_MDL_000067895 | WMT_MDL_000067897 | | | | | | | | | |
| WMT-MDL-00361 | 1/13/2016 | POM 1005: Input | WMT_MDL_000067898 | WMT_MDL_000067900 | | | | | | | | | |
| WMT-MDL-00362 | 3/29/2017 | POM 1005: Input | WMT_MDL_000067901 | WMT_MDL_000067903 | | | | | | | | | |
| WMT-MDL-00363 | 12/12/2017 | POM 1005: Input | WMT_MDL_000067904 | WMT_MDL_000067906 | | | | | | | | | |
| WMT-MDL-00364 | 1/26/2018 | POM 1005: Input | WMT_MDL_000067907 | WMT_MDL_000067909 | | | | | | | | | |
| WMT-MDL-00365 | 1/14/2015 | POM 1006: Drug Utilization Review | WMT_MDL_000067910 | WMT_MDL_000067911 | | | | | | | | | |
| WMT-MDL-00366 | 9/9/2016 | POM 1006: Drug Utilization Review | WMT_MDL_000067912 | WMT_MDL_000067913 | | | | | | | | | |
| WMT-MDL-00367 | 8/18/2016 | POM 1007: Input Verification Check | WMT_MDL_000067914 | WMT_MDL_000067918 | | | | | | | | | |
| WMT-MDL-00368 | 9/9/2016 | POM 1007: Input Verification Check | WMT_MDL_000067919 | WMT_MDL_000067923 | | | | | | | | | |
| WMT-MDL-00369 | 9/26/2017 | POM 1007: Input Verification | WMT_MDL_000067924 | WMT_MDL_000067928 | | | | | | | | | |
| WMT-MDL-00370 | 1/14/2015 | POM 1007: Input Verification Check | WMT_MDL_000067929 | WMT_MDL_000067932 | | | | | | | | | |
| WMT-MDL-00371 | 5/6/2016 | POM 1007: Input Verification Check | WMT_MDL_000067933 | WMT_MDL_000067936 | | | | | | | | | |
| WMT-MDL-00372 | 10/12/2016 | POM 1008: Fill | WMT_MDL_000067937 | WMT_MDL_000067943 | | | | | | | | | |
| WMT-MDL-00373 | 11/18/2014 | POM 1008: Fill | WMT_MDL_000067944 | WMT_MDL_000067949 | | | | | | | | | |
| WMT-MDL-00374 | 1/13/2016 | POM 1008: Fill | WMT_MDL_000067950 | WMT_MDL_000067955 | | | | | | | | | |
| WMT-MDL-00375 | 1/14/2015 | POM 1009: Visual Verify | WMT_MDL_000067956 | WMT_MDL_000067961 | | | | | | | | | |
| WMT-MDL-00376 | 5/6/2016 | POM 1009: Visual Verify | WMT_MDL_000067962 | WMT_MDL_000067967 | | | | | | | | | |
| WMT-MDL-00377 | 5/18/2016 | POM 1009: Visual Verify | WMT_MDL_000067968 | WMT_MDL_000067973 | | | | | | | | | |
| WMT-MDL-00378 | 9/9/2016 | POM 1009: Visual Verify | WMT_MDL_000067974 | WMT_MDL_000067978 | | | | | | | | | |
| WMT-MDL-00379 | 2/6/2015 | POM 1010: Bagging | WMT_MDL_000067979 | WMT_MDL_000067993 | | | | | | | | | |
| WMT-MDL-00380 | 6/26/2015 | POM 1010: Bagging | WMT_MDL_000067994 | WMT_MDL_000068008 | | | | | | | | | |
| WMT-MDL-00381 | 7/23/2015 | POM 1010: Bagging | WMT_MDL_000068009 | WMT_MDL_000068023 | | | | | | | | | |
| WMT-MDL-00382 | 8/13/2015 | POM 1010: Bagging | WMT_MDL_000068024 | WMT_MDL_000068038 | | | | | | | | | |
| WMT-MDL-00383 | 1/13/2016 | POM 1010: Bagging | WMT_MDL_000068039 | WMT_MDL_000068053 | | | | | | | | | |
| WMT-MDL-00384 | 6/10/2016 | POM 1010: Bagging | WMT_MDL_000068054 | WMT_MDL_000068068 | | | | | | | | | |
| WMT-MDL-00385 | 12/14/2016 | POM 1010: Bagging | WMT_MDL_000068069 | WMT_MDL_000068083 | | | | | | | | | |
| WMT-MDL-00386 | 8/2/2017 | POM 1010: Bagging | WMT_MDL_000068084 | WMT_MDL_000068098 | | | | | | | | | |
| WMT-MDL-00387 | 1/12/2018 | POM 1010: Bagging | WMT_MDL_000068099 | WMT_MDL_000068113 | | | | | | | | | |
| WMT-MDL-00388 | 3/9/2018 | POM 1012: Check Out | WMT_MDL_000068114 | WMT_MDL_000068122 | | | | | | | | | |
| WMT-MDL-00389 | 1/14/2015 | POM 1012: Check Out | WMT_MDL_000068123 | WMT_MDL_000068131 | | | | | | | | | |
| WMT-MDL-00390 | 1/13/2016 | POM 1012: Check Out | WMT_MDL_000068132 | WMT_MDL_000068140 | | | | | | | | | |
| WMT-MDL-00391 | 10/20/2016 | POM 1012: Check Out | WMT_MDL_000068141 | WMT_MDL_000068150 | | | | | | | | | |
| WMT-MDL-00392 | 1/29/2015 | POM 1013: Resolution | WMT_MDL_000068151 | WMT_MDL_000068154 | | | | | | | | | |
| WMT-MDL-00393 | 5/19/2015 | POM 1013: Resolution | WMT_MDL_000068155 | WMT_MDL_000068158 | | | | | | | | | |
| WMT-MDL-00394 | 11/18/2014 | POM 1305: Controlled Substances | WMT_MDL_000068192 | WMT_MDL_000068196 | | | | | | | | | |
| WMT-MDL-00395 | 5/19/2010 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000068197 | WMT_MDL_000068198 | | | | | | | | | |
| WMT-MDL-00396 | 4/6/2012 | POM 1315: Monthly Schedule II Audit | WMT_MDL_000068199 | WMT_MDL_000068200 | | | | | | | | | |
| WMT-MDL-00397 | 9/8/2014 | POM 1319: Prescriber Information | WMT_MDL_000068201 | WMT_MDL_000068205 | | | | | | | | | |
| WMT-MDL-00398 | 12/13/2013 | POM 1713: Provider Eligibility Verifications | WMT_MDL_000068268 | WMT_MDL_000068269 | | | | | | | | | |
| WMT-MDL-00399 | 7/21/2015 | POM 1713: Provider Eligibility Verifications | WMT_MDL_000068270 | WMT_MDL_000068271 | | | | | | | | | |
| WMT-MDL-00400 | 4/8/2016 | POM 1713: Licenses, Professional Discipline, and Sanctions Verification | WMT_MDL_000068272 | WMT_MDL_000068277 | | | | | | | | | |
| WMT-MDL-00401 | 1/27/2010 | POM 1309: Emergency Schedule II Dispensing | WMT_MDL_000068391 | WMT_MDL_000068393 | | | | | | | | | |
| WMT-MDL-00402 | 4/8/2011 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000068394 | WMT_MDL_000068397 | | | | | | | | | |
| WMT-MDL-00403 | 12/7/2010 | POM 203: Orientation: Pharmacist Responsibility | WMT_MDL_000068398 | WMT_MDL_000068400 | | | | | | | | | |
| WMT-MDL-00404 | 11/17/2012 | POM 205: Orientation Professional Ethics | WMT_MDL_000068401 | WMT_MDL_000068404 | | | | | | | | | |
| WMT-MDL-00405 | 10/20/2014 | POM 205: Orientation Professional Ethics | WMT_MDL_000068405 | WMT_MDL_000068408 | | | | | | | | | |
| WMT-MDL-00406 | 10/30/2014 | POM 205: Orientation Professional Ethics | WMT_MDL_000068409 | WMT_MDL_000068412 | | | | | | | | | |
| WMT-MDL-00407 | 10/5/2014 | POM 206: Professional Accountability Matrix Guidelines | WMT_MDL_000068413 | WMT_MDL_000068414 | | | | | | | | | |
| WMT-MDL-00408 | 5/17/2014 | POM 206: Professional Accountability Matrix | WMT_MDL_000068415 | WMT_MDL_000068415 | | | | | | | | | |
| WMT-MDL-00409 | 10/30/2014 | POM 206: Professional Accountability Matrix | WMT_MDL_000068416 | WMT_MDL_000068416 | | | | | | | | | |
| WMT-MDL-00410 | 12/1/2011 | POM 514: Receiving the Prescription | WMT_MDL_000068417 | WMT_MDL_000068420 | | | | | | | | | |
| WMT-MDL-00411 | 11/11/2014 | POM 514: Receiving the Prescription | WMT_MDL_000068421 | WMT_MDL_000068424 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00412 | 4/8/2008 | POM 902: Prescription Area Security | WMT_MDL_000068475 | WMT_MDL_000068483 | | | | | | | | | |
| WMT-MDL-00413 | 7/14/2009 | POM 902: Prescription Area Security | WMT_MDL_000068484 | WMT_MDL_000068492 | | | | | | | | | |
| WMT-MDL-00414 | 9/11/2009 | POM 902: Prescription Area Security | WMT_MDL_000068493 | WMT_MDL_000068501 | | | | | | | | | |
| WMT-MDL-00415 | 5/1/2013 | POM 902: Pharmacy Security | WMT_MDL_000068502 | WMT_MDL_000068509 | | | | | | | | | |
| WMT-MDL-00416 | 10/20/2005 | POM 902: Prescription Area Security | WMT_MDL_000068510 | WMT_MDL_000068519 | | | | | | | | | |
| WMT-MDL-00417 | 3/30/2006 | POM 902: Prescription Area Security | WMT_MDL_000068520 | WMT_MDL_000068529 | | | | | | | | | |
| WMT-MDL-00418 | 11/2/2007 | POM 902: Prescription Area Security | WMT_MDL_000068530 | WMT_MDL_000068538 | | | | | | | | | |
| WMT-MDL-00419 | 9/11/2009 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000068539 | WMT_MDL_000068541 | | | | | | | | | |
| WMT-MDL-00420 | 3/7/2005 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000068542 | WMT_MDL_000068544 | | | | | | | | | |
| WMT-MDL-00421 | 4/8/2008 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000068545 | WMT_MDL_000068547 | | | | | | | | | |
| WMT-MDL-00422 | 7/14/2009 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000068548 | WMT_MDL_000068550 | | | | | | | | | |
| WMT-MDL-00423 | 10/28/2014 | POM 1001: Overview | WMT_MDL_000068558 | WMT_MDL_000068559 | | | | | | | | | |
| WMT-MDL-00424 | 12/21/2005 | POM 1001: Overview | WMT_MDL_000068574 | WMT_MDL_000068575 | | | | | | | | | |
| WMT-MDL-00425 | 2/16/2009 | POM 1001: Overview | WMT_MDL_000068576 | WMT_MDL_000068577 | | | | | | | | | |
| WMT-MDL-00426 | 1/26/2010 | POM 1001: Overview | WMT_MDL_000068578 | WMT_MDL_000068579 | | | | | | | | | |
| WMT-MDL-00427 | 2/23/2010 | POM 1001: Overview | WMT_MDL_000068580 | WMT_MDL_000068581 | | | | | | | | | |
| WMT-MDL-00428 | 1/27/2011 | POM 1001: Overview | WMT_MDL_000068582 | WMT_MDL_000068583 | | | | | | | | | |
| WMT-MDL-00429 | 1/28/2012 | POM 1001: Overview | WMT_MDL_000068584 | WMT_MDL_000068585 | | | | | | | | | |
| WMT-MDL-00430 | 7/30/2012 | POM 1001: Overview | WMT_MDL_000068586 | WMT_MDL_000068587 | | | | | | | | | |
| WMT-MDL-00431 | 1/24/2014 | POM 1001: Overview | WMT_MDL_000068588 | WMT_MDL_000068589 | | | | | | | | | |
| WMT-MDL-00432 | 12/21/2005 | POM 1002: Rx Flow (New Rx) | WMT_MDL_000068590 | WMT_MDL_000068591 | | | | | | | | | |
| WMT-MDL-00433 | 8/18/2009 | POM 1002: Rx Flow (New Rx) | WMT_MDL_000068592 | WMT_MDL_000068593 | | | | | | | | | |
| WMT-MDL-00434 | 9/24/2009 | POM 1002: Rx Flow (New Rx) | WMT_MDL_000068594 | WMT_MDL_000068595 | | | | | | | | | |
| WMT-MDL-00435 | 1/28/2012 | POM 1002: Rx Flow (New Rx) | WMT_MDL_000068596 | WMT_MDL_000068597 | | | | | | | | | |
| WMT-MDL-00436 | 7/30/2012 | POM 1002: Rx Flow | WMT_MDL_000068598 | WMT_MDL_000068599 | | | | | | | | | |
| WMT-MDL-00437 | 1/24/2014 | POM 1002: Rx Flow | WMT_MDL_000068600 | WMT_MDL_000068601 | | | | | | | | | |
| WMT-MDL-00438 | 12/21/2005 | POM 1004: Drop Off | WMT_MDL_000068602 | WMT_MDL_000068605 | | | | | | | | | |
| WMT-MDL-00439 | 2/16/2009 | POM 1004: Drop Off | WMT_MDL_000068606 | WMT_MDL_000068607 | | | | | | | | | |
| WMT-MDL-00440 | 1/26/2010 | POM 1004: Drop Off | WMT_MDL_000068608 | WMT_MDL_000068609 | | | | | | | | | |
| WMT-MDL-00441 | 1/28/2012 | POM 1004: Drop Off | WMT_MDL_000068610 | WMT_MDL_000068611 | | | | | | | | | |
| WMT-MDL-00442 | 4/6/2012 | POM 1004: Drop Off | WMT_MDL_000068612 | WMT_MDL_000068614 | | | | | | | | | |
| WMT-MDL-00443 | 7/30/2012 | POM 1004: Drop-Off | WMT_MDL_000068615 | WMT_MDL_000068618 | | | | | | | | | |
| WMT-MDL-00444 | 11/28/2005 | POM 1005: Input | WMT_MDL_000068619 | WMT_MDL_000068619 | | | | | | | | | |
| WMT-MDL-00445 | 11/2/2007 | POM 1005: Input | WMT_MDL_000068620 | WMT_MDL_000068620 | | | | | | | | | |
| WMT-MDL-00446 | 2/24/2009 | POM 1005: Input | WMT_MDL_000068621 | WMT_MDL_000068621 | | | | | | | | | |
| WMT-MDL-00447 | 2/24/2009 | POM 1005: Input | WMT_MDL_000068622 | WMT_MDL_000068623 | | | | | | | | | |
| WMT-MDL-00448 | 1/26/2010 | POM 1005: Input | WMT_MDL_000068624 | WMT_MDL_000068625 | | | | | | | | | |
| WMT-MDL-00449 | 1/28/2012 | POM 1005: Input | WMT_MDL_000068626 | WMT_MDL_000068626 | | | | | | | | | |
| WMT-MDL-00450 | 7/31/2012 | POM 1005: Input | WMT_MDL_000068627 | WMT_MDL_000068628 | | | | | | | | | |
| WMT-MDL-00451 | 9/8/2014 | POM 1005: Input | WMT_MDL_000068629 | WMT_MDL_000068631 | | | | | | | | | |
| WMT-MDL-00452 | 10/21/2014 | POM 1005: Input | WMT_MDL_000068632 | WMT_MDL_000068634 | | | | | | | | | |
| WMT-MDL-00453 | 12/21/2005 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068635 | WMT_MDL_000068635 | | | | | | | | | |
| WMT-MDL-00454 | 5/8/2006 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068636 | WMT_MDL_000068636 | | | | | | | | | |
| WMT-MDL-00455 | 6/12/2006 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068637 | WMT_MDL_000068637 | | | | | | | | | |
| WMT-MDL-00456 | 9/24/2009 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068638 | WMT_MDL_000068638 | | | | | | | | | |
| WMT-MDL-00457 | 3/4/2011 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068639 | WMT_MDL_000068639 | | | | | | | | | |
| WMT-MDL-00458 | 11/30/2011 | POM 1006: Drug Utilization Review (DUR) | WMT_MDL_000068640 | WMT_MDL_000068640 | | | | | | | | | |
| WMT-MDL-00459 | 1/28/2012 | POM 1006: Drug Utilization Review | WMT_MDL_000068641 | WMT_MDL_000068642 | | | | | | | | | |
| WMT-MDL-00460 | 7/30/2012 | POM 1006: Drug Utilization Review | WMT_MDL_000068643 | WMT_MDL_000068644 | | | | | | | | | |
| WMT-MDL-00461 | 10/21/2014 | POM 1006: Drug Utilization Review | WMT_MDL_000068645 | WMT_MDL_000068646 | | | | | | | | | |
| WMT-MDL-00462 | 11/3/2003 | POM 1007: 4-Point Check | WMT_MDL_000068647 | WMT_MDL_000068648 | | | | | | | | | |
| WMT-MDL-00463 | 2/16/2009 | POM 1007: 4-Point Check | WMT_MDL_000068649 | WMT_MDL_000068649 | | | | | | | | | |
| WMT-MDL-00464 | 1/26/2010 | POM 1007: 4-Point Check | WMT_MDL_000068650 | WMT_MDL_000068650 | | | | | | | | | |
| WMT-MDL-00465 | 1/28/2012 | POM 1007: 4-Point Check | WMT_MDL_000068651 | WMT_MDL_000068651 | | | | | | | | | |
| WMT-MDL-00466 | 7/30/2012 | POM 1007: Input Verification Check | WMT_MDL_000068652 | WMT_MDL_000068653 | | | | | | | | | |
| WMT-MDL-00467 | 8/15/2012 | POM 1007: Input Verification Check | WMT_MDL_000068654 | WMT_MDL_000068656 | | | | | | | | | |
| WMT-MDL-00468 | 8/28/2012 | POM 1007: Input Verification Check | WMT_MDL_000068657 | WMT_MDL_000068659 | | | | | | | | | |
| WMT-MDL-00469 | 10/28/2014 | POM 1007: Input Verification Check | WMT_MDL_000068660 | WMT_MDL_000068662 | | | | | | | | | |
| WMT-MDL-00470 | 12/15/2014 | POM 1007: Input Verification Check | WMT_MDL_000068663 | WMT_MDL_000068665 | | | | | | | | | |
| WMT-MDL-00471 | 12/21/2005 | POM 1008: Fill Station | WMT_MDL_000068666 | WMT_MDL_000068667 | | | | | | | | | |
| WMT-MDL-00472 | 2/16/2009 | POM 1008: Fill Station | WMT_MDL_000068668 | WMT_MDL_000068669 | | | | | | | | | |
| WMT-MDL-00473 | 1/26/2010 | POM 1008: Fill Station | WMT_MDL_000068670 | WMT_MDL_000068671 | | | | | | | | | |
| WMT-MDL-00474 | 7/28/2010 | POM 1008: Fill Station | WMT_MDL_000068672 | WMT_MDL_000068673 | | | | | | | | | |
| WMT-MDL-00475 | 9/3/2010 | POM 1008: Fill Station | WMT_MDL_000068674 | WMT_MDL_000068675 | | | | | | | | | |
| WMT-MDL-00476 | 1/27/2011 | POM 1008: Fill Station | WMT_MDL_000068676 | WMT_MDL_000068677 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00477 | 1/28/2012 | POM 1008: Fill Station | WMT_MDL_000068678 | WMT_MDL_000068679 | | | | | | | | | |
| WMT-MDL-00478 | 7/30/2012 | POM 1008: Fill | WMT_MDL_000068680 | WMT_MDL_000068684 | | | | | | | | | |
| WMT-MDL-00479 | 12/5/2013 | POM 1008: Fill | WMT_MDL_000068685 | WMT_MDL_000068690 | | | | | | | | | |
| WMT-MDL-00480 | 9/8/2014 | POM 1008: Fill | WMT_MDL_000068691 | WMT_MDL_000068696 | | | | | | | | | |
| WMT-MDL-00481 | 11/5/2010 | POM 1009: Visual Verification | WMT_MDL_000068697 | WMT_MDL_000068697 | | | | | | | | | |
| WMT-MDL-00482 | 11/12/2010 | POM 1009: Visual Verification | WMT_MDL_000068698 | WMT_MDL_000068698 | | | | | | | | | |
| WMT-MDL-00483 | 11/17/2010 | POM 1009: Visual Verification | WMT_MDL_000068699 | WMT_MDL_000068699 | | | | | | | | | |
| WMT-MDL-00484 | 1/28/2012 | POM 1009: Visual Verification | WMT_MDL_000068700 | WMT_MDL_000068701 | | | | | | | | | |
| WMT-MDL-00485 | 7/30/2012 | POM 1009: Visual Verification | WMT_MDL_000068702 | WMT_MDL_000068704 | | | | | | | | | |
| WMT-MDL-00486 | 8/15/2012 | POM 1009: Visual Verification | WMT_MDL_000068705 | WMT_MDL_000068708 | | | | | | | | | |
| WMT-MDL-00487 | 8/28/2012 | POM 1009: Visual Verification | WMT_MDL_000068709 | WMT_MDL_000068712 | | | | | | | | | |
| WMT-MDL-00488 | 12/20/2012 | POM 1009: Visual Verification | WMT_MDL_000068713 | WMT_MDL_000068716 | | | | | | | | | |
| WMT-MDL-00489 | 10/17/2013 | POM 1009: Visual Verification | WMT_MDL_000068717 | WMT_MDL_000068722 | | | | | | | | | |
| WMT-MDL-00490 | 12/11/2013 | POM 1009: Visual Verification | WMT_MDL_000068723 | WMT_MDL_000068728 | | | | | | | | | |
| WMT-MDL-00491 | 10/28/2014 | POM 1009: Visual Verification | WMT_MDL_000068729 | WMT_MDL_000068734 | | | | | | | | | |
| WMT-MDL-00492 | 11/3/2003 | POM 1009: Visual Verification | WMT_MDL_000068735 | WMT_MDL_000068736 | | | | | | | | | |
| WMT-MDL-00493 | 9/6/2006 | POM 1009: Visual Verification | WMT_MDL_000068737 | WMT_MDL_000068738 | | | | | | | | | |
| WMT-MDL-00494 | 5/20/2009 | POM 1009: Visual Verification | WMT_MDL_000068739 | WMT_MDL_000068739 | | | | | | | | | |
| WMT-MDL-00495 | 9/24/2009 | POM 1009: Visual Verification | WMT_MDL_000068740 | WMT_MDL_000068740 | | | | | | | | | |
| WMT-MDL-00496 | 11/20/2009 | POM 1009: Visual Verification | WMT_MDL_000068741 | WMT_MDL_000068741 | | | | | | | | | |
| WMT-MDL-00497 | 1/26/2010 | POM 1009: Visual Verification | WMT_MDL_000068742 | WMT_MDL_000068742 | | | | | | | | | |
| WMT-MDL-00498 | 2/23/2010 | POM 1009: Visual Verification | WMT_MDL_000068743 | WMT_MDL_000068743 | | | | | | | | | |
| WMT-MDL-00499 | 11/4/2010 | POM 1009: Visual Verification | WMT_MDL_000068744 | WMT_MDL_000068745 | | | | | | | | | |
| WMT-MDL-00500 | 1/26/2010 | POM 1010: Bagging | WMT_MDL_000068746 | WMT_MDL_000068746 | | | | | | | | | |
| WMT-MDL-00501 | 3/4/2011 | POM 1010: Bagging | WMT_MDL_000068747 | WMT_MDL_000068747 | | | | | | | | | |
| WMT-MDL-00502 | 9/23/2011 | POM 1010: Bagging | WMT_MDL_000068748 | WMT_MDL_000068748 | | | | | | | | | |
| WMT-MDL-00503 | 1/28/2012 | POM 1010: Bagging | WMT_MDL_000068749 | WMT_MDL_000068749 | | | | | | | | | |
| WMT-MDL-00504 | 7/30/2012 | POM 1010: Bagging | WMT_MDL_000068750 | WMT_MDL_000068750 | | | | | | | | | |
| WMT-MDL-00505 | 12/20/2012 | POM 1010: Bagging | WMT_MDL_000068751 | WMT_MDL_000068754 | | | | | | | | | |
| WMT-MDL-00506 | 10/17/2013 | POM 1010: Bagging | WMT_MDL_000068755 | WMT_MDL_000068768 | | | | | | | | | |
| WMT-MDL-00507 | 12/5/2013 | POM 1010: Bagging | WMT_MDL_000068769 | WMT_MDL_000068782 | | | | | | | | | |
| WMT-MDL-00508 | 6/6/2014 | POM 1010: Bagging | WMT_MDL_000068783 | WMT_MDL_000068797 | | | | | | | | | |
| WMT-MDL-00509 | 11/18/2014 | POM 1010: Bagging | WMT_MDL_000068798 | WMT_MDL_000068812 | | | | | | | | | |
| WMT-MDL-00510 | 1/29/2015 | POM 1010: Bagging | WMT_MDL_000068813 | WMT_MDL_000068827 | | | | | | | | | |
| WMT-MDL-00511 | 8/18/2009 | POM 1010: Bagging | WMT_MDL_000068830 | WMT_MDL_000068830 | | | | | | | | | |
| WMT-MDL-00512 | 9/24/2009 | POM 1010: Bagging | WMT_MDL_000068831 | WMT_MDL_000068831 | | | | | | | | | |
| WMT-MDL-00513 | 11/6/2009 | POM 1010: Bagging | WMT_MDL_000068832 | WMT_MDL_000068832 | | | | | | | | | |
| WMT-MDL-00514 | 11/10/2009 | POM 1010: Bagging | WMT_MDL_000068833 | WMT_MDL_000068833 | | | | | | | | | |
| WMT-MDL-00515 | 11/19/2009 | POM 1010: Bagging | WMT_MDL_000068834 | WMT_MDL_000068834 | | | | | | | | | |
| WMT-MDL-00516 | 11/20/2009 | POM 1010: Bagging | WMT_MDL_000068835 | WMT_MDL_000068835 | | | | | | | | | |
| WMT-MDL-00517 | 4/22/2009 | POM 1012: Pick Up | WMT_MDL_000068838 | WMT_MDL_000068839 | | | | | | | | | |
| WMT-MDL-00518 | 9/24/2009 | POM 1012: Pick Up | WMT_MDL_000068840 | WMT_MDL_000068841 | | | | | | | | | |
| WMT-MDL-00519 | 11/3/2010 | POM 1012: Pick Up | WMT_MDL_000068842 | WMT_MDL_000068843 | | | | | | | | | |
| WMT-MDL-00520 | 11/5/2010 | POM 1012: Pick Up | WMT_MDL_000068844 | WMT_MDL_000068845 | | | | | | | | | |
| WMT-MDL-00521 | 1/28/2012 | POM 1012: Pick Up | WMT_MDL_000068846 | WMT_MDL_000068847 | | | | | | | | | |
| WMT-MDL-00522 | 7/30/2012 | POM 1012: Pick-Up | WMT_MDL_000068848 | WMT_MDL_000068851 | | | | | | | | | |
| WMT-MDL-00523 | 10/18/2013 | POM 1012: Pick-Up | WMT_MDL_000068852 | WMT_MDL_000068857 | | | | | | | | | |
| WMT-MDL-00524 | 10/28/2014 | POM 1012: Pick-Up | WMT_MDL_000068858 | WMT_MDL_000068863 | | | | | | | | | |
| WMT-MDL-00525 | 2/16/2006 | POM 1013: Billing | WMT_MDL_000068864 | WMT_MDL_000068864 | | | | | | | | | |
| WMT-MDL-00526 | 3/16/2009 | POM 1013: Billing | WMT_MDL_000068865 | WMT_MDL_000068865 | | | | | | | | | |
| WMT-MDL-00527 | 3/17/2009 | POM 1013: Billing | WMT_MDL_000068866 | WMT_MDL_000068866 | | | | | | | | | |
| WMT-MDL-00528 | 3/17/2009 | POM 1013: Troubleshoot | WMT_MDL_000068867 | WMT_MDL_000068867 | | | | | | | | | |
| WMT-MDL-00529 | 1/26/2010 | POM 1013: Troubleshoot | WMT_MDL_000068868 | WMT_MDL_000068868 | | | | | | | | | |
| WMT-MDL-00530 | 1/28/2012 | POM 1013: Troubleshoot | WMT_MDL_000068869 | WMT_MDL_000068869 | | | | | | | | | |
| WMT-MDL-00531 | 7/30/2012 | POM 1013: Troubleshoot | WMT_MDL_000068870 | WMT_MDL_000068870 | | | | | | | | | |
| WMT-MDL-00532 | 10/28/2014 | POM 1013: Troubleshoot | WMT_MDL_000068871 | WMT_MDL_000068871 | | | | | | | | | |
| WMT-MDL-00533 | 12/3/2005 | POM 1302: Controlled Substances Act of 1970 | WMT_MDL_000068872 | WMT_MDL_000068878 | | | | | | | | | |
| WMT-MDL-00534 | 11/2/2007 | POM 1302: Controlled Substances Act of 1970 | WMT_MDL_000068879 | WMT_MDL_000068884 | | | | | | | | | |
| WMT-MDL-00535 | 4/8/2008 | POM 1302: Controlled Substances Act of 1970 | WMT_MDL_000068885 | WMT_MDL_000068890 | | | | | | | | | |
| WMT-MDL-00536 | 6/14/2008 | POM 1302: Controlled Substances Act of 1970 | WMT_MDL_000068891 | WMT_MDL_000068896 | | | | | | | | | |
| WMT-MDL-00537 | 12/11/2005 | POM 1305: Controlled Substances | WMT_MDL_000069031 | WMT_MDL_000069036 | | | | | | | | | |
| WMT-MDL-00538 | 4/8/2008 | POM 1305: Controlled Substances | WMT_MDL_000069037 | WMT_MDL_000069042 | | | | | | | | | |
| WMT-MDL-00539 | 6/19/2008 | POM 1305: Controlled Substances | WMT_MDL_000069043 | WMT_MDL_000069048 | | | | | | | | | |
| WMT-MDL-00540 | 1/14/2011 | POM 1305: Controlled Substances | WMT_MDL_000069049 | WMT_MDL_000069054 | | | | | | | | | |
| WMT-MDL-00541 | 1/28/2012 | POM 1305: Controlled Substances | WMT_MDL_000069055 | WMT_MDL_000069059 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00542 | 6/16/2012 | POM 1305: Controlled Substances | WMT_MDL_000069060 | WMT_MDL_000069064 | | | | | | | | | |
| WMT-MDL-00543 | 5/17/2009 | POM 1309: Emergency Schedule II Dispensing | WMT_MDL_000069065 | WMT_MDL_000069067 | | | | | | | | | |
| WMT-MDL-00544 | 5/26/2009 | POM 1309: Emergency Schedule II Dispensing | WMT_MDL_000069068 | WMT_MDL_000069070 | | | | | | | | | |
| WMT-MDL-00545 | 5/17/2009 | POM 1310: E-prescribing and Faxing of Schedule III-V Controlled Substances | WMT_MDL_000069071 | WMT_MDL_000069071 | | | | | | | | | |
| WMT-MDL-00546 | 5/26/2009 | POM 1310: E-prescribing and Faxing of Schedule III-V Controlled Substances | WMT_MDL_000069072 | WMT_MDL_000069072 | | | | | | | | | |
| WMT-MDL-00547 | 1/26/2010 | POM 1310: E-prescribing and Faxing of Schedule III-V Controlled Substances | WMT_MDL_000069073 | WMT_MDL_000069073 | | | | | | | | | |
| WMT-MDL-00548 | 2/3/2010 | POM 1310: E-prescribing and Faxing of Schedule III-V Controlled Substances | WMT_MDL_000069074 | WMT_MDL_000069074 | | | | | | | | | |
| WMT-MDL-00549 | 6/9/2011 | POM 1310: Requirements for Schedule III-V Controlled Substances | WMT_MDL_000069075 | WMT_MDL_000069076 | | | | | | | | | |
| WMT-MDL-00550 | 3/31/2009 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069077 | WMT_MDL_000069079 | | | | | | | | | |
| WMT-MDL-00551 | 6/23/2017 | POM 1311: Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000069080 | WMT_MDL_000069086 | | | | | | | | | |
| WMT-MDL-00552 | 5/4/2018 | POM 1311: Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000069087 | WMT_MDL_000069093 | | | | | | | | | |
| WMT-MDL-00553 | 6/11/2018 | POM 1311: Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000069094 | WMT_MDL_000069100 | | | | | | | | | |
| WMT-MDL-00554 | 9/27/2018 | POM 1311: Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000069101 | WMT_MDL_000069107 | | | | | | | | | |
| WMT-MDL-00555 | 1/26/2010 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069108 | WMT_MDL_000069110 | | | | | | | | | |
| WMT-MDL-00556 | 2/3/2010 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069111 | WMT_MDL_000069113 | | | | | | | | | |
| WMT-MDL-00557 | 3/28/2011 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069114 | WMT_MDL_000069116 | | | | | | | | | |
| WMT-MDL-00558 | 3/28/2011 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069117 | WMT_MDL_000069120 | | | | | | | | | |
| WMT-MDL-00559 | 3/29/2011 | POM 1311: Proper Prescriber-Patient Relationship | WMT_MDL_000069121 | WMT_MDL_000069124 | | | | | | | | | |
| WMT-MDL-00560 | 9/8/2009 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000069125 | WMT_MDL_000069126 | | | | | | | | | |
| WMT-MDL-00561 | 1/26/2010 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000069127 | WMT_MDL_000069128 | | | | | | | | | |
| WMT-MDL-00562 | 2/3/2010 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000069129 | WMT_MDL_000069130 | | | | | | | | | |
| WMT-MDL-00563 | 5/17/2010 | POM 1314: Pharmacist In-Charge (PIC) / Supervising Pharmacist (SP) Change & Reporting Requirements | WMT_MDL_000069131 | WMT_MDL_000069132 | | | | | | | | | |
| WMT-MDL-00564 | 1/26/2010 | POM 1315: Monthly Schedule II Audit | WMT_MDL_000069133 | WMT_MDL_000069133 | | | | | | | | | |
| WMT-MDL-00565 | 2/3/2010 | POM 1315: Monthly Schedule II Audit | WMT_MDL_000069134 | WMT_MDL_000069134 | | | | | | | | | |
| WMT-MDL-00566 | 3/28/2011 | POM 1315: Monthly Schedule II Audit | WMT_MDL_000069135 | WMT_MDL_000069135 | | | | | | | | | |
| WMT-MDL-00567 | 1/28/2012 | POM 1315: Monthly Schedule II Audit | WMT_MDL_000069136 | WMT_MDL_000069137 | | | | | | | | | |
| WMT-MDL-00568 | 2/22/2010 | POM 1316: Regulatory Affairs Prescription Monitoring Programs | WMT_MDL_000069138 | WMT_MDL_000069139 | | | | | | | | | |
| WMT-MDL-00569 | 3/28/2011 | POM 1316: Regulatory Affairs Prescription Monitoring Programs | WMT_MDL_000069140 | WMT_MDL_000069141 | | | | | | | | | |
| WMT-MDL-00570 | 1/28/2012 | POM 1316: Regulatory Affairs Prescription Monitoring Programs | WMT_MDL_000069142 | WMT_MDL_000069144 | | | | | | | | | |
| WMT-MDL-00571 | 8/31/2012 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000069145 | WMT_MDL_000069147 | | | | | | | | | |
| WMT-MDL-00572 | 9/4/2012 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000069148 | WMT_MDL_000069150 | | | | | | | | | |
| WMT-MDL-00573 | 9/5/2012 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000069151 | WMT_MDL_000069153 | | | | | | | | | |
| WMT-MDL-00574 | 12/20/2012 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000069154 | WMT_MDL_000069156 | | | | | | | | | |
| WMT-MDL-00575 | 3/28/2011 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000069157 | WMT_MDL_000069158 | | | | | | | | | |
| WMT-MDL-00576 | 5/5/2011 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000069159 | WMT_MDL_000069160 | | | | | | | | | |
| WMT-MDL-00577 | 12/21/2012 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000069161 | WMT_MDL_000069162 | | | | | | | | | |
| WMT-MDL-00578 | 11/10/2015 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000069163 | WMT_MDL_000069164 | | | | | | | | | |
| WMT-MDL-00579 | 6/14/2018 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000069165 | WMT_MDL_000069166 | | | | | | | | | |
| WMT-MDL-00580 | 3/28/2011 | POM 1319: Prescriber Information | WMT_MDL_000069167 | WMT_MDL_000069173 | | | | | | | | | |
| WMT-MDL-00581 | 4/8/2011 | POM 1319: Prescriber Information | WMT_MDL_000069174 | WMT_MDL_000069180 | | | | | | | | | |
| WMT-MDL-00582 | 4/11/2011 | POM 1319: Prescriber Information | WMT_MDL_000069181 | WMT_MDL_000069187 | | | | | | | | | |
| WMT-MDL-00583 | 11/9/2005 | POM 1703: Forged or Altered Prescription Procedure | WMT_MDL_000069188 | WMT_MDL_000069192 | | | | | | | | | |
| WMT-MDL-00584 | 8/17/2007 | POM 1703: Forged or Altered Prescription Procedure | WMT_MDL_000069193 | WMT_MDL_000069198 | | | | | | | | | |
| WMT-MDL-00585 | 8/13/2008 | POM 1703: Forged or Altered Prescription Procedure | WMT_MDL_000069199 | WMT_MDL_000069204 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00586 | 7/17/2009 | POM 1703:  Forged or Altered Prescription Procedure | WMT_MDL_000069205 | WMT_MDL_000069213 | | | | | | | | | |
| WMT-MDL-00587 | 2/4/2010 | POM 1703:  Forged or Altered Prescription Procedure | WMT_MDL_000069214 | WMT_MDL_000069222 | | | | | | | | | |
| WMT-MDL-00588 | 2/8/2010 | POM 1703:  Forged or Altered Prescription Procedure | WMT_MDL_000069223 | WMT_MDL_000069227 | | | | | | | | | |
| WMT-MDL-00589 | 3/29/2010 | POM 1703:  Forged or Altered Prescription Procedure | WMT_MDL_000069228 | WMT_MDL_000069236 | | | | | | | | | |
| WMT-MDL-00590 | 3/28/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069237 | WMT_MDL_000069245 | | | | | | | | | |
| WMT-MDL-00591 | 3/29/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069246 | WMT_MDL_000069254 | | | | | | | | | |
| WMT-MDL-00592 | 5/4/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069255 | WMT_MDL_000069263 | | | | | | | | | |
| WMT-MDL-00593 | 6/9/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069264 | WMT_MDL_000069272 | | | | | | | | | |
| WMT-MDL-00594 | 6/13/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069273 | WMT_MDL_000069281 | | | | | | | | | |
| WMT-MDL-00595 | 7/29/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069282 | WMT_MDL_000069290 | | | | | | | | | |
| WMT-MDL-00596 | 12/12/2011 | POM 1703:  Forged or Fraudulent Prescription Procedures | WMT_MDL_000069291 | WMT_MDL_000069299 | | | | | | | | | |
| WMT-MDL-00597 | 7/25/2007 | POM 1713:  Provider Eligibility Verifications | WMT_MDL_000069400 | WMT_MDL_000069402 | | | | | | | | | |
| WMT-MDL-00598 | 8/9/2007 | POM 1713:  Provider Eligibility Verifications | WMT_MDL_000069403 | WMT_MDL_000069405 | | | | | | | | | |
| WMT-MDL-00599 | 7/26/2008 | POM 1713:  Provider Eligibility Verifications | WMT_MDL_000069406 | WMT_MDL_000069408 | | | | | | | | | |
| WMT-MDL-00600 | 2/4/2010 | POM 1713:  Provider Eligibility Verifications | WMT_MDL_000069409 | WMT_MDL_000069411 | | | | | | | | | |
| WMT-MDL-00601 | 12/20/2012 | POM 1713:  Provider Eligibility Verifications | WMT_MDL_000069412 | WMT_MDL_000069414 | | | | | | | | | |
| WMT-MDL-00614 | 11/15/2018 | Presentation: Pharmacy Manager Academy, Facilitator Guide, Day 2 | WMT_MDL_000069743 | WMT_MDL_000069743 | | | | | | | | | |
| WMT-MDL-00615 | 11/9/2018 | Presentation: Pharmacy Manager Academy, Participant Guide, Day 2 | WMT_MDL_000069744 | WMT_MDL_000069744 | | | | | | | | | |
| WMT-MDL-00616 | 11/2/2018 | Controlled Substance Red Flags Reference Sheet | WMT_MDL_000069745 | WMT_MDL_000069745 | | | | | | | | | |
| WMT-MDL-00617 | 7/25/2012 | Mandatory Oxycodone Immediate Release 30 mg PMP Check FAQ | WMT_MDL_000069746 | WMT_MDL_000069746 | | | | | | | | | |
| WMT-MDL-00618 | 12/31/2015 | Mandatory Oxycodone Immediate Release 30 mg PMP Check FAQ | WMT_MDL_000069747 | WMT_MDL_000069747 | | | | | | | | | |
| WMT-MDL-00619 | 1/14/2015 | POM 1011:  Counseling | WMT_MDL_000069815 | WMT_MDL_000069819 | | | | | | | | | |
| WMT-MDL-00620 | 1/27/2011 | POM 1011:  Counseling | WMT_MDL_000069820 | WMT_MDL_000069821 | | | | | | | | | |
| WMT-MDL-00621 | 11/16/2009 | POM 1011:  Counseling | WMT_MDL_000069822 | WMT_MDL_000069822 | | | | | | | | | |
| WMT-MDL-00622 | 8/15/2012 | POM 1011:  Counseling | WMT_MDL_000069823 | WMT_MDL_000069828 | | | | | | | | | |
| WMT-MDL-00623 | 7/16/2004 | POM 1011:  Pick Up | WMT_MDL_000069829 | WMT_MDL_000069830 | | | | | | | | | |
| WMT-MDL-00624 | 4/14/2015 | POM 1011:  Counseling | WMT_MDL_000069832 | WMT_MDL_000069836 | | | | | | | | | |
| WMT-MDL-00625 | 4/21/2015 | POM 1011:  Counseling | WMT_MDL_000069837 | WMT_MDL_000069841 | | | | | | | | | |
| WMT-MDL-00626 | 6/1/2018 | POM 1322: 7 Day / 50 MME:  Dispensing Limits for the Initial Fill of an Opioid Prescription for an Acute Condition | WMT_MDL_000069842 | WMT_MDL_000069844 | | | | | | | | | |
| WMT-MDL-00627 | 2/18/2020 | POM 1323: Controlled Substance Refusals to Fill, Blanket Refusals to Fill and Centrally Blocked Prescribers | WMT_MDL_000069845 | WMT_MDL_000069848 | | | | | | | | | |
| WMT-MDL-00628 | 6/15/2010 | POM 203:  Orientation:  Pharmacist Responsibility | WMT_MDL_000069849 | WMT_MDL_000069851 | | | | | | | | | |
| WMT-MDL-00629 | 1/29/2010 | POM 205:  Orientation Professional Ethics | WMT_MDL_000069852 | WMT_MDL_000069854 | | | | | | | | | |
| WMT-MDL-00630 | 10/26/2005 | POM 205:  Orientation Professional Ethics | WMT_MDL_000069855 | WMT_MDL_000069857 | | | | | | | | | |
| WMT-MDL-00631 | 11/9/2012 | POM 205:  Orientation Professional Ethics | WMT_MDL_000069858 | WMT_MDL_000069860 | | | | | | | | | |
| WMT-MDL-00632 | 7/24/2009 | POM 205:  Orientation Professional Ethics | WMT_MDL_000069861 | WMT_MDL_000069863 | | | | | | | | | |
| WMT-MDL-00633 | 7/29/2009 | POM 205:  Orientation Professional Ethics | WMT_MDL_000069864 | WMT_MDL_000069866 | | | | | | | | | |
| WMT-MDL-00634 | 11/9/2012 | POM 206:  Professional Accountability Matrix Guidelines | WMT_MDL_000069867 | WMT_MDL_000069868 | | | | | | | | | |
| WMT-MDL-00635 | 1/14/2011 | POM 514:  Receiving the Prescription | WMT_MDL_000069873 | WMT_MDL_000069876 | | | | | | | | | |
| WMT-MDL-00636 | 1/25/2010 | POM 514:  Receiving the Prescription | WMT_MDL_000069877 | WMT_MDL_000069878 | | | | | | | | | |
| WMT-MDL-00637 | 9/6/2005 | POM 514:  Receiving the Prescription | WMT_MDL_000069879 | WMT_MDL_000069881 | | | | | | | | | |
| WMT-MDL-00638 | 5/24/2018 | Chronic Pain Management: Best Practices and Clinical Pearls presentation | WMT_MDL_000069882 | WMT_MDL_000069899 | | | | | | | | | |
| WMT-MDL-00639 | 5/24/2018 | Finding Grace: An Overview of Addiction and Recovery presentation | WMT_MDL_000069900 | WMT_MDL_000069927 | | | | | | | | | |
| WMT-MDL-00640 | 5/24/2018 | Bridging the Gap Between Pain Management and Drug Diversion presentation | WMT_MDL_000069928 | WMT_MDL_000069940 | | | | | | | | | |
| WMT-MDL-00641 | 5/24/2018 | Naloxone: Understanding Its Role and Use in the Community presentation | WMT_MDL_000069941 | WMT_MDL_000069951 | | | | | | | | | |
| WMT-MDL-00642 | 5/24/2018 | Opioid Alternatives: The Roles and Risks of NSAIDs in Pain Management presentation | WMT_MDL_000069952 | WMT_MDL_000069971 | | | | | | | | | |
| WMT-MDL-00643 | 6/15/2018 | Using Brief Interventions in a Busy Pharmacy Setting presentation | WMT_MDL_000069972 | WMT_MDL_000069983 | | | | | | | | | |
| WMT-MDL-00644 | 2/3/2017 | Considerations for Dispensing Controlled Substance Prescriptions | WMT_MDL_000070897 | WMT_MDL_000070910 | | | | | | | | | |
| WMT-MDL-00645 | 10/1/2018 | POM 1015:  Naloxone Dispensing | WMT_MDL_000071111 | WMT_MDL_000071117 | | | | | | | | | |
| WMT-MDL-00646 | 9/1/2018 | POM 1015:  Naloxone Dispensing | WMT_MDL_000071123 | WMT_MDL_000071129 | | | | | | | | | |
| WMT-MDL-00647 | 6/1/2018 | POM 1015:  Naloxone Dispensing | WMT_MDL_000071130 | WMT_MDL_000071136 | | | | | | | | | |
| WMT-MDL-00648 | 5/23/2016 | POM 1309:  Emergency dispensing of prescription medications | WMT_MDL_000071137 | WMT_MDL_000071140 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00649 | 5/16/2018 | POM 1319: Prescriber Information | WMT_MDL_000071141 | WMT_MDL_000071145 | | | | | | | | | |
| WMT-MDL-00650 | 3/30/2016 | Controlled Substances Tour Toolkit | WMT_MDL_000071146 | WMT_MDL_000071147 | | | | | | | | | |
| WMT-MDL-00651 | 4/12/2016 | Controlled Substances Tour Toolkit | WMT_MDL_000071148 | WMT_MDL_000071149 | | | | | | | | | |
| WMT-MDL-00652 | 8/12/2016 | Controlled Substances Tour Toolkit | WMT_MDL_000071150 | WMT_MDL_000071151 | | | | | | | | | |
| WMT-MDL-00653 | 9/15/2016 | Controlled Substances Tour Toolkit | WMT_MDL_000071152 | WMT_MDL_000071153 | | | | | | | | | |
| WMT-MDL-00654 | 12/12/2016 | Controlled Substances Tour Toolkit | WMT_MDL_000071154 | WMT_MDL_000071155 | | | | | | | | | |
| WMT-MDL-00655 | 1/20/2017 | Controlled Substances Tour Toolkit | WMT_MDL_000071156 | WMT_MDL_000071157 | | | | | | | | | |
| WMT-MDL-00656 | 3/10/2017 | Controlled Substances Tour Toolkit | WMT_MDL_000071158 | WMT_MDL_000071159 | | | | | | | | | |
| WMT-MDL-00657 | 4/6/2017 | Controlled Substances Tour Toolkit | WMT_MDL_000071160 | WMT_MDL_000071161 | | | | | | | | | |
| WMT-MDL-00658 | 3/21/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071162 | WMT_MDL_000071162 | | | | | | | | | |
| WMT-MDL-00659 | 3/21/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071163 | WMT_MDL_000071164 | | | | | | | | | |
| WMT-MDL-00660 | 3/21/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071165 | WMT_MDL_000071166 | | | | | | | | | |
| WMT-MDL-00661 | 3/21/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071167 | WMT_MDL_000071168 | | | | | | | | | |
| WMT-MDL-00662 | 3/21/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071169 | WMT_MDL_000071169 | | | | | | | | | |
| WMT-MDL-00663 | 3/21/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071170 | WMT_MDL_000071171 | | | | | | | | | |
| WMT-MDL-00664 | 3/21/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071172 | WMT_MDL_000071173 | | | | | | | | | |
| WMT-MDL-00665 | 3/21/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071174 | WMT_MDL_000071174 | | | | | | | | | |
| WMT-MDL-00666 | 3/22/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071176 | WMT_MDL_000071177 | | | | | | | | | |
| WMT-MDL-00667 | 3/22/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071178 | WMT_MDL_000071179 | | | | | | | | | |
| WMT-MDL-00668 | 3/22/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071180 | WMT_MDL_000071181 | | | | | | | | | |
| WMT-MDL-00669 | 3/22/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071182 | WMT_MDL_000071182 | | | | | | | | | |
| WMT-MDL-00670 | 3/22/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071183 | WMT_MDL_000071184 | | | | | | | | | |
| WMT-MDL-00671 | 3/22/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071185 | WMT_MDL_000071186 | | | | | | | | | |
| WMT-MDL-00672 | 3/22/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071187 | WMT_MDL_000071187 | | | | | | | | | |
| WMT-MDL-00673 | 3/26/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071189 | WMT_MDL_000071190 | | | | | | | | | |
| WMT-MDL-00674 | 3/26/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071191 | WMT_MDL_000071192 | | | | | | | | | |
| WMT-MDL-00675 | 3/26/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071193 | WMT_MDL_000071194 | | | | | | | | | |
| WMT-MDL-00676 | 3/26/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071195 | WMT_MDL_000071195 | | | | | | | | | |
| WMT-MDL-00677 | 3/26/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071196 | WMT_MDL_000071197 | | | | | | | | | |
| WMT-MDL-00678 | 3/26/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071198 | WMT_MDL_000071199 | | | | | | | | | |
| WMT-MDL-00679 | 3/26/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071200 | WMT_MDL_000071200 | | | | | | | | | |
| WMT-MDL-00680 | 4/2/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071202 | WMT_MDL_000071203 | | | | | | | | | |
| WMT-MDL-00681 | 4/2/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071204 | WMT_MDL_000071205 | | | | | | | | | |
| WMT-MDL-00682 | 4/2/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071206 | WMT_MDL_000071207 | | | | | | | | | |
| WMT-MDL-00683 | 4/2/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071208 | WMT_MDL_000071208 | | | | | | | | | |
| WMT-MDL-00684 | 4/2/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071209 | WMT_MDL_000071210 | | | | | | | | | |
| WMT-MDL-00685 | 4/2/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071211 | WMT_MDL_000071212 | | | | | | | | | |
| WMT-MDL-00686 | 4/2/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071213 | WMT_MDL_000071213 | | | | | | | | | |
| WMT-MDL-00687 | 4/5/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071215 | WMT_MDL_000071216 | | | | | | | | | |
| WMT-MDL-00688 | 4/5/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071217 | WMT_MDL_000071218 | | | | | | | | | |
| WMT-MDL-00689 | 4/5/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071219 | WMT_MDL_000071220 | | | | | | | | | |
| WMT-MDL-00690 | 4/5/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071221 | WMT_MDL_000071221 | | | | | | | | | |
| WMT-MDL-00691 | 4/5/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071222 | WMT_MDL_000071223 | | | | | | | | | |
| WMT-MDL-00692 | 4/5/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071224 | WMT_MDL_000071225 | | | | | | | | | |
| WMT-MDL-00693 | 4/5/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071226 | WMT_MDL_000071226 | | | | | | | | | |
| WMT-MDL-00694 | 4/17/2018 | MHWD Controlled Substance Tour Part 1 | WMT_MDL_000071228 | WMT_MDL_000071229 | | | | | | | | | |
| WMT-MDL-00695 | 4/17/2018 | MHWD Controlled Substance Tour Part 2 | WMT_MDL_000071230 | WMT_MDL_000071231 | | | | | | | | | |
| WMT-MDL-00696 | 4/17/2018 | MHWD Controlled Substance Tour Part 3 | WMT_MDL_000071232 | WMT_MDL_000071233 | | | | | | | | | |
| WMT-MDL-00697 | 4/17/2018 | MHWD Controlled Substance Tour Part 4 | WMT_MDL_000071234 | WMT_MDL_000071234 | | | | | | | | | |
| WMT-MDL-00698 | 4/17/2018 | MHWD Controlled Substance Tour Part 5 | WMT_MDL_000071235 | WMT_MDL_000071236 | | | | | | | | | |
| WMT-MDL-00699 | 4/17/2018 | MHWD Controlled Substance Tour Part 6 | WMT_MDL_000071237 | WMT_MDL_000071238 | | | | | | | | | |
| WMT-MDL-00700 | 4/17/2018 | MHWD Controlled Substance Tour Part 7 | WMT_MDL_000071239 | WMT_MDL_000071239 | | | | | | | | | |
| WMT-MDL-00701 | 7/27/2017 | IAI Health & Wellness Analytics Standard Operating Procedures | WMT_MDL_000071240 | WMT_MDL_000071264 | | | | | | | | | |
| WMT-MDL-00702 | 11/21/2017 | Global Health & Wellness Policy (GC–06) | WMT_MDL_000071265 | WMT_MDL_000071266 | | | | | | | | | |
| WMT-MDL-00703 | 11/10/2017 | Global Health & Wellness Policy | WMT_MDL_000071267 | WMT_MDL_000071267 | | | | | | | | | |
| WMT-MDL-00704 | 8/22/2018 | Global Investigations Crimes Against the Business: Health & Wellness Investigations Playbook | WMT_MDL_000071268 | WMT_MDL_000071268 | | | | | | | | | |
| WMT-MDL-00705 | 3/6/2020 | POM 1311: Corresponding Responsibility and Refusal to Fill Communication Guidance | WMT_MDL_000071269 | WMT_MDL_000071270 | | | | | | | | | |
| WMT-MDL-00706 | 3/5/2020 | WIRE publication of State Initial Opioid Prescriber Limits - Field Summary | WMT_MDL_000071291 | WMT_MDL_000071293 | | | | | | | | | |
| WMT-MDL-00707 | 3/6/2020 | WIRE publication of POM 1322: Dispensing Limits FAQs | WMT_MDL_000071294 | WMT_MDL_000071298 | | | | | | | | | |
| WMT-MDL-00708 | 3/6/2020 | WIRE publication of POM 1311: Corresponding Responsibility and Refusal to Fill FAQs | WMT_MDL_000071299 | WMT_MDL_000071302 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00709 | 3/5/2020 | WIRE publication of POM 1703: Forged, Fraudulent or Altered Prescription Procedures FAQs | WMT_MDL_000071303 | WMT_MDL_000071305 | | | | | | | | | |
| WMT-MDL-00710 | 1/6/2017 | WIRE publication of POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Blocked Prescriber FAQs | WMT_MDL_000071306 | WMT_MDL_000071310 | | | | | | | | | |
| WMT-MDL-00711 | 1/9/2017 | WIRE publication of POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Blocked Prescriber FAQs | WMT_MDL_000071311 | WMT_MDL_000071314 | | | | | | | | | |
| WMT-MDL-00712 | 2/16/2017 | WIRE publication of POM 1311: Prescriber / Patient Relationship and Corresponding Responsibility: Blocked Prescriber FAQs | WMT_MDL_000071315 | WMT_MDL_000071318 | | | | | | | | | |
| WMT-MDL-00713 | 4/6/2012 | State Specific PMP Procedures | WMT_MDL_000071319 | WMT_MDL_000071332 | | | | | | | | | |
| WMT-MDL-00714 | 11/4/2019 | Letter from T. Prevoznik (DEA) to K. Nicholson (NACDS) | WMT_MDL_000071333 | WMT_MDL_000071340 | | | | | | | | | |
| WMT-MDL-00715 | 7/12/2019 | Letter from K. Nicholson (NACDS) to R. Brown and L. Miller (DEA) | WMT_MDL_000071341 | WMT_MDL_000071342 | | | | | | | | | |
| WMT-MDL-00716 | 4/16/2018 | WIRE posting on Pharmacy One Best Way | WMT_MDL_000071343 | WMT_MDL_000071346 | | | | | | | | | |
| WMT-MDL-00717 | 11/8/2017 | Opioid Stewardship One Pager | WMT_MDL_000071347 | WMT_MDL_000071348 | | | | | | | | | |
| WMT-MDL-00718 | 1/15/2018 | Email from P. Beahm to all U.S. Store Pharmacy Personnel | WMT_MDL_000071349 | WMT_MDL_000071349 | | | | | | | | | |
| WMT-MDL-00719 | 2/10/2017 | Refusal to Fill and Blanket Refusal to Fill Form, ARCHER Instructions | WMT_MDL_000071350 | WMT_MDL_000071356 | | | | | | | | | |
| WMT-MDL-00720 | 3/2/2020 | Protocol for Dispensing Naloxone to Individuals at Risk of Experiencing or Witnessing an Opioid-Related Overdose for Walmart and Sam's Club Pharmacists in Ohio | WMT_MDL_000071357 | WMT_MDL_000071361 | | | | | | | | | |
| WMT-MDL-00721 | 3/2/2020 | Naloxone State Specific Instructions - Ohio | WMT_MDL_000071362 | WMT_MDL_000071363 | | | | | | | | | |
| WMT-MDL-00722 | 3/2/2020 | State Specific PMP Procedures | WMT_MDL_000071364 | WMT_MDL_000071375 | | | | | | | | | |
| WMT-MDL-00723 | 12/18/2017 | Memorandum from Health & Wellness Compliance to OH Pharmacy Associates re: Ohio -- Diagnosis Code / Dental Procedure Requirement | WMT_MDL_000071376 | WMT_MDL_000071377 | | | | | | | | | |
| WMT-MDL-00724 | 7/31/2018 | Memorandum from Health & Wellness Compliance to OH Pharmacy Associates re: OH BOP - Pharmacist FAQ - Diagnosis Code & Acute Prescribing | WMT_MDL_000071378 | WMT_MDL_000071379 | | | | | | | | | |
| WMT-MDL-00725 | 4/6/2017 | Memorandum from Health & Wellness Compliance to OH Pharmacy Associates re: Ohio Reporting the Theft or Loss of Controlled Substances | WMT_MDL_000071380 | WMT_MDL_000071381 | | | | | | | | | |
| WMT-MDL-00726 | 8/18/2017 | Memorandum from Health & Wellness Compliance to OH Pharmacy Associates re: Ohio Requirements for Opioid Prescriptions | WMT_MDL_000071382 | WMT_MDL_000071383 | | | | | | | | | |
| WMT-MDL-00727 | 3/9/2020 | One Best Way - Pharmacy Area and Terminology | WMT_MDL_000071384 | WMT_MDL_000071384 | | | | | | | | | |
| WMT-MDL-00728 | 3/5/2020 | One Best Way - Systems and Applications | WMT_MDL_000071385 | WMT_MDL_000071389 | | | | | | | | | |
| WMT-MDL-00729 | 3/9/2020 | One Best Way - Drop Off, Input, Resolution | WMT_MDL_000071390 | WMT_MDL_000071392 | | | | | | | | | |
| WMT-MDL-00730 | 3/9/2020 | One Best Way - Input Verification | WMT_MDL_000071393 | WMT_MDL_000071395 | | | | | | | | | |
| WMT-MDL-00731 | 3/9/2020 | One Best Way - Prescription Filling | WMT_MDL_000071396 | WMT_MDL_000071396 | | | | | | | | | |
| WMT-MDL-00732 | 3/9/2020 | One Best Way - Visual Verify | WMT_MDL_000071397 | WMT_MDL_000071397 | | | | | | | | | |
| WMT-MDL-00733 | 3/9/2020 | One Best Way - Prescription Bagging | WMT_MDL_000071398 | WMT_MDL_000071398 | | | | | | | | | |
| WMT-MDL-00734 | 3/9/2020 | One Best Way - Pickup and Counseling | WMT_MDL_000071399 | WMT_MDL_000071400 | | | | | | | | | |
| WMT-MDL-00735 | 3/9/2020 | One Best Way - Prescription Filling Process Overview | WMT_MDL_000071401 | WMT_MDL_000071401 | | | | | | | | | |
| WMT-MDL-00736 | 3/9/2020 | One Best Way - CII Cabinets | WMT_MDL_000071402 | WMT_MDL_000071403 | | | | | | | | | |
| WMT-MDL-00737 | 3/9/2020 | One Best Way - Counseling and Register Area | WMT_MDL_000071404 | WMT_MDL_000071406 | | | | | | | | | |
| WMT-MDL-00738 | 3/9/2020 | One Best Way - Drop Off Area | WMT_MDL_000071407 | WMT_MDL_000071407 | | | | | | | | | |
| WMT-MDL-00739 | 3/9/2020 | One Best Way - Equipment and Supplies | WMT_MDL_000071408 | WMT_MDL_000071409 | | | | | | | | | |
| WMT-MDL-00740 | 3/9/2020 | One Best Way - Filling / Pill Bays | WMT_MDL_000071410 | WMT_MDL_000071412 | | | | | | | | | |
| WMT-MDL-00741 | 3/9/2020 | One Best Way - Filling Pods | WMT_MDL_000071413 | WMT_MDL_000071414 | | | | | | | | | |
| WMT-MDL-00742 | 3/9/2020 | One Best Way - First Impression and Signing | WMT_MDL_000071415 | WMT_MDL_000071417 | | | | | | | | | |
| WMT-MDL-00743 | 3/9/2020 | One Best Way - Key Controls | WMT_MDL_000071418 | WMT_MDL_000071418 | | | | | | | | | |
| WMT-MDL-00744 | 3/9/2020 | One Best Way - Pharmacist's Bench | WMT_MDL_000071419 | WMT_MDL_000071421 | | | | | | | | | |
| WMT-MDL-00745 | 3/9/2020 | One Best Way - Will Call and Pickup Area | WMT_MDL_000071422 | WMT_MDL_000071422 | | | | | | | | | |
| WMT-MDL-00761 | N/A | Compilation: Ohio State Board of Pharmacy Distributor of Controlled Substances Licenses for Wal-Mart Pharmacy Warehouse #28 | WMT_MDL_000071523 WMT_MDL_000071525 WMT_MDL_000071527 WMT_MDL_000071529 WMT_MDL_000071535 WMT_MDL_000071539 | WMT_MDL_000071523 WMT_MDL_000071525 WMT_MDL_000071527 WMT_MDL_000071529 WMT_MDL_000071536 WMT_MDL_000071540 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00762 | N/A | Compilation: Ohio State Board of Pharmacy Wholesale Distributor of Dangerous Drugs Licenses for Wal-Mart Pharmacy Warehouse #28 | WMT_MDL_000071524 WMT_MDL_000071526 WMT_MDL_000071528 WMT_MDL_000071530 WMT_MDL_000071531 WMT_MDL_000071532 WMT_MDL_000071533 WMT_MDL_000071537 WMT_MDL_000071541 | WMT_MDL_000071524 WMT_MDL_000071526 WMT_MDL_000071528 WMT_MDL_000071530 WMT_MDL_000071531 WMT_MDL_000071532 WMT_MDL_000071534 WMT_MDL_000071538 WMT_MDL_000071542 | | | | | | | | | |
| WMT-MDL-00763 | N/A | Ohio State Board of Pharmacy Distributor of Controlled Substances License for DC 6046 | WMT_MDL_000071544 WMT_MDL_000071546 WMT_MDL_000071548 WMT_MDL_000071550 WMT_MDL_000071553 WMT_MDL_000071555 WMT_MDL_000071557 WMT_MDL_000071561 | WMT_MDL_000071544 WMT_MDL_000071546 WMT_MDL_000071548 WMT_MDL_000071550 WMT_MDL_000071553 WMT_MDL_000071555 WMT_MDL_000071558 WMT_MDL_000071562 | | | | | | | | | |
| WMT-MDL-00766 | 9/1/2010 | WIRE Communication Request: National Take-Back Day | WMT_MDL_000079666 | WMT_MDL_000079667 | | | | | | | | | |
| WMT-MDL-00767 | 9/20/2012 | Email from G. Beam to N. Mix et al. re: Wire Update Request | WMT_MDL_000082631 | WMT_MDL_000082638 | | | | | | | | | |
| WMT-MDL-00768 | 12/12/2013 | Considerations for Dispensing Controlled Substance Prescriptions | WMT_MDL_000096555 | WMT_MDL_000096561 | | | | | | | | | |
| WMT-MDL-00769 | 1/25/2012 | Email from J. Newell to D. Mack et al. re: ASCI Prep/Planning Meeting | WMT_MDL_000097442 | WMT_MDL_000097444 | | | | | | | | | |
| WMT-MDL-00770 | 6/4/2013 | Email from G. Chapman to J. Langman et al. FW: AMA Resolution - DEA Working Group's Professional Judgment Framework | WMT_MDL_000127143 | WMT_MDL_000127151 | | | | | | | | | |
| WMT-MDL-00771 | 7/2/2010 | Pharmacy Logistics Drug Screen and Background Check Policy | WMT_MDL_000167062 | WMT_MDL_000167062 | | | | | | | | | |
| WMT-MDL-00772 | 1/13/2009 | Email from G. Beam to S. Hiland re: MIOG Updated Draft | WMT_MDL_000201261 | WMT_MDL_000201307 | | | | | | | | | |
| WMT-MDL-00773 | 11/21/2006 | Pharmacy Warehouse Center Policies and Procedures | WMT_MDL_000219312 | WMT_MDL_000219338 | | | | | | | | | |
| WMT-MDL-00774 | 12/14/2011 | Email from E. Shultz to M. Cochrane re: DEA Meeting | Anda_Opioids_MDL_00001330 96 | Anda_Opioids_MDL_00001330 7 | | | | | | | | | |
| WMT-MDL-00775 | 7/31/2013 | McKesson Drug Operations Manual: 55-Controlled Substances | MCKMDL00533763 | MCKMDL00533903 | | | | | | | | | |
| WMT-MDL-00776 | 8/19/2015 | DEA Presentation: Distributor Briefing with Wal-Mart Pharmacy Warehouse #45 | US-DEA-00000367 | US-DEA-00000367 | | | | | | | | | |
| WMT-MDL-00777 | 10/1/2015 | DEA Memorandum: Distributor Briefing with Wal-Mart Pharmacy Warehouse #45 | US-DEA-00007955 | US-DEA-00007955 | | | | | | | | | |
| WMT-MDL-00778 | 12/8/2009 | DEA Report of Investigation and Related Documents for Distribution Center 6046 | US-DEA-00027111 | US-DEA-00027162 | | | | | | | | | |
| WMT-MDL-00779 | 11/22/2010 | DEA Report of Investigation for Distribution Center 6028 | US-DEA-00031552 | US-DEA-00031567 | | | | | | | | | |
| WMT-MDL-00780 | 9/16/2004 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00031978 | US-DEA-00031994 | | | | | | | | | |
| WMT-MDL-00781 | 7/13/2012 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00032103 | US-DEA-00032120 | | | | | | | | | |
| WMT-MDL-00782 | 9/9/2015 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00032126 | US-DEA-00032153 | | | | | | | | | |
| WMT-MDL-00783 | 9/19/2011 | DEA Report of Investigation for Distribution Center 6001 | US-DEA-00032157 | US-DEA-00032174 | | | | | | | | | |
| WMT-MDL-00784 | 8/13/2004 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032317 | US-DEA-00032329 | | | | | | | | | |
| WMT-MDL-00785 | 9/5/1997 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032330 | US-DEA-00032337 | | | | | | | | | |
| WMT-MDL-00786 | 10/28/2014 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032343 | US-DEA-00032361 | | | | | | | | | |
| WMT-MDL-00787 | 9/7/2007 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032362 | US-DEA-00032367 | | | | | | | | | |
| WMT-MDL-00788 | 10/17/2012 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032368 | US-DEA-00032369 | | | | | | | | | |
| WMT-MDL-00789 | 4/5/2005 | DEA Report of Investigation for Distribution Center 6028 | US-DEA-00033125 | US-DEA-00033141 | | | | | | | | | |
| WMT-MDL-00790 | 11/10/2009 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00033180 | US-DEA-00033190 | | | | | | | | | |
| WMT-MDL-00791 | 2008 | McKinnish T, Panel Data Models and Transitory Fluctuations in the Explanatory Variable, in Modelling and Evaluating Treatment Effects of Econometrics, pp. 335-38, 2008 | WMT_MDL_TRIAL_000002718 | WMT_MDL_TRIAL_000002742 | | | | | | | | | |
| WMT-MDL-00792 | 2009 | Inciardi JA, et al., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultrarapid Assessment, Pain Med, Vol. 10(3), pp. 537-548, 2009 | WMT_MDL_TRIAL_000002579 | WMT_MDL_TRIAL_000002590 | | | | | | | | | |
| WMT-MDL-00794 | 2011 | Khosla N, et al., Correlates of Non-Medical Prescription Drug Use Among a Cohort of Injection Drug Users in Baltimore City, Addictive Behaviors, Vol. 36(12), pp. 1282-87, 2011 | WMT_MDL_TRIAL_000002621 | WMT_MDL_TRIAL_000002626 | | | | | | | | | |
| WMT-MDL-00795 | 2011 | Reference Manual on Scientific Evidence, Third Edition (Washington, D.C.: The National Academies Press) | WMT_MDL_TRIAL_000002851 | WMT_MDL_TRIAL_000003884 | | | | | | | | | |
| WMT-MDL-00796 | 2012 | Greene WH, Econometric Analysis, Seventh Edition, 2012 | WMT_MDL_TRIAL_000000410 | WMT_MDL_TRIAL_000001640 | | | | | | | | | |
| WMT-MDL-00797 | 2016 | Gruber J, Public Finance and Public Policy, Fifth Edition (New York: Worth Publishers), 2016 | WMT_MDL_TRIAL_000001641 | WMT_MDL_TRIAL_000002538 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00798 | 2017 | Case A & Deaton A, Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, 397-476, Spring 2017 | WMT_MDL_TRIAL_000000194 | WMT_MDL_TRIAL_000000273 | | | | | | | | | |
| WMT-MDL-00799 | 2017 | Ruan X, et al., Non-Medical Use of Prescription Opioids is Associated with Heroin Initiation Among US Veterans, Vol. 112(4), pp. 727-8, 2017 | WMT_MDL_TRIAL_000003885 | WMT_MDL_TRIAL_000003886 | | | | | | | | | |
| WMT-MDL-00800 | 2018 | Alpert A, et al.,  Supply-side drug policy in the presence of substitutes: Evidence from the introduction of abuse-deterrent opioids, American Economic Journal, Vol. 10 (4), pp. 1-35, 2018 | WMT_MDL_TRIAL_000000033 | WMT_MDL_TRIAL_000000068 | | | | | | | | | |
| WMT-MDL-00801 | 2018 | Buchmueller T & Cary C, The Effect of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, NBER Working Paper 23148, 2018 | WMT_MDL_TRIAL_000000157 | WMT_MDL_TRIAL_000000193 | | | | | | | | | |
| WMT-MDL-00802 | 2018 | Schnell M & Currie J, Addressing the Opioid Epidemic: Is There a Role for Physician Education? American Journal of Health Economics 2081, Vol. 4(3), pp. 383-410, 2018 | WMT_MDL_TRIAL_000003946 | WMT_MDL_TRIAL_000003973 | | | | | | | | | |
| WMT-MDL-00803 | 3/1/2003 | Siegal HA, et al., Probable Relationship Between Opioid Abuse and Heroin Use, Am Fam Physician, Vol. 67(5), pp. 942-945, 2003 | WMT_MDL_TRIAL_000003974 | WMT_MDL_TRIAL_000003976 | | | | | | | | | |
| WMT-MDL-00804 | 9/1/2006 | Surratt HL, et al., Prescription Opioid Abuse Among Drug-Involved Street-Based Sex Workers, J Opioid Manag, Vol. 2(5), pp. 283-289, September/October 2006 | WMT_MDL_TRIAL_000003977 | WMT_MDL_TRIAL_000003983 | | | | | | | | | |
| WMT-MDL-00807 | 8/15/2007 | Davis WR, et al., Prescription Opioid Use, Misuse, and Diversion Among Street Drug Users in New York City, Drug and Alcohol Dependence, Vol. 92(1-3), pp. 267-76, August 15, 2007 | WMT_MDL_TRIAL_000000362 | WMT_MDL_TRIAL_000000371 | | | | | | | | | |
| WMT-MDL-00808 | 9/28/2007 | Becker W, et al., Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates, Drug Alcohol Depend; Vol. 94 (1-3), pp. 38-47, September 28, 2007 | WMT_MDL_TRIAL_000000126 | WMT_MDL_TRIAL_000000135 | | | | | | | | | |
| WMT-MDL-00810 | 12/4/2008 | Ciccarone, D., Unick, G.J., Kraus, A., Impact of South American Heroin on the US Heroin Market 1993-2004, International Journal of Drug Policy 2009;20:392-401 | WMT_MDL_TRIAL_000000310 | WMT_MDL_TRIAL_000000319 | | | | | | | | | |
| WMT-MDL-00812 | 7/21/2009 | Havens JR, et al., Prescription Opiate Misuse Among Rural Stimulant Users in a Multistate Community-Based Study, Am J Drug Alcohol Abuse, Vol. 35(1), pp. 18-23, 2009 | WMT_MDL_TRIAL_000002556 | WMT_MDL_TRIAL_000002562 | | | | | | | | | |
| WMT-MDL-00815 | 5/23/2011 | Lankenau SE, et al., Initiation into Prescription Opioid Misuse Amongst Young Injection Drug Users, Int J Drug Policy, Vol. 23(1), pp. 37-44, May 2011 | WMT_MDL_TRIAL_000002646 | WMT_MDL_TRIAL_000002653 | | | | | | | | | |
| WMT-MDL-00816 | 10/11/2011 | Pollini RA, et al., Problematic Use of Prescription-Type Opioids Prior to Heroin Use Among Young Heroin Injectors, Subst Abuse Rehabil, Vol. 2(1), pp. 173-180, 2011 | WMT_MDL_TRIAL_000002785 | WMT_MDL_TRIAL_000002792 | | | | | | | | | |
| WMT-MDL-00817 | 11/04/2011 | Paulozzi LJ, et al., Vital Signs: Overdoses of Prescription Opioid Pain Relievers - United States, 1999-2008, MMWR Morb Mortal Wkly Rep, Vol. 60(43), pp. 1487-92, November 4, 2011 | WMT_MDL_TRIAL_000002779 | WMT_MDL_TRIAL_000002784 | | | | | | | | | |
| WMT-MDL-00818 | 1/18/2012 | Vanyukov MM, et al., Common Liability to Addiction and "Gateway Hypothesis": Theoretical, Empirical, and Evolutionary Perspective, Drug and Alcohol Dependence 2012;123S:S3-17 | WMT_MDL_TRIAL_000004037 | WMT_MDL_TRIAL_000004051 | | | | | | | | | |
| WMT-MDL-00822 | 1/14/2013 | Jones CM, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers - United States 2002-2004 and 2008-2010, Drug and Alcohol Dependence, Vol. 132, pp. 95-100, 2013 | WMT_MDL_TRIAL_000002615 | WMT_MDL_TRIAL_000002620 | | | | | | | | | |
| WMT-MDL-00824 | 8/1/2013 | Liu Y, et al., Potential Misuse and Inappropriate Prescription Practices Involving Opioid Analgesics, AJMC, Vol. 19(8), pp. 648-58, August 2013 | WMT_MDL_TRIAL_000002689 | WMT_MDL_TRIAL_000002699 | | | | | | | | | |
| WMT-MDL-00825 | 8/1/2013 | Muhuri PK, et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHSQ Data Review, August 2013 | WMT_MDL_TRIAL_000002760 | WMT_MDL_TRIAL_000002777 | | | | | | | | | |
| WMT-MDL-00826 | 10/8/2013 | Mars SG, et al., "Every 'Never' I Ever Said Came True": Transitions from opioid pills to heroin injecting, Int J Drug Policy, Vol. 25(2), pp. 257-66 October 2013 | WMT_MDL_TRIAL_000002700 | WMT_MDL_TRIAL_000002709 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00828 | 2/19/2014 | Jena AB, et al., Opioid Prescribing by Multiple Providers in Medicare: Retrospective Observational Study of Insurance Claims, BMJ, pp. 1-12, February 19, 2014 | WMT_MDL_TRIAL_000002591 | WMT_MDL_TRIAL_000002602 | | | | | | | | | |
| WMT-MDL-00829 | 5/28/2014 | Cicero TJ, et al., The Changing Face of Heroin Use in the United States: *A Retrospective Analysis of the Past 50 Years*, JAMA Psychiatry, Vol. 71(7), pp. 821-26, 2014 | WMT_MDL_TRIAL_000000324 | WMT_MDL_TRIAL_000000329 | | | | | | | | | |
| WMT-MDL-00830 | 6/9/2014 | Unick, G., Rosenblum, D., Mars, S., et al., The Relationship Between US Heroin Market Dynamics and Heroin-Related Overdose, 1992-2008, Addiction 2014;109:1889-98 | WMT_MDL_TRIAL_000004027 | WMT_MDL_TRIAL_000004036 | | | | | | | | | |
| WMT-MDL-00831 | 7/1/2014 | Mateu-Gelabert P, et al., Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical Use of Prescription Opioids Among Young Adults in New York City, J Subst Abuse Treat, Vol. 48(1), pp. 13-20, July 1, 2014 | WMT_MDL_TRIAL_000002710 | WMT_MDL_TRIAL_000002717 | | | | | | | | | |
| WMT-MDL-00834 | 4/29/2015 | Cerda M, et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study, J Pediatr, Vol. 167(3), pp. 605-612, April 29, 2015 | WMT_MDL_TRIAL_000000280 | WMT_MDL_TRIAL_000000289 | | | | | | | | | |
| WMT-MDL-00835 | 6/12/2015 | Tadros A, et al., Emergency Visits for Prescription Opioid Poisonings, Journal of Emergency Medicine, Vol. 49(6), pp. 871-7, June 2015 | WMT_MDL_TRIAL_000003984 | WMT_MDL_TRIAL_000003990 | | | | | | | | | |
| WMT-MDL-00836 | 7/10/2015 | Jones CM, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users - United States, 2002-2013, Mortality and Morbidity Weekly Report, Vol 64(26), pp. 719-25, July 10, 2015 | WMT_MDL_TRIAL_000002603 | WMT_MDL_TRIAL_000002614 | | | | | | | | | |
| WMT-MDL-00837 | 9/15/2015 | *In re Masters Pharmaceutical Inc.*, 80 Fed. Reg. 55,418 (Drug Enf't Admin. Sept. 15, 2015) | WMT_MDL_TRIAL_000004082 | WMT_MDL_TRIAL_000004166 | | | | | | | | | |
| WMT-MDL-00838 | 1/14/2016 | Compton WM, et al., Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use, The New England Journal of Medicine, Vol. 374, pp. 154-63, 2016 | WMT_MDL_TRIAL_000000336 | WMT_MDL_TRIAL_000000345 | | | | | | | | | |
| WMT-MDL-00840 | 2/1/2016 | Chen JH, et al., Distribution of Opioids by Different Types of Medicare Prescribers, JAMA Int Med. Vol. 176(2), pp. 259-61, February 2016 | WMT_MDL_TRIAL_000000290 | WMT_MDL_TRIAL_000000292 | | | | | | | | | |
| WMT-MDL-00841 | 4/26/2016 | Chetty R, et al., The Association Between Income and Life Expectancy in the United States, 2001-2014, JAMA, Vol. 315(16), pp.1750-66, April 26, 2016 | WMT_MDL_TRIAL_000000293 | WMT_MDL_TRIAL_000000309 | | | | | | | | | |
| WMT-MDL-00842 | 5/1/2016 | Zhou C, et al., Payments for Opioids Shifted Substantially to Public and Private Insurers While Consumer Spending Declined, 1999-2012, Health Affairs, Vol. 35(5), pp. 824-31, May 2016 | WMT_MDL_TRIAL_000004061 | WMT_MDL_TRIAL_000004068 | | | | | | | | | |
| WMT-MDL-00843 | 6/9/2016 | Banerjee GE et al., Non-medical Use of Prescription Opioids is Associated with Heroin Initiation Among US Veterans: a Prospective Cohort Study, Society for the Study of Addiction, Vol. 111, pp. 2021-31, 2016 | WMT_MDL_TRIAL_000000098 | WMT_MDL_TRIAL_000000108 | | | | | | | | | |
| WMT-MDL-00846 | 10/21/2016 | Garcia MC, et al., Declines in Opioid Prescribing After a Private Insurer Policy Change - Massachusetts 2011-2015, MWR Morb Mortal Wkly Rep, Vol 65(41), pp. 1125-31, 2016 | WMT_MDL_TRIAL_000000395 | WMT_MDL_TRIAL_000000401 | | | | | | | | | |
| WMT-MDL-00849 | 4/1/2017 | Powell D, et al., How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, pp. 1-50, April 2017 | WMT_MDL_TRIAL_000002793 | WMT_MDL_TRIAL_000002842 | | | | | | | | | |
| WMT-MDL-00850 | 4/1/2017 | Wen H, et al., States with Prescription Drug Monitoring Mandates Saw a Reduction in Opioids Prescribed to Medicaid Enrollees. Health Aff. 36(4), pp. 733-41, April 2017 | WMT_MDL_TRIAL_000004052 | WMT_MDL_TRIAL_000004060 | | | | | | | | | |
| WMT-MDL-00851 | 5/1/2017 | Grau LE, et al., Illicit Use of Opioids: Is OxyContin a "Gateway Drug"?, Am J Addict, Vol. 16(3), pp. 166-173, May/June 2007 | WMT_MDL_TRIAL_000000402 | WMT_MDL_TRIAL_000000409 | | | | | | | | | |
| WMT-MDL-00853 | 5/22/2017 | Cicero TJ, et al., Increased Use of Heroin as an Initiating Opioid of Abuse, Addictive Behaviors, Vol. 74, pp. 63-6, 2017 | WMT_MDL_TRIAL_000000320 | WMT_MDL_TRIAL_000000323 | | | | | | | | | |
| WMT-MDL-00854 | 6/30/2017 | *Masters Pharmaceutical, Inc. v. Drug Enforcement Administration*, 861 F.3d 206 (D.C. Cir. 2017) | WMT_MDL_TRIAL_000004174 | WMT_MDL_TRIAL_000004211 | | | | | | | | | |
| WMT-MDL-00856 | 7/7/2017 | Guy GP, et al., Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, MMWR, Vol. 66(26), pp. 697-704, July 7, 2017 | WMT_MDL_TRIAL_000002539 | WMT_MDL_TRIAL_000002546 | | | | | | | | | |
| WMT-MDL-00857 | 12/20/2017 | Ruhm CJ, Corrected US opioid-involved drug poisoning deaths and mortality rates, Vol. 113, pp. 1339-44, 2018 | WMT_MDL_TRIAL_000003887 | WMT_MDL_TRIAL_000003892 | | | | | | | | | |
| WMT-MDL-00858 | 1/8/2018 | Case A & Deaton A., Deaths of Despair Redux: A Response to Christopher Ruhm, January 8, 2018 | WMT_MDL_TRIAL_000000274 | WMT_MDL_TRIAL_000000277 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00860 | 2/1/2018 | Dasgupta N, et al., Opioid Crisis: No Easy Fix to Its Social and Economic Determinants, AJPH Perspective; Vol. 108(2), pp. 182-86, February 2018 | WMT_MDL_TRIAL_000000357 | WMT_MDL_TRIAL_000000361 | | | | | | | | | |
| WMT-MDL-00862 | 8/16/2018 | DEA Press Release, "Justice Department, DEA propose significant opioid manufacturing reduction in 2019," August 16, 2018 | WMT_MDL_TRIAL_000004167 | WMT_MDL_TRIAL_000004168 | | | | | | | | | |
| WMT-MDL-00863 | 9/1/2018 | Barnett ML, et al., A Health Plan's Formulary Led To Reduced Use of Extended-Release Opioids But Did Not Lower Overall Opioid Use, Pharmaceuticals & Medical Technology, Vol. 37:9, pp. 1509-16, September 2018 | WMT_MDL_TRIAL_000000118 | WMT_MDL_TRIAL_000000125 | | | | | | | | | |
| WMT-MDL-00864 | 10/1/2018 | Bao Y, et al., Assessing The Impact Of State Policies For Prescription Drug Monitoring Programs On High-Risk Opioid Prescriptions, Pharmaceuticals & Medical Technology, Vol. 37:10; pp. 1596-1604, October 2018 | WMT_MDL_TRIAL_000000109 | WMT_MDL_TRIAL_000000117 | | | | | | | | | |
| WMT-MDL-00866 | 11/30/2018 | Walmart's Responses to Plaintiffs (First) Combined Discovery Requests to National Retail Pharmacies Defendants. | | | | | | | | | | | |
| WMT-MDL-00869 | 1/9/2019 | Ruhm CJ, Drivers of the Fatal Drug Epidemic, Journal of Health Economics, Vol. 64, pp. 25-42, 2019 | WMT_MDL_TRIAL_000003893 | WMT_MDL_TRIAL_000003910 | | | | | | | | | |
| WMT-MDL-00870 | 2/27/2019 | Harbaugh CM, et al., Association Between Long-term Opioid Use in Family Members and Persistent Opioid Use After Surgery Among Adolescents and Young Adults, JAMA Surgery, Vol. 154(4), 2019 | WMT_MDL_TRIAL_000002547 | WMT_MDL_TRIAL_000002555 | | | | | | | | | |
| WMT-MDL-00871 | 3/1/2019 | Evans WN, et al., How the Reformulation of Oxycontin Ignited The Heroin Epidemic, The Review of Economics and Statistics, Vol. 101(1), pp. 1-15, March 2019 | WMT_MDL_TRIAL_000000380 | WMT_MDL_TRIAL_000000394 | | | | | | | | | |
| WMT-MDL-00881 | N/A | DEA Website: Diversion Control Division, available at https://www.dea.gov/diversion-control-division | WMT_MDL_TRIAL_000004079 | WMT_MDL_TRIAL_000004081 | | | | | | | | | |
| WMT-MDL-00882 | N/A | Miranda Johnson Deposition Exhibit 1 - Walmart's Suspicious Order Monitoring Policies. | WMT_MDL_TRIAL_000004777 | WMT_MDL_TRIAL_000004815 | | | | | | | | | |
| WMT-MDL-00883 | N/A | NABP Website: National Association of Boards of Pharmacy of the United States, The Bahamas and Canada, available at https://nabp.pharmacy/programs/vawd | WMT_MDL_TRIAL_000004069 | WMT_MDL_TRIAL_000004071 | | | | | | | | | |
| WMT-MDL-00884 | N/A | NABP Website: VAWD, available at https://nabp.pharmacy/programs/vawd/ | WMT_MDL_TRIAL_000004072 | WMT_MDL_TRIAL_000004074 | | | | | | | | | |
| WMT-MDL-00885 | N/A | National Center on Health Statistics, CDC Wonder, https://www.drugabuse.gov/sites/default/files/overdose_data_1999-2017_0.xls | | | | | | | | | | | |
| WMT-MDL-00886 | N/A | Walmart Website: Our Business, available at https://corporate.walmart.com/our-story/our-business | WMT_MDL_TRIAL_000004212 | WMT_MDL_TRIAL_000004228 | | | | | | | | | |
| WMT-MDL-00887 | 4/6/2018 | Email from VAWD to D. McClamroch re: Three-Year Reaccreditation Compliance Review | WMT_MDL_000007305 | WMT_MDL_000007339 | | | | | | | | | |
| WMT-MDL-00888 | 7/1/2012 | POM 206: Professional Accountability Matrix FAQs | WMT_MDL_000008315 | WMT_MDL_000008316 | | | | | | | | | |
| WMT-MDL-00889 | 8/21/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009391 | WMT_MDL_000009392 | | | | | | | | | |
| WMT-MDL-00890 | 9/25/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009395 | WMT_MDL_000009396 | | | | | | | | | |
| WMT-MDL-00891 | 3/13/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009401 | WMT_MDL_000009402 | | | | | | | | | |
| WMT-MDL-00892 | 3/6/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009403 | WMT_MDL_000009404 | | | | | | | | | |
| WMT-MDL-00893 | 7/18/2013 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000009409 | WMT_MDL_000009410 | | | | | | | | | |
| WMT-MDL-00894 | 8/1/2013 | Over 20 Report - Store 1863 | WMT_MDL_000009411 | WMT_MDL_000009412 | | | | | | | | | |
| WMT-MDL-00895 | 1/16/2014 | Over 20 Report - Store 1857 and 1863 | WMT_MDL_000009413 | WMT_MDL_000009414 | | | | | | | | | |
| WMT-MDL-00896 | 5/8/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009417 | WMT_MDL_000009418 | | | | | | | | | |
| WMT-MDL-00897 | 5/22/2014 | Over 20 Report - Store 1863 | WMT_MDL_000009419 | WMT_MDL_000009420 | | | | | | | | | |
| WMT-MDL-00898 | 10/10/2013 | Over 20 Report - Store 1863 | WMT_MDL_000009421 | WMT_MDL_000009422 | | | | | | | | | |
| WMT-MDL-00899 | 12/12/2013 | Over 20 Report - Store 1857 and 1863 | WMT_MDL_000009870 | WMT_MDL_000009871 | | | | | | | | | |
| WMT-MDL-00900 | 10/14/2013 | Email from J. Abernathy to K. Spruell et al. re: SOM Processes | WMT_MDL_000009872 | WMT_MDL_000009875 | | | | | | | | | |
| WMT-MDL-00901 | 12/26/2013 | Over 20 Report - Store 1863 | WMT_MDL_000010040 | WMT_MDL_000010041 | | | | | | | | | |
| WMT-MDL-00902 | 6/19/2014 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000010044 | WMT_MDL_000010045 | | | | | | | | | |
| WMT-MDL-00903 | 8/28/2014 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000011130 | WMT_MDL_000011131 | | | | | | | | | |
| WMT-MDL-00904 | 11/30/2007 | Email from S. Hiland to D. Skaggs re: DC 6045 | WMT_MDL_000012066 | WMT_MDL_000012162 | | | | | | | | | |
| WMT-MDL-00905 | 9/27/2012 | Email from G. Chapman to G. Bream et al. re: CII Utilization Review | WMT_MDL_000012012 | WMT_MDL_000012194 | | | | | | | | | |
| WMT-MDL-00906 | 3/11/2015 | Email from C. Lamb to M. Johnson et al. re: Order Monitoring | WMT_MDL_000016909 | WMT_MDL_000016911 | | | | | | | | | |
| WMT-MDL-00907 | 8/23/2015 | Reddwerks Threshold File | WMT_MDL_000042877 | WMT_MDL_000042877 | | | | | | | | | |
| WMT-MDL-00908 | 5/23/2016 | POM 1309: Emergency Schedule II Dispensing | WMT_MDL_000042923 | WMT_MDL_000042926 | | | | | | | | | |
| WMT-MDL-00909 | 1/14/2014 | POM 1310: Requirements for Schedule III-V Controlled Substances | WMT_MDL_000042927 | WMT_MDL_000042929 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00910 | 6/23/2017 | POM 1311: Corresponding Responsibility - Proper Prescriber Patient Relationship | WMT_MDL_000043008 | WMT_MDL_000043014 | | | | | | | | | |
| WMT-MDL-00911 | 7/16/2015 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000043065 | WMT_MDL_000043067 | | | | | | | | | |
| WMT-MDL-00912 | 7/26/2016 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000043068 | WMT_MDL_000043070 | | | | | | | | | |
| WMT-MDL-00913 | 2/22/2016 | POM 903: Filling Schedule II Prescriptions | WMT_MDL_000043071 | WMT_MDL_000043073 | | | | | | | | | |
| WMT-MDL-00914 | 1/1/2018 | POM 1005:  Input | WMT_MDL_000043093 | WMT_MDL_000043095 | | | | | | | | | |
| WMT-MDL-00915 | 11/18/2014 | POM 807:  Receiving Rx Orders | WMT_MDL_000043248 | WMT_MDL_000043255 | | | | | | | | | |
| WMT-MDL-00916 | 8/18/2016 | POM 807:  Receiving Rx Orders | WMT_MDL_000043256 | WMT_MDL_000043266 | | | | | | | | | |
| WMT-MDL-00917 | 2/19/2017 | POM 807:  Receiving Rx Orders | WMT_MDL_000043267 | WMT_MDL_000043276 | | | | | | | | | |
| WMT-MDL-00918 | 11/17/2017 | POM 807:  Receiving Rx Orders | WMT_MDL_000043277 | WMT_MDL_000043285 | | | | | | | | | |
| WMT-MDL-00919 | 4/26/2016 | POM 813: Controlled Substance Discrepancy Reporting (CII-CV) | WMT_MDL_000043288 | WMT_MDL_000043288 | | | | | | | | | |
| WMT-MDL-00920 | 4/28/2016 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000043289 | WMT_MDL_000043294 | | | | | | | | | |
| WMT-MDL-00921 | 9/8/2016 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000043295 | WMT_MDL_000043300 | | | | | | | | | |
| WMT-MDL-00922 | 5/2/2017 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000043301 | WMT_MDL_000043306 | | | | | | | | | |
| WMT-MDL-00923 | 5/31/2017 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000043307 | WMT_MDL_000043311 | | | | | | | | | |
| WMT-MDL-00924 | 10/13/2017 | Presentation: Suspicious Order Monitoring / Master's Decision | WMT_MDL_000048115 | WMT_MDL_000048115 | | | | | | | | | |
| WMT-MDL-00925 | N/A | Compilation:  DEA Controlled Substance Registration Certificate for Distributor Wal-Mart Pharmacy Warehouse #46 | WMT_MDL_000055655<br>WMT_MDL_000055650<br>WMT_MDL_000481046<br>WMT_MDL_000055646<br>WMT_MDL_000055637<br>WMT_MDL_000055641<br>WMT_MDL_000011614<br>WMT_MDL_000055640<br>WMT_MDL_000055647 | WMT_MDL_000055655<br>WMT_MDL_000055650<br>WMT_MDL_000481046<br>WMT_MDL_000055646<br>WMT_MDL_000055637<br>WMT_MDL_000055641<br>WMT_MDL_000011614<br>WMT_MDL_000055640<br>WMT_MDL_000055647 | | | | | | | | | |
| WMT-MDL-00926 | N/A | Compilation:  DEA Controlled Substance Registration Certificates for Distributor Wal-mart Pharmacy Warehouse #28 | WMT_MDL_000055656<br>WMT_MDL_000055658<br>WMT_MDL_000055649<br>WMT_MDL_000481044<br>WMT_MDL_000055645<br>WMT_MDL_000055638<br>WMT_MDL_000481045<br>WMT_MDL_000011610<br>WMT_MDL_000055648 | WMT_MDL_000055656<br>WMT_MDL_000055658<br>WMT_MDL_000055649<br>WMT_MDL_000481044<br>WMT_MDL_000055645<br>WMT_MDL_000055638<br>WMT_MDL_000481045<br>WMT_MDL_000011610<br>WMT_MDL_000055648 | | | | | | | | | |
| WMT-MDL-00927 | 9/16/2004 | POM 807:  Receiving Rx Orders | WMT_MDL_000056828 | WMT_MDL_000056830 | | | | | | | | | |
| WMT-MDL-00928 | 7/16/2015 | POM 813: Controlled Substance Discrepancy Reporting (CII-CV) | WMT_MDL_000056877 | WMT_MDL_000056877 | | | | | | | | | |
| WMT-MDL-00929 | 7/20/2018 | POM 813: Controlled Substance Theft and Loss Reporting (CII-CV) | WMT_MDL_000056879 | WMT_MDL_000056880 | | | | | | | | | |
| WMT-MDL-00930 | 10/10/2008 | POM 814: Rx Outdated Returns | WMT_MDL_000056881 | WMT_MDL_000056882 | | | | | | | | | |
| WMT-MDL-00931 | 8/8/2011 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056889 | WMT_MDL_000056894 | | | | | | | | | |
| WMT-MDL-00932 | 1/25/2012 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056895 | WMT_MDL_000056900 | | | | | | | | | |
| WMT-MDL-00933 | 12/20/2012 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056901 | WMT_MDL_000056906 | | | | | | | | | |
| WMT-MDL-00934 | 11/8/2013 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056907 | WMT_MDL_000056912 | | | | | | | | | |
| WMT-MDL-00935 | 8/15/2014 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056913 | WMT_MDL_000056918 | | | | | | | | | |
| WMT-MDL-00936 | 8/15/2014 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056925 | WMT_MDL_000056932 | | | | | | | | | |
| WMT-MDL-00937 | 9/14/2014 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056933 | WMT_MDL_000056940 | | | | | | | | | |
| WMT-MDL-00938 | 9/14/2014 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056941 | WMT_MDL_000056948 | | | | | | | | | |
| WMT-MDL-00939 | 11/26/2014 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056949 | WMT_MDL_000056956 | | | | | | | | | |
| WMT-MDL-00940 | 9/8/2015 | POM 814: Rx Outdated Returns | WMT_MDL_000056957 | WMT_MDL_000056958 | | | | | | | | | |
| WMT-MDL-00941 | 12/11/2015 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056959 | WMT_MDL_000056966 | | | | | | | | | |
| WMT-MDL-00942 | 12/17/2015 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056967 | WMT_MDL_000056972 | | | | | | | | | |
| WMT-MDL-00943 | 4/22/2016 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056979 | WMT_MDL_000056984 | | | | | | | | | |
| WMT-MDL-00944 | 4/22/2016 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000056985 | WMT_MDL_000056990 | | | | | | | | | |
| WMT-MDL-00945 | 10/13/2008 | POM 814: Rx Outdated Returns | WMT_MDL_000056993 | WMT_MDL_000056994 | | | | | | | | | |
| WMT-MDL-00946 | 4/13/2009 | POM 814: Rx Outdated Returns | WMT_MDL_000056997 | WMT_MDL_000056999 | | | | | | | | | |
| WMT-MDL-00947 | 4/21/2009 | POM 814: Rx Outdated Returns | WMT_MDL_000057003 | WMT_MDL_000057005 | | | | | | | | | |
| WMT-MDL-00948 | 2/26/2010 | POM 814: Rx Outdated Returns | WMT_MDL_000057006 | WMT_MDL_000057008 | | | | | | | | | |
| WMT-MDL-00949 | 4/9/2010 | POM 814: Rx Outdated Returns | WMT_MDL_000057012 | WMT_MDL_000057014 | | | | | | | | | |
| WMT-MDL-00950 | 5/22/2011 | POM 814: Rx Outdated Returns | WMT_MDL_000057018 | WMT_MDL_000057022 | | | | | | | | | |
| WMT-MDL-00951 | 7/14/2011 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000057028 | WMT_MDL_000057032 | | | | | | | | | |
| WMT-MDL-00952 | 8/4/2011 | POM 814: Rx/OTC Outdated Returns | WMT_MDL_000057038 | WMT_MDL_000057043 | | | | | | | | | |
| WMT-MDL-00953 | 12/1/2019 | POM 911: Diversion Standard Operating Procedures | WMT_MDL_000067640 | WMT_MDL_000067645 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-00954 | 12/1/2019 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000067654 | WMT_MDL_000067656 | | | | | | | | | |
| WMT-MDL-00955 | 11/18/2014 | POM 1305: Controlled Substances | WMT_MDL_000067752 | WMT_MDL_000067756 | | | | | | | | | |
| WMT-MDL-00956 | 4/27/2017 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000067803 | WMT_MDL_000067807 | | | | | | | | | |
| WMT-MDL-00957 | 12/18/2014 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068159 | WMT_MDL_000068165 | | | | | | | | | |
| WMT-MDL-00958 | 6/10/2016 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068166 | WMT_MDL_000068170 | | | | | | | | | |
| WMT-MDL-00959 | 10/13/2016 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068171 | WMT_MDL_000068175 | | | | | | | | | |
| WMT-MDL-00960 | 1/25/2010 | POM 814: Rx Outdated Returns | WMT_MDL_000068472 | WMT_MDL_000068474 | | | | | | | | | |
| WMT-MDL-00961 | 12/21/2005 | POM 1010: Counseling | WMT_MDL_000068828 | WMT_MDL_000068829 | | | | | | | | | |
| WMT-MDL-00962 | 11/3/2003 | POM 1012: Troubleshoot | WMT_MDL_000068836 | WMT_MDL_000068836 | | | | | | | | | |
| WMT-MDL-00963 | 3/17/2009 | POM 1012: Troubleshoot | WMT_MDL_000068837 | WMT_MDL_000068837 | | | | | | | | | |
| WMT-MDL-00964 | 12/14/2012 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068897 | WMT_MDL_000068904 | | | | | | | | | |
| WMT-MDL-00965 | 12/19/2012 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068905 | WMT_MDL_000068912 | | | | | | | | | |
| WMT-MDL-00966 | 2/25/2013 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068913 | WMT_MDL_000068919 | | | | | | | | | |
| WMT-MDL-00967 | 4/15/2013 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068920 | WMT_MDL_000068926 | | | | | | | | | |
| WMT-MDL-00968 | 4/3/2014 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068927 | WMT_MDL_000068933 | | | | | | | | | |
| WMT-MDL-00969 | 11/18/2014 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068934 | WMT_MDL_000068940 | | | | | | | | | |
| WMT-MDL-00970 | 11/3/2003 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068941 | WMT_MDL_000068942 | | | | | | | | | |
| WMT-MDL-00971 | 7/26/2008 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068943 | WMT_MDL_000068944 | | | | | | | | | |
| WMT-MDL-00972 | 9/8/2009 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068945 | WMT_MDL_000068949 | | | | | | | | | |
| WMT-MDL-00973 | 9/11/2009 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068950 | WMT_MDL_000068954 | | | | | | | | | |
| WMT-MDL-00974 | 1/26/2010 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068955 | WMT_MDL_000068959 | | | | | | | | | |
| WMT-MDL-00975 | 12/3/2010 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068960 | WMT_MDL_000068964 | | | | | | | | | |
| WMT-MDL-00976 | 5/26/2011 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068965 | WMT_MDL_000068970 | | | | | | | | | |
| WMT-MDL-00977 | 11/3/2011 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068971 | WMT_MDL_000068976 | | | | | | | | | |
| WMT-MDL-00978 | 1/28/2012 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068977 | WMT_MDL_000068983 | | | | | | | | | |
| WMT-MDL-00979 | 6/14/2012 | POM 1303: Licenses, Permits, Power of Attorney | WMT_MDL_000068984 | WMT_MDL_000068990 | | | | | | | | | |
| WMT-MDL-00980 | 6/6/2018 | Presentation: Pharmacy Manager Academy, Health & Wellness Compliance | WMT_MDL_000069654 | WMT_MDL_000069697 | | | | | | | | | |
| WMT-MDL-00981 | 7/18/2018 | Presentation: Pharmacy Manager Academy, Health & Wellness Compliance | WMT_MDL_000069700 | WMT_MDL_000069742 | | | | | | | | | |
| WMT-MDL-00982 | 10/5/2017 | State Specific PMP Procedures | WMT_MDL_000069748 | WMT_MDL_000069753 | | | | | | | | | |
| WMT-MDL-00983 | 10/24/2017 | State Specific PMP Procedures | WMT_MDL_000069754 | WMT_MDL_000069759 | | | | | | | | | |
| WMT-MDL-00984 | 11/7/2017 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069760 | WMT_MDL_000069765 | | | | | | | | | |
| WMT-MDL-00985 | 12/8/2017 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069766 | WMT_MDL_000069772 | | | | | | | | | |
| WMT-MDL-00986 | 12/13/2017 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069773 | WMT_MDL_000069779 | | | | | | | | | |
| WMT-MDL-00987 | 12/18/2017 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069780 | WMT_MDL_000069786 | | | | | | | | | |
| WMT-MDL-00988 | 1/23/2018 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069787 | WMT_MDL_000069793 | | | | | | | | | |
| WMT-MDL-00989 | 2/26/2018 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069794 | WMT_MDL_000069800 | | | | | | | | | |
| WMT-MDL-00990 | 3/2/2018 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069801 | WMT_MDL_000069807 | | | | | | | | | |
| WMT-MDL-00991 | 3/30/2018 | State Specific Prescription Monitoring Program (PMP) Procedures | WMT_MDL_000069808 | WMT_MDL_000069814 | | | | | | | | | |
| WMT-MDL-00992 | 11/10/2009 | POM 1011: Bagging | WMT_MDL_000069831 | WMT_MDL_000069831 | | | | | | | | | |
| WMT-MDL-00993 | 8/1/2019 | POM 206: Professional Accountability Matrix | WMT_MDL_000069869 | WMT_MDL_000069872 | | | | | | | | | |
| WMT-MDL-00994 | 11/21/2010 | Controlled Substance Module 1: Introduction to Secure Practices | WMT_MDL_000069984 | WMT_MDL_000070073 | | | | | | | | | |
| WMT-MDL-00995 | 12/18/2012 | Controlled Substance Refresher Lesson 1 | WMT_MDL_000070074 | WMT_MDL_000070122 | | | | | | | | | |
| WMT-MDL-00996 | 12/6/2010 | Controlled Substance Module 2: Schedule II-V Dispensing Procedures | WMT_MDL_000070123 | WMT_MDL_000070192 | | | | | | | | | |
| WMT-MDL-00997 | 12/18/2012 | Controlled Substance Refresher Lesson 2 | WMT_MDL_000070193 | WMT_MDL_000070215 | | | | | | | | | |
| WMT-MDL-00998 | 6/11/2015 | Controlled Substances Module 2: Controlled Substances: Prescriber/Patient Relationship | WMT_MDL_000070216 | WMT_MDL_000070309 | | | | | | | | | |
| WMT-MDL-00999 | 6/8/2015 | Controlled Substances Module 4: Controlled Substances Dispensing Overview | WMT_MDL_000070310 | WMT_MDL_000070383 | | | | | | | | | |
| WMT-MDL-01000 | 5/18/2015 | Controlled Substances Module 6: Controlled Substances: Audits and Reporting | WMT_MDL_000070384 | WMT_MDL_000070351 | | | | | | | | | |
| WMT-MDL-01001 | 2/12/2010 | Controlled Substance Module 3: Identifying Procedures and the Prescriber-Patient Relationship | WMT_MDL_000070452 | WMT_MDL_000070521 | | | | | | | | | |
| WMT-MDL-01002 | 12/18/2012 | Controlled Substance Refresher Lesson 3 | WMT_MDL_000070522 | WMT_MDL_000070539 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01003 | 6/3/2015 | Controlled Substances Module 3: Controlled Substances: Fraudulent Prescriptions and Unusual Patient Behavior | WMT_MDL_000070540 | WMT_MDL_000070634 | | | | | | | | | |
| WMT-MDL-01004 | 11/15/2010 | Controlled Substance Module 4: Fraudulent Prescriptions & Unusual Patient Behavior | WMT_MDL_000070635 | WMT_MDL_000070699 | | | | | | | | | |
| WMT-MDL-01005 | 11/24/2010 | Controlled Substance Module 5: Filling and Checking | WMT_MDL_000070700 | WMT_MDL_000070774 | | | | | | | | | |
| WMT-MDL-01006 | 5/11/2015 | Controlled Substances Module 5: Controlled Substances Dispensing Procedures | WMT_MDL_000070775 | WMT_MDL_000070835 | | | | | | | | | |
| WMT-MDL-01007 | 11/15/2010 | Controlled Substances Module 6: Audits, Reporting, & Troubleshooting | WMT_MDL_000070836 | WMT_MDL_000070896 | | | | | | | | | |
| WMT-MDL-01008 | 6/11/2015 | Controlled Substances Refresher | WMT_MDL_000070911 | WMT_MDL_000071000 | | | | | | | | | |
| WMT-MDL-01009 | 6/10/2015 | Controlled Substance Refresher Reference Guide | WMT_MDL_000071001 | WMT_MDL_000071006 | | | | | | | | | |
| WMT-MDL-01010 | 5/11/2015 | Controlled Substances Module 1: Controlled Substances: Introduction to Secure Practices | WMT_MDL_000071007 | WMT_MDL_000071109 | | | | | | | | | |
| WMT-MDL-01011 | 9/1/2015 | POM 1302: Controlled Substances Act of 1970 | WMT_MDL_000071118 | WMT_MDL_000071120 | | | | | | | | | |
| WMT-MDL-01012 | 3/6/2020 | POM 1318: Early Refill of Controlled Substance Prescriptions | WMT_MDL_000071121 | WMT_MDL_000071122 | | | | | | | | | |
| WMT-MDL-01013 | 3/22/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071175 | WMT_MDL_000071175 | | | | | | | | | |
| WMT-MDL-01014 | 3/26/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071188 | WMT_MDL_000071188 | | | | | | | | | |
| WMT-MDL-01015 | 4/2/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071201 | WMT_MDL_000071201 | | | | | | | | | |
| WMT-MDL-01016 | 4/5/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071214 | WMT_MDL_000071214 | | | | | | | | | |
| WMT-MDL-01017 | 4/17/2018 | MHWD Controlled Substance Tour | WMT_MDL_000071227 | WMT_MDL_000071227 | | | | | | | | | |
| WMT-MDL-01018 | 6/5/2020 | Data: Walmart dispensing data for Lake and Trumbull County pharmacies | WMT_MDL_000071426 | WMT_MDL_000071426 | | | | | | | | | |
| WMT-MDL-01019 | N/A | Ohio State Board of Pharmacy Wholesale Distributor of Dangerous Drugs License for DC 6046 | WMT_MDL_000071545 WMT_MDL_000071547 WMT_MDL_000071549 WMT_MDL_000071551 WMT_MDL_000071552 WMT_MDL_000365374 WMT_MDL_000071559 WMT_MDL_000071563 | WMT_MDL_000071545 WMT_MDL_000071547 WMT_MDL_000071549 WMT_MDL_000071551 WMT_MDL_000071552 WMT_MDL_000365374 WMT_MDL_000071560 WMT_MDL_000071564 | | | | | | | | | |
| WMT-MDL-01020 | 9/6/2013 | Pharmacist On the Job Training | WMT_MDL_000125842 | WMT_MDL_000125853 | | | | | | | | | |
| WMT-MDL-01021 | 10/18/2010 | POM 1306: Files and Records | WMT_MDL_000130437 | WMT_MDL_000130444 | | | | | | | | | |
| WMT-MDL-01022 | 1/11/2016 | Presentation: Controlled Substance Compliance Program | WMT_MDL_000138510 | WMT_MDL_000138510 | | | | | | | | | |
| WMT-MDL-01023 | 6/15/2017 | Email from M. Johnson to D. McClamroch and R. Reed re: Buzzeo | WMT_MDL_000141298 | WMT_MDL_000141300 | | | | | | | | | |
| WMT-MDL-01024 | 1/6/2012 | Pharmacy Document Retention: Ohio | WMT_MDL_000184567 | WMT_MDL_000184570 | | | | | | | | | |
| WMT-MDL-01025 | 3/1/2010 | Pharmacy Document Retention: Ohio | WMT_MDL_000186184 | WMT_MDL_000186186 | | | | | | | | | |
| WMT-MDL-01026 | 10/11/2013 | Email from K. Spruell to D. Auldridge re: SOM Processes | WMT_MDL_000195033 | WMT_MDL_000195041 | | | | | | | | | |
| WMT-MDL-01027 | 11/15/2013 | Email from S. Hiland to HW Wire Publishing Request re: Controlled Substance Red Flags Document | WMT_MDL_000199094 | WMT_MDL_000199100 | | | | | | | | | |
| WMT-MDL-01028 | 2/8/2018 | February 8, 2018 Suspicious Order Report to DEA | WMT_MDL_000205359 | WMT_MDL_000205362 | | | | | | | | | |
| WMT-MDL-01029 | 2/12/2018 | February 12, 2018 Suspicious Order Report to Ohio Board of Pharmacy | WMT_MDL_000205365 | WMT_MDL_000205366 | | | | | | | | | |
| WMT-MDL-01030 | 2/9/2018 | February 9, 2018 Suspicious Order Report to DEA | WMT_MDL_000205367 | WMT_MDL_000205369 | | | | | | | | | |
| WMT-MDL-01031 | 2/8/2018 | February 8, 2018 Suspicious Order Report to Ohio Board of Pharmacy | WMT_MDL_000205370 | WMT_MDL_000205371 | | | | | | | | | |
| WMT-MDL-01032 | 9/11/2020 | Data: Walmart distribution data for Lake and Trumbull Counties | WMT_MDL_000254865 | WMT_MDL_000254870 | | | | | | | | | |
| WMT-MDL-01033 | 6/9/2013 | Export of Data Relating to Pharmacy Inspections | WMT_MDL_000267283 | WMT_MDL_000267284 | | | | | | | | | |
| WMT-MDL-01034 | 2/28/2014 | Email from B. Nelson to L. England et al. re: February 2014 RTF Notifications | WMT_MDL_000270904 | WMT_MDL_000270905 | | | | | | | | | |
| WMT-MDL-01035 | N/A | Export of Know Your Customer data from Archer (T3) | WMT_MDL_000286238 | WMT_MDL_000286238 | | | | | | | | | |
| WMT-MDL-01036 | N/A | Export of Archer data for Reddwerks flagged orders (T3) | WMT_MDL_000286239 | WMT_MDL_000286239 | | | | | | | | | |
| WMT-MDL-01037 | N/A | Export of Archer data for Buzzeo flagged orders (T3) | WMT_MDL_000286240 | WMT_MDL_000286240 | | | | | | | | | |
| WMT-MDL-01038 | 11/8/2017 | Corporate Block Notice | WMT_MDL_000286241 | WMT_MDL_000286242 | | | | | | | | | |
| WMT-MDL-01039 | 2/28/2017 | Corporate Block Notice | WMT_MDL_000286243 | WMT_MDL_000286244 | | | | | | | | | |
| WMT-MDL-01040 | 3/9/2018 | Corporate Block Notice | WMT_MDL_000286245 | WMT_MDL_000286246 | | | | | | | | | |
| WMT-MDL-01041 | 2/21/2018 | Corporate Block Notice | WMT_MDL_000286247 | WMT_MDL_000286248 | | | | | | | | | |
| WMT-MDL-01042 | 4/13/2018 | Corporate Block Notice | WMT_MDL_000286249 | WMT_MDL_000286250 | | | | | | | | | |
| WMT-MDL-01043 | 2/20/2018 | Corporate Block Notice | WMT_MDL_000286251 | WMT_MDL_000286252 | | | | | | | | | |
| WMT-MDL-01044 | 5/10/2017 | Corporate Block Notice | WMT_MDL_000286253 | WMT_MDL_000286254 | | | | | | | | | |
| WMT-MDL-01045 | 3/17/2017 | Corporate Block Notice | WMT_MDL_000286255 | WMT_MDL_000286256 | | | | | | | | | |
| WMT-MDL-01046 | 9/11/2018 | Corporate Block Notice | WMT_MDL_000286257 | WMT_MDL_000286258 | | | | | | | | | |
| WMT-MDL-01047 | 8/31/2018 | Corporate Block Notice | WMT_MDL_000286259 | WMT_MDL_000286260 | | | | | | | | | |
| WMT-MDL-01048 | 8/31/2018 | Corporate Block Notice | WMT_MDL_000286261 | WMT_MDL_000286262 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01049 | 10/23/2018 | Corporate Block Notice | WMT_MDL_000286263 | WMT_MDL_000286264 | | | | | | | | | |
| WMT-MDL-01050 | 8/27/2018 | Corporate Block Notice | WMT_MDL_000286265 | WMT_MDL_000286266 | | | | | | | | | |
| WMT-MDL-01051 | 8/7/2018 | Corporate Block Notice | WMT_MDL_000286267 | WMT_MDL_000286268 | | | | | | | | | |
| WMT-MDL-01052 | 8/4/2018 | Corporate Block Notice | WMT_MDL_000286269 | WMT_MDL_000286270 | | | | | | | | | |
| WMT-MDL-01053 | 10/16/2018 | Corporate Block Notice | WMT_MDL_000286271 | WMT_MDL_000286272 | | | | | | | | | |
| WMT-MDL-01054 | 7/13/2018 | Corporate Block Notice | WMT_MDL_000286273 | WMT_MDL_000286274 | | | | | | | | | |
| WMT-MDL-01055 | 6/28/2018 | Corporate Block Notice | WMT_MDL_000286275 | WMT_MDL_000286276 | | | | | | | | | |
| WMT-MDL-01056 | 7/3/2018 | Corporate Block Notice | WMT_MDL_000286277 | WMT_MDL_000286278 | | | | | | | | | |
| WMT-MDL-01057 | 10/12/2018 | Corporate Block Notice | WMT_MDL_000286279 | WMT_MDL_000286280 | | | | | | | | | |
| WMT-MDL-01058 | 6/13/2018 | Corporate Block Notice | WMT_MDL_000286281 | WMT_MDL_000286282 | | | | | | | | | |
| WMT-MDL-01059 | 5/29/2018 | Corporate Block Notice | WMT_MDL_000286283 | WMT_MDL_000286284 | | | | | | | | | |
| WMT-MDL-01060 | 7/27/2018 | Corporate Block Notice | WMT_MDL_000286285 | WMT_MDL_000286286 | | | | | | | | | |
| WMT-MDL-01061 | 5/29/2018 | Corporate Block Notice | WMT_MDL_000286287 | WMT_MDL_000286288 | | | | | | | | | |
| WMT-MDL-01062 | 7/13/2018 | Corporate Block Notice | WMT_MDL_000286289 | WMT_MDL_000286290 | | | | | | | | | |
| WMT-MDL-01063 | 7/25/2017 | Corporate Block Notice | WMT_MDL_000286291 | WMT_MDL_000286292 | | | | | | | | | |
| WMT-MDL-01064 | 6/22/2017 | Corporate Block Notice | WMT_MDL_000286293 | WMT_MDL_000286294 | | | | | | | | | |
| WMT-MDL-01065 | 4/13/2017 | Corporate Block Notice | WMT_MDL_000286295 | WMT_MDL_000286296 | | | | | | | | | |
| WMT-MDL-01066 | 9/21/2018 | Corporate Block Notice | WMT_MDL_000286297 | WMT_MDL_000286298 | | | | | | | | | |
| WMT-MDL-01067 | 8/31/2018 | Corporate Block Notice | WMT_MDL_000286299 | WMT_MDL_000286300 | | | | | | | | | |
| WMT-MDL-01068 | 7/3/2018 | Corporate Block Notice | WMT_MDL_000286301 | WMT_MDL_000286302 | | | | | | | | | |
| WMT-MDL-01069 | 7/27/2018 | Corporate Block Notice | WMT_MDL_000286303 | WMT_MDL_000286304 | | | | | | | | | |
| WMT-MDL-01070 | 7/25/2018 | Corporate Block Notice | WMT_MDL_000286305 | WMT_MDL_000286306 | | | | | | | | | |
| WMT-MDL-01071 | 12/7/2018 | Corporate Block Notice | WMT_MDL_000286307 | WMT_MDL_000286308 | | | | | | | | | |
| WMT-MDL-01072 | 12/14/2018 | Corporate Block Notice | WMT_MDL_000286309 | WMT_MDL_000286310 | | | | | | | | | |
| WMT-MDL-01073 | 12/21/2018 | Corporate Block Notice | WMT_MDL_000286311 | WMT_MDL_000286312 | | | | | | | | | |
| WMT-MDL-01074 | 1/14/2019 | Corporate Block Notice | WMT_MDL_000286313 | WMT_MDL_000286314 | | | | | | | | | |
| WMT-MDL-01075 | 4/19/2019 | Corporate Block Notice | WMT_MDL_000286315 | WMT_MDL_000286316 | | | | | | | | | |
| WMT-MDL-01076 | 6/11/2019 | Corporate Block Notice | WMT_MDL_000286317 | WMT_MDL_000286318 | | | | | | | | | |
| WMT-MDL-01077 | 1/11/2019 | Corporate Block Notice | WMT_MDL_000286319 | WMT_MDL_000286320 | | | | | | | | | |
| WMT-MDL-01078 | 7/10/2019 | Corporate Block Notice | WMT_MDL_000286321 | WMT_MDL_000286322 | | | | | | | | | |
| WMT-MDL-01079 | 12/7/2018 | Corporate Block Notice | WMT_MDL_000286323 | WMT_MDL_000286324 | | | | | | | | | |
| WMT-MDL-01080 | 11/2/2018 | Corporate Block Notice | WMT_MDL_000286325 | WMT_MDL_000286326 | | | | | | | | | |
| WMT-MDL-01081 | 11/2/2018 | Corporate Block Notice | WMT_MDL_000286327 | WMT_MDL_000286328 | | | | | | | | | |
| WMT-MDL-01082 | 11/2/2018 | Corporate Block Notice | WMT_MDL_000286329 | WMT_MDL_000286330 | | | | | | | | | |
| WMT-MDL-01083 | 11/2/2018 | Corporate Block Notice | WMT_MDL_000286331 | WMT_MDL_000286332 | | | | | | | | | |
| WMT-MDL-01084 | 11/2/2018 | Corporate Block Notice | WMT_MDL_000286333 | WMT_MDL_000286334 | | | | | | | | | |
| WMT-MDL-01085 | 5/17/2019 | Corporate Block Notice | WMT_MDL_000286335 | WMT_MDL_000286336 | | | | | | | | | |
| WMT-MDL-01086 | 5/3/2019 | Corporate Block Notice | WMT_MDL_000286337 | WMT_MDL_000286338 | | | | | | | | | |
| WMT-MDL-01087 | 10/24/2019 | Corporate Block Notice | WMT_MDL_000286339 | WMT_MDL_000286340 | | | | | | | | | |
| WMT-MDL-01088 | 9/30/2019 | Corporate Block Notice | WMT_MDL_000286341 | WMT_MDL_000286342 | | | | | | | | | |
| WMT-MDL-01089 | 9/9/2019 | Corporate Block Notice | WMT_MDL_000286343 | WMT_MDL_000286344 | | | | | | | | | |
| WMT-MDL-01090 | 9/30/2019 | Corporate Block Notice | WMT_MDL_000286345 | WMT_MDL_000286346 | | | | | | | | | |
| WMT-MDL-01091 | 8/14/2019 | Corporate Block Notice | WMT_MDL_000286347 | WMT_MDL_000286348 | | | | | | | | | |
| WMT-MDL-01092 | 7/26/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286444 | WMT_MDL_000286445 | | | | | | | | | |
| WMT-MDL-01093 | 6/8/2011 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286482 | WMT_MDL_000286483 | | | | | | | | | |
| WMT-MDL-01094 | 12/12/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286657 | WMT_MDL_000286658 | | | | | | | | | |
| WMT-MDL-01095 | 6/20/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286730 | WMT_MDL_000286731 | | | | | | | | | |
| WMT-MDL-01096 | 6/11/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286734 | WMT_MDL_000286735 | | | | | | | | | |
| WMT-MDL-01097 | 6/1/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286736 | WMT_MDL_000286737 | | | | | | | | | |
| WMT-MDL-01098 | 10/11/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286823 | WMT_MDL_000286824 | | | | | | | | | |
| WMT-MDL-01099 | 1/16/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286845 | WMT_MDL_000286846 | | | | | | | | | |
| WMT-MDL-01100 | 1/2/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286853 | WMT_MDL_000286854 | | | | | | | | | |
| WMT-MDL-01101 | 12/24/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286875 | WMT_MDL_000286876 | | | | | | | | | |
| WMT-MDL-01102 | 1/25/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286885 | WMT_MDL_000286886 | | | | | | | | | |
| WMT-MDL-01103 | 2/4/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000286927 | WMT_MDL_000286928 | | | | | | | | | |
| WMT-MDL-01104 | 5/3/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000287025 | WMT_MDL_000287026 | | | | | | | | | |
| WMT-MDL-01105 | 1/22/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000287049 | WMT_MDL_000287050 | | | | | | | | | |
| WMT-MDL-01106 | 2/15/2013 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000287077 | WMT_MDL_000287078 | | | | | | | | | |
| WMT-MDL-01107 | 10/1/2012 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000287105 | WMT_MDL_000287106 | | | | | | | | | |
| WMT-MDL-01108 | 7/23/2014 | Notification of Refusal to Fill Prescription(s) | WMT_MDL_000287154 | WMT_MDL_000287156 | | | | | | | | | |
| WMT-MDL-01109 | 10/10/2012 | Webform Refusal to Fill | WMT_MDL_000287210 | WMT_MDL_000287211 | | | | | | | | | |
| WMT-MDL-01110 | 9/28/2012 | Webform Refusal to Fill | WMT_MDL_000287212 | WMT_MDL_000287213 | | | | | | | | | |
| WMT-MDL-01111 | 12/11/2012 | Webform Refusal to Fill | WMT_MDL_000287214 | WMT_MDL_000287215 | | | | | | | | | |
| WMT-MDL-01112 | 12/22/2012 | Webform Refusal to Fill | WMT_MDL_000287216 | WMT_MDL_000287217 | | | | | | | | | |
| WMT-MDL-01113 | 12/31/2012 | Webform Refusal to Fill | WMT_MDL_000287218 | WMT_MDL_000287219 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01114 | 1/15/2013 | Webform Refusal to Fill | WMT_MDL_000287220 | WMT_MDL_000287221 | | | | | | | | | |
| WMT-MDL-01115 | 1/21/2013 | Webform Refusal to Fill | WMT_MDL_000287222 | WMT_MDL_000287223 | | | | | | | | | |
| WMT-MDL-01116 | 1/24/2013 | Webform Refusal to Fill | WMT_MDL_000287224 | WMT_MDL_000287225 | | | | | | | | | |
| WMT-MDL-01117 | 2/2/2013 | Webform Refusal to Fill | WMT_MDL_000287226 | WMT_MDL_000287227 | | | | | | | | | |
| WMT-MDL-01118 | 2/14/2013 | Webform Refusal to Fill | WMT_MDL_000287228 | WMT_MDL_000287229 | | | | | | | | | |
| WMT-MDL-01119 | 4/9/2013 | Webform Refusal to Fill | WMT_MDL_000287230 | WMT_MDL_000287231 | | | | | | | | | |
| WMT-MDL-01120 | 4/26/2013 | Webform Refusal to Fill | WMT_MDL_000287232 | WMT_MDL_000287233 | | | | | | | | | |
| WMT-MDL-01121 | 5/29/2013 | Webform Refusal to Fill | WMT_MDL_000287234 | WMT_MDL_000287235 | | | | | | | | | |
| WMT-MDL-01122 | 6/12/2013 | Webform Refusal to Fill | WMT_MDL_000287236 | WMT_MDL_000287237 | | | | | | | | | |
| WMT-MDL-01123 | 6/13/2013 | Webform Refusal to Fill | WMT_MDL_000287238 | WMT_MDL_000287239 | | | | | | | | | |
| WMT-MDL-01124 | 6/7/2013 | Webform Refusal to Fill | WMT_MDL_000287240 | WMT_MDL_000287241 | | | | | | | | | |
| WMT-MDL-01125 | 6/7/2013 | Webform Refusal to Fill | WMT_MDL_000287242 | WMT_MDL_000287243 | | | | | | | | | |
| WMT-MDL-01126 | 8/27/2013 | Webform Refusal to Fill | WMT_MDL_000287244 | WMT_MDL_000287245 | | | | | | | | | |
| WMT-MDL-01127 | 11/12/2013 | Webform Refusal to Fill | WMT_MDL_000287246 | WMT_MDL_000287247 | | | | | | | | | |
| WMT-MDL-01128 | 11/6/2013 | Webform Refusal to Fill | WMT_MDL_000287248 | WMT_MDL_000287249 | | | | | | | | | |
| WMT-MDL-01129 | 4/18/2014 | Webform Refusal to Fill | WMT_MDL_000287250 | WMT_MDL_000287251 | | | | | | | | | |
| WMT-MDL-01130 | 4/14/2014 | Webform Refusal to Fill | WMT_MDL_000287252 | WMT_MDL_000287253 | | | | | | | | | |
| WMT-MDL-01131 | 4/14/2014 | Webform Refusal to Fill | WMT_MDL_000287254 | WMT_MDL_000287255 | | | | | | | | | |
| WMT-MDL-01132 | 12/9/2014 | Webform Refusal to Fill | WMT_MDL_000287256 | WMT_MDL_000287257 | | | | | | | | | |
| WMT-MDL-01133 | 11/28/2014 | Webform Refusal to Fill | WMT_MDL_000287258 | WMT_MDL_000287259 | | | | | | | | | |
| WMT-MDL-01134 | 2/16/2014 | Webform Refusal to Fill | WMT_MDL_000287260 | WMT_MDL_000287261 | | | | | | | | | |
| WMT-MDL-01135 | 2/26/2014 | Webform Refusal to Fill | WMT_MDL_000287262 | WMT_MDL_000287263 | | | | | | | | | |
| WMT-MDL-01136 | 2/10/2014 | Webform Refusal to Fill | WMT_MDL_000287264 | WMT_MDL_000287265 | | | | | | | | | |
| WMT-MDL-01137 | 2/5/2014 | Webform Refusal to Fill | WMT_MDL_000287266 | WMT_MDL_000287267 | | | | | | | | | |
| WMT-MDL-01138 | 2/1/2014 | Webform Refusal to Fill | WMT_MDL_000287268 | WMT_MDL_000287269 | | | | | | | | | |
| WMT-MDL-01139 | 2/1/2014 | Webform Refusal to Fill | WMT_MDL_000287270 | WMT_MDL_000287271 | | | | | | | | | |
| WMT-MDL-01140 | 2/19/2014 | Webform Refusal to Fill | WMT_MDL_000287272 | WMT_MDL_000287273 | | | | | | | | | |
| WMT-MDL-01141 | 1/23/2014 | Webform Refusal to Fill | WMT_MDL_000287274 | WMT_MDL_000287275 | | | | | | | | | |
| WMT-MDL-01142 | 7/22/2014 | Webform Refusal to Fill | WMT_MDL_000287276 | WMT_MDL_000287277 | | | | | | | | | |
| WMT-MDL-01143 | 3/10/2014 | Webform Refusal to Fill | WMT_MDL_000287278 | WMT_MDL_000287279 | | | | | | | | | |
| WMT-MDL-01144 | 3/24/2014 | Webform Refusal to Fill | WMT_MDL_000287280 | WMT_MDL_000287281 | | | | | | | | | |
| WMT-MDL-01145 | 5/30/2012 | Webform Refusal to Fill | WMT_MDL_000287282 | WMT_MDL_000287283 | | | | | | | | | |
| WMT-MDL-01146 | 6/19/2012 | Webform Refusal to Fill | WMT_MDL_000287284 | WMT_MDL_000287285 | | | | | | | | | |
| WMT-MDL-01147 | 6/9/2012 | Webform Refusal to Fill | WMT_MDL_000287286 | WMT_MDL_000287287 | | | | | | | | | |
| WMT-MDL-01148 | 12/13/2013 | Webform Refusal to Fill | WMT_MDL_000287288 | WMT_MDL_000287289 | | | | | | | | | |
| WMT-MDL-01149 | 7/19/2015 | Webform Refusal to Fill | WMT_MDL_000287290 | WMT_MDL_000287291 | | | | | | | | | |
| WMT-MDL-01150 | N/A | Export of Blanket Refusal to Fill data  from Archer (T3) | WMT_MDL_000287292 | WMT_MDL_000287292 | | | | | | | | | |
| WMT-MDL-01151 | N/A | Export of Refusal to Fill data from Archer (T3) | WMT_MDL_000287293 | WMT_MDL_000287293 | | | | | | | | | |
| WMT-MDL-01152 | 2/1/2016 | Email from C. Riogi to J. Newell and K. Sanford re: OH Wire Communication | WMT_MDL_000301416 | WMT_MDL_000301419 | | | | | | | | | |
| WMT-MDL-01153 | 2/1/2016 | Email from C. Riogi re: Ohio OARRS Changes Effective Feb. 1st | WMT_MDL_000301425 | WMT_MDL_000301425 | | | | | | | | | |
| WMT-MDL-01154 | 3/20/2017 | Email from C. Riogi to HW Wire Publish Request re: Memo - Ohio Opioid Prescribing Changes 3-20-17 | WMT_MDL_000306923 | WMT_MDL_000306926 | | | | | | | | | |
| WMT-MDL-01155 | 9/17/2013 | Transcript of  Leadership Message on Controlled Substances | WMT_MDL_000308931 | WMT_MDL_000308934 | | | | | | | | | |
| WMT-MDL-01156 | 8/12/2011 | Letter from VAWD to Walmart re: DC 6045 Site Survey | WMT_MDL_000320629 | WMT_MDL_000320629 | | | | | | | | | |
| WMT-MDL-01157 | 11/23/2009 | Pharmacy Document Retention: Ohio | WMT_MDL_000325500 | WMT_MDL_000325503 | | | | | | | | | |
| WMT-MDL-01158 | 1/12/2018 | Email from HW Operations Coordinator re: Opioid Stewardship Program Announcement | WMT_MDL_000334423 | WMT_MDL_000334424 | | | | | | | | | |
| WMT-MDL-01159 | 7/20/2018 | Email from H&W Operations to IA, MA, MI, OH, PA, SD, and SC Pharmacies re: Narxcare Rollout | WMT_MDL_000349809 | WMT_MDL_000349810 | | | | | | | | | |
| WMT-MDL-01160 | 11/17/2016 | Email from HW Operations Coordinator re: Draft Week 43 Health and Wellness Leadership Weekly 2016 | WMT_MDL_000356406 | WMT_MDL_000356407 | | | | | | | | | |
| WMT-MDL-01161 | N/A | Compilation:  Ohio State Board of Pharmacy Distributor of Controlled Substances Licenses for DC 6045 | WMT_MDL_000365368 WMT_MDL_000365369 WMT_MDL_000365371 WMT_MDL_000043223 WMT_MDL_000043226 WMT_MDL_000071444 WMT_MDL_000071543 WMT_MDL_000043217 WMT_MDL_000071576 WMT_MDL_000071428 WMT_MDL_000071427 WMT_MDL_000071435 WMT_MDL_000071431 | WMT_MDL_000365368 WMT_MDL_000365369 WMT_MDL_000365371 WMT_MDL_000043223 WMT_MDL_000043226 WMT_MDL_000071444 WMT_MDL_000071543 WMT_MDL_000043217 WMT_MDL_000071576 WMT_MDL_000071428 WMT_MDL_000071427 WMT_MDL_000071436 WMT_MDL_000071432 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01162 | N/A | Compilation:  Ohio State Board of Pharmacy Wholesale Distributor of Dangerous Drugs Licenses for DC 6045 | WMT_MDL_000365370<br>WMT_MDL_000365372<br>WMT_MDL_000043224<br>WMT_MDL_000043225<br>WMT_MDL_000071443<br>WMT_MDL_000071574<br>WMT_MDL_000365373<br>WMT_MDL_000071575<br>WMT_MDL_000071439<br>WMT_MDL_000071430<br>WMT_MDL_000071437<br>WMT_MDL_000071433 | WMT_MDL_000365370<br>WMT_MDL_000365372<br>WMT_MDL_000043224<br>WMT_MDL_000043225<br>WMT_MDL_000071443<br>WMT_MDL_000071574<br>WMT_MDL_000365373<br>WMT_MDL_000071575<br>WMT_MDL_000071439<br>WMT_MDL_000071430<br>WMT_MDL_000071438<br>WMT_MDL_000071434 | | | | | | | | | |
| WMT-MDL-01163 | N/A | Compilation:  Ohio State Board of Pharmacy Terminal Distributor of Dangerous Drugs Licenses for Store 1857 | WMT_MDL_000365375<br>WMT_MDL_000365376<br>WMT_MDL_000365377<br>WMT_MDL_000365378<br>WMT_MDL_000365379<br>WMT_MDL_000365380<br>WMT_MDL_000365381<br>WMT_MDL_000365382<br>WMT_MDL_000365384<br>WMT_MDL_000365383<br>WMT_MDL_000365385<br>WMT_MDL_000365386<br>WMT_MDL_000365387<br>WMT_MDL_000365388 | WMT_MDL_000365375<br>WMT_MDL_000365376<br>WMT_MDL_000365377<br>WMT_MDL_000365378<br>WMT_MDL_000365379<br>WMT_MDL_000365380<br>WMT_MDL_000365381<br>WMT_MDL_000365382<br>WMT_MDL_000365384<br>WMT_MDL_000365383<br>WMT_MDL_000365385<br>WMT_MDL_000365386<br>WMT_MDL_000365387<br>WMT_MDL_000365388 | | | | | | | | | |
| WMT-MDL-01164 | N/A | Compilation:  Ohio State Board of Pharmacy Terminal Distributor of Dangerous Drugs Licenses for Store 1863 | WMT_MDL_000365389<br>WMT_MDL_000365390<br>WMT_MDL_000365391<br>WMT_MDL_000365392<br>WMT_MDL_000365393<br>WMT_MDL_000365394<br>WMT_MDL_000365395<br>WMT_MDL_000365396<br>WMT_MDL_000365398<br>WMT_MDL_000365397<br>WMT_MDL_000365399<br>WMT_MDL_000365400<br>WMT_MDL_000365401<br>WMT_MDL_000365402 | WMT_MDL_000365389<br>WMT_MDL_000365390<br>WMT_MDL_000365391<br>WMT_MDL_000365392<br>WMT_MDL_000365393<br>WMT_MDL_000365394<br>WMT_MDL_000365395<br>WMT_MDL_000365396<br>WMT_MDL_000365398<br>WMT_MDL_000365397<br>WMT_MDL_000365399<br>WMT_MDL_000365400<br>WMT_MDL_000365401<br>WMT_MDL_000365402 | | | | | | | | | |
| WMT-MDL-01165 | N/A | Compilation:  Ohio State Board of Pharmacy Terminal Distributor of Dangerous Drugs Licenses for Store 2197 | WMT_MDL_000365403<br>WMT_MDL_000365404<br>WMT_MDL_000365406<br>WMT_MDL_000365409<br>WMT_MDL_000365410<br>WMT_MDL_000365411<br>WMT_MDL_000365412<br>WMT_MDL_000365413<br>WMT_MDL_000365414<br>WMT_MDL_000365415<br>WMT_MDL_000365416<br>WMT_MDL_000365417<br>WMT_MDL_000365418<br>WMT_MDL_000365420<br>WMT_MDL_000365422 | WMT_MDL_000365403<br>WMT_MDL_000365404<br>WMT_MDL_000365406<br>WMT_MDL_000365409<br>WMT_MDL_000365410<br>WMT_MDL_000365411<br>WMT_MDL_000365412<br>WMT_MDL_000365413<br>WMT_MDL_000365414<br>WMT_MDL_000365416<br>WMT_MDL_000365415<br>WMT_MDL_000365417<br>WMT_MDL_000365419<br>WMT_MDL_000365421<br>WMT_MDL_000365422 | | | | | | | | | |
| WMT-MDL-01166 | 2/7/2008 | Fax from G. Pavlich (OBOP) attaching Ohio Board of Pharmacy Inspection Report for Store 2197 | WMT_MDL_000365405 | WMT_MDL_000365408 | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01167 | N/A | Compilation:  Ohio State Board of Pharmacy Terminal Distributor of Dangerous Drugs Licenses for Store 3608 | WMT_MDL_000365423 WMT_MDL_000365424 WMT_MDL_000365425 WMT_MDL_000365426 WMT_MDL_000365427 WMT_MDL_000365428 WMT_MDL_000365429 WMT_MDL_000365430 WMT_MDL_000365432 WMT_MDL_000365433 WMT_MDL_000365435 WMT_MDL_000365436 WMT_MDL_000365438 | WMT_MDL_000365423 WMT_MDL_000365424 WMT_MDL_000365425 WMT_MDL_000365426 WMT_MDL_000365427 WMT_MDL_000365428 WMT_MDL_000365429 WMT_MDL_000365430 WMT_MDL_000365432 WMT_MDL_000365433 WMT_MDL_000365435 WMT_MDL_000365437 WMT_MDL_000365438 | | | | | | | | | |
| WMT-MDL-01168 | N/A | Compilation:  Ohio State Board of Pharmacy Terminal Distributor of Dangerous Drugs Licenses for Store 3860 | WMT_MDL_000365439 WMT_MDL_000365440 WMT_MDL_000365441 WMT_MDL_000365442 WMT_MDL_000365443 WMT_MDL_000365444 WMT_MDL_000365446 WMT_MDL_000365445 WMT_MDL_000365447 WMT_MDL_000365448 WMT_MDL_000365450 WMT_MDL_000365452 | WMT_MDL_000365439 WMT_MDL_000365440 WMT_MDL_000365441 WMT_MDL_000365442 WMT_MDL_000365443 WMT_MDL_000365444 WMT_MDL_000365446 WMT_MDL_000365445 WMT_MDL_000365447 WMT_MDL_000365449 WMT_MDL_000365451 WMT_MDL_000365452 | | | | | | | | | |
| WMT-MDL-01169 | N/A | Compilation:  DEA Pharmacy Registrations for Store 1857 | WMT_MDL_000365453 WMT_MDL_000365454 WMT_MDL_000365455 WMT_MDL_000365456 WMT_MDL_000365458 WMT_MDL_000365459 | WMT_MDL_000365453 WMT_MDL_000365454 WMT_MDL_000365455 WMT_MDL_000365457 WMT_MDL_000365458 WMT_MDL_000365459 | | | | | | | | | |
| WMT-MDL-01170 | N/A | Compilation:  DEA Pharmacy Registrations for Store 1863 | WMT_MDL_000365460 WMT_MDL_000365461 WMT_MDL_000365462 WMT_MDL_000365463 WMT_MDL_000365464 WMT_MDL_000365465 | WMT_MDL_000365460 WMT_MDL_000365461 WMT_MDL_000365462 WMT_MDL_000365463 WMT_MDL_000365464 WMT_MDL_000365465 | | | | | | | | | |
| WMT-MDL-01171 | N/A | Compilation:  DEA Pharmacy Registrations for Store 2197 | WMT_MDL_000365466 WMT_MDL_000365467 WMT_MDL_000365468 WMT_MDL_000365469 WMT_MDL_000365471 WMT_MDL_000365472 | WMT_MDL_000365466 WMT_MDL_000365467 WMT_MDL_000365468 WMT_MDL_000365470 WMT_MDL_000365471 WMT_MDL_000365472 | | | | | | | | | |
| WMT-MDL-01172 | N/A | Compilation:  DEA Pharmacy Registrations for Store 3608 | WMT_MDL_000365473 WMT_MDL_000365474 WMT_MDL_000365475 WMT_MDL_000365476 WMT_MDL_000365478 WMT_MDL_000365479 | WMT_MDL_000365473 WMT_MDL_000365474 WMT_MDL_000365475 WMT_MDL_000365477 WMT_MDL_000365478 WMT_MDL_000365479 | | | | | | | | | |
| WMT-MDL-01173 | N/A | Compilation:  DEA Pharmacy Registrations for Store 3860 | WMT_MDL_000365480 WMT_MDL_000365481 WMT_MDL_000365482 WMT_MDL_000365484 WMT_MDL_000365485 | WMT_MDL_000365480 WMT_MDL_000365481 WMT_MDL_000365483 WMT_MDL_000365484 WMT_MDL_000365485 | | | | | | | | | |
| WMT-MDL-01174 | 7/8/2014 | Email from S. Tustison to D. Decock re: Connexus Workflow | WMT_MDL_000376862 | WMT_MDL_000376863 | | | | | | | | | |
| WMT-MDL-01175 | 7/21/2015 | Over 20 Report - Store 2197 | WMT_MDL_000381505 | WMT_MDL_000381505 | | | | | | | | | |
| WMT-MDL-01176 | 2/7/2020 | Opioid Stewardship Video Transcripts | WMT_MDL_000385149 | WMT_MDL_000385151 | | | | | | | | | |
| WMT-MDL-01177 | 3/11/2019 | Presentation:  Walmart Academy - Controlled Substances - Pharmacist Facilitator Guide | WMT_MDL_000385152 | WMT_MDL_000385176 | | | | | | | | | |
| WMT-MDL-01178 | 3/11/2019 | Presentation:  Walmart Academy - Controlled Substances - Pharmacist Participant Guide | WMT_MDL_000385177 | WMT_MDL_000385190 | | | | | | | | | |
| WMT-MDL-01179 | 3/3/2017 | Video:  Message from Leadership | WMT_MDL_000385191 | WMT_MDL_000385191 | | | | | | | | | |
| WMT-MDL-01180 | 6/18/2004 | Module:  Pharmacy Diversion Course (Travel Plans) | WMT_MDL_000385202 | WMT_MDL_000385220 | | | | | | | | | |
| WMT-MDL-01181 | 6/18/2004 | Module:  Pharmacy Diversion Course (Special Delivery) | WMT_MDL_000385221 | WMT_MDL_000385236 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01182 | 6/18/2004 | Module: Pharmacy Diversion Course (First Things First) | WMT_MDL_000385237 | WMT_MDL_000385248 | | | | | | | | | |
| WMT-MDL-01183 | 6/18/2004 | Module: Pharmacy Diversion Course (That Sinking Feeling) | WMT_MDL_000385249 | WMT_MDL_000385268 | | | | | | | | | |
| WMT-MDL-01184 | 6/18/2004 | Module: Pharmacy Diversion Course (The Gatekeeper) | WMT_MDL_000385269 | WMT_MDL_000385282 | | | | | | | | | |
| WMT-MDL-01185 | 6/18/2004 | Module: Pharmacy Diversion Course (An Ounce of Prevention Part 1) | WMT_MDL_000385283 | WMT_MDL_000385300 | | | | | | | | | |
| WMT-MDL-01186 | 6/18/2004 | Module: Pharmacy Diversion Course (An Ounce of Prevention Part 2) | WMT_MDL_000385301 | WMT_MDL_000385316 | | | | | | | | | |
| WMT-MDL-01187 | 6/18/2004 | Module: Pharmacy Diversion Course (Inventory Control Skill) | WMT_MDL_000385317 | WMT_MDL_000385328 | | | | | | | | | |
| WMT-MDL-01188 | 4/27/2018 | Presentation: NarxCare Overview | WMT_MDL_000385329 | WMT_MDL_000385329 | | | | | | | | | |
| WMT-MDL-01189 | 1/4/2018 | Presentation: Opioid Stewardship | WMT_MDL_000385330 | WMT_MDL_000385330 | | | | | | | | | |
| WMT-MDL-01190 | 1/19/2018 | Opioid Stewardship: Message from Leadership | WMT_MDL_000385331 | WMT_MDL_000385337 | | | | | | | | | |
| WMT-MDL-01191 | 11/1/2017 | Wire Communication Request re: Ohio Pharmacist Record Keeping Requirements | WMT_MDL_000387023 | WMT_MDL_000387027 | | | | | | | | | |
| WMT-MDL-01192 | 11/1/2012 | POM 206: Professional Accountability Matrix FAQs | WMT_MDL_000387989 | WMT_MDL_000387991 | | | | | | | | | |
| WMT-MDL-01193 | 6/23/2011 | Rx Compliance Checklist | WMT_MDL_000391297 | WMT_MDL_000391298 | | | | | | | | | |
| WMT-MDL-01194 | 10/19/2011 | Email from D. Gaston to T. Koch re: OARRS Regulation WIRE Posting | WMT_MDL_000391560 | WMT_MDL_000391565 | | | | | | | | | |
| WMT-MDL-01195 | 2/1/2018 | Email from M. Johnson to D. Barlow and G. Chapman re: NarxCare | WMT_MDL_000404440 | WMT_MDL_000404441 | | | | | | | | | |
| WMT-MDL-01196 | 1/5/2018 | Email from HW Operations Coordinator re: Week 50 Health and Wellness Leadership Weekly 2018 | WMT_MDL_000409409 | WMT_MDL_000409411 | | | | | | | | | |
| WMT-MDL-01197 | 7/31/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415832 | WMT_MDL_000415833 | | | | | | | | | |
| WMT-MDL-01198 | 9/11/2014 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000415834 | WMT_MDL_000415835 | | | | | | | | | |
| WMT-MDL-01199 | 2/27/2014 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000415836 | WMT_MDL_000415837 | | | | | | | | | |
| WMT-MDL-01200 | 3/20/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415838 | WMT_MDL_000415839 | | | | | | | | | |
| WMT-MDL-01201 | 3/27/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415840 | WMT_MDL_000415841 | | | | | | | | | |
| WMT-MDL-01202 | 6/12/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415846 | WMT_MDL_000415847 | | | | | | | | | |
| WMT-MDL-01203 | 6/5/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415848 | WMT_MDL_000415849 | | | | | | | | | |
| WMT-MDL-01204 | 2/6/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415850 | WMT_MDL_000415851 | | | | | | | | | |
| WMT-MDL-01205 | 6/20/2013 | Over 20 Report - Store 1857 and 1863 | WMT_MDL_000415852 | WMT_MDL_000415853 | | | | | | | | | |
| WMT-MDL-01206 | 7/25/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415858 | WMT_MDL_000415859 | | | | | | | | | |
| WMT-MDL-01207 | 1/9/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415860 | WMT_MDL_000415861 | | | | | | | | | |
| WMT-MDL-01208 | 1/23/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415862 | WMT_MDL_000415863 | | | | | | | | | |
| WMT-MDL-01209 | 12/5/2013 | Over 20 Report - Store 3608 | WMT_MDL_000415864 | WMT_MDL_000415865 | | | | | | | | | |
| WMT-MDL-01210 | 11/1/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415866 | WMT_MDL_000415866 | | | | | | | | | |
| WMT-MDL-01211 | 4/24/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415869 | WMT_MDL_000415870 | | | | | | | | | |
| WMT-MDL-01212 | 1/30/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415871 | WMT_MDL_000415872 | | | | | | | | | |
| WMT-MDL-01213 | 5/15/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415875 | WMT_MDL_000415876 | | | | | | | | | |
| WMT-MDL-01214 | 5/29/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415879 | WMT_MDL_000415880 | | | | | | | | | |
| WMT-MDL-01215 | 5/1/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415881 | WMT_MDL_000415882 | | | | | | | | | |
| WMT-MDL-01216 | 8/29/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415887 | WMT_MDL_000415888 | | | | | | | | | |
| WMT-MDL-01217 | 10/31/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415889 | WMT_MDL_000415890 | | | | | | | | | |
| WMT-MDL-01218 | 10/24/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415891 | WMT_MDL_000415892 | | | | | | | | | |
| WMT-MDL-01219 | 10/17/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415893 | WMT_MDL_000415894 | | | | | | | | | |
| WMT-MDL-01220 | 9/5/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415895 | WMT_MDL_000415896 | | | | | | | | | |
| WMT-MDL-01221 | 9/12/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415897 | WMT_MDL_000415898 | | | | | | | | | |
| WMT-MDL-01222 | 9/26/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415899 | WMT_MDL_000415900 | | | | | | | | | |
| WMT-MDL-01223 | 8/15/2013 | Over 20 Report - Store 1863 and 3608 | WMT_MDL_000415901 | WMT_MDL_000415902 | | | | | | | | | |
| WMT-MDL-01224 | 8/22/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415903 | WMT_MDL_000415904 | | | | | | | | | |
| WMT-MDL-01225 | 10/3/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415905 | WMT_MDL_000415906 | | | | | | | | | |
| WMT-MDL-01226 | 12/13/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415907 | WMT_MDL_000415908 | | | | | | | | | |
| WMT-MDL-01227 | 1/24/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415909 | WMT_MDL_000415910 | | | | | | | | | |
| WMT-MDL-01228 | 1/10/2013 | Over 20 Report - Store 1857 | WMT_MDL_000415911 | WMT_MDL_000415912 | | | | | | | | | |
| WMT-MDL-01229 | 1/3/2013 | Over 20 Report - Store 3608 | WMT_MDL_000415913 | WMT_MDL_000415913 | | | | | | | | | |
| WMT-MDL-01230 | 12/6/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415914 | WMT_MDL_000415915 | | | | | | | | | |
| WMT-MDL-01231 | 11/15/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415916 | WMT_MDL_000415917 | | | | | | | | | |
| WMT-MDL-01232 | 11/20/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415918 | WMT_MDL_000415918 | | | | | | | | | |
| WMT-MDL-01233 | 2/21/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415919 | WMT_MDL_000415920 | | | | | | | | | |
| WMT-MDL-01234 | 2/28/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415921 | WMT_MDL_000415922 | | | | | | | | | |
| WMT-MDL-01235 | 2/7/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415923 | WMT_MDL_000415924 | | | | | | | | | |
| WMT-MDL-01236 | 3/14/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415925 | WMT_MDL_000415926 | | | | | | | | | |
| WMT-MDL-01237 | 3/7/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415927 | WMT_MDL_000415928 | | | | | | | | | |
| WMT-MDL-01238 | 5/26/2015 | Over 20 Report - Store 3608 | WMT_MDL_000415929 | WMT_MDL_000415930 | | | | | | | | | |
| WMT-MDL-01239 | 11/14/2013 | Over 20 Report - Store 3608 | WMT_MDL_000415933 | WMT_MDL_000415934 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01240 | 9/19/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415941 | WMT_MDL_000415942 | | | | | | | | | |
| WMT-MDL-01241 | 11/21/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415943 | WMT_MDL_000415944 | | | | | | | | | |
| WMT-MDL-01242 | 6/26/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415945 | WMT_MDL_000415946 | | | | | | | | | |
| WMT-MDL-01243 | 2/13/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415947 | WMT_MDL_000415948 | | | | | | | | | |
| WMT-MDL-01244 | 7/2/2013 | Over 20 Report - Store 1863 | WMT_MDL_000415949 | WMT_MDL_000415950 | | | | | | | | | |
| WMT-MDL-01245 | 9/6/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415951 | WMT_MDL_000415951 | | | | | | | | | |
| WMT-MDL-01246 | 9/20/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415952 | WMT_MDL_000415952 | | | | | | | | | |
| WMT-MDL-01247 | 8/30/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415953 | WMT_MDL_000415953 | | | | | | | | | |
| WMT-MDL-01248 | 8/2/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415954 | WMT_MDL_000415955 | | | | | | | | | |
| WMT-MDL-01249 | 8/9/2012 | Over 20 Report - Store 3608 | WMT_MDL_000415956 | WMT_MDL_000415957 | | | | | | | | | |
| WMT-MDL-01250 | 8/16/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415958 | WMT_MDL_000415959 | | | | | | | | | |
| WMT-MDL-01251 | 7/19/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415960 | WMT_MDL_000415961 | | | | | | | | | |
| WMT-MDL-01252 | 12/23/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415962 | WMT_MDL_000415962 | | | | | | | | | |
| WMT-MDL-01253 | 7/24/2014 | Over 20 Report - Store 1863 | WMT_MDL_000415963 | WMT_MDL_000415963 | | | | | | | | | |
| WMT-MDL-01254 | 10/11/2012 | Over 20 Report - Store 1863 | WMT_MDL_000415964 | WMT_MDL_000415964 | | | | | | | | | |
| WMT-MDL-01255 | 4/7/2015 | Over 20 Report - Store 1857 | WMT_MDL_000415965 | WMT_MDL_000415966 | | | | | | | | | |
| WMT-MDL-01256 | 12/26/2014 | Over 20 Report - Store 2197 | WMT_MDL_000415969 | WMT_MDL_000415970 | | | | | | | | | |
| WMT-MDL-01257 | 10/28/2014 | Over 20 Report - Store 2197 | WMT_MDL_000415971 | WMT_MDL_000415972 | | | | | | | | | |
| WMT-MDL-01258 | 2/12/2018 | February 12, 2018 Suspicious Order Report to DEA | WMT_MDL_000416264 | WMT_MDL_000416270 | | | | | | | | | |
| WMT-MDL-01259 | 11/6/2017 | Email from C. Palte to C. Riogi re: Ohio Handling of the Spare Keys to Pharmacy and CII Drawer | WMT_MDL_000417119 | WMT_MDL_000417122 | | | | | | | | | |
| WMT-MDL-01260 | 3/3/2017 | Transcript:  Message from Leadership | WMT_MDL_000426219 | WMT_MDL_000426222 | | | | | | | | | |
| WMT-MDL-01261 | 6/19/2018 | Email from H&W Operations to Pharmacy Associates  re: Opioid Stewardship Policy Launch | WMT_MDL_000427460 | WMT_MDL_000427461 | | | | | | | | | |
| WMT-MDL-01262 | 8/1/2018 | Email from S. Hiland to J. Coleman re: Opioid Stewardship Broadcast | WMT_MDL_000430752 | WMT_MDL_000430753 | | | | | | | | | |
| WMT-MDL-01263 | 6/25/2018 | Decision Tree: Process for 7 Day/50 MME Limits for Initial, Acute Opioid Prescriptions | WMT_MDL_000431095 | WMT_MDL_000431095 | | | | | | | | | |
| WMT-MDL-01264 | 1/20/2020 | PMP/NarxCare FAQs | WMT_MDL_000431126 | WMT_MDL_000431129 | | | | | | | | | |
| WMT-MDL-01265 | 6/14/2006 | Documents relating to June 2006 mock DEA audit of DC 6045. | WMT_MDL_000437622 | WMT_MDL_000437626 | | | | | | | | | |
| WMT-MDL-01266 | 5/10/2006 | Documents relating to May 2006 mock DEA audit of DC 6045. | WMT_MDL_000437628 | WMT_MDL_000437631 | | | | | | | | | |
| WMT-MDL-01267 | 6/25/2010 | Documents relating to June 2010 mock DEA audit of DC 6045. | WMT_MDL_000437633 | WMT_MDL_000437636 | | | | | | | | | |
| WMT-MDL-01268 | 1/20/2009 | Documents relating to January 2009 mock DEA audit of DC 6045. | WMT_MDL_000437638 | WMT_MDL_000437642 | | | | | | | | | |
| WMT-MDL-01269 | 12/17/2009 | Documents relating to December 2009 mock DEA audit of DC 6045. | WMT_MDL_000437678 | WMT_MDL_000437679 | | | | | | | | | |
| WMT-MDL-01270 | 4/28/2010 | Documents relating to April 2010 mock DEA audit of DC 6045. | WMT_MDL_000438103 | WMT_MDL_000438104 | | | | | | | | | |
| WMT-MDL-01271 | 2/24/2010 | Documents relating to February 2010 mock DEA audit of DC 6045. | WMT_MDL_000438105 | WMT_MDL_000438106 | | | | | | | | | |
| WMT-MDL-01272 | 8/31/2009 | Documents relating to August 2009 mock DEA audit of DC 6045. | WMT_MDL_000438107 | WMT_MDL_000438110 | | | | | | | | | |
| WMT-MDL-01273 | 7/21/2009 | Documents relating to July 2009 mock DEA audit of DC 6045. | WMT_MDL_000438111 | WMT_MDL_000438114 | | | | | | | | | |
| WMT-MDL-01274 | 6/1/2009 | Documents relating to June 2009 mock DEA audit of DC 6045. | WMT_MDL_000438115 | WMT_MDL_000438117 | | | | | | | | | |
| WMT-MDL-01275 | 11/10/2009 | Documents relating to November 2009 mock DEA audit of DC 6045. | WMT_MDL_000438118 | WMT_MDL_000438119 | | | | | | | | | |
| WMT-MDL-01276 | 4/25/2014 | Asset Protection Compliance Review - Distribution Center 6045 | WMT_MDL_000438349 | WMT_MDL_000438350 | | | | | | | | | |
| WMT-MDL-01277 | 9/7/2010 | Asset Protection Compliance Review - Distribution Center 6045 | WMT_MDL_000438355 | WMT_MDL_000438355 | | | | | | | | | |
| WMT-MDL-01278 | N/A | Export of Blanket Refusal to Fill data  from Archer (T3) | WMT_MDL_000438445 | WMT_MDL_000438445 | | | | | | | | | |
| WMT-MDL-01279 | N/A | Export of Refusal to Fill data  from Archer (T3) | WMT_MDL_000438446 | WMT_MDL_000438446 | | | | | | | | | |
| WMT-MDL-01280 | 8/21/2017 | Email attaching OH Wire Communication re: Opioid Prescribing Limits | WMT_MDL_000439405 | WMT_MDL_000439411 | | | | | | | | | |
| WMT-MDL-01281 | 12/21/2018 | POM 1322: 7 Day / 50 MME Dispensing Limits for the Initial Fill of an Opioid Prescription for an Acute Condition One-Pager State Guidance | WMT_MDL_000444553 | WMT_MDL_000444610 | | | | | | | | | |
| WMT-MDL-01282 | 12/4/2012 | Ohio Board of Pharmacy Inspection Report (Store 2197) and Related Documents | WMT_MDL_000447981 | WMT_MDL_000447985 | | | | | | | | | |
| WMT-MDL-01283 | 9/21/2015 | Compilation:  Documents relating to September 2015 mock DEA audit of DC 6045. | WMT_MDL_000456893 | WMT_MDL_000456914 | | | | | | | | | |
| WMT-MDL-01284 | 12/17/2012 | Email from K. Stowe to J. Loranger et al. re: Over 20 Report | WMT_MDL_000457887 | WMT_MDL_000457888 | | | | | | | | | |
| WMT-MDL-01285 | 2/9/2018 | February 9, 2018 Suspicious Order Report to Ohio Board of Pharmacy | WMT_MDL_000468396 | WMT_MDL_000468397 | | | | | | | | | |
| WMT-MDL-01286 | 4/18/2014 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472677 | WMT_MDL_000472678 | | | | | | | | | |
| WMT-MDL-01287 | 6/6/2011 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472682 | WMT_MDL_000472686 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01288 | 2/18/2017 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472696 | WMT_MDL_000472698 | | | | | | | | | |
| WMT-MDL-01289 | 7/19/2015 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472704 | WMT_MDL_000472705 | | | | | | | | | |
| WMT-MDL-01290 | 2/19/2014 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472710 | WMT_MDL_000472715 | | | | | | | | | |
| WMT-MDL-01291 | 6/29/2015 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472717 | WMT_MDL_000472717 | | | | | | | | | |
| WMT-MDL-01292 | 6/25/2015 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472718 | WMT_MDL_000472718 | | | | | | | | | |
| WMT-MDL-01293 | 2/1/2018 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472736 | WMT_MDL_000472736 | | | | | | | | | |
| WMT-MDL-01294 | 10/21/2016 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472751 | WMT_MDL_000472751 | | | | | | | | | |
| WMT-MDL-01295 | 5/29/2012 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472756 | WMT_MDL_000472756 | | | | | | | | | |
| WMT-MDL-01296 | 3/10/2015 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472758 | WMT_MDL_000472758 | | | | | | | | | |
| WMT-MDL-01297 | 2/26/2014 | Copy of Forged/Fraudulent Rx | WMT_MDL_000472761 | WMT_MDL_000472764 | | | | | | | | | |
| WMT-MDL-01298 | 9/1/2019 | POM 1311: Corresponding Responsibility and Dispensing Practices | WMT_MDL_000479899 | WMT_MDL_000479902 | | | | | | | | | |
| WMT-MDL-01299 | 8/24/2020 | POM 1316: Prescription Monitoring Programs | WMT_MDL_000479903 | WMT_MDL_000479905 | | | | | | | | | |
| WMT-MDL-01300 | 8/24/2020 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000479906 | WMT_MDL_000479907 | | | | | | | | | |
| WMT-MDL-01301 | 8/24/2020 | POM 1318: Early Refill of Controlled Substance Prescriptions | WMT_MDL_000479908 | WMT_MDL_000479909 | | | | | | | | | |
| WMT-MDL-01302 | 8/24/2020 | POM 1703: Forged, Fraudulent or Altered Prescription Procedures | WMT_MDL_000479910 | WMT_MDL_000479917 | | | | | | | | | |
| WMT-MDL-01303 | 8/24/2020 | POM 1323: Controlled Substance Refusals to Fill, Blanket Refusals to Fill and Centrally Blocked Prescribers | WMT_MDL_000479924 | WMT_MDL_000479927 | | | | | | | | | |
| WMT-MDL-01304 | 1/10/2019 | Rx Tour Notes - Store 3860 | WMT_MDL_000479969 | WMT_MDL_000479974 | | | | | | | | | |
| WMT-MDL-01305 | 6/1/2012 | POM 206: Professional Accountability Matrix FAQs | WMT_MDL_000480342 | WMT_MDL_000480343 | | | | | | | | | |
| WMT-MDL-01306 | 4/12/2017 | POM 1703: Forged or Fraudulent Prescription Procedures | WMT_MDL_000483441 | WMT_MDL_000483449 | | | | | | | | | |
| WMT-MDL-01307 | 12/9/2019 | POM 1317: Controlled Substance Prescriptions Written by Out-of-State Prescribers | WMT_MDL_000483450 | WMT_MDL_000483451 | | | | | | | | | |
| WMT-MDL-01308 | 2/27/2019 | POM 1322: 7 Day / 50 MME: Dispensing Limits for the Initial Fill of an Opioid Prescription for an Acute Condition | WMT_MDL_000483454 | WMT_MDL_000483456 | | | | | | | | | |
| WMT-MDL-01309 | 1/20/2020 | POM 1311: Corresponding Responsibility and Dispensing Practices | WMT_MDL_000483465 | WMT_MDL_000483468 | | | | | | | | | |
| WMT-MDL-01310 | N/A | Export of regulatory contacts data from Archer (T3) | WMT_MDL_000531754 | WMT_MDL_000531754 | | | | | | | | | |
| WMT-MDL-01311 | N/A | Export of regulatory contacts data from Archer (T3) | WMT_MDL_000531755 | WMT_MDL_000531755 | | | | | | | | | |
| WMT-MDL-01312 | 5/7/2014 | Email from B. Nelson to K. Sasse et al. re: April 2014 RTF Notifications | WMT_MDL_000659479 | WMT_MDL_000659480 | | | | | | | | | |
| WMT-MDL-01313 | 11/6/2017 | POM 1306: Files and Records | WMT_MDL_000690945 | WMT_MDL_000690948 | | | | | | | | | |
| WMT-MDL-01314 | 6/13/2018 | POM 1322: 7 Day / 50 MME Dispensing Limits for the Initial Fill of an Opioid Prescription for an Acute Condition One-Pager State Guidance | WMT_MDL_000692511 | WMT_MDL_000692566 | | | | | | | | | |
| WMT-MDL-01315 | 12/26/2016 | Email from S. Hiland to HW Operations Coordinator re: Naloxone Training Requirements | WMT_MDL_000750462 | WMT_MDL_000750468 | | | | | | | | | |
| WMT-MDL-01316 | 3/5/2017 | Email from C. Riogi to HW Wire Publish Request re: Memo - Ohio Opioid Prescribing Changes | WMT_MDL_000917170 | WMT_MDL_000917175 | | | | | | | | | |
| WMT-MDL-01317 | 2/16/2016 | Email from M. Ziobro to Pharmacy Managers re: RTF Archer Instructions | WMT_MDL_000953169 | WMT_MDL_000953178 | | | | | | | | | |
| WMT-MDL-01318 | 2/13/2015 | Email from B. Nelson to A. Kader et al. re: January 2015 RTF Notifications | WMT_MDL_000956370 | WMT_MDL_000956371 | | | | | | | | | |
| WMT-MDL-01319 | 1/1/2016 | Email from J. Abernathy to N. Tallman et al. attaching 2015 Year End Inventory for DC 6045 | WMT_MDL_001214134 | WMT_MDL_001214135 | | | | | | | | | |
| WMT-MDL-01320 | 1/1/2015 | Email from J. Sherl to N. Tallman et al. attaching 2014 Year End Inventory for DC 6045 | WMT_MDL_001214136 | WMT_MDL_001214137 | | | | | | | | | |
| WMT-MDL-01321 | 12/31/2013 | Email from M. Mullin to S. Eisler et al. attaching 2013 Year End Inventory for DC 6045 | WMT_MDL_001214138 | WMT_MDL_001214139 | | | | | | | | | |
| WMT-MDL-01322 | 1/1/2018 | Email from J. Abernathy to N. Tallman et al. attaching 2017 Year End Inventory for DC 6045 | WMT_MDL_001214140 | WMT_MDL_001214142 | | | | | | | | | |
| WMT-MDL-01323 | 1/2/2017 | Email from J. Janes to N. Tallman et al. attaching 2016 Year End Inventory for DC 6045 | WMT_MDL_001214143 | WMT_MDL_001214144 | | | | | | | | | |
| WMT-MDL-01324 | 1/3/2011 | Email from M. Mullin to N. Tallman and B. Glenn attaching 2010 Year End Inventory for DC 6045 | WMT_MDL_001214153 | WMT_MDL_001214155 | | | | | | | | | |
| WMT-MDL-01325 | 1/1/2013 | Email from J. Sherl to R. Sullins et al. attaching 2012 Year End Inventory for DC 6045 | WMT_MDL_001214156 | WMT_MDL_001214157 | | | | | | | | | |
| WMT-MDL-01326 | 9/24/2012 | Email from E. Mosher-Parker to M. Miller re: CII Utilization Review | WMT_MDL_001214168 | WMT_MDL_001214169 | | | | | | | | | |
| WMT-MDL-01327 | 7/31/2019 | Market Health & Wellness Director Assessment - Store 3608 | WMT_MDL_001214226 | WMT_MDL_001214238 | | | | | | | | | |
| WMT-MDL-01328 | 9/28/2018 | Pharmacy Manager Assessment - Store 3608 | WMT_MDL_001214379 | WMT_MDL_001214392 | | | | | | | | | |
| WMT-MDL-01329 | 2/12/2019 | Pharmacy Manager Assessment - Store 1857 | WMT_MDL_001214479 | WMT_MDL_001214493 | | | | | | | | | |
| WMT-MDL-01330 | 9/30/2018 | Pharmacy Manager Assessment - Store 1863 | WMT_MDL_001214636 | WMT_MDL_001214649 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01331 | 4/21/2019 | Pharmacy Manager Assessment - Store 2197 | WMT_MDL_001214775 | WMT_MDL_001214791 | | | | | | | | | |
| WMT-MDL-01332 | 1/17/2018 | Pharmacy Manager Assessment - Store 3860 | WMT_MDL_001214819 | WMT_MDL_001214831 | | | | | | | | | |
| WMT-MDL-01333 | 7/10/2019 | Market Health & Wellness Director Assessment - Store 1857 | WMT_MDL_001215178 | WMT_MDL_001215190 | | | | | | | | | |
| WMT-MDL-01334 | 12/14/2018 | Letter from State of Wisconsin Pharmacy Examining Board to Walmart | WMT_MDL_001217762 | WMT_MDL_001217764 | | | | | | | | | |
| WMT-MDL-01335 | 1/6/2021 | Letter from Tennessee Medical Association to Walmart | WMT_MDL_001217765 | WMT_MDL_001217766 | | | | | | | | | |
| WMT-MDL-01336 | 1/26/2017 | VAWD Certificate for DC 6028 | WMT_MDL_001284936 | WMT_MDL_001284936 | | | | | | | | | |
| WMT-MDL-01337 | 3/26/2009 | Email from VAWD to A. Lazenby et al. re: Confirmation of VAWD Annual Compliance Review for DC 6028 | WMT_MDL_001284937 | WMT_MDL_001284937 | | | | | | | | | |
| WMT-MDL-01338 | 11/30/2010 | Email from VAWD to V. Sinclair et al. re: Confirmation of VAWD Annual Compliance Review for DC 6028 | WMT_MDL_001284938 | WMT_MDL_001284938 | | | | | | | | | |
| WMT-MDL-01339 | 11/30/2010 | Email from VAWD to V. Sinclair et al. re: Confirmation of VAWD Annual Compliance Review for DC 6045 | WMT_MDL_001284943 | WMT_MDL_001284943 | | | | | | | | | |
| WMT-MDL-01340 | 3/26/2009 | Email from VAWD to A. Lazenby et al. re: Confirmation of VAWD Annual Compliance Review for DC 6046 | WMT_MDL_001284944 | WMT_MDL_001284944 | | | | | | | | | |
| WMT-MDL-01341 | 11/30/2009 | Email from VAWD to V. Sinclair et al. re: Confirmation of VAWD Annual Compliance Review for DC 6046 | WMT_MDL_001284945 | WMT_MDL_001284945 | | | | | | | | | |
| WMT-MDL-01342 | 3/30/2018 | Email from E. Cardello to S. Hiland et al. re: AphA Pain Management Forum for the Walmart Clinical Service Summit | WMT_MDL_001309207 | WMT_MDL_001309209 | | | | | | | | | |
| WMT-MDL-01343 | N/A | Hard Copy Prescriptions for Sample Set Prescriptions | WMT_MDL_001312775 WMT_MDL_001329015 WMT_MDL_001341115 WMT_MDL_001375238 WMT_MDL_001479327 WMT_MDL_001605758 | WMT_MDL_001313186 WMT_MDL_001329366 WMT_MDL_001341763 WMT_MDL_001375650 WMT_MDL_001480340 WMT_MDL_001605977 | | | | | | | | | |
| WMT-MDL-01344 | 5/5/2020 | Email from M. Jaber to M. Holt and C. Riogi re: ML and RxM CSS Training Decks | WMT_MDL_001328030 | WMT_MDL_001328032 | | | | | | | | | |
| WMT-MDL-01345 | 2/8/2019 | Letter from Idaho Office of the Attorney General to Walmart | WMT_MDL_001341101 | WMT_MDL_001341114 | | | | | | | | | |
| WMT-MDL-01346 | 5/29/2018 | Letter from F. Veres to Walmart Store 2197 | WMT_MDL_001341764 | WMT_MDL_001341764 | | | | | | | | | |
| WMT-MDL-01347 | N/A | Documents relating to Investigation and Prosecution of Dr. Peter S. Franklin | TRUM002465730 | TRUM002465770 | | | | | | | | | |
| WMT-MDL-01348 | 8/16/2018 | Letter from J. Madara (AMA) to D. McMillon and M. Hays | AMA_T3_PharmSub000069849 | AMA_T3_PharmSub000069851 | | | | | | | | | |
| WMT-MDL-01349 | 9/24/2019 | Letter from J. Madara (AMA) to T. Gilder | AMA_T3_PharmSub000169617 | AMA_T3_PharmSub000169618 | | | | | | | | | |
| WMT-MDL-01350 | 9/11/2018 | Letter from P. Beahm to J. Madara (AMA) | AMA_T3_PharmSub000351926 | AMA_T3_PharmSub000351927 | | | | | | | | | |
| WMT-MDL-01351 | 10/3/2018 | Letter from J. Madara (AMA) to P. Beahm | AMA_T3_PharmSub000372874 | AMA_T3_PharmSub000372876 | | | | | | | | | |
| WMT-MDL-01352 | 8/30/2019 | Letter from T. Gilder to J. Madara (AMA) | AMA_T3_PharmSub000637113 | AMA_T3_PharmSub000637116 | | | | | | | | | |
| WMT-MDL-01353 | 12/11/2019 | AMA Opioid Task Force Agenda and Materials | AOA_007077 | AOA_007221 | | | | | | | | | |
| WMT-MDL-01354 | 2/28/2017 | Email from C. McNamee to K. Bullard et al. re: Naloxone | BOP_MDL_1694648 | BOP_MDL_1694648 | | | | | | | | | |
| WMT-MDL-01355 | 5/21/2019 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2797839 | BOP_MDL2797851 | | | | | | | | | |
| WMT-MDL-01356 | 6/12/2019 | Ohio Board of Pharmacy Property Receipt (Store 1857) | BOP_MDL2797865 | BOP_MDL2797866 | | | | | | | | | |
| WMT-MDL-01357 | 1/18/2018 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2797871 | BOP_MDL2797874 | | | | | | | | | |
| WMT-MDL-01358 | 6/6/2019 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2797875 | BOP_MDL2797886 | | | | | | | | | |
| WMT-MDL-01359 | 12/5/2018 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2797887 | BOP_MDL2797901 | | | | | | | | | |
| WMT-MDL-01360 | 2/14/2008 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800064 | BOP_MDL2800073 | | | | | | | | | |
| WMT-MDL-01361 | 9/9/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800074 | BOP_MDL2800083 | | | | | | | | | |
| WMT-MDL-01362 | 9/30/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800084 | BOP_MDL2800091 | | | | | | | | | |
| WMT-MDL-01363 | 9/28/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800092 | BOP_MDL2800095 | | | | | | | | | |
| WMT-MDL-01364 | 4/23/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800096 | BOP_MDL2800105 | | | | | | | | | |
| WMT-MDL-01365 | 8/21/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800106 | BOP_MDL2800107 | | | | | | | | | |
| WMT-MDL-01366 | 8/29/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800108 | BOP_MDL2800109 | | | | | | | | | |
| WMT-MDL-01367 | 2/26/2014 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800110 | BOP_MDL2800121 | | | | | | | | | |
| WMT-MDL-01368 | 2/14/2008 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800122 | BOP_MDL2800131 | | | | | | | | | |
| WMT-MDL-01369 | 9/9/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800132 | BOP_MDL2800141 | | | | | | | | | |
| WMT-MDL-01370 | 9/30/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800142 | BOP_MDL2800149 | | | | | | | | | |
| WMT-MDL-01371 | 9/28/2009 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800150 | BOP_MDL2800153 | | | | | | | | | |
| WMT-MDL-01372 | 4/23/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800154 | BOP_MDL2800163 | | | | | | | | | |
| WMT-MDL-01373 | 8/21/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800164 | BOP_MDL2800165 | | | | | | | | | |
| WMT-MDL-01374 | 8/29/2012 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800166 | BOP_MDL2800167 | | | | | | | | | |
| WMT-MDL-01375 | 2/26/2014 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800168 | BOP_MDL2800179 | | | | | | | | | |
| WMT-MDL-01376 | 10/19/1992 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800180 | BOP_MDL2800183 | | | | | | | | | |
| WMT-MDL-01377 | 5/28/1993 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800184 | BOP_MDL2800185 | | | | | | | | | |
| WMT-MDL-01378 | 5/7/1994 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800186 | BOP_MDL2800191 | | | | | | | | | |
| WMT-MDL-01379 | 10/27/1997 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800192 | BOP_MDL2800193 | | | | | | | | | |
| WMT-MDL-01380 | 3/15/2001 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800194 | BOP_MDL2800201 | | | | | | | | | |
| WMT-MDL-01381 | 4/25/2001 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800202 | BOP_MDL2800205 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01382 | 10/5/2004 | Ohio Board of Pharmacy Inspection Report (Store 1857) | BOP_MDL2800206 | BOP_MDL2800213 | | | | | | | | | |
| WMT-MDL-01383 | 11/28/2006 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800214 | BOP_MDL2800223 | | | | | | | | | |
| WMT-MDL-01384 | 3/2/2009 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800224 | BOP_MDL2800243 | | | | | | | | | |
| WMT-MDL-01385 | 10/19/2010 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800244 | BOP_MDL2800253 | | | | | | | | | |
| WMT-MDL-01386 | 5/29/2013 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800254 | BOP_MDL2800259 | | | | | | | | | |
| WMT-MDL-01387 | 10/8/2013 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800260 | BOP_MDL2800269 | | | | | | | | | |
| WMT-MDL-01388 | 11/28/2006 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800270 | BOP_MDL2800279 | | | | | | | | | |
| WMT-MDL-01389 | 3/2/2009 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800280 | BOP_MDL2800299 | | | | | | | | | |
| WMT-MDL-01390 | 10/19/2010 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800300 | BOP_MDL2800309 | | | | | | | | | |
| WMT-MDL-01391 | 5/29/2013 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800310 | BOP_MDL2800315 | | | | | | | | | |
| WMT-MDL-01392 | 10/8/2013 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800316 | BOP_MDL2800325 | | | | | | | | | |
| WMT-MDL-01393 | 12/7/1992 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800326 | BOP_MDL2800329 | | | | | | | | | |
| WMT-MDL-01394 | 5/28/1993 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800330 | BOP_MDL2800331 | | | | | | | | | |
| WMT-MDL-01395 | 7/3/1996 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800332 | BOP_MDL2800333 | | | | | | | | | |
| WMT-MDL-01396 | 2/13/1997 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800334 | BOP_MDL2800335 | | | | | | | | | |
| WMT-MDL-01397 | 11/11/1997 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800336 | BOP_MDL2800347 | | | | | | | | | |
| WMT-MDL-01398 | 11/2/2000 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800348 | BOP_MDL2800351 | | | | | | | | | |
| WMT-MDL-01399 | 10/21/2003 | Ohio Board of Pharmacy Inspection Report (Store 1863) | BOP_MDL2800352 | BOP_MDL2800363 | | | | | | | | | |
| WMT-MDL-01400 | 3/5/2008 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800392 | BOP_MDL2800401 | | | | | | | | | |
| WMT-MDL-01401 | 2/7/2008 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800402 | BOP_MDL2800405 | | | | | | | | | |
| WMT-MDL-01402 | 9/18/2006 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800406 | BOP_MDL2800411 | | | | | | | | | |
| WMT-MDL-01403 | 12/4/2012 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800412 | BOP_MDL2800421 | | | | | | | | | |
| WMT-MDL-01404 | 3/5/2008 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800422 | BOP_MDL2800431 | | | | | | | | | |
| WMT-MDL-01405 | 2/7/2008 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800432 | BOP_MDL2800435 | | | | | | | | | |
| WMT-MDL-01406 | 9/18/2006 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800436 | BOP_MDL2800441 | | | | | | | | | |
| WMT-MDL-01407 | 12/4/2012 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800442 | BOP_MDL2800451 | | | | | | | | | |
| WMT-MDL-01408 | 6/14/1999 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800452 | BOP_MDL2800453 | | | | | | | | | |
| WMT-MDL-01409 | 10/3/1994 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800454 | BOP_MDL2800461 | | | | | | | | | |
| WMT-MDL-01410 | 9/14/1994 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800462 | BOP_MDL2800463 | | | | | | | | | |
| WMT-MDL-01411 | 4/24/1998 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800464 | BOP_MDL2800471 | | | | | | | | | |
| WMT-MDL-01412 | 9/8/1998 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800472 | BOP_MDL2800473 | | | | | | | | | |
| WMT-MDL-01413 | 8/10/1998 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800474 | BOP_MDL2800475 | | | | | | | | | |
| WMT-MDL-01414 | 4/26/1999 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800476 | BOP_MDL2800477 | | | | | | | | | |
| WMT-MDL-01415 | 3/13/2000 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800478 | BOP_MDL2800483 | | | | | | | | | |
| WMT-MDL-01416 | 5/7/2001 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800484 | BOP_MDL2800489 | | | | | | | | | |
| WMT-MDL-01417 | 5/24/2001 | Ohio Board of Pharmacy Inspection Report (Store 2197) | BOP_MDL2800490 | BOP_MDL2800495 | | | | | | | | | |
| WMT-MDL-01418 | 1/31/2011 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802781 | BOP_MDL2802788 | | | | | | | | | |
| WMT-MDL-01419 | 5/19/2009 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802789 | BOP_MDL2802796 | | | | | | | | | |
| WMT-MDL-01420 | 10/26/2006 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802797 | BOP_MDL2802798 | | | | | | | | | |
| WMT-MDL-01421 | 2/24/2006 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802799 | BOP_MDL2802804 | | | | | | | | | |
| WMT-MDL-01422 | 12/10/2013 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802805 | BOP_MDL2802816 | | | | | | | | | |
| WMT-MDL-01423 | 1/31/2011 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802817 | BOP_MDL2802824 | | | | | | | | | |
| WMT-MDL-01424 | 5/19/2009 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802825 | BOP_MDL2802832 | | | | | | | | | |
| WMT-MDL-01425 | 10/26/2006 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802833 | BOP_MDL2802834 | | | | | | | | | |
| WMT-MDL-01426 | 2/24/2006 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802835 | BOP_MDL2802840 | | | | | | | | | |
| WMT-MDL-01427 | 12/10/2013 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802841 | BOP_MDL2802852 | | | | | | | | | |
| WMT-MDL-01428 | 12/15/2005 | Ohio Board of Pharmacy Inspection Report (Store 3608) | BOP_MDL2802853 | BOP_MDL2802860 | | | | | | | | | |
| WMT-MDL-01429 | 11/20/2017 | DEA Report of Investigation for Distribution Center 6028 | DEA-T3CC-00014273 | DEA-T3CC-00014277 | | | | | | | | | |
| WMT-MDL-01430 | 6/8/2015 | LCNA Report of Investigation - Robert J. Edel | LAKE000013207 | LAKE000013234 | | | | | | | | | |
| WMT-MDL-01431 | 11/4/2011 | Email from C. Begley to T. Edwards | LAKE000069841 | LAKE000069841 | | | | | | | | | |
| WMT-MDL-01432 | 5/14/2009 | Presentence Report for Defendant Dawn Marie Argie | LAKE003006671 | LAKE003006682 | | | | | | | | | |
| WMT-MDL-01433 | 9/19/2014 | Email from B. Dombek to D. Kosanovich re: Illegal Processing Sample | LAKE005440371 | LAKE005440373 | | | | | | | | | |
| WMT-MDL-01434 | 3/20/2002 | Email from S. Benson to D. Townzen re: CII Shipping | PPLPC008000023350 | PPLPC008000023351 | | | | | | | | | |
| WMT-MDL-01435 | 1/8/2013 | TAG Law Enforcement Task Force Report - Misty A. Young | TRUM003949370 | TRUM003949438 | | | | | | | | | |
| WMT-MDL-01436 | 3/27/2015 | DEA Report of Investigation for Distribution Center 6028 | US-DEA-00031660 | US-DEA-00031661 | | | | | | | | | |
| WMT-MDL-01437 | 9/11/2014 | DEA Report of Investigation for Distribution Center 6028 | US-DEA-00031891 | US-DEA-00031892 | | | | | | | | | |
| WMT-MDL-01438 | 8/23/2006 | DEA Report of Investigation for Distribution Center 6001 | US-DEA-00032048 | US-DEA-00032061 | | | | | | | | | |
| WMT-MDL-01439 | 12/7/2015 | DEA Report of Investigation for Distribution Center 6001 | US-DEA-00032080 | US-DEA-00032100 | | | | | | | | | |
| WMT-MDL-01440 | 7/2/2012 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00032123 | US-DEA-00032123 | | | | | | | | | |
| WMT-MDL-01441 | 9/9/2015 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00032124 | US-DEA-00032124 | | | | | | | | | |
| WMT-MDL-01442 | 11/23/2015 | DEA Report of Investigation for Distribution Center 6001 | US-DEA-00032200 | US-DEA-00032200 | | | | | | | | | |
| WMT-MDL-01443 | 10/28/2014 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032809 | US-DEA-00032809 | | | | | | | | | |
| WMT-MDL-01444 | 10/17/2012 | DEA Report of Investigation for Distribution Center 6046 | US-DEA-00032869 | US-DEA-00032869 | | | | | | | | | |
| WMT-MDL-01445 | 9/16/2004 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00033163 | US-DEA-00033179 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01446 | 7/13/2012 | DEA Report of Investigation for Distribution Center 6045 | US-DEA-00033191 | US-DEA-00033208 | | | | | | | | | |
| WMT-MDL-01447 | 1964 | G. E. P Box and D. R. Cox, "An Analysis of Transformations," Journal of the Royal Statistical Society 26, no. 2, 1964, pp. 211–252 | WMT_MDL_TRIAL_000004816 | WMT_MDL_TRIAL_000004858 | | | | | | | | | |
| WMT-MDL-01448 | 2006 | Paulozzi LJ and Ryan GW, Opioid Analgesics and Rates of Fatal Drug Poisoning in the United States, American Journal of Preventative Medicine;31(6):506–11 | WMT_MDL_TRIAL_000004859 | WMT_MDL_TRIAL_000004864 | | | | | | | | | |
| WMT-MDL-01449 | 2007 | Inciardi JA et al., Mechanisms of Prescription Drug Diversion Among Drug-Involved Club- and Street-Based Populations, Pain Medicine;8(2):171-83 | WMT_MDL_TRIAL_000004865 | WMT_MDL_TRIAL_000004877 | | | | | | | | | |
| WMT-MDL-01450 | 2007 | Zou KH, O'Malley AJ, Mauri L, Receiver-Operating Characteristic Analysis for Evaluating Diagnostic Tests and Predictive Models, Circulation;115:654-7 | WMT_MDL_TRIAL_000004878 | WMT_MDL_TRIAL_000004881 | | | | | | | | | |
| WMT-MDL-01451 | 2008 | Wisniewski AM, Purdy CH, Blondell RD, The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits, Journal of Addictive Diseases;27(1):1-11 | WMT_MDL_TRIAL_000004882 | WMT_MDL_TRIAL_000004893 | | | | | | | | | |
| WMT-MDL-01452 | 2009 | Alan G. White et al., "Analytic Models to Identify Patients at Risk for Prescription Opioid Abuse," The American Journal Of Managed Care 15, no. 12, 2009, pp. 897–906 | WMT_MDL_TRIAL_000004894 | WMT_MDL_TRIAL_000004899 | | | | | | | | | |
| WMT-MDL-01453 | 2010 | Mark D. Sullivan et al., "Risks for Possible and Probable Opioid Misuse Among Recipients of Chronic Opioid Therapy in Commercial and Medicaid Insurance Plans: The TROUP Study," Pain 150, 2010, pp. 332–339 | WMT_MDL_TRIAL_000004900 | WMT_MDL_TRIAL_000004907 | | | | | | | | | |
| WMT-MDL-01454 | 2011 | Liuquan Sun et al., "A Class of Box-Cox Transformation Models for Recurrent Event Data, Lifetime Data Analysis 17, 2011, pp. 280–301 | WMT_MDL_TRIAL_000004908 | WMT_MDL_TRIAL_000004930 | | | | | | | | | |
| WMT-MDL-01455 | 2011 | Qingjiang Hou et al., "The Box-Cox Power Transformation on Nursing Sensitive Indicators: Does it Matter if Structural Effects are Omitted During the Estimation of the Transformation Parameter?" BMC Medical Research Methodology 11, no. 118, 2011, pp. 1–12, https://doi.org/10.1186/1471-2288-11-118 | WMT_MDL_TRIAL_000004931 | WMT_MDL_TRIAL_000004942 | | | | | | | | | |
| WMT-MDL-01456 | 2012 | Douglas C. McDonald et al., "Geographic Variation in Opioid Prescribing in the U.S." The Journal of Pain 13, no. 10, 2012, pp. 988–996, https://doi.org/10.1016/j.jpain.2012.07.007 | WMT_MDL_TRIAL_000004943 | WMT_MDL_TRIAL_000004951 | | | | | | | | | |
| WMT-MDL-01457 | 2012 | Jonathan Gillard, "A Generalised Box–Cox Transformation for the Parametric Estimation of Clinical Reference Intervals," Journal of Applied Statistics 39, no. 10, 2012, pp. 2231–2245 | WMT_MDL_TRIAL_000004952 | WMT_MDL_TRIAL_000004967 | | | | | | | | | |
| WMT-MDL-01458 | 2012 | Darnall BD, Stacey BR, Chou R, Medical and Psychological Risks and Consequences of Long-term Opioid Therapy in Women, Pain Medicine;13(9):1181-211 | WMT_MDL_TRIAL_000004968 | WMT_MDL_TRIAL_000004999 | | | | | | | | | |
| WMT-MDL-01459 | 2013 | Joseph Logan et al., "Opioid Prescribing in Emergency Departments: The Prevalence of Potentially Inappropriate Prescribing and Misuse," Medical Care 51, no. 8, 2013, pp. 646–653 | WMT_MDL_TRIAL_000005000 | WMT_MDL_TRIAL_000005007 | | | | | | | | | |
| WMT-MDL-01460 | 2013 | Andrew Gelman et al., "Introduction to Multiparameter Models," Bayesian Data Analysis, (Boca Raton, FL: CRC Press, 2013), Third Edition, pp. 63–69 | WMT_MDL_TRIAL_000005008 | WMT_MDL_TRIAL_000005014 | | | | | | | | | |
| WMT-MDL-01461 | 2014 | Substance Abuse & Mental Health Data Archive, "National Survey on Drug Use and Health 2014 (NSDUH-2014-DS0001)," https://www.datafiles.samhsa.gov/dataset/national-survey-drug-use-and-health-2014-nsduh-2014-ds0001 | | | | | | | | | | | |
| WMT-MDL-01462 | 2014 | Lavonas EJ et al., Abuse and Diversion of Buprenorphine Sublingual Tablets and Film, Journal of Substance Abuse Treatment;47:27-34 | WMT_MDL_TRIAL_000005015 | WMT_MDL_TRIAL_000005022 | | | | | | | | | |
| WMT-MDL-01463 | 2015 | Antonio G. Pacheco et al., "Traditional Risk Factors Are More Relevant than HIV-Specific Ones for Carotid Intima-Media Thickness (cIMT) in a Brazilian Cohort of HIV-infected Patients," PLoS ONE 10, no. 2, 2015, pp. 1–10, https://doi.org/10.1371/journal.pone.0117461 | WMT_MDL_TRIAL_000005023 | WMT_MDL_TRIAL_000005032 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01464 | 2015 | Gerald Cochran et al., "Defining Non-Medical Use Of Prescription Opioids within Health Care Claims: A Systematic Review," Substance Abuse 36, no. 2, 2015, pp. 192–202 | WMT_MDL_TRIAL_000005033 | WMT_MDL_TRIAL_000005044 | | | | | | | | | |
| WMT-MDL-01465 | 2015 | Julien I. E. Hoffman, "Analysis of Variance I. One-Way," in Biostatistics for Medical and Biomedical Practitioners, (San Diego, CA: Elsevier Science & Technology, 2015), pp. 391–420 | WMT_MDL_TRIAL_000005045 | WMT_MDL_TRIAL_000005074 | | | | | | | | | |
| WMT-MDL-01466 | 2015 | Julien I. E. Hoffman, "Comparison of Two Groups: t-Tests and Nonparametric Tests," in Biostatistics for Medical and Biomedical Practitioners, (San Diego, CA: Elsevier Science & Technology, 2015), pp. 337–362 | WMT_MDL_TRIAL_000005075 | WMT_MDL_TRIAL_000005100 | | | | | | | | | |
| WMT-MDL-01467 | 2015 | Julien I. E. Hoffman, "Normal Distribution," in Biostatistics for Medical and Biomedical Practitioners, (San Diego, CA: Elsevier Science & Technology, 2015), pp. 101–119 | WMT_MDL_TRIAL_000005101 | WMT_MDL_TRIAL_000005119 | | | | | | | | | |
| WMT-MDL-01468 | 2015 | Case A and Deaton A, Rising Morbidity and Mortality in Midlife Among White Non-Hispanic Americans in the 21st Century, PNAS;112(49):15078-83 | WMT_MDL_TRIAL_000005120 | WMT_MDL_TRIAL_000005125 | | | | | | | | | |
| WMT-MDL-01469 | 2015 | Hedegaard H, Chen L, Warner M, Drug-poisoning Deaths Involving Heroin: United States, 2000–2013, NCHS Data Brief No. 190 | WMT_MDL_TRIAL_000005126 | WMT_MDL_TRIAL_000005138 | | | | | | | | | |
| WMT-MDL-01470 | 2016 | Antony Stewart, "Screening," in Basic Statistics and Epidemiology: A Practical Guide, Fourth Edition (Boca Raton, FL: CRC Press, 2016), pp. 113–117 | WMT_MDL_TRIAL_000005139 | WMT_MDL_TRIAL_000005143 | | | | | | | | | |
| WMT-MDL-01471 | 2017 | Gerald Cochran et al., "An Examination of Claims-Based Predictors of Overdose from a Large Medicaid Program," Medical Care 55, no. 3, 2017, pp. 291–298 | WMT_MDL_TRIAL_000005144 | WMT_MDL_TRIAL_000005151 | | | | | | | | | |
| WMT-MDL-01472 | 2017 | Massimiliano Bonamente, "Monte Carlo Methods," in Statistics and Analysis of Scientific Data, (New York, NY: Springer, 2017), pp. 225–236 | WMT_MDL_TRIAL_000005152 | WMT_MDL_TRIAL_000005163 | | | | | | | | | |
| WMT-MDL-01473 | 2017 | Bonnie RJ, Ford MA, Phillips JK ed., Pain Management and the Opioid Epidemic: Balancing Society and Individual Benefits and Risk of Prescription Opioid Use (Washington, D.C.: The National Academies Press) | WMT_MDL_TRIAL_000005164 | WMT_MDL_TRIAL_000005646 | | | | | | | | | |
| WMT-MDL-01474 | 2018 | Fink DS et al., Association Between Prescription Drug Monitoring Programs and Nonfatal and Fatal Drug Overdoses, Annals of Internal Medicine;168(100):783-90 | WMT_MDL_TRIAL_000005647 | WMT_MDL_TRIAL_000005660 | | | | | | | | | |
| WMT-MDL-01475 | 2018 | Fischer B et al., Correlations Between Population-Levels of Prescription Opioid Dispensing and Related Deaths in Ontario (Canada), 2005-2016, Preventive Medicine;116:112-8 | WMT_MDL_TRIAL_000005661 | WMT_MDL_TRIAL_000005667 | | | | | | | | | |
| WMT-MDL-01476 | 2018 | Masters RK, Tilstra AM, Simon DH, Explaining Recent Mortality Trends Among Younger and Middle-Aged White Americans, International Journal of Epidemiology;47(1):81-8 | WMT_MDL_TRIAL_000005668 | WMT_MDL_TRIAL_000005675 | | | | | | | | | |
| WMT-MDL-01477 | 2018 | Monnat SM, Factors Associated With County-level Differences in U.S. Drug-Related Mortality Rates, American Journal of Preventive Medicine;54(5):611-9 | WMT_MDL_TRIAL_000005676 | WMT_MDL_TRIAL_000005706 | | | | | | | | | |
| WMT-MDL-01478 | 2018 | Ruhm CJ, Deaths of Despair or Drug Problems?, NBER Working Paper 24188 | WMT_MDL_TRIAL_000005707 | WMT_MDL_TRIAL_000005776 | | | | | | | | | |
| WMT-MDL-01479 | 2018 | Smith N et al., A Typology of Prescription Drug Monitoring Programs: A Latent Transition Analysis of the Evolution of Programs from 1999 to 2016, Addiction;114:248-58 | WMT_MDL_TRIAL_000005777 | WMT_MDL_TRIAL_000005794 | | | | | | | | | |
| WMT-MDL-01480 | 2019 | Alpert A, et al., Origins of the Opioid Crisis and its Enduring Impacts, NBER Working Paper 26500 | WMT_MDL_TRIAL_000005795 | WMT_MDL_TRIAL_000005879 | | | | | | | | | |
| WMT-MDL-01481 | 2019 | Finkelstein A, Gentzkow M, Williams H, What Drives Prescription Opioid Abuse? Evidence from Migration, NBER RDRC Working Paper 19–02 | WMT_MDL_TRIAL_000005880 | WMT_MDL_TRIAL_000005934 | | | | | | | | | |
| WMT-MDL-01482 | 2019 | Ghertner R, U.S. County Prevalence of Retail Prescription Opioid Sales and Opioid-Related Hospitalizations from 2011 to 2014, Drug and Alcohol Dependence;194:330-5 | WMT_MDL_TRIAL_000005935 | WMT_MDL_TRIAL_000005940 | | | | | | | | | |
| WMT-MDL-01483 | 2019 | Martins SS et al, Prescription Drug Monitoring Programs Operational Characteristics and Fatal Heroin Poisoning, International Journal of Drug Policy;74:174-80 | WMT_MDL_TRIAL_000005941 | WMT_MDL_TRIAL_000005955 | | | | | | | | | |
| WMT-MDL-01484 | 2019 | Pear VA et al., Urban-Rural Variation in the Socioeconomic Determinants of Opioid Abuse, Drug and Alcohol Dependence;195:66-73 | WMT_MDL_TRIAL_000005956 | WMT_MDL_TRIAL_000005973 | | | | | | | | | |

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01485 | 2020 | Wei-Hsuan Lo-Ciganic et al., "Using Machine Learning to Predict Risk of Incident Opioid Use Disorder Among Fee-for-Service Medicare Beneficiaries: A Prognostic Study," PLoS ONE 15, no. 7, 2020, pp. 1–16, https://doi.org/10.1371/journal.pone.0235981. | WMT_MDL_TRIAL_000005974 | WMT_MDL_TRIAL_000005989 | | | | | | | | | |
| WMT-MDL-01486 | 2020 | Baker LC, et al., The Effects of Medicare Advantage on Opioid Use, Journal of Health Economics; 70:1-10 | WMT_MDL_TRIAL_000005990 | WMT_MDL_TRIAL_000006018 | | | | | | | | | |
| WMT-MDL-01487 | 2020 | Gaines TL et al., Transition from Pharmaceutical Opioids: A Discrete-Time Survival Analysis of Heroin Initiation in Suburban/Exurban Communities, Drug and Alcohol Dependence;213:108084 | WMT_MDL_TRIAL_000006019 | WMT_MDL_TRIAL_000006038 | | | | | | | | | |
| WMT-MDL-01488 | 2020 | Larney S et al., All-cause and Cause-specific Mortality Among People Using Extramedical Opioids: A Systematic Review and Meta-analysis, JAMA Psychiatry 2020;77(5):493–502 | WMT_MDL_TRIAL_000006039 | WMT_MDL_TRIAL_000006048 | | | | | | | | | |
| WMT-MDL-01489 | 2020 | McCabe SE, Boyd CJ, Evans-Polce RJ, McCabe VV, Schulenberg JE, Veliz PT, Pills to Powder: A 17-year Transition From Prescription Opioids to Heroin Among US Adolescents Followed Into Adulthood, Journal of Addiction Medicine | WMT_MDL_TRIAL_000006049 | WMT_MDL_TRIAL_000006052 | | | | | | | | | |
| WMT-MDL-01490 | 2020 | Powell D and Pacula RL, The Evolving Consequences Oxycontin Reformulation on Drug Overdoses, NBER Working Paper 26988 | WMT_MDL_TRIAL_000006053 | WMT_MDL_TRIAL_000006093 | | | | | | | | | |
| WMT-MDL-01491 | 2021 | Cano M and Huang Y, Overdose Deaths Involving Psychostimulants with Abuse Potential, Excluding Cocaine: State-level Differences and the Role of Opioids, Drug and Alcohol Dependence;218:108384 | WMT_MDL_TRIAL_000006094 | WMT_MDL_TRIAL_000006101 | | | | | | | | | |
| WMT-MDL-01492 | 2021 | Cutler DM and Glaeser EL, When Innovation Goes Wrong: Technological Regress and the Opioid Epidemic, NBER Working Paper 28873 | WMT_MDL_TRIAL_000006102 | WMT_MDL_TRIAL_000006142 | | | | | | | | | |
| WMT-MDL-01493 | 2021 | Griffith KN, Feyman Y, Auty SG, Crable EL, Levengood TW, Implications of County-Level Variation in U.S. Opioid Distribution, Drug and Alcohol Dependence;219:108501 | WMT_MDL_TRIAL_000006143 | WMT_MDL_TRIAL_000006158 | | | | | | | | | |
| WMT-MDL-01494 | 3/17/2011 | Finding on Guilty Plea to a Bill of Information, State of Ohio v. Kenneth M. Overholt, Jr. | WMT_MDL_TRIAL_000006159 | WMT_MDL_TRIAL_000006164 | | | | | | | | | |
| WMT-MDL-01495 | 5/18/2016 | Federal Register Vol. 81 No. 96 - DEA Decision and Order Superior Pharmacy I and Superior Pharmacy II (May 18, 2016) | WMT_MDL_TRIAL_000006165 | WMT_MDL_TRIAL_000006194 | | | | | | | | | |
| WMT-MDL-01496 | 7/28/2016 | Federal Register Vol. 81 No. 145 - DEA Decision and Order Hill Pharmacy (July 28, 2016) | WMT_MDL_TRIAL_000006195 | WMT_MDL_TRIAL_000006227 | | | | | | | | | |
| WMT-MDL-01497 | 3/1/2018 | Society of Actuaries, Examining Predicted Modeling-Based Approaches to Characterizing Health Care Fraud | WMT_MDL_TRIAL_000006228 | WMT_MDL_TRIAL_000006258 | | | | | | | | | |
| WMT-MDL-01498 | 7/28/2020 | "Cleveland Clinic Named No. 2 Hospital in Nation and No. 1 Hospital for Heart Care by U.S. News & World Report," Cleveland Clinic, July 28, 2020, https://newsroom.clevelandclinic.org/2020/07/28/cleveland-clinic-named-no-2-hospital-in-nation-and-no-1-hospital-for-heart-care-by-u-s-news-world-report/ | WMT_MDL_TRIAL_000006259 | WMT_MDL_TRIAL_000006263 | | | | | | | | | |
| WMT-MDL-01499 | 11/17/2020 | Ohio Automated Rx Reporting System (OARRS) Data | | | | | | | | | | | |
| WMT-MDL-01500 | 3/3/2021 | Alia Paavola, "22 US Hospitals Among Newsweek's 100 Best in The World," Becker's Hospital Review, March 3, 2021, https://www.beckershospitalreview.com/rankings-and-ratings/10-besthospitals- in-the-world-ranked-by-newsweek.html | WMT_MDL_TRIAL_000006264 | WMT_MDL_TRIAL_000006265 | | | | | | | | | |
| WMT-MDL-01501 | 3/28/2021 | "Former Pharmacy Owner Sentenced for Filling Improper Prescriptions," 21 WFMJ, March 28, 2021, https://www.wfmj.com/story/21818745/former-pharmacy-owner-sentenced-for-fillingimproper-prescriptions | WMT_MDL_TRIAL_000006266 | WMT_MDL_TRIAL_000006267 | | | | | | | | | |
| WMT-MDL-01502 | 4/20/2021 | Ohio Board of Pharmacy: Pharmacist Continuing Education (CE) Reporting Requirements | WMT_MDL_TRIAL_000006268 | WMT_MDL_TRIAL_000006271 | | | | | | | | | |
| WMT-MDL-01503 | 5/24/2021 | Walmart Flagged Prescriptions - 43 Flags - By Year (McCann Backup) | | | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01504 | 6/18/2021 | Friedhelm Sandbrink and Von Moore, "The VA Opioid Safety Initiative – How Did We Get Here and What is Ahead?" U.S. Department of Veterans Affairs, https://www.hsrd.research.va.gov/for_researchers/cyber_seminars/archives/2353-notes.pdf | WMT_MDL_TRIAL_000006272 | WMT_MDL_TRIAL_000006340 | | | | | | | | | |
| WMT-MDL-01505 | 6/25/2021 | Mark Glickman CV and Prior Testimony List | | | | | | | | | | | |
| WMT-MDL-01506 | 6/25/2021 | Daniel Kessler CV and Prior Testimony List | | | | | | | | | | | |
| WMT-MDL-01507 | 6/25/2021 | Craig McCann Expert Report and Appendices (Excerpted) | WMT_MDL_TRIAL_000006341 | WMT_MDL_TRIAL_000006358 | | | | | | | | | |
| WMT-MDL-01508 | 6/25/2021 | Joseph Sabino CV | | | | | | | | | | | |
| WMT-MDL-01509 | 6/25/2021 | Krista Tongring CV | | | | | | | | | | | |
| WMT-MDL-01510 | 6/25/2021 | Krista Tongring List of Publications and Prior Testimony | | | | | | | | | | | |
| WMT-MDL-01511 | 7/23/2021 | Ohio eLicense Website: License Look Up for Walmart Store 1857 | WMT_MDL_TRIAL_000006359 | WMT_MDL_TRIAL_000006360 | | | | | | | | | |
| WMT-MDL-01512 | 7/23/2021 | Ohio eLicense Website: License Look Up for Walmart Store 1863 | WMT_MDL_TRIAL_000006361 | WMT_MDL_TRIAL_000006362 | | | | | | | | | |
| WMT-MDL-01513 | 7/23/2021 | Ohio eLicense Website: License Look Up for Walmart Store 2197 | WMT_MDL_TRIAL_000006363 | WMT_MDL_TRIAL_000006364 | | | | | | | | | |
| WMT-MDL-01514 | 7/23/2021 | Ohio eLicense Website: License Look Up for Walmart Store 3608 | WMT_MDL_TRIAL_000006365 | WMT_MDL_TRIAL_000006366 | | | | | | | | | |
| WMT-MDL-01515 | 7/23/2021 | Ohio eLicense Website: License Look Up for Walmart Store 3860 | WMT_MDL_TRIAL_000006367 | WMT_MDL_TRIAL_000006368 | | | | | | | | | |
| WMT-MDL-01516 | N/A | AHRF Data | | | | | | | | | | | |
| WMT-MDL-01517 | N/A | BRFSS Data | | | | | | | | | | | |
| WMT-MDL-01518 | N/A | Census Bureau Data | | | | | | | | | | | |
| WMT-MDL-01519 | N/A | OARRS Website: Welcome to OARRS, available at https://www.ohiopmp.gov/ | WMT_MDL_TRIAL_000006369 | WMT_MDL_TRIAL_000006370 | | | | | | | | | |
| WMT-MDL-01520 | N/A | Placeholder: Electronic Notes and Additional Hard Copy Prescriptions for Sample Set Prescriptions | | | | | | | | | | | |
| WMT-MDL-01521 | N/A | Centers for Disease Control and Prevention, "Multiple Cause of Death 1999-2019," available at https://wonder.cdc.gov/wonder/help/mcd.html | WMT_MDL_TRIAL_000006371 | WMT_MDL_TRIAL_000006404 | | | | | | | | | |
| WMT-MDL-01522 | N/A | National Academy of Science, "About Us," available at http://www.nasonline.org | WMT_MDL_TRIAL_000006405 | WMT_MDL_TRIAL_000006406 | | | | | | | | | |
| WMT-MDL-01523 | N/A | National Academy of Science, "Mission," available at http://www.nasonline.org/about-nas/mission/ | WMT_MDL_TRIAL_000006407 | WMT_MDL_TRIAL_000006407 | | | | | | | | | |
| WMT-MDL-01524 | N/A | New York State Department of Health, "Rates Based on Small Numbers – Statistics Teaching Tools," available at https://www.health.ny.gov/diseases/chronic/ratesmall.htm | WMT_MDL_TRIAL_000006408 | WMT_MDL_TRIAL_000006409 | | | | | | | | | |
| WMT-MDL-01525 | N/A | Centers for Disease Control and Prevention, "Opioid Prescribing," available at https://www.cdc.gov/vitalsigns/opioids/infographic.html | WMT_MDL_TRIAL_000006410 | WMT_MDL_TRIAL_000006414 | | | | | | | | | |
| WMT-MDL-01526 | N/A | Centers for Disease Control and Prevention, "U.S. Opioid Prescribing Rate Maps," available at https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html | | | | | | | | | | | |
| WMT-MDL-01527 | N/A | Substance Abuse & Mental Health Data Archive, National Survey on Drug Use and Health, available at https://pdas.samhsa.gov/#/ | | | | | | | | | | | |
| WMT-MDL-01528 | N/A | Substance Abuse & Mental Health Data Archive, National Survey on Drug Use and Health, available at https://rdas.samhsa.gov/#/ | | | | | | | | | | | |
| WMT-MDL-01529 | N/A | DEA Website: Diversion Control Division, available at https://www.dea.gov/operational-division/diversion | WMT_MDL_TRIAL_000006415 | WMT_MDL_TRIAL_000006420 | | | | | | | | | |
| WMT-MDL-01530 | N/A | DEA Website: Suspicious Order Report Systems (SORS) available at https://www.deadiversion.usdoj.gov/sors/index.html | WMT_MDL_TRIAL_000006421 | WMT_MDL_TRIAL_000006422 | | | | | | | | | |
| WMT-MDL-01531 | 5/14/2015 | Email from C. Ducote to K. Spruell et al. re: Updated SOM Overview May 2015 | WMT_MDL_000019339 | WMT_MDL_000019340 | | | | | | | | | |
| WMT-MDL-01532 | 8/10/2015 | Email from M. Johnson to T. Koch re: Areas of Focus | WMT_MDL_000020368 | WMT_MDL_000020368 | | | | | | | | | |
| WMT-MDL-01533 | 12/19/2017 | Email from B. Collins to S. Hiland re: Industry Letter | WMT_MDL_000032595 | WMT_MDL_000032599 | | | | | | | | | |
| WMT-MDL-01534 | 3/26/2013 | Email from B. Nelson to C. Riogi and S. Tustison re: Professional Judgment | WMT_MDL_000451381 | WMT_MDL_000451381 | | | | | | | | | |

In re: National Prescription Opiate Litigation - Walmart's Trial Exhibit List

| Ex. No | Date | Description | BegBates | EndBates | Admission Stip. | Plaintiffs' Limited Advance Objections | Plaintiffs Other Objections | Defendants' Limited Advance Objections | Defendants' Other Objections | Family Exhibits Over 10 Documents | Joint | Offered | Admitted/Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WMT-MDL-01535 | N/A | Electronic Notes for Sample Set Prescriptions | WMT_MDL_001451757<br>WMT_MDL_001451758<br>WMT_MDL_001451759<br>WMT_MDL_001451760<br>WMT_MDL_001479325<br>WMT_MDL_001479326<br>WMT_MDL_001480341<br>WMT_MDL_001605978 | WMT_MDL_001451757<br>WMT_MDL_001451758<br>WMT_MDL_001451759<br>WMT_MDL_001451760<br>WMT_MDL_001479325<br>WMT_MDL_001479326<br>WMT_MDL_001480341<br>WMT_MDL_001605978 | | | | | | | | | |
| WMT-MDL-01536 | 9/3/2021 | Walmart Rule 1006 Summary (TAB A) | | | | | | | | | | | |
| WMT-MDL-01537 | 9/3/2021 | Walmart Rule 1006 Summary (TAB B) | | | | | | | | | | | |
| WMT-MDL-01538 | 9/3/2021 | Walmart Rule 1006 Summary (TAB C) | | | | | | | | | | | |
| WMT-MDL-01539 | 9/3/2021 | Walmart Rule 1006 Summary (TAB D) | | | | | | | | | | | |
| WMT-MDL-01540 | 9/3/2021 | Walmart Rule 1006 Summary (TAB E) | | | | | | | | | | | |
| WMT-MDL-01541 | 9/3/2021 | Walmart Rule 1006 Summary (TAB F) | | | | | | | | | | | |
| WMT-MDL-01542 | 9/3/2021 | Expert Report of M. Glickman - Figure 4 | | | | | | | | | | | |
| WMT-MDL-01543 | 9/3/2021 | Expert Report of M. Glickman - Table 2A | | | | | | | | | | | |
| WMT-MDL-01544 | 9/3/2021 | Expert Report of M. Glickman - Table 2B | | | | | | | | | | | |
| WMT-MDL-01545 | 9/3/2021 | Expert Report of M. Glickman - Table 3 | | | | | | | | | | | |
| WMT-MDL-01546 | 9/3/2021 | Expert Report of M. Glickman - Table 4 | | | | | | | | | | | |
| WMT-MDL-01547 | 9/3/2021 | Expert Report of M. Glickman - Table 5 | | | | | | | | | | | |
| WMT-MDL-01548 | 9/3/2021 | Expert Report of M. Glickman - Table 6 | | | | | | | | | | | |
| WMT-MDL-01549 | 9/3/2021 | Expert Report of M. Glickman - Table 7 | | | | | | | | | | | |
| WMT-MDL-01550 | 9/3/2021 | Expert Report of M. Glickman - Table 8 | | | | | | | | | | | |
| WMT-MDL-01551 | 9/3/2021 | Expert Report of M. Glickman - Table 9 | | | | | | | | | | | |
| WMT-MDL-01552 | 9/3/2021 | Expert Report of M. Glickman - Table 10 | | | | | | | | | | | |
| WMT-MDL-01553 | 9/3/2021 | Expert Report of M. Glickman - Table 11 | | | | | | | | | | | |
| WMT-MDL-01554 | 9/3/2021 | Expert Report of M. Glickman - Table 12 | | | | | | | | | | | |
| WMT-MDL-01555 | 9/3/2021 | Expert Report of M. Glickman - Table 13 | | | | | | | | | | | |
| WMT-MDL-01556 | 9/3/2021 | Expert Report of M. Glickman - Table 14 | | | | | | | | | | | |
| WMT-MDL-01557 | 9/3/2021 | Expert Report of M. Glickman - Table 15 | | | | | | | | | | | |
| WMT-MDL-01558 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Figure D1 | | | | | | | | | | | |
| WMT-MDL-01559 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Figure D2 | | | | | | | | | | | |
| WMT-MDL-01560 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Figure D3 | | | | | | | | | | | |
| WMT-MDL-01561 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Table D1 | | | | | | | | | | | |
| WMT-MDL-01562 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Table D2 | | | | | | | | | | | |
| WMT-MDL-01563 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Table D3 | | | | | | | | | | | |
| WMT-MDL-01564 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: B | | | | | | | | | | | |
| WMT-MDL-01565 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: D | | | | | | | | | | | |
| WMT-MDL-01566 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: E | | | | | | | | | | | |
| WMT-MDL-01567 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Pharmacy 10-6327 | | | | | | | | | | | |
| WMT-MDL-01568 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Pharmacy 10-1857 | | | | | | | | | | | |
| WMT-MDL-01569 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Pharmacy 10-1863 | | | | | | | | | | | |
| WMT-MDL-01570 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Pharmacy 10-2197 | | | | | | | | | | | |
| WMT-MDL-01571 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Pharmacy 10-3860 | | | | | | | | | | | |
| WMT-MDL-01572 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Franklin Pharmacy | | | | | | | | | | | |
| WMT-MDL-01573 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Overholt's Champion Pharmacy, Inc. | | | | | | | | | | | |
| WMT-MDL-01574 | 9/3/2021 | Expert Report of M. Glickman - Appendix D: Monthly Dosage Units of Oxy80 for Bellevue Medicine Shoppe, Inc. | | | | | | | | | | | |

## CERTIFICATE OF SERVICE

I, the undersigned, hereby certify that the foregoing document was served via email on all counsel of record on September 10, 2021.

/s/ *Tara A. Fumerton*
Tara A. Fumerton
JONES DAY
77 West Wacker
Chicago, IL 60601
Phone: (312) 269-4335
Fax: (312) 782-8585
E-mail: tfumerton@jonesday.com

*Counsel for Walmart Inc.*